Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229301 | RIFKIN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745921 | RIFKIN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134310 | Rifku Zulian LLC | Komp. Samudera Indonesia, Blok E4/7 | Depok | | | Jabar | | 16431 | Indonesia |
| 4134310 | Rifku Zulian LLC | 2120 S. Reserve St. | | | | Missoula | MT | 59801 | |
| 4803983 | RIFKY ZULIANSYAH | DBA IMPERIAL STORE | 2120 SO RESERVE ST PMB #702 | | | MISSOULA | MT | 59801 | |
| 5752827 | RIGA IVAN | 15000 DAVIS LANE 32 | | | | LAKE OSWEGO | OR | 97035 | |
| 5752828 | RIGA JENNIFER | 1065 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4268647 | RIGAG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842107 | RIGAL, INGRID AND ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752829 | RIGALES PATRICA | 2801 W PICACHO | | | | LAS CRUCES | NM | 88001 | |
| 4461407 | RIGALI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289067 | RIGALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416750 | RIGALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746592 | RIGANO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745725 | RIGARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829665 | RIGAS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172749 | RIGATO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612865 | RIGATTI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429179 | RIGATTI, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724960 | RIGAU, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752830 | RIGAUD JULIO | 10661 NW 14TH ST | | | | FT LAUDERDALE | FL | 33322 | |
| 4647886 | RIGAZZI, KIM H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752831 | RIGBY BETTY R | 1511 LOMBARD AVE NONE | | | | RACINE | WI | 53402 | |
| 5752832 | RIGBY ROBERT | 4112 BROOKSDALE RD | | | | PETERSBURG | VA | 23803 | |
| 4471448 | RIGBY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337868 | RIGBY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423634 | RIGBY, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400653 | RIGBY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207291 | RIGBY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447084 | RIGBY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267991 | RIGBY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233880 | RIGBY, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270802 | RIGBY-VASQUEZ, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884958 | RIGDON CREATIVE SOLUTIONS LLC | PO BOX 51556 | | | | PIEDMONT | SC | 29673 | |
| 5752833 | RIGDON CRYSTAL | 73 HAWTHORNE DR | | | | PAINESVILLE | OH | 44077 | |
| 5752834 | RIGDON MITCHELL | 210 ASHEVILLE HWY 133 | | | | BREVARD | NC | 28712 | |
| 4319051 | RIGDON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673941 | RIGDON, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842108 | RIGDON, CHARLES & LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264112 | RIGDON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364641 | RIGDON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774403 | RIGDON, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622578 | RIGDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373569 | RIGDON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752835 | RIGDRIGUEZ FELIPE | 4041 JENNIFER LINE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4675551 | RIGEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410624 | RIGEL, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714370 | RIGG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516683 | RIGGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713861 | RIGGANS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509975 | RIGGAR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766225 | RIGGENBACH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766104 | RIGGENBACH, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829666 | RIGGENBACH, STAN & EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752836 | RIGGENS KATRINA | 1746 6TH STREET SOUTH APT 4 | | | | ST PETERSBURG | FL | 33701 | |
| 5752837 | RIGGI JOSEPH | 1935 SENDALBROOK RD | | | | FORT MILL | SC | 29707 | |
| 4355260 | RIGGIE, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494475 | RIGGIN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340585 | RIGGIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336635 | RIGGIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752838 | RIGGINS ALICE | 1023 GRAND CLUB PL | | | | FORT PIERCE | FL | 34982 | |
| 5752839 | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | |
| 5752840 | RIGGINS CONSUELO | 3105E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 4146563 | RIGGINS CPHT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752841 | RIGGINS DENNIS | 3714PEPPERWOODCT | | | | PORTSMOUTH | VA | 23703 | |
| 5752842 | RIGGINS GLORIA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5752843 | RIGGINS HEATHER | 1868 VOLLINTINE | | | | MEMPHIS | TN | 38107 | |
| 4312331 | RIGGINS III, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752844 | RIGGINS JENNIFER | 88 AIFARETH AVE | | | | AKRON | OH | 44310 | |
| 5752845 | RIGGINS JONATHAN | 500 NE 5TH ST | | | | MILFORD | DE | 19963 | |
| 5752846 | RIGGINS MARILYN | 5826 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| 5752847 | RIGGINS MIA | 32 WELLSPRING DR | | | | BEAR | DE | 19701 | |
| 5752848 | RIGGINS REGINA A | 4631 FLINT HILL RD | | | | AUSTELL | GA | 30106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752849 | RIGGINS SANDRA | 1836 LULLWATER CIR | | | | MACON | GA | 31211 | |
| 4578128 | RIGGINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250719 | RIGGINS, ANDREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630029 | RIGGINS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324324 | RIGGINS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324629 | RIGGINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412186 | RIGGINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695955 | RIGGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307877 | RIGGINS, DAYJONNAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284662 | RIGGINS, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209903 | RIGGINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786649 | Riggins, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786650 | Riggins, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734994 | RIGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207788 | RIGGINS, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173197 | RIGGINS, JOVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737555 | RIGGINS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405830 | RIGGINS, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607764 | RIGGINS, LAKISHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536052 | RIGGINS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378274 | RIGGINS, LOIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683469 | RIGGINS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708915 | RIGGINS, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613482 | RIGGINS, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726516 | RIGGINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204518 | RIGGINS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587003 | RIGGINS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732871 | RIGGINS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642260 | RIGGINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719778 | RIGGINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258429 | RIGGINS, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746463 | RIGGINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704951 | RIGGINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283829 | RIGGIO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295658 | RIGGIO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166626 | RIGGIO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647821 | RIGGIO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752850 | RIGGLE EMILY | 1417 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5752851 | RIGGLE KATIE | 23MOUNTWOOD ROAD | | | | WHEELING | WV | 26003 | |
| 5752852 | RIGGLE KRYSTLE J | 414 W THOMPSON ST | | | | SULLIVAN | IN | 47882 | |
| 4470988 | RIGGLE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541369 | RIGGLE, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740363 | RIGGLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478495 | RIGGLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465161 | RIGGLE, KAWONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605561 | RIGGLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454329 | RIGGLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768844 | RIGGLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275544 | RIGGLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771945 | RIGGLE, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461887 | RIGGLE, TOMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580663 | RIGGLE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724361 | RIGGLE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752853 | RIGGLEMAN AMY N | 2579 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5752854 | RIGGLEMAN ANDREW T | 117 CLOVERDALE CT | | | | WINCHESTER | VA | 22602 | |
| 5752855 | RIGGLEMAN MISTY | 26 WEST WOODLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 4471715 | RIGGLEMAN, MARIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577646 | RIGGLEMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519229 | RIGGONS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808754 | RIGGS AND LOMBARD (FLORIDA) INC. | C/O JANE RABINOVITZ | UNIT 4418 | 2070 N BROADWAY | | WALNUT CREEK | CA | 94596 | |
| 5752856 | RIGGS BRENDA W | 6669 HOWARD AVENUE EXT | | | | ROCKY MOUNT | NC | 27801 | |
| 5752857 | RIGGS CARMELA | 4134 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5752858 | RIGGS CODY L | 182 GREEN KEMP RD | | | | VA BEACH | VA | 23462 | |
| 4842109 | Riggs Construction Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809647 | RIGGS DISTRIBUTING | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809652 | RIGGS DISTRIBUTING (ASKO) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809499 | RIGGS DISTRIBUTING (WOLF) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4821694 | RIGGS DISTRIBUTING AR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752859 | RIGGS ELISE | 2056 DELMAR ORCHARD DR | | | | MARTINSBURG | WV | 25403 | |
| 5752860 | RIGGS HARRY | 602 W HANNA | | | | INDIANAPOLIS | IN | 46227 | |
| 4352230 | RIGGS III, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324221 | RIGGS IV, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752861 | RIGGS JESSIE | 3124 4TH E | | | | INDPLS | IN | 46221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752862 | RIGGS JOYCE | 156 BETHESDA CHURCH RD APT 305 | | | | LAWRENCEVILLE | GA | 30044-6426 | |
| 4764804 | RIGGS JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752863 | RIGGS LEONA | 158 MYKALA LANE | | | | HARRISVILLE | WV | 26362 | |
| 5752864 | RIGGS MARK | 8321 CREEDMOOR LANE | | | | NEW PORT RICH | FL | 34654 | |
| 5752865 | RIGGS MICHAEL | 200 BYRON ST | | | | LAFAYETTE | LA | 70506 | |
| 5752866 | RIGGS SANDI J | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854 | |
| 5752867 | RIGGS SARA | 45361 ROBERT BATEMAN RD | | | | FRANKINGTON | LA | 70438 | |
| 5752868 | RIGGS STORMY | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5752869 | RIGGS STORMY M | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5752870 | RIGGS TERRY | 130 RANCHO VERDE CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| 4312096 | RIGGS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613097 | RIGGS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343277 | RIGGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705161 | RIGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829667 | RIGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200948 | RIGGS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361946 | RIGGS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159168 | RIGGS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305143 | RIGGS, CARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192169 | RIGGS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553291 | RIGGS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478358 | RIGGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219653 | RIGGS, CHRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360280 | RIGGS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371582 | RIGGS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728528 | RIGGS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350118 | RIGGS, CURTEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189093 | RIGGS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233985 | RIGGS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764985 | RIGGS, DARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513830 | RIGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324776 | RIGGS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472903 | RIGGS, ELEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478103 | RIGGS, EMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167865 | RIGGS, HARLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673511 | RIGGS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204142 | RIGGS, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635565 | RIGGS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153026 | RIGGS, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338090 | RIGGS, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316658 | RIGGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468447 | RIGGS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151147 | RIGGS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737513 | RIGGS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809859 | RIGGS, KATHERINE | 4047 HYDE PARK COURT | | | | SHASTA LAKE | CA | 96019 | |
| 4464060 | RIGGS, KEHLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149922 | RIGGS, KYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144462 | RIGGS, LASANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530565 | RIGGS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630334 | RIGGS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682469 | RIGGS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537203 | RIGGS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842110 | RIGGS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594508 | RIGGS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343263 | RIGGS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312651 | RIGGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190681 | RIGGS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621967 | RIGGS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455182 | RIGGS, PAULA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286003 | RIGGS, RILEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327094 | RIGGS, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516398 | RIGGS, SARAH-MAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233220 | RIGGS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145806 | RIGGS, SKYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145807 | RIGGS, SKYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321806 | RIGGS, STEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153221 | RIGGS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200134 | RIGGS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747737 | RIGGS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290835 | RIGGS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341140 | RIGGSBEE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248260 | RIGGSBEE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248685 | RIGGSBEE, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744247 | RIGGSBY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752871 | RIGHERO ANNA | 716 12TH ST | | | | MARYSVILLE | CA | 95901 | |
| 4241702 | RIGHETTI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752872 | RIGHT ARENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETERSBURG | FL | 33712 | |
| 4803786 | RIGHT CHOICE BEDDING CORP | DBA RIGHT CHOICE BEDDING | 206 WEMBLY ROAD | | | NEW WINDOR | NY | 12553 | |
| 4863459 | RIGHT CHOICE ELECTRIC INC | 2233 N 44TH STREET | | | | GRAND FORKS | ND | 58203 | |
| 4898859 | RIGHT CHOICE HEATING & COOLING LLC | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | BRUNSWICK | OH | 44212 | |
| 4899079 | RIGHT CHOICE HOME REPAIR & H I | DAVID CHURCH | 5220 LITHOPOLIS ROAD NW | | | LANCASTER | OH | 43130 | |
| 5752873 | RIGHT GREG W | 611 S C STREET | | | | RUPERT | ID | 83350 | |
| 4864100 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5838543 | RIGHT MANAGEMENT INC | 4650 NORTH PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5798505 | RIGHT MANAGEMENT INC-1000545079 | 525 W. Monroe | Suite 1500 | | | Chicago | IL | 60661 | |
| 5790845 | RIGHT MANAGEMENT INC-1000545079 | LISA TINTNER | 525 W. MONROE | SUITE 1500 | | CHICAGO | IL | 60661 | |
| 5789227 | RIGHT MOVE STAFFING SOLUTIONS PRIVATE LIMITED | G-26, Ashoka Mall | Opp. Sun-N-Sand, Bund Garden Road | | | Pune | | 411001 | India |
| 4829668 | RIGHT THE FIRST TIME HVAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805044 | RIGHT TOUCH INC | 17150 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4372504 | RIGHT, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372434 | RIGHT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752874 | RIGHTER STACEY | 910 E 27TH ST | | | | WILM | DE | 19802 | |
| 5752875 | RIGHTER TERI | 2516 WEST 3DRD APT 19805 | | | | WILMINGTON | DE | 19805 | |
| 4448359 | RIGHTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453544 | RIGHTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345038 | RIGHTER, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212573 | RIGHTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603794 | RIGHTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409091 | RIGHTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861626 | RIGHTLINE GEAR INC | 17 WESTSIDE DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5752876 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | |
| 4805944 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 17 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | |
| 4799429 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 38 ROSSCRAGGON ROAD | UNIT P | | ASHEVILLE | NC | 28803 | |
| 5810810 | Rightline Gear Inc | 17 Westside Drive | | | | Asheville | NC | 28806 | |
| 4125502 | Rightline Gear, Inc. | Loran Evans | 17 Westside Dr. | | | Asheville | NC | 28806 | |
| 4278621 | RIGHTMIRE, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829669 | RIGHTMYER , BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171520 | RIGHTMYER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483433 | RIGHTNOUR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888531 | RIGHTTHING LLC | THE RIGHTTHING LLC | P O BOX 674050 | | | DETROIT | MI | 48267 | |
| 4851501 | RIGHTWAY CONSTRUCTION LLC | 2103 DANBURY DR | | | | Indianapolis | IN | 46231 | |
| 4865530 | RIGHTWAY FENCE INC | 3131 NE 16TH AVE | | | | OCALA | FL | 34479 | |
| 4277754 | RIGI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277454 | RIGI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277185 | RIGI, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691015 | RIGIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651266 | RIGLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821695 | RIGLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752877 | RIGMADEN BARBARA A | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5752878 | RIGMAIDEN SANDRA | 2599 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55113 | |
| 4323242 | RIGMAIDEN, JOLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327393 | RIGMAIDEN, KHADIJHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752879 | RIGNACK CELIA | 6200 W FLAGLER ST | | | | MIAMI | FL | 33144 | |
| 5752880 | RIGNEY ASHLEY | 25350 US 19N | | | | CLWTR | FL | 33763 | |
| 5752881 | RIGNEY REGINA | 320 JAMES ST | | | | BUCYRUS | OH | 44820 | |
| 4215024 | RIGNEY, CATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148638 | RIGNEY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320877 | RIGNEY, DARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236593 | RIGNEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252741 | RIGNEY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238108 | RIGNEY, HARMONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264145 | RIGNEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258573 | RIGNEY, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305889 | RIGNEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621206 | RIGNEY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752882 | RIGO BARBARA | 1316 WELLWATER CT | | | | RALEIGH | NC | 27614 | |
| 5752883 | RIGO HUERTA | 13352 RD 29 | | | | MADERA | CA | 93638 | |
| 5752884 | RIGO RIGOBERTOHERRERA | 1381 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 4792425 | Rigo, Anat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452714 | RIGO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375828 | RIGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449649 | RIGO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240248 | RIGO, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598801 | RIGOBERT, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752885 | RIGOBERTO CUEVAS | CARR 829 K22 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9990 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752886 | RIGOBERTO DELA T | 194 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5752887 | RIGOBERTO GARCIA CORDOVA | 1142 SCHIRER PL B | | | | TUSTIN | CA | 92782 | |
| 5752888 | RIGOBERTO GONZALEZ | 2126 OBARR PLAPT D | | | | SANTA ANA | CA | 92705 | |
| 5752889 | RIGOBERTO GUTIERREZ | 7703 REVERE STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5752890 | RIGOBERTO JOVEL OCHOA | VRGINIA DR | | | | PITTSBURG | CA | 94565 | |
| 5752891 | RIGOBERTO LEBRON | 18 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 5752892 | RIGOBERTO MORALES | 2532 W 46TH ST | | | | CHICAGO | IL | 60632 | |
| 5752893 | RIGOBERTO MOREIRA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5752894 | RIGOBERTO RAMIREZ | 918 LYNWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5752895 | RIGOBERTO RODRIGUEZ | 7932 N NORA AVE | | | | NILES | IL | 60714 | |
| 5752896 | RIGOBERTO TAFOLLA LARIOS | 7417 SILURIAN ST | | | | LAS VEGAS | NV | 89139 | |
| 4631757 | RIGOGISO, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752897 | RIGOMORIS ANDREA | CALLE TAVARES 654 | | | | SAN JUAN | PR | 00926 | |
| 4284404 | RIGONI, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198807 | RIGOR, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197970 | RIGOR, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255367 | RIGOTTI, NOELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752898 | RIGSBEE MARY | 2069 MONMOUTH CIR | | | | ORANGE PARK | FL | 32073 | |
| 5752899 | RIGSBEE STEFFANI | 1150 BUNKER HILL APT D | | | | TROY | OH | 45373 | |
| 4626736 | RIGSBEE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381882 | RIGSBEE, KERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752900 | RIGSBY AMANDA | 200 DOE ST | | | | JESUP | GA | 31545 | |
| 5752901 | RIGSBY AMANDA O | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101 | |
| 5752902 | RIGSBY HEATHER | 16 BEYDA CT | | | | NOTTINGHAM | MD | 21236 | |
| 5752903 | RIGSBY HILARY J | 310 SOUTH WATER STREET | | | | WILSPORT | OH | 43164 | |
| 5752904 | RIGSBY KIM | 1342 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104 | |
| 5405571 | RIGSBY ZOI | 2422 KERRY WINDE DR | | | | NEW LENOX | IL | 60451 | |
| 4521549 | RIGSBY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527597 | RIGSBY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389720 | RIGSBY, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356359 | RIGSBY, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555853 | RIGSBY, EMILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216406 | RIGSBY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519884 | RIGSBY, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281592 | RIGSBY, LORI A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245771 | RIGSBY, MARITESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374637 | RIGSBY, RARESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518486 | RIGSBY, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577889 | RIGSBY, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152351 | RIGSBY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257170 | RIGSBY, VERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301789 | RIGSBY, ZOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842111 | RIGUEIRO, FRANK OR AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842212 | RIGUERO, ISIORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414379 | RIHA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305778 | RIHA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752906 | RIHAB SHARARA | 12625 GOLDEN OAK DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5752907 | RIHANI KATHY | 10600 N KINS HWY | | | | N MYRTLE BCH | SC | 29582 | |
| 4842113 | RIHARDS LAURANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752908 | RIHMOND WILMA | H 73 BO99AE | | | | ALLDERSON | WV | 24910 | |
| 4471790 | RIHN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539855 | RIHN, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469843 | RIHN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570670 | RIHR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752909 | RIICE VANESSA | 4105 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5752910 | RIIERA SONIA | 522 MADISON AVE | | | | WOODBINE | NJ | 08270 | |
| 4655043 | RIIGGS, MG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622092 | RIIPI, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660470 | RIIPINEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656776 | RIIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342654 | RIITANO, LUCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752911 | RIIVERA JOSE M JR | 66 BETHLEHEM VILLAGE | | | | CHRISTIANSTED | VI | 00820 | |
| 4223388 | RIJA, MOHSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217276 | RIJAL-KARKI, SRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752912 | RIJIIN MURAD | PO BOX 376 | | | | BUFFALO | NY | 14205 | |
| 4295161 | RIJKSE, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752913 | RIJO ELSY | 609 BINGAMAN ST | | | | BOWLING GREEN | KY | 42101 | |
| 4443590 | RIJO, DARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633714 | RIJO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333843 | RIJO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752914 | RIJOS MARIA | URB VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 5752915 | RIJOS NIURKA | TABONUCO 7 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4498936 | RIJOS RAMOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752916 | RIJOS SINDALIS | CALLE MANUEL HENRIQUE 24 | | | | TOA BAJA | PR | 00949 | |
| 5752917 | RIJOS SUSANE | 711 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 4501272 | RIJOS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247514 | RIJOS, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496836 | RIJOS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496454 | RIJOS, KEYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434192 | RIJOS, MIOSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493049 | RIJOS, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752918 | RIKA AGUSTINI | 457 S ROSE ST | | | | ESCONDIDO | CA | 92027 | |
| 4569346 | RIKABI, HANEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476441 | RIKAL, KAMMERIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775366 | RIKAN, RIKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635757 | RIKANSRUD, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752919 | RIKARD MISTY | 173 ROSEWOOD LN | | | | LEXINGTON | SC | 29072 | |
| 4261602 | RIKARD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509879 | RIKARD, PENELOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451089 | RIKE, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752920 | RIKER JULIA | 7 SPRINGTOWN ROAD | | | | WASHINGTON | NJ | 07882 | |
| 5752921 | RIKER KELLY A | 14764 S PASEO PUENTE ALA ESTRE | | | | SAHUARITA | AZ | 85629 | |
| 4354785 | RIKER, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599870 | RIKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216727 | RIKER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227503 | RIKER, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397247 | RIKER, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313845 | RIKER, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236866 | RIKER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351801 | RIKER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251233 | RIKER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578091 | RIKER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567287 | RIKERD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752922 | RIKERSON LOUIS | 781 NE 153TH ST | | | | MIAMI | FL | 33161 | |
| 4563102 | RIKERT, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752923 | RIKESHA DUDLEY | 1203 LAKEVIEW CL | | | | PITTSBURG | CA | 94565 | |
| 4661328 | RIKH, PRATIBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268252 | RIKIMA, AKOSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366598 | RIKIN, PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752924 | RIKKI BOYKIN | 1730 EL SAVADO | | | | ST LOUIS | MO | 63138 | |
| 5752925 | RIKKI GILETTE | 200 8TH AVE SW | | | | MANDAN | ND | 58554 | |
| 5752926 | RIKKI MCCLURE | 6320 S 7TH AVE APT 153 | | | | PHOENIX | AZ | 85041 | |
| 5752927 | RIKKI MINYRED | 22721 UNIT A WOODFORD TEHACHAPI RD | | | | TEHACHAPI | CA | 93561 | |
| 5752928 | RIKKIA COLVIN | 3213 MAY RIDGE CT | | | | CINCINNATI | OH | 45211 | |
| 5752929 | RIKKIE SMITH | 516 KINGS GATE | | | | CHESAPEAKE | VA | 23320 | |
| 4474925 | RIKLI, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150979 | RIKLON JR, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752930 | RIKLON JUDNIA | 181 KUALANI CIR | | | | KULA | HI | 96790 | |
| 4273013 | RIKLON, ROSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850189 | RIKMAN SERVICES INC | 11133 INTERSTATE 45 S STE 240 | | | | CONROE | TX | 77302-5840 | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4807257 | RIKON POWER TOOLS INC | JACK BRANSFIELD | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| 5798506 | Rikon Power Tools, Inc. | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 5790846 | RIKON POWER TOOLS, INC. | JACK BRANSFIELD | 16 Progress Rd | | | Billerica | MA | 01821 | |
| 4269200 | RIKRIK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752931 | RIKSTAD EILLEEN | 2090 ERICKSTONPL | | | | MERIDIAN | ID | 83646 | |
| 5752932 | RIKTI DALAL | 11175 LA PALOMA DR | | | | CUPERTINO | CA | 95014 | |
| 4272308 | RILANG, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752933 | RILEE RONEILL | 601 KAW STREET | | | | PERRY | OK | 73077 | |
| 5752934 | RILENA BARLEVY | 331 HUNTINGTON | | | | IRVINE | CA | 92620 | |
| 5752935 | RILES HELEN | 6808 UTAH | | | | HOUSTON | TX | 77091 | |
| 5752936 | RILES KIMBERLY | 10763 OLD GAINSVILLE RD | | | | JACKSONVILLE | FL | 32221 | |
| 4750076 | RILES, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298455 | RILES, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553371 | RILES, DELORES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238318 | RILES, JAQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752937 | RILEY ALLAN | 4701 W LINDA VISTA BLVD | | | | TUCSON | AZ | 85742 | |
| 5752938 | RILEY AMBERLY | 1300 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5752939 | RILEY ANDRE | 30326 BOWLAND CT | | | | PRINCESS ANNE | MD | 21853 | |
| 5752940 | RILEY ANDREA | 112 HETHERTON LN | | | | NEWCASTLE | DE | 19720 | |
| 5752941 | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | |
| 4728865 | RILEY- APPLEWHITE, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752942 | RILEY APRIL M | 4527 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 4858743 | RILEY ARMSTRONG PLMBG & HTNG INC | 11 NORTH 20TH STREET | | | | FORT DODGE | IA | 50501 | |
| 5752944 | RILEY ASHLEY | 380 FOREST PARK DR APT S | | | | DAYTON | OH | 45405 | |
| 5752945 | RILEY BARRY | ROUTE 6 BOX 1063 | | | | STILWELL | OK | 74960 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9992 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752946 | RILEY BETTY | 311 REECE ST NE | | | | ROME | GA | 30161 | |
| 5752947 | RILEY BEVERLY | 16105 GLENWOOD ST | | | | MOSS POINT | MS | 39562 | |
| 5752948 | RILEY BONNIE | 508 ST JOSEPH LN | | | | PARKHILLS | KY | 41011 | |
| 5752949 | RILEY BRENDA R | RR 3 BOX 608 | | | | CLARKSBURG | WV | 26301 | |
| 5752950 | RILEY BRIANNA | NEED INFO | | | | BOCA RATON | FL | 33486 | |
| 5752951 | RILEY BRIDGET | 313 LOCH HAVEN DRIVE | | | | CONYERS | GA | 30013 | |
| 5752952 | RILEY CANDACE | 710 EAST ADAMS | | | | RIVERTON | WY | 82501 | |
| 5752953 | RILEY CARISSA | 3008 NOWOOD | | | | GILLETTE | WY | 82718 | |
| 4829670 | RILEY CARKEEK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752954 | RILEY CAROLBREND | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5752955 | RILEY CECELIA | 2725 HARPER FERRY DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5752956 | RILEY CHAD | 113 N LOGAN | | | | TAHLEQUAH | OK | 74464 | |
| 5752957 | RILEY CHANDERA L | 1031 S STEWART APT 2112 | | | | MESA | AZ | 85202 | |
| 5752958 | RILEY CHARISSE | 70 MAPLE ST | | | | CHARLESTON | SC | 29403 | |
| 5752959 | RILEY CHRIS | 301 HOUSTON APT 50 | | | | GALESBURG | IL | 61401 | |
| 5752960 | RILEY CLARDY | 700 S CHAMPION AVE | | | | COLUMBUS | OH | 43205 | |
| 5752961 | RILEY CLINT | 101 HUDSON DR | | | | SUMMERVILLE | SC | 29483 | |
| 4852233 | RILEY CONSTRUCTION LLC | 2135 BLUE RIDGE CV | | | | Memphis | TN | 38134 | |
| 5752962 | RILEY CRESHA E | P O BOX 80778 | | | | MILWAUKEE | WI | 53208 | |
| 5752963 | RILEY DAPHNE | P O BOX 82 | | | | LUDOWICI | GA | 31316 | |
| 5752964 | RILEY DEBBIE | 68EECH ROADTHE | | | | THE PLAINS | OH | 45780 | |
| 5752965 | RILEY DEBORAH | 134 RAIN FALL | | | | ALBUQUERQUE | NM | 87007 | |
| 5752967 | RILEY DEVON | 12027 INSHA CRT | | | | RESTON | VA | 20191 | |
| 5752968 | RILEY DIANA | 701 MILLWOOD | | | | ST PETERS | MO | 63376 | |
| 5752969 | RILEY DONNA | 4907 OLD RADAR SITE RD | | | | VALDOSTA | GA | 31605 | |
| 5752970 | RILEY DONNA M | 115 PARIDISE MOUNT RD | | | | CANTON | NC | 28716 | |
| 5752971 | RILEY DWAINE | 101 FORREST PL | | | | STOCKBRIDGE | GA | 30281 | |
| 5752972 | RILEY EARL | 1935 MCGEE AVE | | | | DOS PALOS | CA | 93620 | |
| 5752973 | RILEY ELAINE | 682 FLOYD RD | | | | RIDGELAND | SC | 29936 | |
| 5752974 | RILEY ELNORA | 3836 N GANTENBEIN AVE | | | | PORTLAND | OR | 97228 | |
| 5752975 | RILEY ERICA | 5907 SOUTH KINGS HWY UNIT 79 | | | | MYRTLE BEACH | SC | 29575 | |
| 5752976 | RILEY ESTHER | 2767 WALNUT CREEK RD | | | | MACON | GA | 31211 | |
| 5752978 | RILEY FRANCES | 3095 ROCK RD | | | | SICILY ISLAND | LA | 71368 | |
| 5752979 | RILEY GWEN | 221 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5752980 | RILEY HARRIET | 1015 CAUSEWAY BLVD | | | | NEW ORLEANS | LA | 70121 | |
| 5752981 | RILEY HASTINGS | 3311 NOYES ST | | | | EVANSTON | IL | 60201 | |
| 4612554 | RILEY II, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752982 | RILEY JADE | 696 PAWNEE BLUFFS RD | | | | FT RILEY | KS | 66442 | |
| 5752984 | RILEY JAMES | 632 LEE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5752985 | RILEY JAMIE | 114 MASSIE LANE | | | | STEPHENCITY | VA | 22655 | |
| 5752986 | RILEY JANET | PO BOX 214 | | | | PUEBLO OF ACOMA | NM | 87034 | |
| 5752987 | RILEY JASMINE | 342 CORNELL AV | | | | GREENVILLE | MS | 38703 | |
| 5752988 | RILEY JEANNA L | 8866 A 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5752989 | RILEY JOANNE | 5603 TIFFANY DR | | | | CHURCHTON | MD | 20733 | |
| 5752990 | RILEY JOCELYN | 19831 NE 10 TH COURT | | | | MIAMI | FL | 33179 | |
| 5752991 | RILEY JOYCE E | 159 BETHEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5752993 | RILEY KAREN | 1766 WEST MARKET ST | | | | NEWPORT | TN | 37821 | |
| 5752994 | RILEY KASTEN | 116 PENNY LANE | | | | LE ROY | MN | 55951 | |
| 5752995 | RILEY KATHLEEN | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5752996 | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | |
| 5752997 | RILEY KELLEE | 1902 LINDEN AVE | | | | RACINE | WI | 53403-1642 | |
| 5752998 | RILEY KENDALL | 7603 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5752999 | RILEY KIMBERLY | ROBERT LOVE | | | | FLORISSANT | MO | 63031 | |
| 5753000 | RILEY KRYSTAL | 3424 DERBY DR | | | | JONESBORO | AR | 72404 | |
| 5753001 | RILEY KYONNA | 6440 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5753002 | RILEY LASHAUN S | 2928 NORTH 27TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5753003 | RILEY LATONIA | 155 MOCKINGBIRD DR | | | | CORDOVA | SC | 29039 | |
| 5753004 | RILEY LATTINA | 801 EAST WOOD CROFY | | | | DURHAM | NC | 27713 | |
| 5753005 | RILEY LAVERNE | 2910 NEW HAVEN DR | | | | DURHAM | NC | 27703 | |
| 5753006 | RILEY LAWRENCE | 20 BLUE SKY TRAIL | | | | PBLO OF ACOMA | NM | 87034 | |
| 5753007 | RILEY LEFREDA | 186 BEAGLE RD | | | | BOX SPRINGS | GA | 31801 | |
| 5753008 | RILEY MARY | 6400 BURKE WOODS DR | | | | BURKE | VA | 22015 | |
| 5753009 | RILEY MELISSA | 226 CRAIGDAN DR | | | | DALLASTOWN | PA | 17313 | |
| 5753010 | RILEY MICHAEL S | 920 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5753011 | RILEY MICHELLE | 111 SIMMONS ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5753012 | RILEY MILLWOOD | 29210 CANTERBURY RD | | | | DAPHNE | AL | 36526 | |
| 5753013 | RILEY MONIQUE | 1608 FREEMAN ST | | | | TOLEDO | OH | 43606 | |
| 5753014 | RILEY N | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5753015 | RILEY NICOLE | 2626 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5753016 | RILEY NOREEN | 570 N SPERRY ST | | | | BUSHNELL | IL | 61422 | |
| 5753017 | RILEY PAMELA | PO BOX 94 | | | | SLANESVILLE | WV | 25444 | |
| 5753018 | RILEY PAMELA B | 988 SULPHER SPRING RD | | | | CHILLICOTHE | OH | 45601 | |
| 5753019 | RILEY PARIS | 106 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753020 | RILEY PAT D | 330 TRACE DRIVE APT 313 | | | | LANCASTER | OH | 43130 | |
| 5753021 | RILEY PATRICA | 111 HODGERILEY RD | | | | ATTAPULGUS | GA | 31815 | |
| 5753022 | RILEY PATRICIA | 2511 STONEWALL ST | | | | BRUNSWICK | GA | 31520 | |
| 4874632 | RILEY PLUMBING | DAN RILEY PLUMBING LLC | 1019 N 13TH ST | | | FORT DODGE | IA | 50501-7617 | |
| 5753023 | RILEY QUINCEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 5753024 | RILEY QUINCEY S | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5753025 | RILEY REATHA | 1462 KENSINGTON AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5753026 | RILEY REITTA | 1202 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5753027 | RILEY RICARDO D | 203 ESTHER LN | | | | ORANGEBURG | SC | 29115 | |
| 5403910 | RILEY ROGER AND CYTHIA | FRED BONCHER | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544 | |
| 5753028 | RILEY RONEASHA | 1755 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5753029 | RILEY ROSEANN | 350 FAIRWAY COURT | | | | PINEHURST | NC | 28374 | |
| 5753030 | RILEY ROSEMARY | 974 WORCESTER | | | | PASADENA | CA | 91104 | |
| 5753031 | RILEY ROYCE D | 3617 DUANE CT APT B | | | | SAVANNAH | GA | 31404 | |
| 4870077 | RILEY SAFER HOLMES & CANCILA LLP | 70 W MADISON STREET SUITE 2900 | | | | CHICAGO | IL | 60602 | |
| 5851237 | Riley Safer Holmes & Cancila LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753033 | RILEY SASCHA | 561 FOURTH ST | | | | FALL RIVER | MA | 02721 | |
| 5753034 | RILEY SCARLET | 6300 MILGEN RD APT 1372 | | | | COLUMBUS | GA | 31907 | |
| 5753035 | RILEY SELENA A | 420 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5753036 | RILEY SHANEKA | 583 LIMESTONE RD | | | | ORANGEBURG | SC | 29118 | |
| 5753037 | RILEY SHANTELL | 1431 MACK ST | | | | GASTON | SC | 29053 | |
| 5753038 | RILEY SHERRY | 2321 S 96 E AVE APTA | | | | TULSA | OK | 74129 | |
| 5753039 | RILEY SKIBA | EAGLE ST | | | | GWINN | MI | 49841 | |
| 5753040 | RILEY SONJA | 8700 N 50TH STR | | | | TAMPA | FL | 33617 | |
| 5753041 | RILEY SONYA | 1307 CONDOVER RD | | | | RICHMOND | VA | 23229 | |
| 4485082 | RILEY SR, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753043 | RILEY STEPHANIE N | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5753044 | RILEY TANIKA | 18075 BIRCHCREST | | | | DETROIT | MI | 48221 | |
| 5753045 | RILEY TANISHA | 4039 LINDENWOOD DRIVE | | | | MATTESON | IL | 60443 | |
| 5753046 | Riley Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753047 | RILEY TAWANA M | 5819 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5753048 | RILEY TINA | 1010 PARK AVE | | | | RACINE | WI | 53403 | |
| 5753049 | RILEY TWANEISHA | 646 WINDSOR CT | | | | NEWPORTNEWS | VA | 23608 | |
| 5753050 | RILEY URSULA M | 57749 TRUE HOPE LN | | | | PLAQUEMINE | LA | 70764 | |
| 5753051 | RILEY VERASTINE | 1006 GRAND | | | | RACINE | WI | 53403 | |
| 5753052 | RILEY VIRGINA | 108 LEE COURT | | | | GULFPORT | MS | 39503 | |
| 5753053 | RILEY WHITNEY | 720 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5753054 | RILEY WILLIAM J | 12504 SE 73RD ST | | | | NEWCASTLE | WA | 98056 | |
| 5753055 | RILEY WILLIW JR | 2501 NW 56ST APT-D | | | | MIAMI | FL | 33142 | |
| 5753056 | RILEY YASMIN | PO BX 60901 | | | | SAVANNAH | GA | 31420 | |
| 4800793 | RILEY YOU | DBA ART OF ELEGANCE | 3614 ARDEN DR UNIT B#1 | | | EL MONTE | CA | 91731 | |
| 4559849 | RILEY, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187786 | RILEY, AERYON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473238 | RILEY, AIDAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237300 | RILEY, AIMEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662639 | RILEY, ALAN (JEFF) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458594 | RILEY, ALASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177162 | RILEY, ALAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219466 | RILEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464423 | RILEY, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311917 | RILEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144398 | RILEY, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253874 | RILEY, ALLISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559393 | RILEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338628 | RILEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398515 | RILEY, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279418 | RILEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725630 | RILEY, ANABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226104 | RILEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374069 | RILEY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283667 | RILEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596944 | RILEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236275 | RILEY, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151198 | RILEY, ANNALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760511 | RILEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296859 | RILEY, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226429 | RILEY, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700739 | RILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520076 | RILEY, ANTIYONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409745 | RILEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150670 | RILEY, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200943 | RILEY, AUBREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248700 | RILEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538637 | RILEY, BARBARA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761550 | RILEY, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608216 | RILEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436158 | RILEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516164 | RILEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619366 | RILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276868 | RILEY, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299170 | RILEY, BRENDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720190 | RILEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295155 | RILEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765350 | RILEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353863 | RILEY, CANESHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742296 | RILEY, CARMELJTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660300 | RILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715527 | RILEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306073 | RILEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233940 | RILEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209353 | RILEY, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565665 | RILEY, CHANTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508620 | RILEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305109 | RILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670794 | RILEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339733 | RILEY, CHRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155663 | RILEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245129 | RILEY, CHRISTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374575 | RILEY, CHRISTIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274248 | RILEY, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620283 | RILEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226907 | RILEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236129 | RILEY, DAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214890 | RILEY, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576687 | RILEY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374386 | RILEY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337688 | RILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821696 | RILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509360 | RILEY, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508644 | RILEY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317135 | RILEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517451 | RILEY, DEJAHNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609716 | RILEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768833 | RILEY, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322858 | RILEY, DERIONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620126 | RILEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620937 | RILEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257599 | RILEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730568 | RILEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751633 | RILEY, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260065 | RILEY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378505 | RILEY, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641311 | RILEY, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723253 | RILEY, DREW H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672735 | RILEY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399491 | RILEY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348931 | RILEY, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292039 | RILEY, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624659 | RILEY, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391311 | RILEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392626 | RILEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286576 | RILEY, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224150 | RILEY, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351089 | RILEY, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571899 | RILEY, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334780 | RILEY, ERIN-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730515 | RILEY, ERMA E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145964 | RILEY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766280 | RILEY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462074 | RILEY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159936 | RILEY, EVAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770382 | RILEY, FARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426174 | RILEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773898 | RILEY, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474718 | RILEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301988 | RILEY, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264522 | RILEY, GARFIELD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386640 | RILEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428818 | RILEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610630 | RILEY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609637 | RILEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370151 | RILEY, GERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230205 | RILEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422679 | RILEY, GLENMORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243009 | RILEY, GLENNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731115 | RILEY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150354 | RILEY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226130 | RILEY, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599209 | RILEY, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598832 | RILEY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230675 | RILEY, HAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764185 | RILEY, HERSCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612807 | RILEY, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516029 | RILEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340240 | RILEY, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610076 | RILEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672047 | RILEY, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160679 | RILEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461610 | RILEY, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617963 | RILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736988 | RILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599710 | RILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537905 | RILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791296 | Riley, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628513 | RILEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515026 | RILEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637956 | RILEY, JAMES F S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645134 | RILEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157052 | RILEY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390286 | RILEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520072 | RILEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233090 | RILEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438874 | RILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842114 | RILEY, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375666 | RILEY, JASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341054 | RILEY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463610 | RILEY, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440605 | RILEY, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622599 | RILEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369472 | RILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471822 | RILEY, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515823 | RILEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327038 | RILEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579676 | RILEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318349 | RILEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316118 | RILEY, JHEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629862 | RILEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705973 | RILEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821697 | RILEY, JOE & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668813 | RILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597964 | RILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574884 | RILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726349 | RILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821698 | RILEY, JOHN & MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246051 | RILEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218825 | RILEY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428189 | RILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264817 | RILEY, JOSH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161733 | RILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163133 | RILEY, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298190 | RILEY, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655989 | RILEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768717 | RILEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312159 | RILEY, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340352 | RILEY, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342763 | RILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298785 | RILEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288321 | RILEY, KASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468368 | RILEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357667 | RILEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341373 | RILEY, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821699 | RILEY, KEATON & CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613614 | RILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155330 | RILEY, KENTRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691749 | RILEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153947 | RILEY, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455790 | RILEY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769547 | RILEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459088 | RILEY, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592006 | RILEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154076 | RILEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324856 | RILEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451012 | RILEY, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205541 | RILEY, LARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258903 | RILEY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515642 | RILEY, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709085 | RILEY, LATRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755011 | RILEY, LAVERNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293870 | RILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400336 | RILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692856 | RILEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259190 | RILEY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608110 | RILEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191693 | RILEY, MACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483849 | RILEY, MADISON CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317896 | RILEY, MAGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636313 | RILEY, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751282 | RILEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731961 | RILEY, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474349 | RILEY, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181036 | RILEY, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412040 | RILEY, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521353 | RILEY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313299 | RILEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842115 | RILEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325345 | RILEY, MARVES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293952 | RILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729425 | RILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694425 | RILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279558 | RILEY, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318889 | RILEY, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450420 | RILEY, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441845 | RILEY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730428 | RILEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461430 | RILEY, MAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153524 | RILEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331602 | RILEY, MELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236513 | RILEY, MIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788171 | Riley, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399750 | RILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679296 | RILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788172 | Riley, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829671 | RILEY, MICHAEL & FEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416500 | RILEY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279648 | RILEY, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273194 | RILEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331871 | RILEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351714 | RILEY, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519354 | RILEY, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193948 | RILEY, MONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376617 | RILEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354914 | RILEY, MUNTAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213085 | RILEY, MYIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462516 | RILEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638283 | RILEY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507452 | RILEY, NELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361091 | RILEY, OWEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821700 | RILEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374349 | RILEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352502 | RILEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829672 | RILEY, PATRICK & FRANCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392660 | RILEY, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147902 | RILEY, PAULINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370613 | RILEY, QUINTASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217389 | RILEY, QUTISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383693 | RILEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160676 | RILEY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576374 | RILEY, RANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454238 | RILEY, RAYSHONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425910 | RILEY, REATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740836 | RILEY, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769813 | RILEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495529 | RILEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332573 | RILEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660711 | RILEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657567 | RILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646661 | RILEY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767016 | RILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593840 | RILEY, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460623 | RILEY, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516251 | RILEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686418 | RILEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347830 | RILEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585008 | RILEY, ROSEMARY E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361955 | RILEY, ROSHEED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374621 | RILEY, ROSHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671429 | RILEY, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279067 | RILEY, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213652 | RILEY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221542 | RILEY, SAMANTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489926 | RILEY, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210337 | RILEY, SCOTTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171289 | RILEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209730 | RILEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367988 | RILEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576368 | RILEY, SHANIECE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245025 | RILEY, SHARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372443 | RILEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651040 | RILEY, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572052 | RILEY, SHAUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258122 | RILEY, SHEKIANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200043 | RILEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292698 | RILEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361939 | RILEY, SKYY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684794 | RILEY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556055 | RILEY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306404 | RILEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432369 | RILEY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546184 | RILEY, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652294 | RILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320058 | RILEY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759390 | RILEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350123 | RILEY, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651348 | RILEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471748 | RILEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310485 | RILEY, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344377 | RILEY, TAUNYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658814 | RILEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644720 | RILEY, THOMAS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673908 | RILEY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314428 | RILEY, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333960 | RILEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224221 | RILEY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512265 | RILEY, TIUNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410687 | RILEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316368 | RILEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764970 | RILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381296 | RILEY, TORIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258274 | RILEY, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460387 | RILEY, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375507 | RILEY, TRINTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593191 | RILEY, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450875 | RILEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440784 | RILEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414561 | RILEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9998 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215880 | RILEY, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261328 | RILEY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287902 | RILEY, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160064 | RILEY, WAVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618439 | RILEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350091 | RILEY, WHISPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317121 | RILEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729423 | RILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349310 | RILEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319991 | RILEY, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693743 | RILEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677812 | RILEY, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507599 | RILEY, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319038 | RILEY, ZAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403750 | RILEY, ZAKEISE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434456 | RILEY-BROWN, MALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200333 | RILEY-CLARK, ANGELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506542 | RILEY-COSTELLO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511172 | RILEY-LEGETTE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404532 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4788032 | Riley-Luster, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333652 | RILEY-MORRISON, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434191 | RILEY-MOYE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864210 | RILEYS DELIVERY SERVICE LLC | 2500 WAYLAND RD | | | | KNOXVILLE | TN | 37914 | |
| 5846100 | Riley's Delivery Service LLC | 2500 Wayland Rd. | | | | Knoxville | TN | 37914 | |
| 4793920 | Riley's Industrial Supply Co Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290982 | RILEY-TELLIS, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196017 | RILEY-THOMPSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278804 | RILL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482086 | RILL, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336225 | RILLA, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753058 | RILLAMAS JENNIE | 2828 SNYDER LN | | | | STOCKTON | CA | 95215 | |
| 4349867 | RILLEMA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587890 | RILLEN, RODWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408093 | RILLERA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222456 | RILLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220304 | RILLING, DECKLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368238 | RILLING, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753059 | RILLIS HALL | 939 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 4176219 | RILLON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483474 | RILLSTONE, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469668 | RILLSTONE, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206132 | RILOQUIO, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272161 | RILVERIA, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753060 | RILWEY SHANNAH | 902 AMELIA AVENUE | | | | PORTMSOUTH | VA | 23707 | |
| 4869732 | RIM ARCHITECTS LLC | 645 G STREET SUITE 400 | | | | ANCHORAGE | AK | 99501 | |
| 4862568 | RIM LOGISTICS LTD | 200 N GARY AVENUE | | | | ROSELLE | IL | 60172 | |
| 4889240 | RIM PUBLICATIONS LLC | WASHINGTON LEGAL JOURNAL | P O BOX 50750 | | | BELLEVUE | WA | 98015 | |
| 5753061 | RIM RATANAK | 570 SOAPSTONE LANE | | | | YORK | PA | 17404 | |
| 4821701 | RIM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753062 | RIMA MOMIN | 50 ROCKY CREEK RD APT 90 | | | | GREENVILLE | SC | 29615-6188 | |
| 5753063 | RIMA TANNOUS | 4201 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | |
| 4789651 | Rima, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532395 | RIMAL, AAYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538214 | RIMAL, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543608 | RIMAL, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528115 | RIMANDO, JOHN CARLO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791173 | Rimann, Stephen and Nayoka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791174 | Rimann, Stephen and Nayoka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451456 | RIMAR, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597084 | RIMBACK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199509 | RIMBAN, JOHN REY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545774 | RIMBAU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384325 | RIMBERG, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485954 | RIMBEY, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469645 | RIMBEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328890 | RIMBOLD, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659431 | RIMBOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753064 | RIMER TIMOTHY | 202 PERSIA DR | | | | ROGERSVILLE | TN | 37857 | |
| 4597599 | RIMER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566733 | RIMER, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602769 | RIMER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770104 | RIMERT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9999 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753065 | RIMERY GUZMAN | 2D CONSTITUTION HILL | | | | C STED | VI | 00820 | |
| 4683786 | RIMES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731394 | RIMESTAD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156164 | RIMZOFF, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883304 | RIMINI STREET INC | P O BOX 846287 | | | | DALLAS | TX | 75284 | |
| 5793235 | RIMINI STREET, INC. | 3993 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5798507 | Rimini Street, Inc. | 3993 HOWARD HUGHES PKWY | STE 500 | | | LAS VEGAS | NV | 89169 | |
| 5793234 | RIMINI STREET, INC. | LEGAL DEPT | 3993 HOWARD HUGHES PKWY | STE 500 | | LAS VEGAS | NV | 89169 | |
| 5789743 | RIMINI STREET, INC. | Thomas Shay | 3993 Howard Hughes Pkwy | Suite 500 | | Las Vegas | NV | 89169 | |
| 4848617 | RIMKUS CONSULTING GROUP INC | PO BOX 4673 | | | | Houston | TX | 77210 | |
| 4233954 | RIMKUS JR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785295 | Rimler, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485676 | RIMLINGER, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477577 | RIMMER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360664 | RIMMER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515151 | RIMMER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408211 | RIMMER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600565 | RIMMER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704148 | RIMMER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315805 | RIMMER, TOMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192258 | RIMOVSKY, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450889 | RIMPF, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171337 | RIMPSON, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793236 | RIMROCK CONSTRUCTION LLC | 11635 S. 700 E | STE 100 | | | DRAPER | UT | 84020 | |
| 4495263 | RIMSEK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493804 | RIMSKY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808497 | RIMTYME | 5301 CAPITAL BLVD., SUITE A | | | | RALEIGH | NC | 27604 | |
| 4556533 | RIMU, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753066 | RIN CANDOLFI | 936 PEACE PORTAL DRIVE | | | | BLAINE | WA | 98230 | |
| 4272304 | RIN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753067 | RINA ANDERSEN | 1958 17 TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4804871 | RINA J INTINDOLA | DBA RSCOMPLIMITED | 1218 NE 5TH ST | | | HOMESTEAD | FL | 33033 | |
| 5753068 | RINA PEREZ | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5753069 | RINA RAMIREZ | 6912 WOLFGRAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5753070 | RINA SEGAWA | 325 WINERY RIDGE ST | | | | LAS VEGAS | NV | 89144 | |
| 4749333 | RINA, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682357 | RINA, HOSNEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377562 | RINABARGER, DOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753071 | RINADA ANDREWS | 3822 FAIRMOUNT BLVD | | | | CANTON | OH | 44705 | |
| 5753072 | RINAE YOUNGMAN | 700 EUBANK BLVD SE APT 1227 | | | | ALBUQUERQUE | NM | 87123 | |
| 5753074 | RINALDI CATHY | 1521 NORTHBROOK DR | | | | LIMA | OH | 45805 | |
| 4842116 | RINALDI CONSTRUCTION - MWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601155 | RINALDI JR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753075 | RINALDI ROBERT | 17818 W CANTO BONITO LN | | | | SURPRISE | AZ | 85387 | |
| 4402165 | RINALDI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488692 | RINALDI, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162477 | RINALDI, BRUNO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224353 | RINALDI, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432672 | RINALDI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682205 | RINALDI, CONTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297711 | RINALDI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707473 | RINALDI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821702 | RINALDI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374865 | RINALDI, GIOVANNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616637 | RINALDI, GUERRINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617582 | RINALDI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651959 | RINALDI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842117 | RINALDI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235142 | RINALDI, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842118 | RINALDI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623846 | RINALDI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300446 | RINALDI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222046 | RINALDI, SHEREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224059 | RINALDI, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653845 | RINALDI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486748 | RINALDI-KOZLOSKI, ALANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862718 | RINALDIS SMALL ENGINE REPAIR LLC | 202 NORTH BREVARD AVENUE | | | | ARCADIA | FL | 34266 | |
| 4848639 | RINALDO ELIA | 841 PHEASANT WALK DR | | | | Schaumburg | IL | 60193 | |
| 4438771 | RINALDO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211134 | RINARD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310174 | RINCHAK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534404 | RINCHE-BARAJAS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438856 | RINCHER, RUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753076 | RINCHERE MARIE F | 65 N W 169 STREET | | | | NORTH MIAMI | FL | 33169 | |
| 4491182 | RINCHIUSO, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152181 | RINCHUSO, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753077 | RINCON ALEJANDRO A | 8565 WEST SAM HOUSTON | | | | HOUSTON | TX | 77072 | |
| 5753078 | RINCON ALEXANDRA | CALLE 14 ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 5753079 | RINCON ALMA | 600 MELBAA CARTER | | | | MISSION | TX | 78572 | |
| 5753080 | RINCON ANGELICA | 202 ASHEWOOD CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5753081 | RINCON APRIL | 712 EAST THIRD STREET | | | | ANACONDA | MT | 59701 | |
| 5753082 | RINCON DANIEL | 500 CLEARBROOK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5753083 | RINCON DORA | 17960 WILL AVE | | | | GREENWELL SPRING | LA | 70739 | |
| 5753084 | RINCON ELISA | 317 AVENUE D | | | | ROSWELL | NM | 88203 | |
| 5753085 | RINCON ELVA S | 60100 CLENTON ST BULDINGK APT | | | | HOBBS | NM | 88240 | |
| 5753086 | RINCON GUILLERMO | 7817 VINELAND AVE | | | | SUN VALLEY | CA | 91352 | |
| 5753087 | RINCON JACKIE | 3207 W SHIELDS APT 221 | | | | FRESNO | CA | 93722 | |
| 5753088 | RINCON JERRY | 407 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 4215122 | RINCON MAGANA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753089 | RINCON MANUELA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5753090 | RINCON MARIELA | 95 HART LANE APT 8202 | | | | SUMMERFIELD | FL | 34491 | |
| 5753091 | RINCON MARITZA | SIERRA BAYAMON C 82 BLOQ | | | | BAYAMON | PR | 00961 | |
| 4661382 | RINCON MONTELEONE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753092 | RINCON NICHOLE | 7901 MAIN STREET APT 18 | | | | MIDVALE | UT | 84107 | |
| 5753093 | RINCON PAMELA | 1118 S SAN MIGUEL ST 3 | | | | DEMING | NM | 88030 | |
| 5753094 | RINCON PATRICIA D | CALLE FRESNO 20 | | | | MATAMOROS | ME | 87440 | |
| 5753095 | RINCON ROSALINA | 135-32 122ND ST | | | | JAMAICA | NY | 11420 | |
| 5753096 | RINCON TOMASA | PO BOX 853 | | | | HOLUALOA | HI | 96725 | |
| 4216440 | RINCON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465484 | RINCON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531959 | RINCON, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170160 | RINCON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530956 | RINCON, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234298 | RINCON, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182937 | RINCON, DAISY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334275 | RINCON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162389 | RINCON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411657 | RINCON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537271 | RINCON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543187 | RINCON, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242165 | RINCON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610657 | RINCON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168510 | RINCON, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212770 | RINCON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231781 | RINCON, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842119 | RINCON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735064 | RINCON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703613 | RINCON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344384 | RINCON, GRASIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625738 | RINCON, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178506 | RINCON, JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545779 | RINCON, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546487 | RINCON, JEFF P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567335 | RINCON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641732 | RINCON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534971 | RINCON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731947 | RINCON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410977 | RINCON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175979 | RINCON, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193287 | RINCON, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696173 | RINCON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653923 | RINCON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568513 | RINCON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399351 | RINCON, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200052 | RINCON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216938 | RINCON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179521 | RINCON, RUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204833 | RINCON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752735 | RINCON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465922 | RINCON, YOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237326 | RINCON, ZORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188239 | RINCON-TORRES, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753097 | RINCONURIBE AMANDA | 1378 5TH AVE APT 3 | | | | UPLAND | CA | 91786 | |
| 5753098 | RINDA GUSTAFSON | 16456 390TH AVE | | | | CPIERZ | MN | 56338 | |
| 5753099 | RINDA SIMS | 3410 E103RD ST | | | | CLEVELAND | OH | 44104 | |
| 4661593 | RINDA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453513 | RINDELS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618844 | RINDER, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753100 | RINDERER DOUG A | 11505 HARDWICK CT | | | | RALEIGH | NC | 27614 | |
| 4404902 | RINDERER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217771 | RINDERLE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464905 | RINDERLE, SUSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356756 | RINDERMAN, ABBIGALE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408690 | RINDERMAN, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607987 | RINDERSPACHER, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742906 | RINDFLEISCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674178 | RINDLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758473 | RINDOS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378963 | RINDOSH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624808 | RINDT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753101 | RINE BECKY | 185 ARROW LN | | | | DOVER | AR | 72837 | |
| 4244143 | RINE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162392 | RINEAR, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737378 | RINEBOLD, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470150 | RINEBOLD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194396 | RINEBOLD, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184586 | RINEBOLT, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532168 | RINEER III, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492235 | RINEER, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492360 | RINEER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342859 | RINEER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469874 | RINEER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373749 | RINEER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478036 | RINEER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753102 | RINEHARDT ALISON | 310 N HOFFMAN ST | | | | DALLAS | NC | 28052 | |
| 5753103 | RINEHART ANGELA | 210 CR 520 | | | | CORINTH | MS | 38834 | |
| 4842120 | RINEHART HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753104 | RINEHART MARC | 204 COPPER SPRINGS CIR | | | | COOKEVILLE | TN | 38505-0619 | |
| 5753105 | RINEHART ROBERT | 2121 WOODMERE DR | | | | COLUMBIA | SC | 29204 | |
| 5753106 | RINEHART SHERRY | 2364 OLD SPRINGFIELD ROAD | | | | NEW HOLLAND | OH | 43145 | |
| 5753107 | RINEHART SUMMER | 408 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 4447182 | RINEHART, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455526 | RINEHART, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456017 | RINEHART, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579271 | RINEHART, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763536 | RINEHART, DENNIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659162 | RINEHART, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260099 | RINEHART, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294290 | RINEHART, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577634 | RINEHART, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259238 | RINEHART, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309961 | RINEHART, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293046 | RINEHART, MICHAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338388 | RINEHART, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719020 | RINEHART, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757529 | RINEHART, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452743 | RINEHART, SHILOH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765148 | RINEHART, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452087 | RINEHART, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493161 | RINEHIMER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862640 | RINELLA CO | 2001 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 4726648 | RINELLA, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705877 | RINELLI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568130 | RINEMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753108 | RINER JIMMY | PO BOX1481 | | | | CLINTON | IL | 73601 | |
| 5753109 | RINER KAREN | 1569 MILLS RD | | | | BOWLING GREEN | FL | 33834 | |
| 4520950 | RINER, BES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370691 | RINER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258141 | RINER, ELYSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579094 | RINER, KASEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543173 | RINER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512689 | RINES, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715758 | RINES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348515 | RINES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354338 | RINES, TRACEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303524 | RINEY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757051 | RINEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185655 | RINEY, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249413 | RINEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327404 | RINEY, SHONQUON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753310 | RING ALISHA | 610 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5753111 | RING ALISHA M | 5442 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| 5753112 | RING ANGIE | 214 GARFIELD AVE | | | | KANSAS CITY | MO | 64124 | |
| 4862495 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 5753113 | RING DARRYL | 538 MCSHANES LANDING | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5753114 | RING FELICIA | 1042 HOLLY COURT | | | | NORTON | VA | 24273 | |
| 4583618 | Ring Inc | 1523 26th Street | | | | Santa Monica | CA | 90404 | |
| 5753115 | RING JACK | 2005 SUMMIT | | | | SIOUX CITY | IA | 51104 | |
| 4711581 | RING JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753116 | RING KELLY | 200 JIN ALLEY | | | | ALEXANDRIA | TN | 37012 | |
| 5753117 | RING SEAN | 1275 LANSING ST | | | | AURORA | CO | 80010 | |
| 5753118 | RING SEIKO | 1457 AHONUI ST PAT 9F | | | | HONOLULU | HI | 96818 | |
| 4171427 | RING, ALWAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646869 | RING, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526602 | RING, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347035 | RING, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265895 | RING, COOPER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242314 | RING, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307612 | RING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842121 | RING, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206613 | RING, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207641 | RING, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455443 | RING, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183793 | RING, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315260 | RING, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364572 | RING, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683120 | RING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842122 | RING, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329105 | RING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228857 | RING, SAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606294 | RING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431292 | RING, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314045 | RING, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280824 | RING, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276628 | RING, TYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410714 | RING, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328882 | RINGDAHL, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152138 | RINGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308445 | RINGELHOLTZ, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753119 | RINGENBERG CHARLA | 2849 HEARTHSTONE DR | | | | FORT COLLINS | CO | 80528 | |
| 4407377 | RINGENWALD, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753120 | RINGER JASMINE | 698 THORNE RD | | | | SELMA | NC | 27576 | |
| 4170505 | RINGER JR, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755063 | RINGER, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475925 | RINGER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402552 | RINGER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196005 | RINGER, ECHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712445 | RINGER, THOMAS D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511140 | RINGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821703 | RINGEWALD, ERICH AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753121 | RINGFIELD SONATA | 351 WILDWOOD PT | | | | ATLANTA | GA | 30349 | |
| 4880135 | RINGGENBERG ELECTRIC INC | P O BOX 101 | | | | ABERDEEN | SD | 57402 | |
| 4274258 | RINGGENBERG, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274599 | RINGGENBERG, TANJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753122 | RINGGOLD ASHLEY | 8 DOWLING CIR APT T2 | | | | BALTIMORE | MD | 21234 | |
| 5753123 | RINGGOLD DEBBIE | 203 KIRBY ST | | | | CHESTER | MD | 21619 | |
| 4134786 | Ringgold Growers | 526 Buchanan Hwy. | | | | Dallas | GA | 30157 | |
| 5798508 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 5753124 | RINGGOLD JERNA L | 8186 JUNE WAY | | | | EASTON | MD | 21601 | |
| 4726043 | RINGGOLD JR, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753125 | RINGGOLD MARY K | 2316 WATERVIEW DR | | | | NANTICOKE | MD | 21840 | |
| 5753126 | RINGGOLD PATIMA | 101 OAKDALE RD | | | | SALISBURY | MD | 21801 | |
| 5798510 | RINGGOLD POWER SPORTS | 831 Lafayette Street | | | | Ringgold | GA | 30736 | |
| 5793237 | RINGGOLD POWER SPORTS | 831 LAFAYETTE STREET | | | | RINGGOLD | GA | 30736 | |
| 5798509 | RINGGOLD POWER SPORTS | 831 Lafayette Street | | | | Ringgold | GA | 30736 | |
| 4871128 | RINGGOLD POWER SPORTS LLC | 831 LAFAYETTE ST | | | | RINGGOLD | GA | 30736 | |
| 5753127 | RINGGOLD WENDI | 240 LAUSANNE DR | | | | SAN DIEGO | CA | 92114 | |
| 4412902 | RINGGOLD, ARIIYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438922 | RINGGOLD, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225970 | RINGGOLD, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338905 | RINGGOLD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607487 | RINGGOLD, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343354 | RINGGOLD, DEWAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703976 | RINGGOLD, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610819 | RINGGOLD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297659 | RINGGOLD, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361664 | RINGGOLD, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178345 | RINGGOLD, NAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421894 | RINGGOLD, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278563 | RINGGOLD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821704 | RINGGOLD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319677 | RINGHAM, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232879 | RINGHAM, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492477 | RINGLABEN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337543 | RINGLE, DOREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470616 | RINGLEBEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345314 | RINGLER, BRITAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757030 | RINGLER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769365 | RINGLER, DEBRA D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472874 | RINGLER, KAYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724399 | RINGLER, RICHARD E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531645 | RINGNESS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753128 | RINGO DERICA K | 8750 W MILL RD 3 | | | | MILWAUKEE | WI | 53225 | |
| 5753129 | RINGO MICHELLE R | 1642 MALDON LANE | | | | ST LOUIS | MO | 63136 | |
| 5753130 | RINGO VELMA | 1716 W ALBION AVE | | | | CHICAGO | IL | 60626 | |
| 4352129 | RINGO, ALFRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297172 | RINGO, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146834 | RINGO, DERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324272 | RINGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734631 | RINGO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288019 | RINGO, SHERI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534026 | RINGO, VANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753131 | RINGOLD RACEINE | 216 SOUTH TRIMBLE RD | | | | MANSFIELD | OH | 44906 | |
| 4395187 | RINGOR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753132 | RINGPASANG SONAM | 320 PAANI PL 3-A | | | | PAIA | HI | 96779 | |
| 4258219 | RINGQUIST, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821705 | RINGROSE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842123 | RINGROSE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216881 | RINGS, BLANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860035 | Ringside Collectibles Inc | 1313 Broadway Ste 150 | | | | Hewlett | NY | 11557 | |
| 5753133 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | |
| 4860035 | Ringside Collectibles Inc | 1313 Broadway Ste 150 | | | | Hewlett | NY | 11557 | |
| 4534840 | RINGSTAFF, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316262 | RINGSTAFF, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218475 | RINGSTRAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304916 | RINGSTROM, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517542 | RINGWALD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609958 | RINGWALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753134 | RINHARDT DENNIS | 340 SMALL AVE | | | | CONCORD | NC | 28027 | |
| 4875004 | RINI REALTY COMPANY | DEPT #771814 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4794733 | RINI REALTY COMPANY | DEPT #771814 | PO BOX 77000 | | | DETROIT | MI | 48277-1814 | |
| 4807890 | RINI REALTY COMPANY | WESTPOINT CORPORATE CENTER | 924 WESTPOINT PARKWAY, SUITE 150 | | | WESTLAKE | OH | 44145 | |
| 4507068 | RINI, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771479 | RINI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456295 | RINI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666697 | RININGER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728391 | RININGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753135 | RINK PATRICIA | 28467 ALFRED CT | | | | ELKHART | IN | 46516 | |
| 4274556 | RINK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727107 | RINK, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421774 | RINK, CYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663312 | RINK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397997 | RINK, LEIGHLAND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433755 | RINK, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166978 | RINK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580535 | RINK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804321 | RINKALI N SHETH | DBA DEALS FOR TODAY | 1931 EAST ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| 4568319 | RINKE, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753136 | RINKENBERG ANDREA | 5080 VENITA DR | | | | PLYMOUTH | IN | 46563 | |
| 4280114 | RINKENBERGER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753137 | RINKER ASHLEY | 2835 WELSHTOWN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5753138 | RINKER JESSICA L | 5610 CROOKED RUN ROAD | | | | MOUNT JACKSON | VA | 22842 | |
| 5753139 | RINKER NN | 2435 ALLENBROOK AVE APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 4482818 | RINKER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558858 | RINKER, ANGELEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732808 | RINKER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308857 | RINKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706999 | RINKER, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792815 | Rinker, Jayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249922 | RINKER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480780 | RINKER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484653 | RINKER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287015 | RINKER, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842124 | RINKER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590512 | RINKER, TENNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219704 | RINKER, TRENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194250 | RINKEVICH, EMISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209708 | RINKEVICH, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753140 | RINN DONNA | 2301 MAIDEN LN SW | | | | ROANOKE | VA | 24015 | |
| 5753141 | RINN RONALD E JR | 59 UNION AVENUE | | | | N KINGSTOWN | RI | 02920 | |
| 4401906 | RINN, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753142 | RINNE MARY | 512 GREGORY LN | | | | CONCORD | CA | 94520 | |
| 4669132 | RINNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829673 | RINNE,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753143 | RINNEL WILLIAMS | 1734 SPRING HILL CV | | | | LITHONIA | GA | 30058 | |
| 5798511 | RINNELS RECREATIONAL REPAIR | 7897 180TH Ave SE | | | | WAHPETON | ND | 58075 | |
| 4870758 | RINNELS RECREATIONAL REPAIR LLC | 7897 180TH AVE SE | | | | WAHPETON | ND | 58075 | |
| 4755161 | RINNELS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202749 | RINNERT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680525 | RINNERT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402852 | RINNIER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764594 | RINNUS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795021 | RINSEWORKS INC | DBA RINSEWORKS | 1700 NW 15 AVE | | | POMPANO BEACH | FL | 33062 | |
| 4144711 | RINSUM, MUIR VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458774 | RINTALA, MARC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366123 | RINTAMAKI, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157367 | RINYU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610644 | RINZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857844 | RIO APPAREL INC | #60-19, SUITE 1215, SJ TECHNOVILL | GEUMCHEON-GU, GASAN-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4879993 | RIO BRANDS LLC | ONE TOWER BRIDGE | 100 FRONT STREET- SUITE 1350 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4795007 | RIO DE KERATIN | 26-16 SKILLMAN AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5753145 | RIO HAGERMAN | 499 POWERMILL LN | | | | COLUMBUS | OH | 43228 | |
| 4805929 | RIO HOME FASHIONS INC | 19330 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4808368 | RIO MALL LLC | 1003 WEST INDIANTOWN RD #210 | ATTN: CATHY BARNEY EXT 1012 | | | JUPITER | FL | 33458 | |
| 5753146 | RIO MARLOWE | 7949 CABRINI DR SE | | | | PORT ORCHARD | WA | 98367 | |
| 4807823 | RIO RANCH MARKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714585 | RIO S- VEGA, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794063 | RIO SUL S A DE C V | Antiguo Camino a la Resurrección 10610-A | | | | Santa Rosa | Puebla Pue | 72228 | Mexico |
| 4907140 | Rio Sul S.A. de C.V | Justo Olvero, Director | Antiguo Camino a Resureccion, No. 10610-A | Col. Santa Rosa | | Puebla, Puebla C.P. | | 72228 | Mexico |
| 4907140 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | |
| 5802254 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Attn: Norman E. Greenspan | 1300 Virginia Drive, Ste 325 | | Fort Washington | PA | 19034 | |
| 5794064 | RIO SUL SA DE CV | ANTIG CAMINO A RESURRECCION#10610A | | | | SANTA ROSA | Puebla | 72228 | Mexico |
| 4878869 | RIO SUL SA DE CV | MATILDE VIVEROS | ANTIGUO CAMINO A RESURRECCION | 10610-A COL STA ROSA | | PUEBLA | | 72228 | MEXICO |
| 5753147 | RIO SUL SA DE CV | 3661 SLSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 4343159 | RIO, MICHAEL TERENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709766 | RIO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753148 | RIOA SORAYA | ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 5753149 | RIOBE MARLENE | 17610 SW 80TH CT NONE | | | | PALMETTO BAY | FL | 33157 | |
| 4245232 | RIOCH, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753150 | RIOFRIO HEATHER | 3619 ALEXANDER AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4364774 | RIOFRIO, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367967 | RIOFRIO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218850 | RIOFRIO, TYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189827 | RIOJA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169146 | RIOJA, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533060 | RIOJA JR., FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753151 | RIOJAS RUBEN | 511 E 6TH ST PAULOLAYTON AVE | | | | ELSA | TX | 78543 | |
| 4173363 | RIOJAS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541331 | RIOJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656933 | RIOJAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544355 | RIOJAS, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741950 | RIOJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184141 | RIOJAS, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524838 | RIOJAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545857 | RIOJAS, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659944 | RIOJAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525852 | RIOJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524489 | RIOJAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325762 | RIOJAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376719 | RIOJAS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167906 | RIOJAS, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199229 | RIOJAS, LORENZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538508 | RIOJAS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164727 | RIOJAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724020 | RIOJAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768499 | RIOJAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753152 | RIOKS SHALANDA | 237 CAIDWELL LN | | | | CLARKSVILLE | TN | 37040 | |
| 4730752 | RIOLI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753153 | RIOLLANO J A | AVE J T PINERO | | | | CAPARRA TERRACE SAN | PR | 00921 | |
| 5753154 | RIOLLANO LIMARY | PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5753156 | RIOLLANO VIVIAN | F14 CALLE 1 | | | | GUAYNABO | PR | 00966 | |
| 4498584 | RIOLLANO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428009 | RIOLLANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753157 | RION SANDERS | 3557 2 AVE N | | | | MPLS | MN | 55413 | |
| 4842125 | RIONDA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186839 | RIONDINO, GIULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753158 | RIOPEDRE JENSEN | 85 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 4442389 | RIOPEL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334612 | RIOPELLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821706 | RIORDAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565315 | RIORDAN, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481081 | RIORDAN, JACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829674 | RIORDAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732202 | RIORDAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585724 | RIORDAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366414 | RIORDAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162552 | RIORDAN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749484 | RIOS - APONTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842126 | RIOS & HERNANDEZ, NELSON & ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410013 | RIOS ABALOS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753159 | RIOS AIRENE | P O BOX 7925 | | | | PONCE | PR | 00732 | |
| 5753160 | RIOS ALYER | 251 BYXBEE STREET | | | | SAN FRANCISCO | CA | 94132 | |
| 5753161 | RIOS AMELIA | 2675 S CLEMENT AVE APT 5 | | | | MILWAUKEE | WI | 53215 | |
| 5753162 | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | |
| 5753163 | RIOS ANGEL | HC 37 BOX 3785 | | | | GUANICA | PR | 00653 | |
| 5753164 | RIOS ANGELICA | 507 SIOUX | | | | BETHELEHEM | PA | 18015 | |
| 5753165 | RIOS ANITA | 1340 FILLMORE CIR | | | | LORAIN | OH | 44052 | |
| 5753166 | RIOS ANNA | 1777 18TH ST | | | | SARASOTA | FL | 34234 | |
| 5753167 | RIOS ANTONIO | 400 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5753168 | RIOS ARACELI | 1379 S CHAMBERS CIR | | | | AURORA | CO | 80012 | |
| 5753169 | RIOS ARELIS | URB LOS LLANOS DEL GURABO O | | | | GURABO | PR | 00774 | |
| 5753170 | RIOS ARLEEN | URB RAOLIZA 16 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753171 | RIOS ASHLEY A | 432 HIGH STREETAPARTMENT | | | | CLINTON | MA | 01510 | |
| 5753172 | RIOS ASHLYN C | URB VILLAS DE CASTRO CALLE 9 O | | | | CAGUAS | PR | 00725 | |
| 5753173 | RIOS AZTUIL | BARRIO JUAN MARTIN AFUERA | | | | LUQUILLO | PR | 00773 | |
| 4625885 | RIOS BAEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763543 | RIOS- BERMUDEZ, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753174 | RIOS BRENDA | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753175 | RIOS BRENDA A | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5753176 | RIOS BRENDA M | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753177 | RIOS CANDY D | CALLE MARTINES NADAL 14 | | | | CATANO | PR | 00965 | |
| 5753178 | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5753179 | RIOS CARMEN B | BO MOLINARI | | | | HATILLO | PR | 00659 | |
| 5753180 | RIOS CHANTAL | 236 N 2ND ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5753181 | RIOS CHEVELLE | BONEVILLE HIGHS CALLE LAS PIED | | | | CAGUAS | PR | 00726 | |
| 4736601 | RIOS COLORADO, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165978 | RIOS CORONA, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174555 | RIOS CORONA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753182 | RIOS CRISTINA | 126 ALCABUZ ST | | | | ROMA | TX | 75584 | |
| 4505004 | RIOS CRUZ, TYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753183 | RIOS CRYSTAL R | 1090 LANG RD 2201 | | | | PORTLAND | TX | 78374 | |
| 5753184 | RIOS DANIA | RES ENRIQUE CATONI RDEF 11 APT | | | | VEGA BAJA | PR | 00693 | |
| 5753185 | RIOS DANIELLE | 1001 NEVADA AVE APT1 | | | | LOS BANOS | CA | 93635 | |
| 5753186 | RIOS DENISSE | 6718 MERITO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5753187 | RIOS DEREK | HC 02 BOX 6378 | | | | FLORIDA | PR | 00650 | |
| 5753188 | RIOS DEYDA | 113 W MAIN | | | | HOBBS | NM | 88240 | |
| 5753189 | RIOS DOMINGO T | HC 02 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 4497952 | RIOS DROZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753190 | RIOS EDDIE | 221 SANTA RITA ST | | | | MIDLAND | TX | 79701 | |
| 5753191 | RIOS EDITH D | BDANICOLIN PEREZ CALLE ESMERAL | | | | LAJAS | PR | 00667 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10006 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753192 | RIOS EDUARDO | 1422 EAST 9THST APT 26 | | | | SAN BERNARDINO | CA | 92410 | |
| 5753193 | RIOS ELIZABEH | 6 HOOKER ST | | | | SPRINGFIELD | MA | 01107 | |
| 5753194 | RIOS ELIZABETH | LUIS LLORENS | | | | SAN JUAN | PR | 00913 | |
| 5753195 | RIOS EMILIO | 3090 CHANNEL DR | | | | VENTURA | CA | 93003 | |
| 5753196 | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | |
| 5753198 | RIOS ESTHER M | 821 W HAWAIIDR | | | | TUCSON | AZ | 85706 | |
| 5753199 | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | |
| 5753200 | RIOS FERNANDO | 700 ANSON | | | | WINSTON SALEM | NC | 27103 | |
| 4642329 | RIOS FIGUERO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753201 | RIOS FLOR | EDIF 11 APT B2 | | | | CATANO | PR | 00962 | |
| 4588635 | RIOS FOTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753202 | RIOS FRANCES V | CARR 351 INT VAZQUEZ GROUND KM | | | | MAYAGUEZ | PR | 00680 | |
| 5753203 | RIOS FRANCISCO J | 1132 SOUTH MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5753204 | RIOS FRANK M | 5859 PARK STONE CROSSING | | | | JACKSONVILLE | FL | 32258 | |
| 4530722 | RIOS FUENTES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234227 | RIOS GIL, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753205 | RIOS GISELA | PO BOX 292 | | | | CATANO | PR | 00741 | |
| 5753206 | RIOS GLADYS | 110 S EA | | | | ROSWELL | NM | 88203 | |
| 4660213 | RIOS GOMEZ, JOSE' G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584894 | RIOS GONZALEZ, PALMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753207 | RIOS GUADALUPE | 106 S SOUTH 2NDSTREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5753208 | RIOS GUADALUPE A | 1148 OBELUSCOS ST | | | | CALEXICO | CA | 92231 | |
| 4498712 | RIOS GUISAO, VIRZALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753209 | RIOS HECTOR | PO BOX 4438 | | | | ST THOMAS | VI | 00801 | |
| 5753210 | RIOS HELGA E | HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 5753211 | RIOS HERMINIA | 2401 W KANSAS AVE | | | | GARDEN CITY | KS | 67846 | |
| 4302665 | RIOS HERRERA, SHELSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538885 | RIOS III, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753212 | RIOS ILEANA | URB SANBANA GARDEN CALLE 5 | | | | CAROLINA | PR | 00983 | |
| 5753213 | RIOS INES | URB LAS DELICIAS STO OPEN 166 | | | | PONCE | PR | 00730 | |
| 5753214 | RIOS IRMA | 2111 MELISSA ST | | | | ARLINGTON | TX | 76010 | |
| 5753215 | RIOS ISABEL | HC 1 BOX 10440 | | | | HATILLO | PR | 00659 | |
| 5753216 | RIOS JASMIN | 519 N 16TH | | | | CLINTON | OK | 73601 | |
| 4411531 | RIOS JEFFERSON, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753217 | RIOS JENNIFER | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5753218 | RIOS JENNY | URB LAS DELICIAS 3926 | | | | PONCE | PR | 00728 | |
| 5753219 | RIOS JENNY R | CALLE 8 BLOQUE 4 127 | | | | CAROLINA | PR | 00983 | |
| 5753220 | RIOS JESICA | BO SECTOR LOS RIOS | | | | BAYAMON | PR | 00956 | |
| 5753221 | RIOS JOAN | CALLE LUIS MUNOZ COLON 901 CNT | | | | SAN JUAN | PR | 00924 | |
| 5753222 | RIOS JOANN | 817 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5753223 | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | |
| 5753224 | RIOS JOSEFINA | 107 S L ST | | | | TOPPENISH | WA | 98948 | |
| 5753225 | RIOS JUAN | PICO COLORADO 93 | | | | GARZA | NJ | 66460 | |
| 4589441 | RIOS JUARVEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753226 | RIOS JULIE | 1102HEATHER GLANE DR | | | | CLERMONT | FL | 34711 | |
| 5753228 | RIOS KARLA | COND LA CEIBA EDIF 100 APT 14 | | | | PONCE | PR | 00717 | |
| 5753229 | RIOS KATHY | 2669 W FITH STREET | | | | SAN BERNADINO | CA | 92411 | |
| 5753230 | RIOS KEVIN P | EL TORITO | | | | CAYEY | PR | 00736 | |
| 5753231 | RIOS KEYCHLA | RR 36 PO BOX 8379 | | | | SAN JUAN | PR | 00926 | |
| 5753232 | RIOS KIMBERLEE | 31 MURRAY DRIVE | | | | GORHAM | ME | 04038 | |
| 4501017 | RIOS LA LUZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753233 | RIOS LEISHA | PO BOX 652 | | | | PONCE | PR | 00733 | |
| 5753234 | RIOS LILEANA | 319 E LLANO GRANDE | | | | HOBBS | NM | 88240 | |
| 5753235 | RIOS LILA | 6 TRES MONTANAS | | | | SANTA FE | NM | 87508 | |
| 5753236 | RIOS LIONEL | 211 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5753237 | RIOS LLISEL R | RES COBADONGA EDF 9 APT | | | | 143 TRUJILLO ALT | PR | 00976 | |
| 4167868 | RIOS LOPEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497799 | RIOS LOPEZ, WENDEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753238 | RIOS LORENZO | ADMIRANTE SUR CASA B CLORENZO RIOS | | | | VEGA BAJA | PR | 00693 | |
| 5753239 | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | |
| 5753240 | RIOS LUCY | URB VILLA DEL ENCANTOCALL | | | | JUANA DIAZ | PR | 00795 | |
| 5753242 | RIOS LUISA | 688 VIA DEL SOL | | | | CAGUAS | PR | 00725 | |
| 5753243 | RIOS LURDEZ | BOX 273 SIRRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5753244 | RIOS LUZ | CALLE CADILLA LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5753245 | RIOS LUZ B | C BISCA INES SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5753246 | RIOS LYDIA | 3035 CONGRESS ROAD | | | | CAMDEN | NJ | 08104 | |
| 5753247 | RIOS LYDIA R | PO BOX 390 | | | | ISABELA | PR | 00662 | |
| 5753248 | RIOS MARCOS | 474 BDA COREA | | | | VEGA ALTA | PR | 00692 | |
| 5753249 | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | |
| 5753250 | RIOS MARIA A | 1027 CAPRI WAY | | | | SALINAS | CA | 93905 | |
| 5753251 | RIOS MARIA L | CALLE ZORZAL 3 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5753252 | RIOS MARIANGELY | CIERRA BAYAMON APARTMENT | | | | BAYAMON | PR | 00961 | |
| 5753253 | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753254 | RIOS MARY | 604 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 4709710 | RIOS MENDES, FERMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498544 | RIOS MENDEZ, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505519 | RIOS MERCADO, JENNIFFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753255 | RIOS MICHELLE | BARR SEC LA LOMA 155 | | | | OROCOVIS | PR | 00720 | |
| 5753256 | RIOS MIGDALIA | URB SANTA JUANITA B K 22 | | | | BAYAMON | PR | 00956 | |
| 5753257 | RIOS MIGUEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5753259 | RIOS MINDY | 5702 36TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 4646526 | RIOS MORALES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753260 | RIOS NADINE | 2153 FIRST STREET | | | | NORCO | CA | 92860 | |
| 5753261 | RIOS NAIDALEE N | C 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5753262 | RIOS NALLELY | 410 FOX APT 319 | | | | EL PASO | TX | 79905 | |
| 5753263 | RIOS NAOMI MRS | 116 WINTHROP PL | | | | NEW ORLEANS | LA | 70119 | |
| 5753264 | RIOS NATASHA | 237 HIGHLAND AVE | | | | UPPER DARBY | PA | 19082 | |
| 5753265 | RIOS NELSON | BZN 38 SECTOR CHEVIN ROMA | | | | ISABELA | PR | 00662 | |
| 5753266 | RIOS NORMA | 626 DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846 | |
| 5753267 | RIOS ODALYS | SABANA HOYO | | | | SABANA HOYOS | PR | 00688 | |
| 5753269 | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | |
| 5753270 | RIOS PAMELA | HC 02 BOX 29752 | | | | CAGUAS | PR | 00727 | |
| 5753271 | RIOS PORRATA NILDA | BO OLIMPO CALLE 1 PARCELA 74 | | | | GUAYAMA | PR | 00784 | |
| 4391677 | RIOS RAMIREZ, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753273 | RIOS RAMON | BARRIO LLANADA BOX 30 | | | | BARCELONETA | PR | 00617 | |
| 4415834 | RIOS RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772577 | RIOS RAMOS, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736986 | RIOS RAMOS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753274 | RIOS RESTAURADORESALRESC | 5432 FOUNTAIN PARK BLVD | | | | TAMPA | FL | 33637 | |
| 4789722 | Rios Reyes, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753275 | RIOS REYNA | 11456 COPELAND ST APT B | | | | LYNWOOD | CA | 90262 | |
| 5753276 | RIOS RICARDO | CALLE NIN 501 ALTO | | | | SAN JUAN | PR | 00915 | |
| 4214500 | RIOS RICO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366332 | RIOS RINCON, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652431 | RIOS RIVERA, BENLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500788 | RIOS RIVERA, WILFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753277 | RIOS ROBERTO | BO SERRO GORDO SECTOR | | | | BAYAMON | PR | 00956 | |
| 5753278 | RIOS ROCIL | 4560 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 4156222 | RIOS RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656356 | RIOS RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753279 | RIOS ROMAN J | 23445 CAROLDALE AVE | | | | CARSON | CA | 90745 | |
| 4504569 | RIOS ROMAN, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195529 | RIOS ROMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753280 | RIOS ROSALIA | 510 AVE K | | | | CALIMESA | CA | 92320 | |
| 4162538 | RIOS S., IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201420 | RIOS SALOMON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203033 | RIOS SANCHEZ, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432028 | RIOS SANTIAGO, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753282 | RIOS SARAI | 1215 HIGHLAND PART APT 3 | | | | MISSION | TX | 78572 | |
| 5753283 | RIOS SHARIMAR | HC 04 BOX 12582 | | | | RIO GRANDE | PR | 00745 | |
| 5753284 | RIOS SHAYVIAM | 601 NW 42 AVE APT 505 | | | | PLANTATION | FL | 33317 | |
| 5753285 | RIOS SONIA I | 723 S RANSOLPH ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5753286 | RIOS SONIA R | HC-11 BOX 48529 | | | | CAGUAS | PR | 00725 | |
| 5753288 | RIOS STEPHANI | URB ALTURAS DE VEGA BAJA CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5753289 | RIOS STEPHANIE | 2704 GENUVA AVE | | | | LUBBOCK | TX | 79407 | |
| 5753290 | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | |
| 5753291 | RIOS TATIANA | 9450 SW 31 T ERR | | | | MIAMI | FL | 33165 | |
| 5753292 | RIOS THELMA D | 161 HUNTINGTON DR | | | | DALY CITY | CA | 94015 | |
| 5753293 | RIOS TINA | 9715 HASTINGS BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5753294 | RIOS TONY | 201 MATT LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5753295 | RIOS VANESSA | 764 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 5753296 | RIOS VIVIAN | LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5753297 | RIOS VIVIANNE I | 4616 HERCULES APT 140 | | | | EL PASO | TX | 79904 | |
| 5753298 | RIOS WALDO | CALLE DALIA 45 B | | | | CAROLINA | PR | 00987 | |
| 5753299 | RIOS WANDA | MUNOZ RIVERA KO 04 | | | | VEGA ALTA | PR | 00692 | |
| 5753300 | RIOS YAMARILIS | HC 91 BOX 9166 | | | | VEGA ALTA | PR | 00692 | |
| 5753301 | RIOS YAMIRA | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5753302 | RIOS YASMIN A | 4324 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| 5753303 | RIOS YOLANDA | 128 SOUTH OSCEOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5753304 | RIOS ZAIDA | 387 MOBRIDE AVENU | | | | PATERSON | NJ | 07501 | |
| 4540443 | RIOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500631 | RIOS, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638982 | RIOS, ADELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264652 | RIOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180356 | RIOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657979 | RIOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212163 | RIOS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537955 | RIOS, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177577 | RIOS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525595 | RIOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274342 | RIOS, ALEJANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730984 | RIOS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226235 | RIOS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530872 | RIOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167159 | RIOS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207753 | RIOS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349316 | RIOS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167615 | RIOS, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705854 | RIOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565142 | RIOS, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210031 | RIOS, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217695 | RIOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170437 | RIOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531805 | RIOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187416 | RIOS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494087 | RIOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710580 | RIOS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170940 | RIOS, ANGELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426180 | RIOS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527944 | RIOS, ANNGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649481 | RIOS, ANTHONY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171604 | RIOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414162 | RIOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169224 | RIOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503500 | RIOS, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269955 | RIOS, APRIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198279 | RIOS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504651 | RIOS, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722299 | RIOS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298008 | RIOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388913 | RIOS, ATHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256983 | RIOS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167765 | RIOS, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741609 | RIOS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500449 | RIOS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503857 | RIOS, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196859 | RIOS, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385698 | RIOS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300237 | RIOS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175179 | RIOS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171730 | RIOS, BRITNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547898 | RIOS, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620229 | RIOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744071 | RIOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199006 | RIOS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695441 | RIOS, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230970 | RIOS, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724642 | RIOS, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294466 | RIOS, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365122 | RIOS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536578 | RIOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395584 | RIOS, CHYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158456 | RIOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184648 | RIOS, CORINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536443 | RIOS, CRISTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165353 | RIOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182969 | RIOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269976 | RIOS, CRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496716 | RIOS, CRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535638 | RIOS, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408388 | RIOS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200488 | RIOS, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761669 | RIOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195509 | RIOS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524413 | RIOS, DANIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286974 | RIOS, DANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663397 | RIOS, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417280 | RIOS, DARLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625829 | RIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555322 | RIOS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497712 | RIOS, DELMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168472 | RIOS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505186 | RIOS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401433 | RIOS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150299 | RIOS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181646 | RIOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683995 | RIOS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641828 | RIOS, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499336 | RIOS, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547004 | RIOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178642 | RIOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750688 | RIOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435180 | RIOS, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633678 | RIOS, ELFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757091 | RIOS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790082 | Rios, Elisia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178221 | RIOS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540811 | RIOS, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725105 | RIOS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633408 | RIOS, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188514 | RIOS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497983 | RIOS, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202210 | RIOS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168330 | RIOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283845 | RIOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409956 | RIOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215628 | RIOS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497692 | RIOS, GENESIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533495 | RIOS, GEORGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533348 | RIOS, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620852 | RIOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537160 | RIOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649987 | RIOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333453 | RIOS, GRACIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537353 | RIOS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150251 | RIOS, HEATHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709351 | RIOS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686227 | RIOS, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178768 | RIOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665662 | RIOS, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628855 | RIOS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397346 | RIOS, ILANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750651 | RIOS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237081 | RIOS, INGRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420076 | RIOS, IRVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499115 | RIOS, ISAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222540 | RIOS, IVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225077 | RIOS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201801 | RIOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654366 | RIOS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288677 | RIOS, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247414 | RIOS, JANNETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420226 | RIOS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439103 | RIOS, JAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171454 | RIOS, JAYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501887 | RIOS, JENNIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461312 | RIOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203192 | RIOS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297451 | RIOS, JERABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195745 | RIOS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269372 | RIOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756001 | RIOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165074 | RIOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190214 | RIOS, JESUS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774976 | RIOS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541804 | RIOS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434177 | RIOS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526126 | RIOS, JOLIEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528227 | RIOS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541069 | RIOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290222 | RIOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682887 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527133 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499397 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504790 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710699 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499110 | RIOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584391 | RIOS, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450626 | RIOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501231 | RIOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682602 | RIOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257093 | RIOS, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463896 | RIOS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637128 | RIOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190262 | RIOS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545454 | RIOS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413273 | RIOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381253 | RIOS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504098 | RIOS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496759 | RIOS, KENNEYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496806 | RIOS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505656 | RIOS, KETXAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245093 | RIOS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499538 | RIOS, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570066 | RIOS, LARENZE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453915 | RIOS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739137 | RIOS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214796 | RIOS, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160005 | RIOS, LETI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764538 | RIOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543990 | RIOS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770873 | RIOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774637 | RIOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158977 | RIOS, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501987 | RIOS, LISSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532705 | RIOS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312937 | RIOS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750546 | RIOS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538782 | RIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661504 | RIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638758 | RIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530744 | RIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181823 | RIOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504821 | RIOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495934 | RIOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233091 | RIOS, MAIBY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707735 | RIOS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576547 | RIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691057 | RIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207457 | RIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497842 | RIOS, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616038 | RIOS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534737 | RIOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213979 | RIOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499385 | RIOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247229 | RIOS, MARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191558 | RIOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498245 | RIOS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455026 | RIOS, MARIECELY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200833 | RIOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785272 | Rios, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169594 | RIOS, MARTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154718 | RIOS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534670 | RIOS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632360 | RIOS, MAUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400015 | RIOS, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528277 | RIOS, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200291 | RIOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245270 | RIOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640246 | RIOS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160667 | RIOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541210 | RIOS, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695384 | RIOS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237671 | RIOS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199698 | RIOS, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728187 | RIOS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272508 | RIOS, MISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224069 | RIOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644331 | RIOS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169506 | RIOS, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532813 | RIOS, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275491 | RIOS, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720797 | RIOS, NECCIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397484 | RIOS, NEFTALI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400966 | RIOS, NEIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501582 | RIOS, NESHMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692602 | RIOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634444 | RIOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728402 | RIOS, NORMA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496159 | RIOS, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374299 | RIOS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751306 | RIOS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211211 | RIOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508495 | RIOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528624 | RIOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697953 | RIOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761059 | RIOS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615455 | RIOS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178695 | RIOS, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185800 | RIOS, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755614 | RIOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288111 | RIOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362520 | RIOS, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666133 | RIOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611022 | RIOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227610 | RIOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701030 | RIOS, REYNALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768043 | RIOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787453 | Rios, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787454 | Rios, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222509 | RIOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162890 | RIOS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639545 | RIOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639546 | RIOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500204 | RIOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543405 | RIOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645684 | RIOS, ROLANDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564364 | RIOS, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198385 | RIOS, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536931 | RIOS, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247988 | RIOS, ROXANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606131 | RIOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775967 | RIOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164546 | RIOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196470 | RIOS, RUBI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172119 | RIOS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628775 | RIOS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176680 | RIOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194899 | RIOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538229 | RIOS, SAMARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237710 | RIOS, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388190 | RIOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821707 | RIOS, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461146 | RIOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195686 | RIOS, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210361 | RIOS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537730 | RIOS, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156877 | RIOS, SARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547336 | RIOS, SERGIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224837 | RIOS, SHARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179013 | RIOS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154656 | RIOS, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404346 | RIOS, SODELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745003 | RIOS, SONIA BIXLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541671 | RIOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646517 | RIOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704161 | RIOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367243 | RIOS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214460 | RIOS, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209066 | RIOS, TERESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535736 | RIOS, TRINITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535783 | RIOS, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173023 | RIOS, UNIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187363 | RIOS, VALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186666 | RIOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574158 | RIOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212697 | RIOS, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532537 | RIOS, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204048 | RIOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174819 | RIOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166355 | RIOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685337 | RIOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178814 | RIOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180229 | RIOS, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656121 | RIOS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524939 | RIOS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172421 | RIOS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273212 | RIOS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173100 | RIOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842127 | RIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162121 | RIOS, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621486 | RIOS, YAMYIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540424 | RIOS, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716808 | RIOS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492797 | RIOS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193223 | RIOS, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777468 | RIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311515 | RIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498850 | RIOS, ZAELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585599 | RIOS, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401238 | RIOS, ZUANETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544459 | RIOS-CARO, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202780 | RIOS-CASTRO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462490 | RIOS-DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706136 | RIOS-ECHEGARAY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641230 | RIOSECO, DALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237621 | RIOS-FORTIER, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171285 | RIOS-JUAREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412875 | RIOS-LIZARRAGA, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281258 | RIOS-MARTINEZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176516 | RIOS-MERCADO, NAYCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206243 | RIOS-MOLINA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190478 | RIOS-OREGON, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753306 | RIOSOROZCO GABRIELA | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 4540456 | RIOS-ROMAN, KIARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492960 | RIOS-SANCHEZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572726 | RIOS-SANCHEZ, JOMAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379219 | RIOS-TIRADO, ANDRES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653932 | RIOSTORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502302 | RIOS-VELEZ, DORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790847 | RIOTECH INTERNATIONAL LTD | CONTROLLERKELLI ALDER | P O BOX 23128 | | | | | | |
| 4881133 | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5798512 | RIOTECH INTERNATIONAL LTD-616925 | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 4842128 | RIOTTI DESIGNS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682682 | RIOTTO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753307 | RIOUS MERLION | 4200 DAY LILY DR | | | | BOWIE | MD | 20720 | |
| 4325002 | RIOUS, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752391 | RIOUSE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753308 | RIOUX DIANE A | 1338 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | |
| 5753309 | RIOUX RITA | 22 ATWOOD STREET | | | | LUMBERTON | NC | 28360 | |
| 4347774 | RIOUX, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212073 | RIOUX, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331812 | RIOUX, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842129 | RIPA, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668622 | RIPBERGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821708 | RIPENBURG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753310 | RIPER NEVA V | 3225 COMET AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5753311 | RIPER SHERRY | 535 SUPERIOR AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 5753312 | RIPKA JAMES | 902 FIRST AVE | | | | FORT LUPTON | CO | 80621 | |
| 4494043 | RIPKA, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473622 | RIPKA, SUZANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753313 | RIPLEY DALE | 234 TRANSVALE ROAD | | | | CONWAY | NH | 03818 | |
| 4872928 | RIPLEY MARINE & SMALL ENGINE | BARRY KLOBES | 503 N SWIFT AVE | | | LITCHFIELD | MN | 55355 | |
| 5798513 | RIPLEY MARINE & SMALL ENGINE REPAIR | 503 N Swift Ave | | | | Glenfield | MN | 55355 | |
| 5753314 | RIPLEY NICOLE | 45 ANNEX DRIVE | | | | INWOOD | WV | 25428 | |
| 5753315 | RIPLEY STEPHANIE J | 1401 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 4639816 | RIPLEY, ADLEANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212177 | RIPLEY, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618627 | RIPLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230235 | RIPLEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433126 | RIPLEY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413044 | RIPLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682371 | RIPLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602194 | RIPLEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637728 | RIPLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332394 | RIPLEY, LENORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447264 | RIPLEY, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401937 | RIPLEY, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791150 | Ripley, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367470 | RIPLEY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658458 | RIPLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276015 | RIPLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450633 | RIPLEY, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492133 | RIPLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344766 | RIPNICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239033 | RIPOLL, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766543 | RIPOLL-DANIELS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484500 | RIPON CITY | 218 N COURT ST | | | | PRATTVILLE | AL | 36067 | |
| 5830553 | RIPON COMMONWEALTH PRESS | ATTN: STEVEN WENDT | 646 DOUGLAS STREET | | | RIPON | WI | 54971 | |
| 4878637 | RIPON COMMUNITY PUBLICATIONS | LYKE CORPORATION | P O BOX 6 | | | RIPON | WI | 54971 | |
| 4741074 | RIPOYLA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672500 | RIPP, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574736 | RIPP, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425385 | RIPPE, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597481 | RIPPEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246168 | RIPPERDAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821709 | RIPPERTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753316 | RIPPETOE ANGIE | 123 LITTON HEIGHTS | | | | SCOTT DEPOT | WV | 25560 | |
| 4670815 | RIPPETOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762379 | RIPPETOE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390187 | RIPPEY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594169 | RIPPEY, RANDAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307349 | RIPPEY, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306524 | RIPPEY, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572372 | RIPPIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772643 | RIPPINGER, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447810 | RIPPL, CAMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753317 | RIPPLE EDWARD | 365 BRETANO WAY | | | | GREENBRAE | CA | 94904 | |
| 4666153 | RIPPLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339211 | RIPPLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842130 | RIPPLE, JOHN & ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637301 | RIPPLE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578111 | RIPPLE, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495327 | RIPPLE-LIPPY, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573356 | RIPPLINGER, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286474 | RIPPLINGER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829675 | RIPPLINGER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243717 | RIPPON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241537 | RIPPON, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829676 | RIPPON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388436 | RIPPON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491011 | RIPPON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759397 | RIPP-STATZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753318 | RIPPY ANNIE | 3546 WORSHAM SPRINGS RD | | | | GREENBRIER | TN | 37073 | |
| 5753319 | RIPPY LIONEL | 720 NORTH CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 4529652 | RIPPY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856300 | RIPPY, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325202 | RIPPY, JEANADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511102 | RIPPY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268112 | RIPPY, ZAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227371 | RIPSKI, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821710 | RIPSTEEN,CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821711 | RIPTIDE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753320 | RIPVANWINKLE BILL | 1200 HUMBOLDT ST | | | | DENVER | CO | 80218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319209 | RIPY, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753321 | RIQUELME ANA | URB DOMENECH CALLE A | | | | ISABELA | PR | 00662 | |
| 4418256 | RIQUELME, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431350 | RIQUELME, JOSIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256646 | RIQUELME, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821712 | RIRIE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753322 | RISA CROCKETT | 422 S FRASER DRIVE | | | | MESA | AZ | 85204 | |
| 5753323 | RISA CURIALE | 4 LANSING LN | | | | EAST NORTHPORT | NY | 11731 | |
| 5753324 | RISA DIGGS | 6302 LOVENLUND | | | | CHRLTE AMALIE | VI | 00802 | |
| 5753325 | RISA HOGE | 3787 PARADISE AVE N | | | | STILLWATER | MN | 55082 | |
| 4532678 | RISA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753326 | RISACATR MICHELLE | 285 CT RT 29 | | | | OTTAWA | OH | 45875 | |
| 4270568 | RISALE, FAATASIGA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753327 | RISANO ENRICO | 149 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4373134 | RISASE, MALIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270214 | RISATI, SOONAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802821 | RISAVEENA INC | DBA VEETRENDS | 57 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| 4482585 | RISBAN, GERARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471253 | RISBON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224215 | RISBY, DELRAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450333 | RISBY, JAZMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743316 | RISBY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853840 | Risch, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633084 | RISCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365927 | RISCH, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771948 | RISCH, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692469 | RISCH, RANDALL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479897 | RISCH, THEODORE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212538 | RISCHAR, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753328 | RISCHBIETER R | 206 HICKORY LN | | | | EUREKA | MO | 63025 | |
| 4442488 | RISCHERT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323037 | RISCHKE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676330 | RISCHMULLER, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708285 | RISDAL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425503 | RISDELL, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461591 | RISDON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772956 | RISDON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296697 | RISDON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447733 | RISDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454068 | RISDON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460926 | RISDON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879989 | RISE INTERACTIVE INC | ONE SOUTH WACKER DR STE 300 | | | | CHICAGO | IL | 60606 | |
| 4242851 | RISE, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753329 | RISEDEN KIMTIM | 104 CEDAR STREET | | | | SWEETWATER | TN | 37874 | |
| 5753330 | RISEDORF CARRIE | 500 DNSKR RIVER DRIVE | | | | ALPINE | WY | 83128 | |
| 4400636 | RISELL, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696768 | RISELL, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842131 | RISEMAN STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753331 | RISEN ESSENCE | 1005 ATWORKS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5753332 | RISENHOOVER MARY | 213 CENTER ST | | | | TAFT | CA | 93268 | |
| 4542831 | RISENMAY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276913 | RISENMAY, KIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753333 | RISER CATHY | 1526 ELRINO STREET | | | | BALTIMORE | MD | 21224 | |
| 5753334 | RISER ERICA | N 113 W 19697 JAMESTREE RD | | | | GERMANTOWM | WI | 53022 | |
| 5753335 | RISER JENNIFER | 1111 36TH ST | | | | PARKERSBURG | WV | 26104 | |
| 5753336 | RISER JOY | 628 E LINE AVE | | | | SAPULPA | OK | 74066 | |
| 4705487 | RISER JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753337 | RISER RENADA | 3704 WHITE HORSE RD APT 8 | | | | GREENVILLE | SC | 29611 | |
| 4581027 | RISER, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429477 | RISER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461531 | RISER, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206840 | RISER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743017 | RISER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509807 | RISER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525064 | RISER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880127 | RISEWEAR LLC | P O BOX 100746 | | | | FORT WORTH | TX | 76185 | |
| 4829677 | RISH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308175 | RISH, SHAWNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304604 | RISH, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726108 | RISH, STUART  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753338 | RISHA BERMUDEZ | 5444 S 35TH AVE | | | | PHOENIX | AZ | 85041 | |
| 4768233 | RISHEIM, IVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748673 | RISHEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482670 | RISHEL, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217930 | RISHEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635184 | RISHEQ, MANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638522 | RISHER, FUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238189 | RISHER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528659 | RISHER, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542428 | RISHER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163249 | RISHMAWI, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866799 | RISI | 4 ALFRED CIRCLE | | | | BEDFORD | MA | 01730 | |
| 4314197 | RISICA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753342 | RISIEN ESSENCE | 516 CLAYTON STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 4323709 | RISIN, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753343 | RISING CECILE S | 2924 WILLIAMSBURG | | | | SAINT ROSE | LA | 70087 | |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | PO BOX 301531 | | | | Portland | OR | 97294 | |
| 4795116 | RISING PHOENIX INTERNATIONAL LLC | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |
| 4882763 | RISING SONS MAINTENANCE INC | P O BOX 685 | | | | BRENTWOOD | NY | 11717 | |
| 4796039 | RISING SUN LLC DBA SHEAR PRECISION | DBA SHEAR PRECISION | 203 PINE ST | | | DECATUR | AL | 35603 | |
| 4335210 | RISING, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353301 | RISING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358635 | RISING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698329 | RISING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208772 | RISING, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477429 | RISING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716014 | RISING, ZEBADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281173 | RISINGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792616 | Risinger, Jeweley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677541 | RISINGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753344 | RISK TIERRA | 4610 GOLDENRAIN CT | | | | INDLPS | IN | 46237 | |
| 4612989 | RISK, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753345 | RISKE LOIS | N7475 RISKE ROAD | | | | MANAWA | WI | 54949 | |
| 4575270 | RISKE, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866040 | RISKIFIED INC | 34 W 27TH ST STE 502 | | | | NEW YORK | NY | 10001 | |
| 4900923 | Riskified Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305063 | RISKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489542 | RISKIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798514 | Riskonnect, Inc | DEPT 3563 P O BOX 123563 | | | | DALLAS | TX | 75312 | |
| 5790849 | RISKONNECT, INC | ROBER C MORRELL, CEO & PRESIDENT | 1701 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| 4142706 | Riskonnect, Inc. | c/o Duane Morris LLP | Attn: Lawrence J. Kotler | 1540 Broadway | | New York | NY | 10036-4086 | |
| 5808318 | Riskonnect, Inc. | Attn: Henry B. Pickens, Esq. | 1701 Barrett Lakes Blvd | Suite 500 | | Kennesaw | GA | 30144 | |
| 5808318 | Riskonnect, Inc. | c/o Duane Morris LLP | Attn: Lawrence J. Kotler , Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4273560 | RISKOWSKI, TAILOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276594 | RISKOWSKI, TAIT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753346 | RISKUS DENA | 862 LANGHORN ST | | | | LANCASTER | CA | 93535 | |
| 4572934 | RISLER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753347 | RISLEY ROSE M | 416 VICTORY LN | | | | YAKIMA | WA | 98901 | |
| 4315441 | RISLEY, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745895 | RISLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570995 | RISLEY, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695474 | RISLEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406814 | RISLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767255 | RISLEY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729673 | RISMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523944 | RISMAY CHARLES, SILVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682338 | RISMAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490359 | RISMAY, MARKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753348 | RISNER NICOLE | 1112 SOUTH UNION ST | | | | LIMA | OH | 45804 | |
| 5753349 | RISNER PATRICIA | 59 SHADY HILL LANE | | | | LEXINGTON | TN | 38351 | |
| 4276866 | RISNER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579348 | RISNER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352335 | RISNER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451941 | RISNER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350162 | RISNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266110 | RISNER, LINVEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409517 | RISNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145213 | RISNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449935 | RISNER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264743 | RISNER, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535184 | RISNER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613149 | RISO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746195 | RISO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386432 | RISOLI, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397859 | RISOLI, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426688 | RISOLO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422211 | RISOLO, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232619 | RISOLO, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753350 | RISON AUTUMN | 9302EDMONSTON RD UNIT302 | | | | WASHINGTON | DC | 20011 | |
| 4623565 | RISON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601035 | RISON, LENA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470030 | RISON, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753351 | RISPER VANESSA | PO BOX 10 | | | | VIRGINIA BCH | VA | 23458 | |
| 4352937 | RISPER, ANISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852489 | RISPEY SUDDEATH | 1234 SENTER AVE | | | | Burlington | CO | 80807 | |
| 4683229 | RISPO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675973 | RISPOLI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772386 | RISPOLI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842132 | RISPOLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646428 | RISPRESS, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840842 | Riss Gordon and Rissa Gordon as Next Friend of Jermande Doward | | | | | | | | |
| 5840842 | Riss Gordon and Rissa Gordon as Next Friend of Jermande Doward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753352 | RISSE JOY M | PO BOX 1324 | | | | MADISON | AL | 35758 | |
| 4718128 | RISSE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284037 | RISSE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159152 | RISSEL, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753353 | RISSER CHASE | 4750 COUNT ST | | | | HARRISBURG | PA | 17109 | |
| 5753354 | RISSER JESSICA | 530 4TH ST | | | | FINDLAY | OH | 45840 | |
| 5753355 | RISSER LINDA | 105 MARRYMAID | | | | ENGLEWOOD | OH | 45322 | |
| 4240107 | RISSER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387379 | RISSEW, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743509 | RISSING, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210469 | RISSLER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279480 | RISSMANN, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479389 | RISSMILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753356 | RISSO BARBARA | 27133 CANAL RD B | | | | VALLEY CENTER | CA | 92082 | |
| 4439345 | RISSO, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636502 | RISSO, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190480 | RISSWORTH, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625178 | RIST, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453167 | RIST, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467089 | RIST, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549826 | RIST, JANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439868 | RIST, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691774 | RIST, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491055 | RISTAU, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517627 | RISTAU, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658250 | RISTAU, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393653 | RISTEEN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509492 | RISTER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662957 | RISTEYN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753357 | RISTICK BILLIE | 429 SW 33TH ST | | | | AUBURN | WA | 98023 | |
| 5753358 | RISTICK BOBBY | 2508 E ADDISON | | | | TWIN FALLS | ID | 83301 | |
| 5753359 | RISTICK KITTY | 11670 NE PACIFIC ST | | | | PORTLAND | OR | 97220 | |
| 5753360 | RISTICK TINA | 18147 SE MAIN | | | | PORTLAND | OR | 97233 | |
| 4176794 | RISTICK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413245 | RISTINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659605 | RISTLAID, HEINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674566 | RISTOM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302929 | RISTUCCI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279308 | RISTY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291554 | RISZKO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753361 | RITA A BARBER | 77 MITCHELL ST | | | | BARBERTON | OH | 44203 | |
| 5753362 | RITA A BUTLER | 30 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5753363 | RITA A FOREST | 3702 AUBURN WAY SOUTH | | | | AUBURN | WA | 98092 | |
| 4887000 | RITA ACHIN GIBSON | SEARS OPTICAL 1133 | 100 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| 5753364 | RITA AIROZO | 6405 COSMO LANE | | | | LAS VEGAS | NV | 89130 | |
| 5753365 | RITA ALEXANDER | 412 E HENDERSON ST | | | | SPENCER | NC | 28039 | |
| 5844188 | Rita Alexanian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753366 | RITA ANN SULE | 625 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5753367 | RITA ARNOLD | 16535 NYST RT 178 | | | | ADAMS | NY | 13605 | |
| 5753368 | RITA AVITIA | 5041 2ND AVE NE APT 5 | | | | ROCHESTER | MN | 55904 | |
| 5753369 | RITA BARBOA | I-40 EXT 131 | | | | CANCITO | NM | 87026 | |
| 5753370 | RITA BARRERA | 305 REDWOOD DR | | | | MATHIS | TX | 78368 | |
| 5753371 | RITA BEUNO | PO BOX 4905 | | | | RATON | NM | 87740 | |
| 5753372 | RITA BISHOP | 905 W PETUNA | | | | VISALIA | CA | 93221 | |
| 5753373 | RITA BOOTH | 1734 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753374 | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | |
| 5753375 | RITA BUTLER | 4720 SYDCLAY DR | | | | RICHMOND | VA | 23231 | |
| 5852108 | Rita C Erschen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851088 | Rita C. Erschen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851088 | Rita C. Erschen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851113 | Rita C. Erschen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753376 | RITA CAPPS | 1852 HILLCREST CIR | | | | GORDONVILLE | TX | 76245 | |
| 5753377 | RITA CATENACCI | 14709 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | |
| 5753379 | RITA CORDERO | 4652 CALLE IGLESIA COOP | | | | SABANA SECA | PR | 00952 | |
| 5753380 | RITA COUTANT | 6800 BROOKGLEN LANE | | | | FORT WORTH | TX | 76179 | |
| 5753381 | RITA COVINGTON | E 18 SINTO | | | | SPOKANE | WA | 99202 | |
| 5753382 | RITA CRUZ | 13654 EARLHAM DR APT C | | | | WHITTIER | CA | 90602 | |
| 5753383 | RITA DAVIS | 8 BAYWOOD DR | | | | PINEVILLE | LA | 71360 | |
| 5753384 | RITA DAWKINS | 7600 NW 73RD TER | | | | TAMARAC | FL | 33321 | |
| 5753386 | RITA DERMODY | 32 HARRIET DR | | | | BRIDGEWATER | MA | 02324 | |
| 5753387 | RITA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5753389 | RITA DVORAK | 5260 LAKE SARAH NEIGHTS DR | | | | LORETTO | MN | 55357-4701 | |
| 5753390 | RITA E MENDOZA | 660 FORBES AVE | | | | MONTEBELLO | CA | 90640 | |
| 5753391 | RITA EDGGERT | 1707 E BEVERLY DR | | | | PASADENA | CA | 91104 | |
| 5753392 | RITA EHLENFELDT | 200 S ERICKSON ST | | | | HOUSTON | MN | 55943 | |
| 5753393 | RITA ERIC R | BOX 1270 | | | | KALAHEO | HI | 96741 | |
| 5753394 | RITA EVANS | 20 W 7TH BOX 1077 | | | | GRAND MARAIS | MN | 55604 | |
| 5753395 | RITA F RICH | 6829 HARMONY ROAD | | | | PRESTON | MD | 21655 | |
| 5753396 | RITA FARMER | 2407 E US HIGHWAY 12 | | | | MICHIGAN CITY | IN | 46360 | |
| 5753397 | RITA FARRINGTON | 10239SPIVEY TERRACE | | | | JACKSONVILLE | FL | 32225 | |
| 5753398 | RITA FLOOD | 2908 KIMBALL TERRACE APT A | | | | NORFOLK | VA | 23504 | |
| 5753399 | RITA FORD | P O BOX 59 | | | | FORT MITCHELL | AL | 36856 | |
| 5753400 | RITA GARCIA | 296 FAYE CREEK RD | | | | WARTRACE | TN | 37183 | |
| 5753401 | RITA GERARD | 789 PINEWOOD DRIVE | | | | MAOCN | GA | 31204 | |
| 5753402 | RITA GHENT | 3121 WYOMING AVE | | | | FLINT | MI | 48506 | |
| 5753403 | RITA GILES | 11687 WESTHEIMER RD | | | | HOUSTON | TX | 77077 | |
| 5753404 | RITA GODINEZ | 1719 LIDO WAY | | | | SAN JOSE | CA | 95116 | |
| 5753405 | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | |
| 5753406 | RITA GOSS | 2816 TAMMARRON LANE | | | | BRANDON | FL | 33511 | |
| 5753407 | RITA GOVEA | 5202 SAIDA AVE | | | | KANSAS CITY | MO | 64123 | |
| 5753408 | RITA GUNTER | 7741 ARTESIAN ST | | | | DETROIT | MI | 48228 | |
| 4887003 | RITA GUTIERREZ BULURAN | SEARS OPTICAL 1149 | | | | LA MIRADA | CA | 90638 | |
| 5798515 | RITA GUTIERREZ BULURAN, O.D | 15222 Greenworth Drive | | | | LaMirada | CA | 90638 | |
| 5790850 | RITA GUTIERREZ BULURAN, O.D. | DR. RITA GUTIERREZ BULURAN, O.D. | 15222 GREENWORTH DRIVE | | | LAMIRADA | CA | 90638 | |
| 5753409 | RITA GUY | 946 PACIFIC ST | | | | MORRO BAY | CA | 93442 | |
| 5753410 | RITA HALL | 80 MAPLEWOOD AVE 353 | | | | LUCASVILLE | OH | 45648 | |
| 5753411 | RITA HAMILTON | 10733 S EGGLESTON AVE | | | | CHICAGO | IL | 60628 | |
| 5753412 | RITA HARDIN | 2440 CHERRY LANE | | | | ALTON | IL | 62002 | |
| 5753413 | RITA HAWKINS | 3126 BERT KOUNS IND LP | | | | SHREVEPORT | LA | 71118 | |
| 5753414 | RITA HAYES | 1041 VERONICA AVE | | | | STLOUIS | MO | 63147 | |
| 5753415 | RITA HENNIS-CONNOR | PO BOX 308061 | | | | ST THOMAS | VI | 00803 | |
| 5753416 | RITA HOLDERBAUM | 17471 HANS DR | | | | FRASER | MI | 48026 | |
| 5753417 | RITA HOWARD | 2256 ORCHARD VALLEY | | | | LAS VEGAS | NV | 89142 | |
| 4846495 | RITA IZAGUIRRE | 67 HANCOCK AVE | | | | Jersey City | NJ | 07307 | |
| 5753418 | RITA JACKIE | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5753419 | RITA JASON CONVINGTON | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5753420 | RITA JASSO | 2744 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5753421 | RITA JOHNSON | 146 OSGOOD RD | | | | MILFORD | NH | 03055 | |
| 5753422 | RITA JONES | 625 S DELWARE DR | | | | MTBETHEL | PA | 18343 | |
| 5753423 | RITA JYRKAS | 7843 18TH ST N | | | | OAKDALE | MN | 55128 | |
| 5753424 | RITA K ADAMS | 4534 WELCOME AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5753425 | RITA KARSHNER | 160 MAIN STREET | | | | TARLTON | OH | 43156 | |
| 5753426 | RITA KISLENGER | 102 5TH STS SE | | | | PINE CITY | MN | 55063 | |
| 5753427 | RITA KORTNI SYLVAN | 8616 LAKEVIEW DR 66 | | | | OMAHA | NE | 68127 | |
| 5753428 | RITA LANG | 347 WEST SECOND ST APT 4 | | | | MAYSVILLE | KY | 41056 | |
| 5753429 | RITA LOU | 4020 FAWN CIR | | | | TAMPA | FL | 33610 | |
| 5753430 | RITA LUCE | 67690 KLINGER LAKE RD | | | | STURGIS | MI | 49091 | |
| 5753431 | RITA LUIS | 3411 FIGG STRT | | | | HUMBLE | TX | 77347 | |
| 4850095 | RITA LUMM | 103 LA COSTA ST UNIT 1A | | | | Melbourne Beach | FL | 32951 | |
| 5753432 | RITA LYLES | 136 BERTRAM PL | | | | SYRACUSE | NY | 13207 | |
| 5753433 | RITA M MOORE | 8202 W PAHS RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5753434 | RITA M THIBAULT | 1 SILO LN | | | | COVENTRY | RI | 02816 | |
| 5753436 | RITA MARIA | 155 MENDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5753438 | RITA MEADOWS | 406 DELAWARE AVE | | | | CHARLESTON | WV | 25302 | |
| 5753439 | RITA MITCHELL | 3415 198TH ST | | | | SEATAC | WA | 98188 | |
| 5753440 | RITA MODESTA | 1620 RAND MORGAN RD | | | | CORPUS CHRISTI | TX | 78410 | |
| 5753441 | RITA MONGE | 1408 W EARLY RD | | | | CASA GRAND | AZ | 85122 | |
| 5753442 | RITA MONTES | 1273 MOUNTT PISGAH DOWNA | | | | AUSTELL | GA | 30168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753444 | RITA MORALES | 1643 PACIFIC AVE 219 | | | | LONG BEACH | CA | 90813 | |
| 5850195 | Rita Moreno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753445 | RITA NEUBAUER | 10405 RD 57 NE | | | | MOSES LAKE | WA | 98837 | |
| 5753446 | RITA NIVENS | 1112 HOWARD ST | | | | LIVINGSTON | TN | 38570 | |
| 5753447 | RITA OBOSU | 12660 MEDFIELD DRIVE 30 | | | | HOUSTON | TX | 77082 | |
| 5753448 | RITA ORTEGA | 66 OCEANVIEW AVE | | | | SANTABARBRA | CA | 93103 | |
| 5753449 | RITA ORTIZ | 037 TURQUOISE ST | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5753450 | RITA PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | |
| 4821713 | RITA PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753451 | RITA PEREZ | 812 W MINES AVE APT 4 | | | | MONTEBELLO | CA | 90640 | |
| 5753452 | RITA PHILSON | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 5753454 | RITA QUIGLEY | 226 CROCUS LANE | | | | MONTICELLO | MN | 55362 | |
| 5753455 | RITA RAGSDILL | 2135 LAKEHILLS DRIVE 8033 | | | | KINGWOOD | TX | 77339 | |
| 5753456 | RITA RAMIREZ DEAN | 72796 2 MILE RD | | | | 29 PALMS | CA | 92277 | |
| 5753457 | RITA RAMOS | 15018 CHETNEY DR | | | | BALDWIN PARK | CA | 91706 | |
| 5753458 | RITA RAY | 13401 PRATT RANCH RD B | | | | HOPLAND | CA | 95449 | |
| 5753459 | RITA RAYMOND | 736 WILLOUGHBY AVENUE APT 5E | | | | BROOKLYN | NY | 11206 | |
| 5753460 | RITA ROBERTS | ROUAT 4 BUCKS 4315 | | | | KUNKLETOWN | PA | 18058 | |
| 5753461 | RITA RODRIGUEZ | 1802 81ST | | | | LUBBOCK | TX | 79423 | |
| 5753462 | RITA ROMERO | 2405 SUNNY LANE | | | | ANTIOCH | CA | 94509 | |
| 5753463 | RITA RUIZ | 2120 8TH AV N | | | | GREAT FALLS | MT | 59404 | |
| 4821714 | RITA SANDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753465 | RITA SOARES | PO BOX 492517 | | | | KEAAU | HI | 96749 | |
| 5753466 | RITA STANGER | 6712 NOETHWOOD LANE | | | | ST CLOUD | MN | 56303 | |
| 5753467 | RITA STEPHANIE | 4721 SCOTTS MILL COURT | | | | SAUGUS | MA | 01906 | |
| 5753468 | RITA STEWARD | 1624 PALM ST UNIT 187 | | | | LAS VEGAS | NV | 89104 | |
| 5753469 | RITA STEWART | PO BOX 176 FRANKLIN KY | | | | FRANKLIN | KY | 41235 | |
| 5753470 | RITA TEJEDA | 5821 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5753471 | RITA TODD | 1504 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203 | |
| 5753472 | RITA TOLENTINO-ARUTHR | 211 JOHNSTON AVE APT 5F | | | | PLAINFIELD | NJ | 07062 | |
| 4847817 | RITA TOSTON | 13480 TIMBER PARK DR | | | | Platte City | MO | 64079 | |
| 5804181 | Rita Toston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753473 | RITA TRIMBLE | 81 E FRANKLIN ST | | | | EPHRATA | PA | 17522 | |
| 5753474 | RITA TURNER | 1417 WILLSHIRE DR | | | | ABERDEEN | MD | 21001-4022 | |
| 5753475 | RITA URIBE | 109 W MADISON APT B | | | | PORT ISABEL | TX | 78578 | |
| 5753476 | RITA W REED | 2523 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5753477 | RITA WADE | 1178 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5753478 | RITA WALIA | 1541 N ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 5753479 | RITA WALKER | 65 8TH ST SE | | | | LINTON | IN | 47441 | |
| 5753480 | RITA WATSON | 37909 EAGLES LANE UNIT 45 | | | | SELBYVILLE | DE | 19975 | |
| 5753481 | RITA WEBBER | 6903 100TH STREET | | | | GLENCOE | MN | 55336 | |
| 5753482 | RITA WELLS | 1262 NW 172ND TERR | | | | MIAMI GARDENS | FL | 33169 | |
| 5753483 | RITA WHISENAND | 140 W STETSON APT 203 | | | | HEMET | CA | 92543 | |
| 5753485 | RITA WILLIAMSON | 3183 HIGHWAY 59 | | | | CLARKFIELD | MN | 56223 | |
| 5753486 | RITA WINFORD | 137 STARWOOD DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5753487 | RITA XIQUIN | 90 NOTH PILIPHS AVE | | | | SPEONK | NY | 11972 | |
| 5753488 | RITA Y SWEENEY | 1862 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 4855728 | Rita, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228278 | RITA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276935 | RITA, CARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303408 | RITA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842133 | RITA, LORI & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753490 | RITANYANA SANTIAGO | 150 CLYMER ST FL 2 | | | | READING | PA | 19602 | |
| 4829678 | RITAS REDESIGN, RITA OSLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753491 | RITCH CONNIE | 18320 FLORIDA BLVD 18 | | | | HOLDEN | LA | 70744 | |
| 4873170 | RITCH MUELLER S C | BLVD MANUEL AVILA CAMACHO24 20 | | | | LOMAS DE CHAPULTEPEC | CDMX | 11000 | MEXICO |
| 4436388 | RITCH, ANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658735 | RITCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640677 | RITCH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753492 | RITCHER CALVIN | 28 MARSHALL ST | | | | NORTH ADAMS | MA | 01247 | |
| 4771749 | RITCHESON, JERRI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882051 | RITCHEY ENTERPRISES INC | P O BOX 467849 | | | | ATLANTA | GA | 31146 | |
| 5753493 | RITCHEY JEAN | 1525 IVEY MEADOW DR | | | | CHARLOTTE | NC | 28218 | |
| 5753494 | RITCHEY TERESSA | 2472 YANKEE RD | | | | MENLO | GA | 30731 | |
| 4540284 | RITCHEY, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345886 | RITCHEY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346110 | RITCHEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214237 | RITCHEY, CHYRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792807 | Ritchey, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480433 | RITCHEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692478 | RITCHEY, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536897 | RITCHEY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457427 | RITCHEY, GERARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714375 | RITCHEY, IOKAPETA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484856 | RITCHEY, JACLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480707 | RITCHEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339090 | RITCHEY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494611 | RITCHEY, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239427 | RITCHEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552368 | RITCHEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258157 | RITCHEY, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484498 | RITCHEY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696208 | RITCHEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722676 | RITCHEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187292 | RITCHEY, MILO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478758 | RITCHEY, QUINTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602067 | RITCHEY, RITCHEY FARMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369467 | RITCHHART, LASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753495 | RITCHIE AMANDA | 5901 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| 4459199 | RITCHIE ARNOLD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753496 | RITCHIE BRYAN | 3018 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5753497 | RITCHIE DEB J | PO BOX 1015 | | | | ANOKA | MN | 55303 | |
| 5753498 | RITCHIE EVA | 1641 WILLOW BEND WAY | | | | SNELLVILLE | GA | 30078 | |
| 5753499 | RITCHIE JESSICA | 6450 HOLMIN COMENDARY ROAD S | | | | SEEMES | AL | 36575 | |
| 4397823 | RITCHIE JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753500 | RITCHIE KATRINA | 3910 BAYSHORF RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5753501 | RITCHIE MARY | 11790 DANCLIFF TRACE | | | | ALPHARETTA | GA | 30009 | |
| 4886075 | RITCHIE SIM LANDSCAPING MAINTENANCE | RITCHIE SIM | P O BOX 151126 | | | SAN DIEGO | CA | 92175 | |
| 5753502 | RITCHIE STEPHANIE | 8000 NW 31ST ST | | | | MIAMI | FL | 33122 | |
| 4166977 | RITCHIE, ADRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368510 | RITCHIE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199315 | RITCHIE, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637673 | RITCHIE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546308 | RITCHIE, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456670 | RITCHIE, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565382 | RITCHIE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562996 | RITCHIE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759262 | RITCHIE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638207 | RITCHIE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385611 | RITCHIE, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442829 | RITCHIE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697792 | RITCHIE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245667 | RITCHIE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725073 | RITCHIE, DRAKE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754031 | RITCHIE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609493 | RITCHIE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703652 | RITCHIE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177283 | RITCHIE, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390084 | RITCHIE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302964 | RITCHIE, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765849 | RITCHIE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321834 | RITCHIE, ISSAC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597759 | RITCHIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514039 | RITCHIE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320740 | RITCHIE, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385300 | RITCHIE, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446602 | RITCHIE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842134 | RITCHIE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250600 | RITCHIE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152977 | RITCHIE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521885 | RITCHIE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609849 | RITCHIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318838 | RITCHIE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790655 | Ritchie, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620429 | RITCHIE, LEEANNA  MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730408 | RITCHIE, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765847 | RITCHIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693259 | RITCHIE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230516 | RITCHIE, LORYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686396 | RITCHIE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204717 | RITCHIE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722228 | RITCHIE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695476 | RITCHIE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599411 | RITCHIE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249667 | RITCHIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455287 | RITCHIE, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605827 | RITCHIE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596408 | RITCHIE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669736 | RITCHIE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316314 | RITCHIE, OCTOBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721030 | RITCHIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257606 | RITCHIE, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279595 | RITCHIE, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232169 | RITCHIE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540547 | RITCHIE, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712708 | RITCHIE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348290 | RITCHIE, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517965 | RITCHIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144822 | RITCHIE, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572570 | RITCHIE, SELENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197195 | RITCHIE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663356 | RITCHIE, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588806 | RITCHIE, STEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579565 | RITCHIE, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713689 | RITCHIE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150728 | RITCHIE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531822 | RITCHIE, TRISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737297 | RITCHIE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807533 | RITE AID #6142 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795606 | RITE CONCEPT INTL INC | 12200 FORD ROAD STE 230 | | | | DALLAS | TX | 75234 | |
| 4808681 | RITE WAY AUTO SALES LLC | ATTN: DON REESE | 5201 NORTH GRAPE ROAD | | | MISHAWAKA | IN | 46454 | |
| 4862912 | RITE WAY PLUMBING & HTG INC | 2083 WALKER CT N W | | | | GRAND RAPIDS | MI | 49504 | |
| 4871939 | RITE WAY SERVICES | 975 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 4869535 | RITECORP ENVIROMENTAL PROPERTY SOLU | 621 INNOVATION CIRCLE UNIT A | | | | WINDSOR | CO | 80550 | |
| 4545277 | RITELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821715 | RITELLI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798516 | RITEMADE | 2600 BI State Drive | | | | Kansas City | KS | 66103 | |
| 5793240 | RITEMADE | FRED BROWN | 2600 BI STATE DRIVE | | | KANSAS CITY | KS | 66103 | |
| 4864414 | RITEMADE PAPER CONVERTERS INC | 2600 BI STATE DRIVE | | | | KANSAS CITY | KS | 66103 | |
| 5753503 | RITENOUR DWAYNE A | 325 CHERRYDALE AVE 12 | | | | FRONT ROYAL | VA | 22630 | |
| 5753504 | RITENOUR ERIN | 1584 WAYNE | | | | TOLEDO | OH | 43609 | |
| 4473256 | RITENOUR, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559027 | RITENOUR, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534390 | RITENOUR, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490316 | RITENOUR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753505 | RITER MISTY | 445 SULLIVAN RD | | | | COLUMBIA | KY | 42728 | |
| 5753506 | RITER RACHELL | 8145 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 4452786 | RITER, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821716 | RITESH PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753507 | RITHANN MCCORMICK | 134 RENEE LANE | | | | RICKMAN | TN | 38580 | |
| 4677860 | RITHER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732023 | RITHER, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545652 | RITHMAN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678621 | RITHMILLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753508 | RITHZA SERAPHIN | 688 WHITE CLOUD ST | | | | MELBOURNE | FL | 32908 | |
| 4688645 | RITO CASTILLO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842135 | RITO MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842136 | RITO MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636902 | RITO, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356587 | RITONJA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481686 | RITROVATO, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660956 | RITSCH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653495 | RITSCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354621 | RITSEMA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351568 | RITSEMA, CIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358448 | RITSEMA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616262 | RITT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286706 | RITT, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240931 | RITTALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348384 | RITTALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842137 | RITTBERGER, CHRIS AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753509 | RITTENBERRY MELISSA | 2247 18TH ST SW | | | | AKRON | OH | 44314 | |
| 4521550 | RITTENBERRY, GABRESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273311 | RITTENBERY, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753510 | RITTENBURG TAMEKA | 1009 NOTINGHAM WAY | | | | TRENTON | NJ | 08609-1901 | |
| 4762858 | RITTENBURG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484341 | RITTENBURG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753511 | RITTENHOUR JORJINA | 348 W CARROL | | | | RENO | NV | 89509 | |
| 4521651 | RITTENHOUSE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287355 | RITTENHOUSE, ANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491195 | RITTENHOUSE, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772048 | RITTENHOUSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526410 | RITTENHOUSE, ELIZAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486442 | RITTENHOUSE, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571485 | RITTENHOUSE, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600816 | RITTENHOUSE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557852 | RITTENHOUSE, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572167 | RITTENHOUSE, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428056 | RITTENHOUSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753512 | RITTER CAROLYN | 524 N UPLAND ST | | | | METAIRIE | LA | 70003 | |
| 5753513 | RITTER CJ | 12OO3 KAHNS RD | | | | MANASSAS | VA | 20112 | |
| 5753514 | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | |
| 5753515 | RITTER JOSH | 1220 WASHINGTON ST | | | | INDIANA | PA | 15701 | |
| 5753516 | RITTER JULIE | 116 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5753517 | RITTER JUMAANE | P O BOX 402 FSTED | | | | FSTED | VI | 00840 | |
| 5753518 | RITTER KELLIE | 505 E LYTLE ST | | | | FOSTORIA | OH | 44830 | |
| 4842138 | RITTER KITCHEN BATH & CLOSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753519 | RITTER MARIANNE | 3190 STONEQUARRY RD | | | | DAYTON | OH | 45414 | |
| 5753520 | RITTER MICHAEL | 3190 STONEQUARRY RD | | | | DAYTON | OH | 45414 | |
| 5753521 | RITTER REGINA | 120 LAKEY SIDING RD | | | | ROBBINS | NC | 27325 | |
| 5753522 | RITTER SHARIAN | 446 RAILROAD AVE | | | | HOLLY HILL | SC | 29059 | |
| 5753524 | RITTER STACY | 225 CARTHAGE RD | | | | WEST END | NC | 27376 | |
| 5753525 | RITTER STEVE | 3619 GREENWAY DR | | | | COLUMBIA | SC | 29206 | |
| 5753526 | RITTER TONYA | 2195 HAMMES ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 4446120 | RITTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249589 | RITTER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616130 | RITTER, BAIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482553 | RITTER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525521 | RITTER, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829679 | RITTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486351 | RITTER, BRIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709959 | RITTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374746 | RITTER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344625 | RITTER, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563571 | RITTER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578558 | RITTER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265531 | RITTER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513714 | RITTER, COURTNIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582914 | RITTER, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408753 | RITTER, DARIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157967 | RITTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311858 | RITTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324717 | RITTER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488975 | RITTER, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490785 | RITTER, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634752 | RITTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203923 | RITTER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773017 | RITTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698513 | RITTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721416 | RITTER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666689 | RITTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307074 | RITTER, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576553 | RITTER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321832 | RITTER, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495284 | RITTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476039 | RITTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191756 | RITTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491499 | RITTER, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234444 | RITTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842139 | RITTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448266 | RITTER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192378 | RITTER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821717 | RITTER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369188 | RITTER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555573 | RITTER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514069 | RITTER, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561823 | RITTER, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610446 | RITTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696226 | RITTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603501 | RITTER, LLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587938 | RITTER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714792 | RITTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694080 | RITTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223619 | RITTER, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520900 | RITTER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719602 | RITTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421011 | RITTER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708232 | RITTER, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586248 | RITTER, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821718 | RITTER, PETE & COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493911 | RITTER, PRENTICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634243 | RITTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717594 | RITTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658572 | RITTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730811 | RITTER, STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349185 | RITTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583336 | RITTER, VICKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315395 | RITTER, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309488 | RITTER-BUTZ, KORBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856217 | RITTER-ENDERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508746 | RITTERSHABAZZ, TAMIKO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727613 | RITTERSHOFER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582327 | RITTHALER, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645583 | RITTHALER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537781 | RITTICHIER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753527 | RITTINGER LISA | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 4473009 | RITTLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490902 | RITTLE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417331 | RITTLING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595093 | RITTMEYER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578900 | RITTON, HENRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450583 | RITTS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753528 | RITU RAJ | 640 EAST HAWKEYE AVE APT | | | | TURLOCK | CA | 95380 | |
| 5753529 | RITUALO VEMBER | 15655 WINONA ST | | | | HESPERIA | CA | 92345 | |
| 4624362 | RITUALO, ROSARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404878 | RITURBAN, ROGELIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227035 | RITVALSK, AMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753530 | RITZ AUTUMN | 73 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 4829680 | RITZ CUSTOM HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867653 | RITZ INSTALLATION INC | 455 S E CORK ST | | | | PORT ST LUCIE | FL | 34984 | |
| 5753531 | RITZ MARGARET | 728 SHAWNA AVE | | | | YORK | PA | 17402 | |
| 4883789 | RITZ MARKETING CORP LTD | P O BOX 9996 | | | | TAMUNING | GU | 96931 | |
| 5753532 | RITZ RACHEL | 243 GREENWOOD DR | | | | AMHERST | OH | 44001 | |
| 4879144 | RITZ VANDERHYDE LLC | MICHAEL VANDERHYDE | 205 SOUTH DEXTER | | | IONIA | MI | 48846 | |
| 4763790 | RITZ, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472157 | RITZ, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459912 | RITZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821719 | RITZ, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742824 | RITZ, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147622 | RITZ, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219747 | RITZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229176 | RITZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560060 | RITZ, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478144 | RITZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160320 | RITZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221114 | RITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235252 | RITZ, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493967 | RITZ, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753533 | RITZA AMADOR | 658 NW 1 ST | | | | MIAMI | FL | 33128 | |
| 4683052 | RITZADE, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767275 | RITZEN, BRUCE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721266 | RITZHAUPT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753534 | RITZINGER CONNIE | 607 ST HWY ZZ | | | | BILLINGS | MO | 65610 | |
| 4414263 | RITZKO, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469089 | RITZLOCK, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478254 | RITZMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273165 | RITZMAN, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261418 | RITZMAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710490 | RITZMAN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733812 | RITZMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526756 | RITZ-MARTINEZ, BRITTANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753535 | RIUIZ JESSICA A | 10824 TOURMALINE | | | | EL PASO | TX | 79924 | |
| 4736918 | RIUS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753536 | RIVA CHARLES | 2406 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 4795552 | RIVA K | DBA ABC IMPORTS LLC | 728 140TH AVE SE | | | BELLEVUE | WA | 98005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753537 | RIVA MAYRA D | 29721 GRECHEN LN | | | | SUN CITY | CA | 92585 | |
| 5753538 | RIVA OBIDIO | APT 904 | | | | JAYUYA | PR | 00664 | |
| 4491652 | RIVA, JANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821720 | RIVA, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706621 | RIVA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279882 | RIVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268257 | RIVADELO, PRISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753539 | RIVADENEIRA ANA | 195 ROBLING ST | | | | BAYAMON | PR | 00957 | |
| 4702063 | RIVADENEIRA, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757776 | RIVADENEIRA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207131 | RIVADENEIRA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753540 | RIVADENEYRA JORGE | 16124 ROSECRANS AVE APT9L | | | | LA MIRAIDA | CA | 90368 | |
| 4662061 | RIVAGE-SEUL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798517 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805830 | RIVAL MANUFACTURING CO | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 4717835 | RIVALTA LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753541 | RIVAMONTE CIPRIANO | 87-17 52ND AVE | | | | FLUSHING | NY | 11373 | |
| 4171979 | RIVAPALACIO, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753542 | RIVARD ALEXANDRIA R | 302 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 4254980 | RIVARD, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158998 | RIVARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219151 | RIVARD, CHARITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619667 | RIVARD, DISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358570 | RIVARD, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363384 | RIVARD, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359581 | RIVARD, GRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158781 | RIVARD, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255210 | RIVARD, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415644 | RIVARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336334 | RIVARD, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236684 | RIVARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305128 | RIVARD, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335179 | RIVARD, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771434 | RIVARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393800 | RIVARD, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157165 | RIVARD, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600253 | RIVAROLA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753543 | RIVAS ALBERTO | 4203 8TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5753544 | RIVAS ALICIA | 1065 S 4TH AVE APT 24 | | | | OTHELLO | WA | 98233 | |
| 4742389 | RIVAS ALVARADO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753545 | RIVAS ANA | 3501 NW BLVD ROAD MAN DR RD | | | | MIAMI | FL | 33147 | |
| 5753546 | RIVAS ARMANDO | 401 S 15TH STREET | | | | CLINTON | OK | 73601 | |
| 5753547 | RIVAS ARTURO | 2023 WILLOW RD | | | | GAINESVILLE | GA | 30507 | |
| 5753548 | RIVAS AURELIA | 5920 STAFFORD AVE APT F | | | | HUNTINGTON PK | CA | 90255 | |
| 5753549 | RIVAS BEATRIS | 2900 MUIR AVE SPC 111 | | | | ATWATER | CA | 95301 | |
| 5753550 | RIVAS BIANCA E | 1529 W DAKOTA LOOP | | | | NAMPA | ID | 83686 | |
| 4821721 | RIVAS BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753551 | RIVAS CARLOS | 400 50TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5753552 | RIVAS CARMEN | BOX BARAHONA | | | | MOROVIS | PR | 00687 | |
| 4547720 | RIVAS CASTILLO, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753553 | RIVAS CHRISTINA | 322 LA LUZ DRIVE | | | | TAOS | NM | 87571 | |
| 4499833 | RIVAS COLON, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167496 | RIVAS CORTEZ, ISRAEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829681 | RIVAS CUSTOM BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753554 | RIVAS CYNTIA | CALLE 26 DD 9 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5753555 | RIVAS DESIREE | 650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5753556 | RIVAS DESTINY D | 1658 N 29TH ST | | | | FT PIERCE | FL | 34947 | |
| 4343406 | RIVAS ECHEVERRIA, STEPHANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753558 | RIVAS EDVIN | 5628 LOUISE ST | | | | SN BERNRDNO | CA | 92407 | |
| 5753559 | RIVAS EDWIN | CALLE 9 H 24 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |
| 5753560 | RIVAS ELSA | HS4 BOX 50611 | | | | MOROVIS | PR | 00687 | |
| 5753561 | RIVAS ESTELLA | 5355 SOUTHCROSS RANGE RD | | | | SAN ANTONIO | TX | 78222 | |
| 5753562 | RIVAS ESTHER | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5753563 | RIVAS EVELYN | 3880 PINK TAIL DR | | | | CONCORD | NC | 28025 | |
| 4202126 | RIVAS FELIX, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753564 | RIVAS GABRIELA | 18200 BRIDGE BLVD | | | | ALBUQUERQUE | NM | 87772 | |
| 5753565 | RIVAS GEORGELINA | 38 MINER ST | | | | WILKES BARRE | PA | 18702 | |
| 5753567 | RIVAS GLORIESTER | 254 CALLE16 | | | | RIO GRANDE | PR | 00745 | |
| 5753568 | RIVAS GLORILENA | CALLE 4 URB SANTA PAULA A2 | | | | GUAYNABO | PR | 00969 | |
| 4288008 | RIVAS III, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753569 | RIVAS JASMIN | 1604 BROWN OAKS DR | | | | OKLAHOMA CITY | OK | 73127 | |
| 5753570 | RIVAS JOHN | 5626 STAGECOACH DR | | | | FONTANA | CA | 92336 | |
| 5753571 | RIVAS JONATHAN M | HC 01 BOX 3065 | | | | BAJADERO | PR | 00616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753572 | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | |
| 5753573 | RIVAS JOSE F | 18750 PACIFICA ST | | | | HESPERIA | CA | 92345 | |
| 4506787 | RIVAS JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383452 | RIVAS JR, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753574 | RIVAS JULIAN | BO CAMPO RICO CARR 185 KM 4 6 | | | | CANOVNAS | PR | 00729 | |
| 5753575 | RIVAS KRISTINA | 1355 N LA CADENA DR | | | | COLTON | CA | 92324 | |
| 5753577 | RIVAS LISSET | 6429 COWDENEOUD | | | | MIAMI | FL | 33014 | |
| 5753578 | RIVAS LORENA | 3067 N GARDENA | | | | SAN BERNARDINO | CA | 92407 | |
| 5753579 | RIVAS LUIS | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5753582 | RIVAS MALDONADO ELSA V | HC 4 BOX 51811 | | | | MOROVIS | PR | 00687 | |
| 5753583 | RIVAS MARQU GLENDA L | URB VENUS GARDENS NORTE16 | | | | SAN JUAN | PR | 00924 | |
| 4202677 | RIVAS MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753585 | RIVAS MIRNA | 710 E SAN YSIDRO BLVD 2087 A | | | | SAN YSIDRO | CA | 92173 | |
| 5753586 | RIVAS MONICA | 2118 E 19TH ST APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 5753587 | RIVAS NIDIA | PO BOX 1272 | | | | OROCOVIAS | PR | 00720 | |
| 4468095 | RIVAS NUNEZ, REYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753588 | RIVAS ORLANDO | 11403 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 4395799 | RIVAS ORTIZ, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210007 | RIVAS OSCAL, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753589 | RIVAS RAFAEL | 3022N WINNEQUAH ST | | | | MESILLA | NM | 88046 | |
| 5753590 | RIVAS RAQUEL B | COND TORRES DEL PARQUE AP | | | | BAYAMON | PR | 00956 | |
| 4638478 | RIVAS REYES, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753591 | RIVAS ROBERTO | 10499 MILLS TOWER DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 4538804 | RIVAS ROLDAN, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753592 | RIVAS RONALD A | 8997 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | |
| 4642958 | RIVAS RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753593 | RIVAS SANTIAGO ADRIAN | CALLE 4 L-1 URB STA MONICA | | | | BAYAMON | PR | 00956 | |
| 5753594 | RIVAS SONIA M | URB LA CEIBA C CAOBO | | | | JUNCOS | PR | 00777 | |
| 5753595 | RIVAS STEVE | 244 NW 62TER | | | | MIAMI | FL | 33150 | |
| 5753596 | RIVAS THELMA | BRISAS DEL MAR CALLE CONCHA 1 | | | | EL TUQUE PONCE | PR | 00728 | |
| 5753597 | RIVAS THERESA | 8978 I AVE APT C | | | | HESPERIA | CA | 92345 | |
| 5753598 | RIVAS VILMA E | 19515 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | |
| 5753599 | RIVAS WALESKA | 660 BELL ROAD | | | | ANTIOCH | TN | 37013 | |
| 5753600 | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5753601 | RIVAS YELISSA | 359 CALLE | | | | PHILADELPHIA | PR | 00769 | |
| 4788214 | Rivas zapata, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788215 | Rivas zapata, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753602 | RIVAS ZULEYKA | CALLE 41 3W3ALTURAS BUCABARRON | | | | TOAALTA | PR | 00953 | |
| 4160689 | RIVAS, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190621 | RIVAS, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187012 | RIVAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220376 | RIVAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227722 | RIVAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280775 | RIVAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207053 | RIVAS, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411808 | RIVAS, ALMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184745 | RIVAS, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154764 | RIVAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409659 | RIVAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333054 | RIVAS, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171421 | RIVAS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285969 | RIVAS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232990 | RIVAS, ANGELLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177795 | RIVAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641404 | RIVAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524362 | RIVAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842140 | RIVAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166567 | RIVAS, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571607 | RIVAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157545 | RIVAS, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237369 | RIVAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315490 | RIVAS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470130 | RIVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173622 | RIVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229499 | RIVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337579 | RIVAS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167161 | RIVAS, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336430 | RIVAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174337 | RIVAS, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391849 | RIVAS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408202 | RIVAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169837 | RIVAS, CRISTHIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168738 | RIVAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144150 | RIVAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669767 | RIVAS, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544315 | RIVAS, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681609 | RIVAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535822 | RIVAS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180921 | RIVAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184401 | RIVAS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495646 | RIVAS, DEIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596845 | RIVAS, DELFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290566 | RIVAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330486 | RIVAS, DENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166600 | RIVAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211287 | RIVAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196035 | RIVAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221083 | RIVAS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211081 | RIVAS, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185618 | RIVAS, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418687 | RIVAS, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246412 | RIVAS, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164771 | RIVAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164403 | RIVAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155167 | RIVAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188066 | RIVAS, ELVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198842 | RIVAS, ELYSSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644082 | RIVAS, EMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621499 | RIVAS, EMELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674672 | RIVAS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526348 | RIVAS, ERENDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529574 | RIVAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187694 | RIVAS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174413 | RIVAS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605683 | RIVAS, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587557 | RIVAS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209674 | RIVAS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302551 | RIVAS, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536367 | RIVAS, FIDELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156302 | RIVAS, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256750 | RIVAS, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444453 | RIVAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241791 | RIVAS, GIPSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502869 | RIVAS, GLORIESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685323 | RIVAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763643 | RIVAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416323 | RIVAS, HENRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352492 | RIVAS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674087 | RIVAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256407 | RIVAS, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227819 | RIVAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522775 | RIVAS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435662 | RIVAS, JENELY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331544 | RIVAS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186676 | RIVAS, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214367 | RIVAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536471 | RIVAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543942 | RIVAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178550 | RIVAS, JESUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629239 | RIVAS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406041 | RIVAS, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180180 | RIVAS, JORDANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208705 | RIVAS, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560702 | RIVAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668987 | RIVAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665322 | RIVAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494226 | RIVAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498556 | RIVAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526001 | RIVAS, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216965 | RIVAS, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281066 | RIVAS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633642 | RIVAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250741 | RIVAS, JULIEA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480544 | RIVAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169309 | RIVAS, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183295 | RIVAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613824 | RIVAS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557531 | RIVAS, KEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178852 | RIVAS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452636 | RIVAS, LILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220771 | RIVAS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210780 | RIVAS, LILIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227834 | RIVAS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535959 | RIVAS, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209397 | RIVAS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513403 | RIVAS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220607 | RIVAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255095 | RIVAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229838 | RIVAS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170220 | RIVAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204584 | RIVAS, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496003 | RIVAS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529334 | RIVAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389491 | RIVAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300102 | RIVAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189545 | RIVAS, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213885 | RIVAS, MARISELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505087 | RIVAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181315 | RIVAS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239632 | RIVAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537356 | RIVAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543235 | RIVAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293189 | RIVAS, NAZARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484106 | RIVAS, NEILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681627 | RIVAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701972 | RIVAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439486 | RIVAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211049 | RIVAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706891 | RIVAS, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177197 | RIVAS, NIKKIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309464 | RIVAS, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483451 | RIVAS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211527 | RIVAS, OMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692240 | RIVAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534028 | RIVAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199091 | RIVAS, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191490 | RIVAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278697 | RIVAS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425806 | RIVAS, RAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483308 | RIVAS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538543 | RIVAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564035 | RIVAS, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171600 | RIVAS, RODRIGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842141 | RIVAS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693336 | RIVAS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191108 | RIVAS, SABREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399986 | RIVAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546396 | RIVAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764141 | RIVAS, SEVERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190148 | RIVAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158204 | RIVAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192039 | RIVAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201317 | RIVAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267854 | RIVAS, TAKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175981 | RIVAS, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853972 | Rivas, Victor & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533897 | RIVAS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380235 | RIVAS, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468349 | RIVAS, VIRGILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664603 | RIVAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569789 | RIVAS, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514572 | RIVAS, ZARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397338 | RIVAS, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416757 | RIVAS-DIAZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504589 | RIVAS-DONES, IRANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205159 | RIVAS-GUZMAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183750 | RIVAS-OSCAL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193656 | RIVASPLATA, GIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468330 | RIVAS-VIRGEN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753603 | RIVASY DAYAMYS | 546 SW 1 ST APT 312 | | | | MIAMI | FL | 33130 | |
| 4403738 | RIVAS-ZAMORA, ARLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753604 | RIVEERA CARMEN | APDO 831 | | | | AIBONITO | PR | 00705 | |
| 5753605 | RIVEIA NIVIA | 610 N RICHMOND | | | | WICHITA | KS | 67203 | |
| 5753606 | RIVELINO VALDIVIA | 13117 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 5753607 | RIVELL PAUL | 350 FIRST AVE | | | | DEPTFORD | NJ | 08096 | |
| 4407513 | RIVELL, GRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285214 | RIVELLI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648887 | RIVELLI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829682 | RIVELLINE , NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753608 | RIVENBARK CHRISTINA | PO BOX 3942 | | | | CHESTER | VA | 23831 | |
| 5753609 | RIVENBARK DARREN | 3112 E YOURBLINDA BL | | | | FULLERTON | CA | 92813 | |
| 4553464 | RIVENBARK, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144767 | RIVENBARK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719106 | RIVENBARK, JOSEPH P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512929 | RIVENBARK, ZATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711081 | RIVENBURG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740307 | RIVENBURGH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412779 | RIVENES, MCKENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429766 | RIVENS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859563 | RIVER CITY DISTRIBUTING CO INC | 1224 CLARK STREET | | | | WATERTOWN | WI | 53094 | |
| 4870380 | RIVER CITY DISTRIBUTING INC | 7301 WINSTEAD DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5753610 | RIVER CITY NEWSPAPER | 2225 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4888705 | RIVER CITY NEWSPAPER | TODAYS NEW HERALD PARKER PIONEER | 2225 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4905052 | River City Newspapers, LLC | 2225 W. Acoma Blvd. | | | | Lake Havasu City | AZ | 86403 | |
| 4845381 | RIVER CITY SHEET METAL | 8290 MAIN ST NE STE 39 | | | | FRIDLEY | MN | 55432 | |
| 4891010 | River Club, The | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4842142 | RIVER FOREST YACHTING CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857539 | River Front Restaurant | Neim Bekiri/River Front Restau | Neim | 1317 N. High Street | | Ft. Atkinson | WI | 53538 | |
| 4799139 | RIVER HILLS MALL LLP | RIVER HILLS MALL | SDS-12-1341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5848952 | River Hills Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5753611 | RIVER JORGE | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 4808401 | RIVER OAKS PROPERTIES | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4808226 | RIVER OAKS PROPERTIES LTD | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4808542 | RIVER OAKS PROPERTIES, LTD | 106 MESA PARK DRIVE | ATTN: BETH THOMAS | | | EL PASO | TX | 79912 | |
| 4780681 | RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | | Dallas | TX | 75267 | |
| 4803292 | RIVER OAKS REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | C/O NAMDAR REALTY GROUP | | | GREAT NECK | NY | 11021 | |
| 4807431 | RIVER PARKWAY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871555 | RIVER ROADS DIST CO | 9010 HALL ST | | | | ST LOUIS | MO | 63147 | |
| 5753612 | RIVER TOMS | P O BOX 142976 | | | | IRVING | TX | 75014 | |
| 4878354 | RIVER VALLEY NEWSPAPER GROUP | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5753613 | RIVER VALLEY NEWSPAPER GROUP | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4565260 | RIVER, CLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377544 | RIVER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612143 | RIVERA  COLLAZO, ELMO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719503 | RIVERA - GROSSO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636349 | RIVERA - MORALES, NORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753614 | RIVERA ABIGAIL M | HC 77 BOX 7975 | | | | VEGA ALTA | PR | 00692 | |
| 5753615 | RIVERA ABIGIL | 6685 67TH ST | | | | PINELLES PARK | FL | 33709 | |
| 4503092 | RIVERA ACEVEDO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753616 | RIVERA ADA | URB BELLO HORIZONTE CALLE VERB | | | | PONCE | PR | 00728 | |
| 5753617 | RIVERA ADA I | EDI-9 APT 129 RES BRISA DE CUP | | | | SAN JUAN | PR | 00626 | |
| 5753618 | RIVERA ADALBERTO | RD2 INT149 TRIGAL PLAZA | | | | MANATI | PR | 00674 | |
| 5753620 | RIVERA ADOLFINA | 1940 41ST TER SW | | | | NAPLES | FL | 34116 | |
| 4607939 | RIVERA AGOSTO, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753621 | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | |
| 5753622 | RIVERA AIDA B | EXTESION VILLA RITA GG 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753623 | RIVERA AIDA L | URB VENUS GARDENS CENEA A-28 | | | | SAN JUAN | PR | 00926 | |
| 5753624 | RIVERA AIDA R | PO BOX 715 | | | | NARANJITO | PR | 00719 | |
| 5753625 | RIVERA AIDAMARIE | CALLE 2 F7 MONTSOL | | | | TOA ALTA | PR | 00953 | |
| 5753626 | RIVERA AIXA | SAN JUAN | | | | GARY | IN | 46408 | |
| 4500349 | RIVERA ALAMO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638151 | RIVERA ALAMO, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753627 | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | |
| 5753628 | RIVERA ALBA T | UR VLL PRADES CL FELIPEGUTIERR | | | | SAN JUAN | PR | 00924 | |
| 5753629 | RIVERA ALBARRAN Y | 44 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736 | |
| 4504669 | RIVERA ALBERT, WILDALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753630 | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5753631 | RIVERA ALEJANDRA | EXT FOREST HILLS CALLE ATENAS | | | | BAYAMON | PR | 00956 | |
| 5753633 | RIVERA ALEXANDER | CALLE 9 K7 URB BERWIND ESTATE | | | | SAN JUAN | PR | 00924 | |
| 5753634 | RIVERA ALEXANDRIA | 1835 WEST 10 STREET | | | | BROOKLYN | NY | 11223 | |
| 5753635 | RIVERA ALEXIS M | 9117 CHULA VISTA ST UNIT 11804 | | | | NAPLES | FL | 34113 | |
| 5753636 | RIVERA ALEXXA B | HCC 63 BOX 3748 | | | | PATILLAS | PR | 00723 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753637 | RIVERA ALLEN | CALLE LAURELL L-2 | | | | TOA BAJA | PR | 00949 | |
| 4502553 | RIVERA ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753639 | RIVERA AMA | BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753640 | RIVERA AMALIA | ESTANCIAS DE YAUCO CALLE EMERA | | | | YAUCO | PR | 00698 | |
| 5753641 | RIVERA AMANDA | 999 TELSHOR APT 1306 | | | | LAS CRUCES | NM | 88011 | |
| 5753642 | RIVERA AMBBAR | URB PEURTO NUEVO CALLE ARTICO | | | | SAN JUAN | PR | 00920 | |
| 5753643 | RIVERA AMBER A | 104 MORROW | | | | SANTA CLARA | NM | 88026 | |
| 5753644 | RIVERA AMET | 17-8 VILLA DE MONTERREY | | | | BAYAMON | PR | 00957 | |
| 5753645 | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | |
| 5753646 | RIVERA ANA C | 22 ATWOOD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5753648 | RIVERA ANA R | PO BOX 720 BAJADERO | | | | BAJADERO | PR | 00616 | |
| 5753649 | RIVERA ANAIS | PO BOX 9348 | | | | BAYAMON | PR | 00960 | |
| 5753650 | RIVERA ANALDY | BO CEDROS CARR 296 KM 13 4 | | | | CAROLINA | PR | 00987 | |
| 5753651 | RIVERA ANDREA | URB VILLAS DE CASTRO CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 5753652 | RIVERA ANDREA V | 488 CANE CARLTON | | | | FSTED | VI | 00840 | |
| 5753653 | RIVERA ANDREALIS M | CALLE S 1086 | | | | CAGUAS | PR | 00725 | |
| 5753654 | RIVERA ANDRES | CALLE KK 41 LEVITOWN | | | | TOA BAJA | PR | 00959 | |
| 5753655 | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 5753656 | RIVERA ANGEL C | EDF F APT 605 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5753658 | RIVERA ANGEL L | EXT SAN JOSE A 5 | | | | GURABO | PR | 00778 | |
| 5753659 | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | |
| 5753660 | RIVERA ANGELIC | RES TORRES DE SABANA EDF F APT | | | | CAROLINA | PR | 00983 | |
| 5753661 | RIVERA ANGELICA | NUEVA VIDA EL TUQUE CALLE 6 | | | | PONCE | PR | 00728 | |
| 5753662 | RIVERA ANGELIQUE | RES TORRES DE SABANA EDIF F 41 | | | | CAROLINA | PR | 00983 | |
| 5753663 | RIVERA ANIARELIS | 252 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5753664 | RIVERA ANNETTE | 302 FOX CT | | | | HUBERT | NC | 28539 | |
| 5753665 | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5753666 | RIVERA ANTHONY Q | 7222 MYSTIC BROOK WAY | | | | DAVENPORT | FL | 33896 | |
| 5753667 | RIVERA ANTOINETTE | 17823 GREENTREE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5753668 | RIVERA ANTONIO | 2039 HILLVIEW ST | | | | SARASOTA | FL | 34239 | |
| 4499590 | RIVERA APONTE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749762 | RIVERA APONTE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752811 | RIVERA AQUINO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753669 | RIVERA ARACELIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5753670 | RIVERA ARACELIS | HC02 BOX13790 | | | | GURABO | PR | 00778 | |
| 5753671 | RIVERA ARACELY | HC 06 BOX 8993 | | | | JUANA DIAZ | PR | 00795 | |
| 5753672 | RIVERA ARLET | HC 1 BOX 1063-1 | | | | ARECIBO | PR | 00612 | |
| 5753673 | RIVERA ARNALDO | HC1 BOX 47761 | | | | SABANA HOYO | PR | 00688 | |
| 5753674 | RIVERA ART | 34137 AVE E | | | | YUCAIPA | CA | 92399 | |
| 5753675 | RIVERA ARTIE | 6823 COOKS ST | | | | ARVADA | CO | 80004 | |
| 5753676 | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | |
| 5753677 | RIVERA AUREA | HC02 BOX 12632 | | | | AGUASBUENA | PR | 00703 | |
| 5753678 | RIVERA AUREA H | 40826 CARR 478 | | | | QUEBRADILLA | PR | 00678 | |
| 4384084 | RIVERA AVILES, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753679 | RIVERA AXEL R | CALLE 4 I 25 HEMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5753680 | RIVERA BALBOSA CARMEN | HC04 BOX 426355 | | | | MAYAGUEZ | PR | 00680 | |
| 4709486 | RIVERA BARRIOS, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681699 | RIVERA BARRIOS, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753681 | RIVERA BEATRITZ | CALLE LIRIO E 19 RTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5753682 | RIVERA BELEN | 1133 E OHIO ST | | | | TUCSON | AZ | 85714 | |
| 5753683 | RIVERA BENGIE | PO BOX 81 | | | | OROCOVIS | PR | 00720 | |
| 5753684 | RIVERA BENIGNA | VILLA DEL PARQUE APT 75 | | | | JUANA DIAZ | PR | 00795 | |
| 5753685 | RIVERA BENINNO | P O BOX S | | | | ENSENADA | PR | 00647 | |
| 5753686 | RIVERA BERNIS | HC 11 BOX 11992 | | | | HUMACAO | PR | 00791 | |
| 5753687 | RIVERA BERTHA | 2532 W CALDWEL AVE | | | | VISALIA | CA | 93277 | |
| 5753688 | RIVERA BETSY | URB VILLA EL ENCANTO CALLE 8 H | | | | JUANA DIAZ | PR | 00795 | |
| 4504074 | RIVERA BETANCOURT, ADA JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497708 | RIVERA BETANCOURT, ERNESTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504998 | RIVERA BETANCOURT, MARITERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753689 | RIVERA BETSABE | EDIF 32 APT 239 JDNS DEL PARAI | | | | RIO PIEDRAS | PR | 00926 | |
| 5753690 | RIVERA BETSY | C-EF14 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5753691 | RIVERA BETY | URB SANDEMETRIO CALLE TIBURON | | | | VEGA BAJA | PR | 00693 | |
| 5753692 | RIVERA BETZAIDA | 2112 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5753693 | RIVERA BETZAIDA C | URB ESTANCIA DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5753694 | RIVERA BIANCA | 439 ARCH ST | | | | NEW BRITIAN | CT | 06051 | |
| 5753695 | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | |
| 5753696 | RIVERA BLANCA T | ECT LAS GUAVAS 24 | | | | CIALES | PR | 00631 | |
| 4756930 | RIVERA BONILLA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751322 | RIVERA BONILLA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497433 | RIVERA BOSQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746889 | RIVERA BOTELLO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753697 | RIVERA BRANDI | 6405 INDEPENDENCE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5753698 | RIVERA BRANDY | 456 YATES ST | | | | ALBANY | NY | 12208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753699 | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | |
| 5753700 | RIVERA BRENDA L | PO BOX 2063 | | | | YABUCOA | PR | 00767 | |
| 5753701 | RIVERA BRENDA M | URB COLINAS DE ESTE C 9 CASA L | | | | JUNCOS | PR | 00777 | |
| 5753702 | RIVERA BRENDALIS | PARCELAS NUEVA CELADA 55 | | | | GURABO | PR | 00778 | |
| 5753703 | RIVERA BRIGITTE | 7332 SUNFISH CIRCLE | | | | SPRING HILL | FL | 34607 | |
| 4497710 | RIVERA BRUNO, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502707 | RIVERA BURGOS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499762 | RIVERA CABALLERO, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245604 | RIVERA CABAN, MARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626432 | RIVERA- CABRARA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754455 | RIVERA CABRERA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668432 | RIVERA CALDERO, SARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731692 | RIVERA CALDERON, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501791 | RIVERA CALDERON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671656 | RIVERA CALDERON, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500745 | RIVERA CAMACHO, PAOLA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753704 | RIVERA CAMILLE | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 4685459 | RIVERA CANEL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714804 | RIVERA CARASQUILLO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753705 | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5753706 | RIVERA CARLOS A | MANSION DEL RIO CALLE INEDEA | | | | TOA BAJA | PR | 00949 | |
| 5753707 | RIVERA CARLOS J | URB LOS MAESTROS C BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 5753708 | RIVERA CARLOS M | BO QUEBRADA CEIBA SECTOR GELPA | | | | PENUELAS | PR | 00624 | |
| 5753709 | RIVERA CARLOS O | 542 AVEXTENCION RRROMAN | | | | SABANASECA | PR | 00952 | |
| 5753710 | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | |
| 5753711 | RIVERA CARMEN A | 79 URB VALLE BARAONA | | | | MOROVIS | PR | 00687 | |
| 5753712 | RIVERA CARMEN D | ALTURAS DEL TOA CALLE 2 C | | | | TOA ALTA | PR | 00953 | |
| 5753714 | RIVERA CARMEN T | POBOX 158 | | | | PALMER | PR | 00721 | |
| 5753715 | RIVERA CAROL | 322 GAMMON AVE | | | | MORRISTOWN | TN | 37814 | |
| 4498628 | RIVERA CASIANO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496784 | RIVERA CASTRO, JOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504511 | RIVERA CEDENO, PEDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753717 | RIVERA CELIA | 4009 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 4728913 | RIVERA CENTENO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500448 | RIVERA CENTENO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753718 | RIVERA CESAR | URB BELLO HORIZONTE CALLE URAY | | | | PONCE | PR | 00728 | |
| 5753719 | RIVERA CHICO DENISSE | 150 AVE LOS PATRIOTAS 124 | | | | LARES | PR | 00669 | |
| 5753720 | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | |
| 5753721 | RIVERA CHRISTINA | 14579 BARTTER AVE APT 315 | | | | CLEVE | OH | 44111 | |
| 5753722 | RIVERA CHRISTINA M | 216 N 4TH STREET APT2B | | | | READING | PA | 19601 | |
| 5753723 | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 4586136 | RIVERA CINTRON, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753724 | RIVERA CIRILA | URB BARAMAYA 861 CALLE AREY | | | | PONCE | PR | 00728 | |
| 5753725 | RIVERA CLARA | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 5753726 | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | |
| 4611136 | RIVERA COLDERO, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669919 | RIVERA COLLAZO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710627 | RIVERA COLON, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501212 | RIVERA COLON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614718 | RIVERA CONDE, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378270 | RIVERA CORA, CELIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753727 | RIVERA CORAL | CASITA DE LA FUENTES 505 | | | | TOA ALTA | PR | 00953 | |
| 5753728 | RIVERA CORALIS | CALLE B L27 PARCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5753729 | RIVERA CORALLIS | 240 CONCORDIA MANOR FSTED | | | | FSTED | VI | 00840 | |
| 4760271 | RIVERA CORREA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498181 | RIVERA CORREA, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585173 | RIVERA CORTEZ, IRMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582382 | RIVERA CRESPO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753730 | RIVERA CRISELDA | CARRAU 301 BO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5753731 | RIVERA CRISTIAN | CARROCHALES DE ARECIBO CALLE | | | | ARECIBO | PR | 00652 | |
| 5753732 | RIVERA CRISTINA | CALLE 3 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753733 | RIVERA CRUZ GLADYS | PLAZA CAROLINA STATION BO BOX | | | | CAROLINA | PR | 00988 | |
| 4768820 | RIVERA CRUZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497959 | RIVERA CRUZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496408 | RIVERA CRUZ, WILMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751610 | RIVERA CUADRADO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753734 | RIVERA CYNTHIA | 1245 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | |
| 5753735 | RIVERA DAGMAR | CJALISCO 812 SANTAJUAN | | | | BAYAMON | PR | 00956 | |
| 5753736 | RIVERA DAILA | VILLA DE BNA VISTA CALLE | | | | BAYAMON | PR | 00957 | |
| 5753737 | RIVERA DAISY | HC 63 BOX 3671 | | | | PATILLAS | PR | 00723 | |
| 5753738 | RIVERA DALY | PO BOX 1286 | | | | CIDRA | PR | 00739 | |
| 5753739 | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| 5753740 | RIVERA DAMRIS | BO MACHO CARR 3 KM 2 | | | | CEIBA | PR | 00735 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10030 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753741 | RIVERA DANA | 1100 LARCH CIR APT 104 | | | | PALM BAY | FL | 32905 | |
| 5753742 | RIVERA DARIANA | CALLE SANCHEZ LOPEZ C68 | | | | VEGA BAJA | PR | 00693 | |
| 5753743 | RIVERA DARLENNE R | B-9 C 35 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5753744 | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | |
| 5753745 | RIVERA DAVID P | HC 1 BOX 7644 | | | | GUAYANILLA | PR | 00656 | |
| 5753746 | RIVERA DAVIS | PAJARO CONDE CASA B2 | | | | TOA BAJA | PR | 00951 | |
| 5753747 | RIVERA DAYANARA M | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5753748 | RIVERA DAYSY | EX POSTAL 14 | | | | MOROVIS | PR | 00717 | |
| 4717188 | RIVERA DE FIGUEROA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768354 | RIVERA DE GODINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503898 | RIVERA DE LA TORRE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496897 | RIVERA DE LEON, IRWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753750 | RIVERA DEBORAH | BOX 150 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5753751 | RIVERA DEBRA E | 2409 12 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5753752 | RIVERA DEISSI | 842 W WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 4668797 | RIVERA DELFLAUS, LIMARIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753753 | RIVERA DELIALIZ | RAINIER E 22 PALACIOS DEL NORT | | | | TOA ALTA | PR | 00953 | |
| 5753754 | RIVERA DELILAH | 5775 BRYANT ST | | | | DENVER | CO | 80221 | |
| 5753755 | RIVERA DELORES M | 16 SPOLETO CIRCLE | | | | SALINAS | CA | 93905 | |
| 5753756 | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | |
| 5753757 | RIVERA DENNIS | CALLE 30 2T 57 MIRADOR | | | | CAGUAS | PR | 00725 | |
| 5753758 | RIVERA DESIRE | BUENAVENTURA C-ALMENDRO | | | | 29 BZN 197 CAR | PR | 00987 | |
| 5753759 | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5753760 | RIVERA DIANA | 12700 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5753761 | RIVERA DIANE E | 98 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5753762 | RIVERA DIAZ JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 4675447 | RIVERA DIAZ, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498509 | RIVERA DIAZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505386 | RIVERA DIAZ, LIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711237 | RIVERA DIAZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635674 | RIVERA DIAZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753763 | RIVERA DILIANA | C GLADIOLAS 227 BUENA V | | | | CAROLINA | PR | 00987 | |
| 5753764 | RIVERA DIMARI | URB ALTURA DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5753765 | RIVERA DIMAS | 294 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5753766 | RIVERA DINORA | HC-02 BOX 4506 | | | | LUQUILLO | PR | 00773 | |
| 5753767 | RIVERA DOLORES | 1317 S SPROUDS ST | | | | SANTA ANA | CA | 92704 | |
| 5753768 | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | |
| 4709853 | RIVERA DOMINGUEZ, ANNIE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753769 | RIVERA DORIS | CALLE CAMPOS 2230 | | | | PONCE | PR | 00717 | |
| 5753770 | RIVERA DORIS O | RR03 BOX 9436 | | | | TOA ALTA | PR | 00953 | |
| 5753771 | RIVERA DORISORAIDA | CALLE CAMINO TORTUGO APT 18 | | | | SAN JUAN | PR | 00926 | |
| 5753772 | RIVERA DYALESHIA M | 405 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5753773 | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | |
| 5753774 | RIVERA EDGAR | P 23 CALLE H BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753775 | RIVERA EDGAR A | 913 FRANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5753776 | RIVERA EDGARDO | TIMOTEO SALAS 79 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |
| 5753777 | RIVERA EDIND | PO BOX 770 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5753778 | RIVERA EDUARDO | BARRAJADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5753779 | RIVERA EDUARDO C | URB LOS ANGELES CALLE | | | | CAROLINA | PR | 00979 | |
| 5753780 | RIVERA EDUARDO E | HC 4 BOX 8305 | | | | AGUAS BUENAS | PR | 00703 | |
| 5753781 | RIVERA EDUVINO | 4595 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753782 | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5753783 | RIVERA EDWARD Q | HC01 BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 5753784 | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5753785 | RIVERA EDWIN C | CALLE 22 S-7 | | | | TOA ALTA | PR | 00953 | |
| 5753787 | RIVERA ELBA | A58 CALLE 44 | | | | GUAYAMA | PR | 00784 | |
| 5753788 | RIVERA ELDA B | CALLE JOBOS 3N-1 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5753789 | RIVERA ELIDA D | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5753790 | RIVERA ELIE SR | BOX 9184 | | | | HMACAO | PR | 00792 | |
| 5753791 | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5753792 | RIVERA ELIZABETH M | C BUENA VUSTA 100 | | | | CULEBRA | PR | 00775 | |
| 5753793 | RIVERA ELIZABETH R | RES TRINA PADILLA EDF 31 APT 9 | | | | ARECIBO | PR | 00612 | |
| 5753794 | RIVERA ELIZMARIE | URB LA PROVIDENCIA | | | | SAN JUAN | PR | 00921 | |
| 5753795 | RIVERA ELSA | RR-6 BOX 9698 | | | | SAN JUAN | PR | 00926 | |
| 5753797 | RIVERA ELVIN | BUENAVENTURA CALLE LIRIO PARCE | | | | CAROLINA | PR | 00987 | |
| 5753798 | RIVERA EMELY | HC 74 BOX 5449 | | | | NARANJITO | PR | 00719 | |
| 5753799 | RIVERA EMILIANO | RR05 BOX 7667966 | | | | TOA ALTA | PR | 00953 | |
| 5753800 | RIVERA EMILIO | PO BOX 370722 | | | | CAYEY | PR | 00737 | |
| 5753801 | RIVERA EMILY | RR01BOX15048 | | | | TOA ALTA | PR | 00953 | |
| 5753802 | RIVERA EMINET | HC 05 BOX 7122 | | | | GUAYNABO | PR | 00971 | |
| 5753803 | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | |
| 4877866 | RIVERA ENTERPRISES LLC | JUAN MANUEL RIVERA | 8910 BANDERA ROAD STE 100 | | | SAN ANTONIO | TX | 78250 | |
| 5753804 | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753805 | RIVERA ERICK | T40 CALLE 26 | | | | CAROLINA | PR | 00987 | |
| 5753807 | RIVERA ERNESTO | 2809 WAYPALMER DR | | | | TOLEDO | OH | 43606 | |
| 4497688 | RIVERA ESCALERA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753808 | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5753809 | RIVERA ESPERANZA | 3N1 CALLE JOBOS | | | | BAYAMON | PR | 00956 | |
| 4490009 | RIVERA ESQUILIN, DIANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753810 | RIVERA ESTEFANIE | PO BOX 479 | | | | CIALES | PR | 00638 | |
| 5753811 | RIVERA ESTELLE | 120 RIDDLE RD NO 10 | | | | GLASGOW | KY | 42141 | |
| 4503768 | RIVERA ESTEVA, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753812 | RIVERA ESTHER | PANORAMA GOLAPT 599 APNORAMA | | | | BAYAMON | PR | 00956 | |
| 5753813 | RIVERA ESTRELLA L | CALLE 89 BLQ 97 57 | | | | CAROLINA | PR | 00985 | |
| 4502342 | RIVERA ESTRELLA, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753814 | RIVERA EVA | CALLE PRINCIPE ABERTO BUZON 1 | | | | RIO GRANDE | PR | 00745 | |
| 5753815 | RIVERA EVAMIRELYS | 80 CANABONSITO SEC SIERRA | | | | CAGUAS | PR | 00725 | |
| 5753817 | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5753818 | RIVERA EVELYNE | URB LAS FUENTES DE COAMO | | | | COAMO | PR | 00769 | |
| 5753819 | RIVERA EVI R | BOX 1058 | | | | GARROCHALES | PR | 00652 | |
| 4501686 | RIVERA FARIA, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632559 | RIVERA FELICIANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753820 | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5753821 | RIVERA FELIX | URB SANTA TERESITA SAN MIGUEL | | | | PONCE | PR | 00730 | |
| 5753822 | RIVERA FELIX L | CALLE 6 H-19 JARDINES DE PALMA | | | | CANOVANAS | PR | 00729 | |
| 4497472 | RIVERA FERNANDEZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504673 | RIVERA FERNANDEZ, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753823 | RIVERA FERNANDO | HC 52 BOX 2261 | | | | ARECIBO | PR | 00662 | |
| 4539610 | RIVERA FIGUEROA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496799 | RIVERA FIGUEROA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497677 | RIVERA FIGUEROA, KARLA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505531 | RIVERA FINES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504344 | RIVERA FLORES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501985 | RIVERA FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753824 | RIVERA FRANCES | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753825 | RIVERA FRANCES A | HC 3 BOX 9285 | | | | GURABO | PR | 00778 | |
| 5753826 | RIVERA FRANCES M | VISTAS DEL MAR | | | | RIO GRANDE | PR | 00745 | |
| 5753827 | RIVERA FRANCESCA | 718 E QUINCE ST APT A | | | | VINELAND | NJ | 08360 | |
| 5753828 | RIVERA FRANCHESKA | VIA RESVILLE D36 BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5753829 | RIVERA FRANCHESKA M | CALLE ROBLE 455 APT 2 | | | | SAN JUAN | PR | 00926 | |
| 5753830 | RIVERA FRANCISCA | 15 SUZANNE ST | | | | BAKERSFIELD | CA | 93309 | |
| 5753831 | RIVERA FRANCISCO | BO OLIMPO CALLE 16 | | | | GUAYAMA | PR | 00784 | |
| 4500636 | RIVERA FRANCO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753832 | RIVERA FRANSHESCA | 13 CALLE LICEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 4739398 | RIVERA FROMETA, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753833 | RIVERA GABRIELLA | 2343 E OMEGA AVE APT 4 | | | | ANAHEIM | CA | 92806 | |
| 4506090 | RIVERA GARCED, YANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421452 | RIVERA GARCIA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581480 | RIVERA GARCIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616070 | RIVERA GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639339 | RIVERA GARCIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222860 | RIVERA GARCIA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173205 | RIVERA GARCIA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634886 | RIVERA GARCIA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502430 | RIVERA GARCIA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563281 | RIVERA GARCIA, NACHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735862 | RIVERA GARCIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633806 | RIVERA GAUTIER, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753835 | RIVERA GENOVEVA | BARRIO OLLAS CALLE 24 351 | | | | SANTA ISABEL | PR | 00757 | |
| 5753836 | RIVERA GEORGE | 64-608 PUUOHU | | | | KAMUELA | HI | 96743 | |
| 5753837 | RIVERA GERALDO A | RESD VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 5753838 | RIVERA GEYSA | MIGUEL MUNOZ 987 | | | | MAYAGUEZ | PR | 00680 | |
| 5753839 | RIVERA GEYSHA | CALLE 21 CD-51 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5753840 | RIVERA GIA L | 17283 LAKEVIEW CT | | | | FONTANA | CA | 92336 | |
| 5753841 | RIVERA GICELL P | URB VERDE MAR CALLE 16 CASA 5 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5753842 | RIVERA GILBERTO | 2830 C ST | | | | PHILA | PA | 19134 | |
| 5753843 | RIVERA GILMARIE | HC 02 BOX 10166 | | | | GUAYNABO | PR | 00971 | |
| 5753844 | RIVERA GILSA | COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | |
| 5753845 | RIVERA GINA | URB BELMONETE COLOOBA 63 | | | | MAYAGUEZ | PR | 00680 | |
| 5753846 | RIVERA GINGER | 1105CANNONCOURT | | | | ARTESIA | NM | 88210 | |
| 5753847 | RIVERA GIOVANNE | 1233 BIG BEND D LOOP | | | | ANTHONY | NM | 88021 | |
| 5753848 | RIVERA GISELA | CALLE C BD14 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5753849 | RIVERA GISELLE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5753850 | RIVERA GLADYS | 110 CHESTER AVE 2ND FLOOR | | | | WASHINGTON | DC | 20032 | |
| 5753851 | RIVERA GLADYS C | BO OLIMPO PARCELA NUEVAS CALL | | | | GUAYAMA | PR | 00784 | |
| 5753852 | RIVERA GLENDA L | JAR MONTE OLIVO SEUS | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753853 | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | |
| 5753854 | RIVERA GLORIA R | 10142 EASTERN LAKE AVE | | | | ORLANDO | FL | 32817 | |
| 5753855 | RIVERA GLORIA R | BO PUEBLITO DEL CARMEN BOX 42 | | | | GUAYAMA | PR | 00784 | |
| 5753856 | RIVERA GLORIMAR | RES SAN FERNANDO EDIF 17 APT 2 | | | | SAN JUAN | PR | 00927 | |
| 5753858 | RIVERA GONZALEZ YANIRIS | HC-4 BOX 46163 | | | | LAS PIEDRAS | PR | 00771 | |
| 4586893 | RIVERA- GONZALEZ, ALIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755749 | RIVERA GONZALEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504655 | RIVERA GONZALEZ, AWILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206984 | RIVERA GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585214 | RIVERA GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771289 | RIVERA GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403413 | RIVERA GORDILLO JOSE RICARDO AND MARIA RIVERA | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4503807 | RIVERA GOTAY, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499973 | RIVERA GRACIA, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753859 | RIVERA GRISELLE | URB SANTA JUANITA CALLE ZARAZA | | | | BAYAMON | PR | 00956 | |
| 5753860 | RIVERA GRISELLE M | APARTADO 73 | | | | LOIZA | PR | 00772 | |
| 5753861 | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12V1A33 | | | | CAROLINA | PR | 00983 | |
| 5753862 | RIVERA HECTOR | 6680 BENNETT CREAK DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5753863 | RIVERA HECTOR I | URB LOS PROCERES 18 | | | | COROZAL | PR | 00783 | |
| 5753864 | RIVERA HECTOR L | PARCELA HILL BRO CALLE 1 CASA | | | | SANJUAN | PR | 00924 | |
| 5753865 | RIVERA HEIDI | 9055 E MULE SHOE | | | | TUCSON | AZ | 85740 | |
| 5753866 | RIVERA HELDA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 5753867 | RIVERA HELLEN | 401 S 9TH S | | | | READING | PA | 19602 | |
| 5753868 | RIVERA HERIBERTO | APTDO 2008 | | | | MAYAGUEZ | PR | 00681 | |
| 5753870 | RIVERA HERNANDEZ VRICHELY | 5239 JARD DE CARIBE | | | | PONCE | PR | 00728 | |
| 4587122 | RIVERA HERNANDEZ, AIXA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192943 | RIVERA HERNANDEZ, CRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497261 | RIVERA HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497839 | RIVERA HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753871 | RIVERA HILDA | URB HILCHETTI PEDRO MUNIZ | | | | MANATI | PR | 00674 | |
| 5753873 | RIVERA IDA | PO BOX 395 | | | | CIDRA | PR | 00739 | |
| 5753874 | RIVERA IDALIA | BO ESPINAL SEC PLAYA | | | | AGUADA | PR | 00602 | |
| 5753875 | RIVERA IDANIA | PO BOX 1880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4256036 | RIVERA III, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753876 | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | |
| 5753877 | RIVERA ILIA J | 2612 JETTY DR | | | | KISSIMMEE | FL | 34743 | |
| 5753878 | RIVERA ILKA | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753879 | RIVERA ILKAL | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753880 | RIVERA IMALAY | COND MARISOL CALLE CANDEL | | | | MAYAGUEZ | PR | 00680 | |
| 5753881 | RIVERA INAIDA | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |
| 5753882 | RIVERA INEABELL | JARD DE CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5753884 | RIVERA INGRID | 26 PROGRESS AVE | | | | PROVIDENCE | RI | 02860 | |
| 5753885 | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | |
| 5753886 | RIVERA IRIS E | PO BOX 1866 | | | | CANOVANAS | PR | 00729 | |
| 5753887 | RIVERA IRIS N | CALLE 14S ESTANCIAS DE TIERRA | | | | CANOVANAS | PR | 00729 | |
| 4502652 | RIVERA IRIZARRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501216 | RIVERA IRIZARRY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5753888 | RIVERA IRKA | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 5753889 | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5753890 | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | |
| 5753891 | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | |
| 5753892 | RIVERA ISMAHEL | URB SANTARITA CALLE CORDOVA | | | | RIO PIEDRA | PR | 00970 | |
| 5753893 | RIVERA ISMARIE | P O BOX 4314 | | | | VEGA BAJA | PR | 00693 | |
| 5753894 | RIVERA ISOBEL | URB SAN FRANCISCO 2 BZN 278 A | | | | YAUCO | PR | 00678 | |
| 5753895 | RIVERA IVAN | URB RIVERAS DEL RIO CALLE | | | | GUAYNABO | PR | 00969 | |
| 5753896 | RIVERA IVELENY | PO BOX 256 | | | | JUNCOS | PR | 00777 | |
| 5753897 | RIVERA IVELISS | URB JAGUAS B23 | | | | CIALES | PR | 00638 | |
| 5753898 | RIVERA IVELISSE | 5973 WESTFALL RD | | | | LAKEWORTH | FL | 33463 | |
| 5753899 | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | |
| 5753900 | RIVERA IVIS | CALLE 48 SE 1209 REPARTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5753901 | RIVERA IVONE | 1506 CLAS MARIAS | | | | SAN JUAN | PR | 00911 | |
| 5753902 | RIVERA J ELMER | CLOS ALPES 216 URBEL | | | | CAROLINA | PR | 00982 | |
| 5753903 | RIVERA JACKELIN | CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5753904 | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753905 | RIVERA JACKLEEN | URB VISTA AZUL CALLE8 C1 | | | | ARECIBO | PR | 00612 | |
| 5753906 | RIVERA JACOBO | 4373 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5753907 | RIVERA JACQUELINE | BO PALMAS PALCELLA 487 | | | | ARROYO | PR | 00714 | |
| 5753908 | RIVERA JAIME | HC01 BOX 2611 | | | | BAJADERO | PR | 00616 | |
| 5753909 | RIVERA JALITZA | URB LOS FLAMBOYANES CALLE | | | | COAMO | PR | 00769 | |
| 5753910 | RIVERA JAMEKIA | 8 HURTGEN PLACE | | | | FORT BRAGG | NC | 28307 | |
| 5753911 | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | |
| 5753912 | RIVERA JAMESON | 6526 TER N APT 90 | | | | ST PETERSBURG | FL | 33709 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753913 | RIVERA JAMIE M | 4712 W 198TH ST | | | | CLEVELAND | OH | 44135 | |
| 5753914 | RIVERA JANELYZ | PRADERA DEL RIO 188 | | | | TOA ALTA | PR | 00956 | |
| 5753915 | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5753916 | RIVERA JANICE R | C- LOS ANGELES 5452 BO R | | | | VEGA BAJA | PR | 00693 | |
| 5753917 | RIVERA JARITZA | 2651 NW 13 ST | | | | MIAMI | FL | 33125 | |
| 5753918 | RIVERA JASMIN | 7550 E LOGAN | | | | TUCSON | AZ | 85730 | |
| 5753919 | RIVERA JASMINE | 4706 E YOKON ST APT3 | | | | TAMPA | FL | 33617 | |
| 5753920 | RIVERA JASON | 456 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5753921 | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | |
| 5753922 | RIVERA JAYLINETTE | P O BOX 154 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753923 | RIVERA JAYMARIE | URB SANTA RITA 14 | | | | VEGA ALTA | PR | 00674 | |
| 5753924 | RIVERA JAZMYN | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 5753925 | RIVERA JEAN | URB ALIANZA 97 | | | | MOROVIS | PR | 00687 | |
| 5753926 | RIVERA JEAN R | BO CIBUCO 2 SECT MILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5753927 | RIVERA JEANE | CALLE NEBRASKA T21 URB CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5753928 | RIVERA JEANETTE | 20101 ROTHBURY LANE APT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5753929 | RIVERA JEANNELIA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 5753930 | RIVERA JEANNETTE | 203 NW 4TH ST | | | | LAWTON | OK | 73505 | |
| 5753931 | RIVERA JEANNIE | 4120 MELROSE ST | | | | RIVERSIDE | CA | 92504 | |
| 5753932 | RIVERA JEANNINE | 2301 DAVIS RD | | | | WAYNESBORO | VA | 22980 | |
| 5753933 | RIVERA JEDIAEL | 18051 NW 68 AVE APT L102 | | | | HIALEAH | FL | 33015 | |
| 5753934 | RIVERA JEIDY | URB HOSTOS CALLE SANTA TERESIT | | | | MAYAGUEZ | PR | 00680 | |
| 5753935 | RIVERA JEISHLANY | PO BOX 742 | | | | NAGUABO | PR | 00718 | |
| 5753936 | RIVERA JELITZA | HC 02 BOX 6472 | | | | MOROVIS | PR | 00687 | |
| 5753937 | RIVERA JENIFFER | COND MONSERRATE TOWERS TORRE | | | | CAROLINA | PR | 00983 | |
| 5753938 | RIVERA JENITZA | PO BOX 497 | | | | SAN LORENZO | PR | 00754 | |
| 5753939 | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | |
| 5753940 | RIVERA JENNIFER A | 171 FULTON ST | | | | AURORA | CO | 80010 | |
| 5753941 | RIVERA JERALDO | HC1 BOX 2033 | | | | MOROVIS | PR | 00687 | |
| 5753942 | RIVERA JERRALYS | C-ASENJO 1174 BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5753943 | RIVERA JERRY | HC3 BOX12569 | | | | COROZAL | PR | 00783 | |
| 5753944 | RIVERA JESENIA | CALLE 1 BUZON 2 PARCELAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5753945 | RIVERA JESSE | 5525 N FEDREAL | | | | DENVER | CO | 80221 | |
| 5753946 | RIVERA JESSENIA | AM 20 C 2 PRADERAS | | | | TOA BAJA | PR | 00949 | |
| 5753947 | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | |
| 5753948 | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | |
| 5753949 | RIVERA JESUS A | 406 S MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5753950 | RIVERA JESUS G G | 1407 MOUNTAINAIR RD SE | | | | DEMING | NM | 88030 | |
| 5753951 | RIVERA JICKYS | PO BOX 3390 | | | | GUAYNABO | PR | 00970 | |
| 5753952 | RIVERA JILMARY | URB PASEO TORREALTA | | | | BARRANQUITAS | PR | 00794 | |
| 5753953 | RIVERA JINELY | RES ALEJANDRINO EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5753954 | RIVERA JINNETTE | HC 01 BOX 131 98 | | | | CAROLINA | PR | 00985 | |
| 5753955 | RIVERA JOAN | C 42A KH1 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5753956 | RIVERA JOANN | 263 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5753957 | RIVERA JOANNA | 4837 E LEISURE AVE | | | | FRESNO | CA | 93727 | |
| 5753958 | RIVERA JOE | 1575 NW 13 STREET | | | | BOCA RATON | FL | 33486 | |
| 5753959 | RIVERA JOEL | AVEN LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 5753960 | RIVERA JOEL A | 152 KING ST | | | | SPFLD | MA | 01109 | |
| 5753961 | RIVERA JOEMIL | EDIF F APT 87 MONTE PARK | | | | SAN JUAN | PR | 00924 | |
| 5753962 | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | |
| 5753963 | RIVERA JOHANNA | 45710 CREEKSIDE WAY | | | | TEMECULA | CA | 92592 | |
| 5753964 | RIVERA JOHANNA C | ALTURAS DE PADILLA C 78 CASA 8 | | | | COROZAL | PR | 00783 | |
| 5753965 | RIVERA JOMARIS N | BO PALMASOLA | | | | CANOVANAS | PR | 00729 | |
| 5753966 | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | |
| 5753967 | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | |
| 5753968 | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5753969 | RIVERA JOSE A | G8 CALLE FLAMBOYAN | | | | CAGUAS | PR | 00725 | |
| 5753970 | RIVERA JOSE L | PORTALES DE LAS PIEDRAS 5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753971 | RIVERA JOSE M | HC 44 12639 MATON ARRIBA | | | | CAYEY | PR | 00736 | |
| 5753972 | RIVERA JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 5753973 | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | |
| 5753974 | RIVERA JOSEPHINE P | 424 PINE VALLEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 4541821 | RIVERA JR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531017 | RIVERA JR, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235682 | RIVERA JR, DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192240 | RIVERA JR, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171038 | RIVERA JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493941 | RIVERA JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441836 | RIVERA JR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283015 | RIVERA JR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201573 | RIVERA JR, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410507 | RIVERA JR., BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217762 | RIVERA JR., LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10034 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753975 | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | |
| 5753976 | RIVERA JUANA | BO CANOVANILLA CARR 954 KM1 5 | | | | CANOVANAS | PR | 00729 | |
| 5753977 | RIVERA JUANITA | URB MONTE VERDE CALLE MON | | | | MANATI | PR | 00674 | |
| 5753978 | RIVERA JUDITH | 1044 PUERTO NUEVO CALLE ANGORA | | | | SAN JUAN | PR | 00920 | |
| 5753979 | RIVERA JUDY | URB LIRIOS CALA 2 CL SAN | | | | JUNCOS | PR | 00977 | |
| 5753980 | RIVERA JULIA | PO BOX 40 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5753982 | RIVERA JULIO F | HC 1 BOX 7371 | | | | YAUCO | PR | 00698 | |
| 5753983 | RIVERA JULISSA | CALLE AMAPOLA A112 SAN RAFAEL | | | | BAYAMON | PR | 00956 | |
| 5753984 | RIVERA JULISSA V | COND CAMELOT CARR842 4502 | | | | SAN JUAN | PR | 00926 | |
| 5753985 | RIVERA JUSTINA | EDIF 7 APT APT 44 | | | | CAROLINA | PR | 00987 | |
| 5753986 | RIVERA JUSTO | CALLE COLL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 5753988 | RIVERA KALIRA | COMUNIDAD PUNTA DIAMANTE CALLE | | | | PONCE | PR | 00728 | |
| 5753989 | RIVERA KAPUA | 94030 LEOLUA VISTAD212 | | | | WAIPAHU | HI | 96797 | |
| 5753990 | RIVERA KARELYS | APTD 270 | | | | COTO LAUREL | PR | 00780 | |
| 5753991 | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | |
| 5753992 | RIVERA KARIS | PO BOX 84 | | | | HARRILEIGH | PA | 18225 | |
| 5753993 | RIVERA KARLA | HC 03 BOX 7542 | | | | COMERIO | PR | 00782 | |
| 5753994 | RIVERA KAROLYNE | BO ABRAS | | | | COROZAL | PR | 00783 | |
| 5753995 | RIVERA KATHERINE M | 224 BARBARA AVE APT 3 | | | | MIDWAY PARK | NC | 28544 | |
| 5753996 | RIVERA KATIRIA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5753997 | RIVERA KATISHA | CALLE 41 BLOQ 4 27 ROYAL | | | | BAYAMON | PR | 00957 | |
| 5753998 | RIVERA KATRINA | 730 S 25TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5753999 | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | |
| 5754001 | RIVERA KENET | CON RIO PART A 36 | | | | BAYAMON | PR | 00961 | |
| 5754002 | RIVERA KENIA M | CALLE 13 S12 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5754003 | RIVERA KENNY | 235 WASDHSD VE | | | | LA PUENTE | CA | 91744 | |
| 5754004 | RIVERA KEYONU | 4010 PROVIDENCE RD APT F | | | | CHARLOTTE | NC | 28211 | |
| 5754005 | RIVERA KHRYSTOPHER | 446 E 176TH ST | | | | BRONX | NY | 10457 | |
| 5754006 | RIVERA KIARA | 2DA EXTENCION RESIDENCIAL | | | | PONCE | PR | 00716 | |
| 5754007 | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | |
| 5754008 | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | |
| 5754009 | RIVERA KIMBERLY O | URB LA MONSERRATE CALLE STA | | | | SAN GERMAN | PR | 00683 | |
| 5754010 | RIVERA KIOMIRELYS | APARTADO 913 | | | | DORADO | PR | 00646 | |
| 5754011 | RIVERA LA P | 8021 W MILITARY DR | | | | SAN ANTONIO | TX | 78227 | |
| 4401102 | RIVERA LAGARE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754012 | RIVERA LAISHA E | BO CANOVANILLAS CARR 857 KM 6 | | | | CAROLINA | PR | 00986 | |
| 5754013 | RIVERA LAMAR | 1418 FOREST LN SE | | | | MARIETTA | GA | 30067 | |
| 4644052 | RIVERA LAMBOY, JUANITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754014 | RIVERA LATASHA | 379 MAHONEY RD | | | | HINESVILLE | GA | 31313 | |
| 5754015 | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5754016 | RIVERA LAYLANY | 2255 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5754017 | RIVERA LEILANET | CALLE 2 BUZON1290 | | | | BAYAMON | PR | 00959 | |
| 4655763 | RIVERA LEON, JOSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754020 | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | |
| 5754021 | RIVERA LESTY | BOX 14 40 | | | | SABANA GRANDE | PR | 00637 | |
| 5754023 | RIVERA LIANETZY | BO DAJAOS CAMINO TARZAN | | | | BAYAMON | PR | 00956 | |
| 5754024 | RIVERA LILIANA | RR02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5754025 | RIVERA LILLY | 8 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 5754026 | RIVERA LIMARIS | URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 5754027 | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5403911 | RIVERA LINDA BERNARD AND JASON | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5754028 | RIVERA LIONEL | CALLE 356 ENBARCE SAN JOSE | | | | RIO PIEDRA | PR | 00923 | |
| 5754029 | RIVERA LISA | 86 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5754030 | RIVERA LISETTE | 27 S ST CLOUD ST | | | | ALLENTOWN | PA | 18102 | |
| 5754031 | RIVERA LISSETTE | BO LA CUARTA EL BOSQUE 2 | | | | MERCEDITA | PR | 00715 | |
| 5754032 | RIVERA LITXA | URB EL RECREO CASA C 10 | | | | HUMACAO | PR | 00791 | |
| 5754033 | RIVERA LIZ M | CALLE 16 N2 URB CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5754034 | RIVERA LIZA | PMB 164 PO BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 5754035 | RIVERA LIZA R | C 25 Q 2 | | | | BAYAMON | PR | 00956 | |
| 5754037 | RIVERA LIZARELI | URB VILLA EL ENCANTO CALLE 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5754038 | RIVERA LIZBETH | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5754039 | RIVERA LIZMARIE | CARR 108 KM4 9 INTERIOR LEGIS | | | | MAYAGUEZ | PR | 00680 | |
| 4505022 | RIVERA LLORENS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615185 | RIVERA LLUVERAS, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754040 | RIVERA LOPEZ MARIA C | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 4733198 | RIVERA LOPEZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408131 | RIVERA LOPEZ, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749840 | RIVERA LOPEZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758202 | RIVERA LOPEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754041 | RIVERA LORCA | 1267 39TH ST | | | | SARASOTA | FL | 34237 | |
| 5754042 | RIVERA LORENA | 14498 SW 68 TERRACE | | | | OCALA | FL | 34473 | |
| 5754043 | RIVERA LORNA | URB PALMA ROYAL CALLE ZOUSA NU | | | | LAS PIEDRAS | PR | 00771 | |
| 5754044 | RIVERA LORRAINE | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418531 | RIVERA LOUGHNEY, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754047 | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | |
| 4505506 | RIVERA LUCIANO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754048 | RIVERA LUCY | CALLE 19 EE13 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 4505496 | RIVERA LUGO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643370 | RIVERA LUGO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754049 | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | |
| 5754050 | RIVERA LUIS A | P O BOX 1978 | | | | FAJARDO | PR | 00738 | |
| 5754051 | RIVERA LUIS D | 80 EST WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |
| 5754052 | RIVERA LUIS E | CALLE 302 EE24 EXT LA INM | | | | TOA BAJA | PR | 00949 | |
| 5754053 | RIVERA LUISA | BO CACAO | | | | CAROLINA | PR | 00986 | |
| 5754054 | RIVERA LUISITA | PO BOX 50405 | | | | TOA BAJA | PR | 00950 | |
| 5754055 | RIVERA LUMARIS M | HC04 BOX 53853 | | | | MOROVIS | PR | 00687 | |
| 5754056 | RIVERA LURDES | DR GUZMAN C J 4 | | | | TOA BAJA | PR | 00949 | |
| 5754057 | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | |
| 5754058 | RIVERA LUZ A | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754059 | RIVERA LUZ E | RES NEMESIO CANALES EDI 25 | | | | SAN JUAN | PR | 00917 | |
| 5754060 | RIVERA LUZ M | HC 01 BOX 4212 | | | | COROZAL | PR | 00783 | |
| 5754061 | RIVERA LUZ N | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754063 | RIVERA LUZ S | 2839 N FRANKLIN ST | | | | PHILA | PA | 19133 | |
| 5754064 | RIVERA LUZDELI | TERRAZAS DEL CIELO APTO 93A | | | | TOA ALTA | PR | 00953 | |
| 5754065 | RIVERA LYABEL | CALLE ROBERTO RIVERA N | | | | CAGUAS | PR | 00725 | |
| 5754066 | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | |
| 5754067 | RIVERA LYDIA S | BO PLAYA CALLE J 68 | | | | SALINAS | PR | 00751 | |
| 5754068 | RIVERA LYDIAA | 363 CHERRY ST | | | | HOLYOKE | MA | 01040 | |
| 5754069 | RIVERA LYMARIS | RES MONTE HATILLO EDF 250316 | | | | SAN JUAN | PR | 00924 | |
| 5754070 | RIVERA LYSUANNETTE | CALLE 9 AE 25 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5754071 | RIVERA MA A | 2033 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4638678 | RIVERA MACHADO, EDIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754072 | RIVERA MADDY | 3602 COTTONWOOD | | | | CORPUS CHRSTI | TX | 78411 | |
| 5754073 | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | |
| 5754074 | RIVERA MADELLINE G | BO CAMPO RICO 167B C-2 | | | | CAROLINA | PR | 00729 | |
| 5754075 | RIVERA MAGALY | COND LOS ROBLES APT 713A | | | | SAN JUAN | PR | 00917 | |
| 5754076 | RIVERA MAGDA C | CALLE YORK N 1 VILLA CONTESA | | | | TOA BAJA | PR | 00951 | |
| 5754077 | RIVERA MAGDALI | RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 5754078 | RIVERA MAIRA | SIERRA BAY C76 B92 41 | | | | BAYAMON | PR | 00962 | |
| 4593690 | RIVERA MALAVE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503856 | RIVERA MALAVE, MARIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709298 | RIVERA MALDONADO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709527 | RIVERA MALDONADO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754079 | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | |
| 5754080 | RIVERA MARA | 8417 NORTH 15TH STREET | | | | TAMPA | FL | 33604 | |
| 5754081 | RIVERA MARANGELI | 650 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5754082 | RIVERA MARCELINA M | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5754083 | RIVERA MARCOS | CALLE 11 M2 COND MODERNO | | | | CAGUAS | PR | 00725 | |
| 5754084 | RIVERA MARCOS C | PO BOX 0892 | | | | CIDRA | PR | 00739 | |
| 5754085 | RIVERA MARGARETTE | CALLE IGLESIA BZ 31 A | | | | HORMIGUEROS | PR | 00660 | |
| 5754086 | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 5754087 | RIVERA MARGARITA | C JOSE VAQUERO 411 BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 5754088 | RIVERA MARGIVETTE | HC 01 BOX 6837 | | | | GUAYANILLA | PR | 00656 | |
| 5754089 | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | |
| 5754090 | RIVERA MARIA C | URB LAS COLINAS | | | | TOA BAJA | PR | 00946 | |
| 5754091 | RIVERA MARIA D | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 5754092 | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | |
| 5754093 | RIVERA MARIA S | CALLE AUSTRIA 403 | | | | SAN JUAN | PR | 00920 | |
| 5754094 | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5754095 | RIVERA MARIBE | 163 COLFAX ST | | | | PROV | RI | 02905 | |
| 5754096 | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | |
| 5754097 | RIVERA MARICARMEN | BOX 3503 | | | | MAYAGUEZ | PR | 00681 | |
| 5754098 | RIVERA MARICARMEN O | URB LA PLATA CALLE ALEJANDRINA | | | | CAYEY | PR | 00736 | |
| 5754099 | RIVERA MARICELA | CIUDAD MASSO CALLE 15 L 13 | | | | SAN LORENZO | PR | 00754 | |
| 5754100 | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | |
| 5754101 | RIVERA MARIE | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | 00987 | |
| 5754102 | RIVERA MARIENELLY | PARCELAS AMALIA MARIN CALLE 7 | | | | PONCE | PR | 00716 | |
| 5754103 | RIVERA MARILIS | HC 764 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5754104 | RIVERA MARILU | CALLE JALAPA 724 URB VENUS GAR | | | | SAN JUAN | PR | 00926 | |
| 5754105 | RIVERA MARILUZ | URB MUNOZ RIVERA CALLE | | | | GUAYNABO | PR | 00969 | |
| 5754106 | RIVERA MARILYN | 2555 MACLAY AVE | | | | BRONX | NY | 10641 | |
| 5754107 | RIVERA MARINELLY | RES ALT DE CIBUCO 47 | | | | COROZAL | PR | 00783 | |
| 5754108 | RIVERA MARINELY | VISTAS DE JAGUEYES 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754109 | RIVERA MARINES | RES PEDRO ROSARIO NIEVES ED | | | | FAJARDO | PR | 00738 | |
| 5754110 | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | |
| 5754111 | RIVERA MARIO G | ESTANCIAS DELMADRIGAL | | | | RIOGRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754112 | RIVERA MARISEL | CLL 39 SO 821 | | | | SAN JUAN | PR | 00921 | |
| 5754113 | RIVERA MARISELA | URB LAS AMERICAS CALLE 8G | | | | BAYAMON | PR | 00959 | |
| 5754114 | RIVERA MARISELA G | 2585 CALLE DE GUADALUPE | | | | MESILLA | NM | 88046 | |
| 5754115 | RIVERA MARISOL | 7295 WILLOW SPRINGS CIRCLE WES | | | | BOYNTON BEACH | FL | 33436 | |
| 5754116 | RIVERA MARITZA | 200SIERRA ALTA BOX 67 | | | | SAN JUAN | PR | 00926 | |
| 5754117 | RIVERA MARLENE | HC 05 BOX 549577 | | | | HATILLO | PR | 00659 | |
| 5754118 | RIVERA MARLENI | 3848 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5754119 | RIVERA MARQUEZ AIDA L | CALLE PROQUESO L4 VILLA JUSTICIA | | | | CAROLINA | PR | 00986 | |
| 4749767 | RIVERA MARQUEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501715 | RIVERA MARRERO, IVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189377 | RIVERA MARROQUIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754120 | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5754121 | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | |
| 5754122 | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | |
| 4616774 | RIVERA MARTINEZ, BILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586883 | RIVERA MARTINEZ, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235159 | RIVERA MARTINEZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758094 | RIVERA- MARTINO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754123 | RIVERA MARYJO | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 4503251 | RIVERA MATOS, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497566 | RIVERA MATOS, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754124 | RIVERA MAYDA | COND FRENCH PLAZA APT 412 | | | | SAN JUAN | PR | 00917 | |
| 5754125 | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | |
| 5754126 | RIVERA MAYRA I | BO SABANA ABAJO | | | | CAROLINA | PR | 00983 | |
| 5754127 | RIVERA MAYRA R | URB ARROYO DEL MAR | | | | ARROYO | PR | 00714 | |
| 4724169 | RIVERA MEDINA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637708 | RIVERA MEDINA, HIGIMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754128 | RIVERA MEGAN | 1855 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5754129 | RIVERA MELBA | URB JOSE DELGADO C9 P-4 | | | | CAGUAS | PR | 00725 | |
| 4755694 | RIVERA MELENDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758241 | RIVERA MELENDEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754130 | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5754131 | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | |
| 5754132 | RIVERA MENA MIGUEL | CALLE CENTRAL 22-B | | | | DORADO | PR | 00646 | |
| 4504372 | RIVERA MENDEZ, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641102 | RIVERA MENDOZA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754133 | RIVERA MERICIS | 9 HERTZ CT | | | | SCRANTON | PA | 18505 | |
| 5754134 | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | |
| 5754135 | RIVERA MICHELL | 62 BOUGAINVILLEA DR | | | | DEBARY | FL | 32713 | |
| 5754136 | RIVERA MICHELL B | APT 24 RIO BLAMCO | | | | NAGUABO | PR | 00744 | |
| 5754137 | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5754138 | RIVERA MIDNA | URB VILLAS DE ARROYO CALLE 3 D | | | | ARROYO | PR | 00714 | |
| 5754139 | RIVERA MIGDALIA | RESD JUANA MATOS EDIF 31 APART | | | | CATANO | PR | 00962 | |
| 5754140 | RIVERA MIGDALIS T | P O BOX 7408 | | | | CSTED | VI | 00823 | |
| 5754141 | RIVERA MIGUEL | 54 DAWES | | | | SPRINGFIELD | MA | 01109 | |
| 5754142 | RIVERA MIGUEL A | HC 4 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |
| 5754143 | RIVERA MIKE | 73 WAGNER RD | | | | BERNVILLE | PA | 19506 | |
| 5754144 | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | |
| 5754145 | RIVERA MILDRE | CALLE MARGINAL 020 VAN SCOY | | | | BAYAMON | PR | 00956 | |
| 5754146 | RIVERA MILDRED | RES ALEJANDRINO | | | | SAN JUAN | PR | 00921 | |
| 5754147 | RIVERA MILEDYS | HC 02BOX 8380 | | | | AIBONITO | PR | 00705 | |
| 5754148 | RIVERA MIOSOTIS R | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00973 | |
| 5754149 | RIVERA MIRA | 21132 IRIS AVE | | | | POTERVILLE | CA | 93257 | |
| 5754150 | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | |
| 5754151 | RIVERA MIRIAN | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | |
| 5754152 | RIVERA MIRNA | CALLE 4 2H 7 URB COVANDONGA | | | | TOA BAJA | PR | 00949 | |
| 5754153 | RIVERA MIRTA | C ELISA TAVARES H 8 29 7 SEC | | | | TOA BAJA | PR | 00949 | |
| 5754154 | RIVERA MITZI | PO BOX 1220 | | | | YABUCOA | PR | 00767 | |
| 4504811 | RIVERA MOLINA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754156 | RIVERA MONA | 2982 RILLITO | | | | LAS CRUCES | NM | 88007 | |
| 5754157 | RIVERA MONA R | 502 N ARMIJO | | | | LAS CRUCES | NM | 88001 | |
| 5754158 | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5754159 | RIVERA MORAINA C | 220 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 4499598 | RIVERA MORALES, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506196 | RIVERA MORALES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754160 | RIVERA MORENA | 842 N 11TH ST | | | | READING | PA | 19604 | |
| 5754161 | RIVERA MYRIAM | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5754162 | RIVERA NADJI P | REPARTO TERESITA BB5 | | | | BAYAMON | PR | 00961 | |
| 5754163 | RIVERA NAIDA I | URB STA ELENA 2DA EXT C2 | | | | GUAYANILLA | PR | 00656 | |
| 5754164 | RIVERA NANCY | 26 JOY ST | | | | LUDLOW | MA | 01056 | |
| 5754165 | RIVERA NANCY I | 78 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5754166 | RIVERA NANCY R | RR1 9461 | | | | KINGSHILL | VI | 00850 | |
| 4503773 | RIVERA NATAL, GEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754167 | RIVERA NATALIA | URB LA MARINA CALLE COMETA | | | | CAROLINA | PR | 00979 | |
| 5754168 | RIVERA NATANAEL | HC 04 BOX 19626 | | | | GURABO | PR | 00778 | |
| 5754169 | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 4498627 | RIVERA NAVEDO, SAMARYS | REDACTED ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754170 | RIVERA NEAL | 41-228HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5754171 | RIVERA NEFTALI | ALEJANDRINO EDF 6 APT 72 | | | | SSAN JUAN | PR | 00969 | |
| 4683784 | RIVERA NEGRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586759 | RIVERA NEGRON, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220579 | RIVERA NEGRON, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500769 | RIVERA NEGRON, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499865 | RIVERA NEGRON, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754172 | RIVERA NEISHA | RR 1 BOX 2242 | | | | CIDRA | PR | 00739 | |
| 5754173 | RIVERA NEISHA | HC 44 BOX 13298 | | | | CAYEY | PR | 00736 | |
| 5754174 | RIVERA NELIA G | CALLE 436 BLQ 168 37 | | | | CAROLINA | PR | 00985 | |
| 5754175 | RIVERA NELIDA | RES EL BATEY ED D APT 49 | | | | VEGA ALTA | PR | 00692 | |
| 5754176 | RIVERA NELLIE | URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5754177 | RIVERA NELLY | 3200 DEANS BRIDGE RD APT 1303 | | | | AUGUSTA | GA | 30906 | |
| 5754178 | RIVERA NELSON | C LAS FLORES 104 | | | | CATANO | PR | 00962 | |
| 5754179 | RIVERA NESHA | 1221 MARKET ST | | | | HARRISBURG | PA | 17104 | |
| 5754180 | RIVERA NESTOR | CALLE JOSE DE DIEGO NUM 4 | | | | TOA ALTA | PR | 00953 | |
| 5754181 | RIVERA NESTY | 2222 PEBBLE BEACH ROAD | | | | ORLANDO | FL | 32826 | |
| 5754182 | RIVERA NEYSHA | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5754183 | RIVERA NICOLASGRACI V | 3406 V ST | | | | OMAHA | NE | 68107 | |
| 5754184 | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | 00920 | |
| 5754185 | RIVERA NIEVES JESENIA | HC 5 BOX 52774 | | | | AGUADILLA | PR | 00603 | |
| 4501642 | RIVERA NIEVES, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754186 | RIVERA NILDA | C CUCHARILLA 169 | | | | CATANO | PR | 00962 | |
| 5754187 | RIVERA NILDA T | PORTALES DE ALELI 1004 | | | | GUAYNABO | PR | 00966 | |
| 5754188 | RIVERA NILSA | TALLABOA ALTA 4 432 | | | | PENUELAS | PR | 00624 | |
| 5754189 | RIVERA NILSA E | 1107 MANY ANN DR | | | | HINESVILLE | GA | 31313 | |
| 5754191 | RIVERA NOEMI | 57 HAZEL STREET APT 1 | | | | LAS VEGAS | NV | 89110 | |
| 5754192 | RIVERA NOMARIS O | COND VILLAS EL DIAMANTINO | | | | CAROLINA | PR | 00987 | |
| 5754193 | RIVERA NORA | HC01 BUZON 7489 | | | | LUQUILLO | PR | 00773 | |
| 5754194 | RIVERA NORMA | 7560 LYDEN ST | | | | COMMERCE CITY | CO | 21085 | |
| 5754195 | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | |
| 5754196 | RIVERA OBDULIA | W7955 CREEK RD 602 | | | | DELAVAN | WI | 53115 | |
| 4792839 | Rivera Ocasio, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500323 | RIVERA OCASIO, VIVIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754197 | RIVERA ODALYS | CALLE 4 SE 1025 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5754198 | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754199 | RIVERA OMAIRA | H C 01 BOX 6333 | | | | CIALES | PR | 00638 | |
| 5754200 | RIVERA OMAR | HC 74 BOX 5843 | | | | NARANJITO | PR | 00719 | |
| 5754201 | RIVERA OMAR L | RIVEREDGE HILLS 125 RIO PITHYA | | | | LUQUILLO | PR | 00773 | |
| 5754202 | RIVERA OMAR O | CARR 614 KM 2 3 | | | | CIALES | PR | 00638 | |
| 5754203 | RIVERA OMAYRA | VALLES DE GGUAYAMA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5754204 | RIVERA OMEYRA | BARRIO MARTIN GONZALEZ CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5754205 | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | |
| 5754206 | RIVERA ORDAZ | NW ACRES DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5754207 | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | |
| 5754208 | RIVERA ORLY | CALLE 17 AQ-12 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 4391035 | RIVERA ORTEGA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754209 | RIVERA ORTIZ E | URB LEVITTOWN LAKES HL27 VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 5754210 | RIVERA ORTIZ JESUS | CALLE 27 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 4586689 | RIVERA ORTIZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504896 | RIVERA ORTIZ, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506078 | RIVERA ORTIZ, JAIRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504340 | RIVERA ORTIZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503711 | RIVERA ORTIZ, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504761 | RIVERA ORTIZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470286 | RIVERA ORTIZ, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396023 | RIVERA ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754211 | RIVERA OSCAR | HC-2 BOX 8309 | | | | OROCOVIS | PR | 00720 | |
| 5754212 | RIVERA OSVALDO F | RES LUIS MUNOZ RIVER EDI2 APT | | | | GUANICA | PR | 00653 | |
| 5754213 | RIVERA OSVALEO | 30 RIVER STREET | | | | BINGHAMTON | NY | 13901 | |
| 4503028 | RIVERA OTERO, YANITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754214 | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 4751506 | RIVERA PACHECO, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498531 | RIVERA PADILLA, GERYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498003 | RIVERA PAGAN, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734736 | RIVERA PAGAN, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754215 | RIVERA PAMELA | BDA LA BORINQUEN CALLE A 2 3 | | | | PONCE | PR | 00731 | |
| 5754216 | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | |
| 5754217 | RIVERA PAULA | APD 1169 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754218 | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | |
| 5754220 | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | |
| 4499948 | RIVERA PENA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597622 | RIVERA PEREZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496063 | RIVERA PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754221 | RIVERA PHILIP | 178 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4656911 | RIVERA- PINEDA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205442 | RIVERA PINEDA, JENNY PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634576 | RIVERA PINTO, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754222 | RIVERA PRISCILLA | URB ALTURA DEL MAR COFRE | | | | ISABELA | PR | 00662 | |
| 5754223 | RIVERA QUILES JOSE | RR2 BOX 6041 | | | | TOA ALTA | PR | 00953 | |
| 4598321 | RIVERA QUINONES, RAFAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426261 | RIVERA R, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754224 | RIVERA RACHEL | 33 W MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754225 | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | |
| 5754226 | RIVERA RAFAEL C | URB LA ARBOLEDA CALLE 16 | | | | SALINAS | PR | 00751 | |
| 5754228 | RIVERA RAH | 205 BIRCH LAKE RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 4757960 | RIVERA RAMIREZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754229 | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | |
| 5754230 | RIVERA RAMONITA | CARR 130 K 10 4 CAMPO ALE | | | | HATILLO | PR | 00659 | |
| 4499686 | RIVERA RAMOS, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752848 | RIVERA RAMOS, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586968 | RIVERA RAMOS, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588344 | RIVERA RAMOS/, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754231 | RIVERA RAUL | 480 WEST JESSUP SY | | | | BRIGHTON | CO | 80601 | |
| 5754232 | RIVERA RAYMOND | 1935 MENDEZ | | | | ALICE | TX | 78332 | |
| 5754233 | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5754234 | RIVERA REBECCAH | 3916 FRONTIER LN | | | | LINCOLNTON | NC | 28092 | |
| 5754235 | RIVERA REINA | 154 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5754236 | RIVERA REINALDO | REP UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5754237 | RIVERA REYES VALERIE | HC-43 BOX 11852 | | | | CAYEY | PR | 00736 | |
| 4641504 | RIVERA REYES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506095 | RIVERA REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496834 | RIVERA REYES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754238 | RIVERA RHONDA | 250 BULLION RD SPC B | | | | ELKO | NV | 89801 | |
| 5754239 | RIVERA RIARDO | 802 VIDAURRI AVE APT 3 | | | | LAREDO | TX | 78040 | |
| 5754240 | RIVERA RICARDO R | BO GUAMANI SECT RINCANCINA CAR | | | | GUAYAMA | PR | 00784 | |
| 5754241 | RIVERA RICHARD | URB VILLA NUEVA CALLE18 W9 | | | | CAGUAS | PR | 00725 | |
| 4496147 | RIVERA RIOS, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754242 | RIVERA RITA | 3001 S DAVIDSON ST | | | | WICHITA | KS | 67210 | |
| 5754243 | RIVERA RITA L | 501 S ROYAL POINCIANA BLV | | | | MIAMI SPRINGS | FL | 33166 | |
| 5754244 | RIVERA RIVERA MARGARITA | CALLE 2-D 55SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 4501183 | RIVERA RIVERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599626 | RIVERA RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793602 | Rivera Rivera, Celestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609048 | RIVERA RIVERA, ELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499705 | RIVERA RIVERA, FRANSHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754791 | RIVERA RIVERA, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711520 | RIVERA RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633560 | RIVERA RIVERA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505576 | RIVERA RIVERA, MIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496785 | RIVERA RIVERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754245 | RIVERA RIZA | 297 CHICAGO WOODS CR | | | | ORLANDO | FL | 32824 | |
| 5754246 | RIVERA ROBERT | 1177 N GRAN BLVD | | | | JOLIET | IL | 60432 | |
| 5754247 | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | |
| 4497257 | RIVERA ROCHE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506098 | RIVERA RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502840 | RIVERA RODRIGUEZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787919 | Rivera Rodriguez, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643678 | RIVERA RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642034 | RIVERA RODRIGUEZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757915 | RIVERA RODRIGUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751030 | RIVERA RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588442 | RIVERA RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506069 | RIVERA RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588469 | RIVERA RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749635 | RIVERA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657677 | RIVERA RODRIGUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709507 | RIVERA RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754248 | RIVERA ROJAS CELINES | HC-71 BOX 310 BO CIDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 4639703 | RIVERA ROJAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754249 | RIVERA ROLANDO | 18458 PEPPER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 4497669 | RIVERA ROMAN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754250 | RIVERA ROQUE JOSE | HATO REY BARRIADA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5754251 | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | |
| 4500661 | RIVERA ROSA, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504016 | RIVERA ROSA, NAYSHNELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498196 | RIVERA ROSA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502341 | RIVERA ROSA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745741 | RIVERA ROSADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754252 | RIVERA ROSAEL | BO PASO SECO 9 SEC | | | | SANTA ISABEL | PR | 00757 | |
| 5754253 | RIVERA ROSANNA | B03 ORLIN | | | | COLUMBUS | NM | 88029 | |
| 4497462 | RIVERA ROSARIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787537 | Rivera Rosario, Evarista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787536 | Rivera Rosario, Evarista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503578 | RIVERA ROSARIO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755059 | RIVERA ROSARIO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633810 | RIVERA ROSAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754254 | RIVERA ROSAURA | VILLA FLORES ST ISABEL 2 | | | | PONCE | PR | 00716 | |
| 5754255 | RIVERA ROSE | URB TURABO GARDENS 3 R6 | | | | CAGUAS | PR | 00725 | |
| 5754256 | RIVERA ROSEMARY | RES NEMESIO CANALES EFIF 39 AP | | | | SAN JUAN | PR | 00918 | |
| 5754257 | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | |
| 4496233 | RIVERA RUIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503809 | RIVERA RUIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754258 | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | |
| 5754259 | RIVERA RUTH E | LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5754260 | RIVERA RUTH O | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 4498944 | RIVERA SALGADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754261 | RIVERA SALLY | 8515 HARMONY LN | | | | RIVERSIDE | CA | 92504 | |
| 5754262 | RIVERA SAMALIZ T | RR10 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 4587288 | RIVERA SANCHEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752995 | RIVERA SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503929 | RIVERA SANCHEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754263 | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5754264 | RIVERA SANDY I | WALTER M HAUGE BIL14 AP177 | | | | FSTED | VI | 00840 | |
| 4503364 | RIVERA SANTANA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711810 | RIVERA SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719007 | RIVERA SANTIAGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503951 | RIVERA SANTIAGO, JASHBEHRT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640133 | RIVERA SANTIAGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728410 | RIVERA SANTOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754265 | RIVERA SARA | RES MANUELA PEREZ ED J18 | | | | SAN JUAN | PR | 00923 | |
| 5754266 | RIVERA SARAI | BARRIO CUATRO CALLE 1336 | | | | PONCE | PR | 00717 | |
| 5754267 | RIVERA SARAY | PO BOX8220 | | | | PONCE | PR | 00728 | |
| 5754268 | RIVERA SASCHA M | URB BRISAS DEL RIO C PLATA 47 | | | | MOROVIS | PR | 00687 | |
| 5754269 | RIVERA SAVANNAH | B6 SUNRISE RD | | | | SANTA FE | NM | 87507 | |
| 4478128 | RIVERA SCOTIO, SELENA ELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502529 | RIVERA SEPULVEDA, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634050 | RIVERA SERRANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754270 | RIVERA SHAKIRA | 7669RONACT | | | | GLENBURNIE | MD | 21061 | |
| 5754271 | RIVERA SHANELL | 191 S DEPEW ST | | | | LAKEWOOD | CO | 80226 | |
| 5754272 | RIVERA SHANITA | 1459 S 90TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5754273 | RIVERA SHANNON | 415 E MAIN STREET | | | | SEBRING | FL | 33870 | |
| 5754274 | RIVERA SHARON | CARR 1 KM 52 1 BO | | | | CAYEY | PR | 00736 | |
| 5754275 | RIVERA SHEIDA | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5754276 | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 5754277 | RIVERA SHEILA M | URB CAGUAS MILLENIUM | | | | CAGUAS | PR | 00725 | |
| 5754278 | RIVERA SHERLIE | BARRIO BAYAMON | | | | CIDRA | PR | 00739 | |
| 5754279 | RIVERA SHERYL | URB VILLA ALEGRIA 203 | | | | AGUADILLA | PR | 00603 | |
| 5754280 | RIVERA SHIRLEY | PO BOX 8233 | | | | PONCE | PR | 00728 | |
| 5754281 | RIVERA SHVONEEE | 84-525 HUKEA STREET | | | | WAIANAE | HI | 96792 | |
| 4609917 | RIVERA SIFONTE, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754282 | RIVERA SIGFREDO | URB LOS CAOBOS CALLE C | | | | PONCE | PR | 00716 | |
| 4584576 | RIVERA SILVA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754283 | RIVERA SILVIA | 20 WESTLAKEVIEW DRIVE | | | | CANTON | GA | 30114 | |
| 5754284 | RIVERA SIXTO | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5754285 | RIVERA SMYRNA T | HC 1 BOX 14135 | | | | COAMO | PR | 00769 | |
| 5754286 | RIVERA SOCORRO | C URANO 16 APT 10K WOND | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754287 | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | |
| 5754288 | RIVERA SOLIMAR | HC05 BOX 1066 BARRIO PADI | | | | COROZAL | PR | 00783 | |
| 5754289 | RIVERA SOLMARIE | PO BOX 4014 | | | | GUAYNABO | PR | 00969 | |
| 5754290 | RIVERA SONIA | P O OBX 140825 | | | | ARECUBO | PR | 00614 | |
| 5754291 | RIVERA SONIA L | CALLE MONSITA FERRER | | | | TOA BAJA | PR | 00949 | |
| 5754292 | RIVERA SONIA M | 4448 18TH PL SW | | | | NAPLES | FL | 34116 | |
| 5754293 | RIVERA SORAIDA | APT 5961 | | | | CAGUAS | PR | 00725 | |
| 5754295 | RIVERA SORMARIE M | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10040 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502941 | RIVERA SOTO, CAMILO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173545 | RIVERA SOTO, CECI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754296 | RIVERA STEPHANIE | PO BOX 753 | | | | CAROLINA | PR | 00986 | |
| 5754297 | RIVERA STEPHANIE | 556 PORT RICHMOND AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5754298 | RIVERA SUHAIL | URB BELLO HORIZONTE CALLE YERB | | | | PONCE | PR | 00728 | |
| 5754299 | RIVERA SUHEILY R | CARR 156 KM 34 7 BARRIO HIGUER | | | | COMERIO | PR | 00782 | |
| 5754300 | RIVERA SULEYKA | 221 WINDROSE DR | | | | ORLANDO | FL | 32824 | |
| 5754301 | RIVERA SULLY | CALLE 18 B 46 LA PONDEROZ | | | | VEGA ALTA | PR | 00692 | |
| 5754302 | RIVERA SYLKA | HC 02 BOX 15 | | | | AIBONITO | PR | 00705 | |
| 5754303 | RIVERA SYLVIA | 1205 N COUNTY ROAD 2930 | | | | LUBBOCK | TX | 79403 | |
| 5754304 | RIVERA TAIRI D | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5754305 | RIVERA TAKEALLAH | 401 ST HELENS AVE | | | | TACOMA | WA | 98402 | |
| 5754306 | RIVERA TAMAR I | PROJ GALATEO CALLE2 CASA | | | | RIOGRANDE | PR | 00745 | |
| 5754307 | RIVERA TAMARA | PO BOX 801346 | | | | COTO LAUREL | PR | 00780 | |
| 5754308 | RIVERA TAMARALIS | CALLE 8 N 27 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5754309 | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | |
| 5754310 | RIVERA TANJA | 44 CLEVELAND ST | | | | PLAINS | PA | 18705 | |
| 5754311 | RIVERA TERESA | 5045 SOUTH 39TH ST | | | | OMAHA | NE | 68107 | |
| 5754312 | RIVERA TERESITA | 34 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 5754313 | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | |
| 5754314 | RIVERA TIRADO GLENDA | BDA BLONDET 218 CALLE D | | | | GUAYAMA | PR | 00784 | |
| 5754315 | RIVERA TOLLIE | 111 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546 | |
| 5754316 | RIVERA TOMASA | 300 AMITY STREET | | | | FALL RIVER | MA | 02721 | |
| 4504328 | RIVERA TORRES, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496067 | RIVERA TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502814 | RIVERA TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636321 | RIVERA TORRES, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499721 | RIVERA TORRES, ITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785708 | Rivera Torres, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785709 | Rivera Torres, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754318 | RIVERA TRINIDAD AIDA | CALLE 2 REPARTO MARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4633736 | RIVERA UVERRA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500738 | RIVERA VALDES, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754319 | RIVERA VALENTINA | URBROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | |
| 4501545 | RIVERA VALLE, EMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754320 | RIVERA VANESA | URB JARDINES DE COAMO CALLE 6 | | | | COAMO | PR | 00769 | |
| 5754321 | RIVERA VANESSA | BRISA DE MARAVILLA CLL BE | | | | MERCEDITA | PR | 00715 | |
| 4764906 | RIVERA VARGA, VILMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589569 | RIVERA VASUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754322 | RIVERA VAZQUEZ L | HC 5 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 4496353 | RIVERA VAZQUEZ, XURYCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499854 | RIVERA VEGA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505112 | RIVERA VELAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497800 | RIVERA VELEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501674 | RIVERA VELEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642632 | RIVERA VELEZ, NORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754323 | RIVERA VERANICA | 1000 LOUISIANA | | | | ALBUQUERQUE | NM | 87103 | |
| 5754324 | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5754325 | RIVERA VERONICA G | 123 SHARON ST | | | | MANCHESTER | NH | 03102 | |
| 5754326 | RIVERA VIC G | URB BELLO MONTE 14 CALLE E 1 | | | | GUAYNABO | PR | 00969 | |
| 5754327 | RIVERA VIDALINA | BO PALMA PARCELA 370 | | | | ARROYO | PR | 00714 | |
| 4700667 | RIVERA VIERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788175 | Rivera Vila, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788174 | Rivera Vila, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499792 | RIVERA VILLALOBOS, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697909 | RIVERA VILLANUEVA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754328 | RIVERA VILMARIE | COLINAS DE VERDE AZUL CALLE | | | | JUANA DIAZPR | PR | 00795 | |
| 5754329 | RIVERA VIRGEM | CALLE BELISARIO DEL VALLE 259 | | | | MAYAGUEZ | PR | 00680 | |
| 5754330 | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | |
| 4498805 | RIVERA VIVES, PAOLA | COND SANTA JUANA APT 611 | | | | Redacted | Redacted | Redacted | Redacted |
| 5754331 | RIVERA VIVIAM | CARR 491 BO NARANJITO | | | | HATILLO | PR | 00659 | |
| 5754332 | RIVERA VIVIAN | PARCELAS JAUCA C4 290 | | | | SANTA ISABEL | PR | 00757 | |
| 5754333 | RIVERA WALBERTO | C MILAGROSA 47 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5754334 | RIVERA WALESKA | POBOX 276 | | | | LUQUILLO | PR | 00773 | |
| 5754335 | RIVERA WALMA | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754337 | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | |
| 5754338 | RIVERA WANDA L | PO BOX 7218 | | | | MAYAGUEZ | PR | 00681 | |
| 5754339 | RIVERA WANDALIS | 110 HAMPSHIRE ST | | | | HOLYOKE | MA | 01040 | |
| 5754340 | RIVERA WENDOLYNNE | COND SANTA JUANA APT 611 | | | | CAGUAS | PR | 00725 | |
| 5754341 | RIVERA WENDY | CONDOMINIO SANTA MONICA | | | | CAGUAS | PR | 00725 | |
| 5754342 | RIVERA WILFREDO | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5754343 | RIVERA WILFREDO JR | 4201 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5754344 | RIVERA WILFREDO R | 1954 W 47TH ST | | | | CLEVELAND | OH | 44102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754346 | RIVERA WILLIAM A | CALLE 9 373 BARRIO BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 4624970 | RIVERA WILLIAMS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754347 | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5754348 | RIVERA WILMARIE | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5754349 | RIVERA WILMER A | 1502 DUNCAN ST | | | | KEY WEST | FL | 33040 | |
| 5754350 | RIVERA WILMERY | HC 01 BOX 5277 | | | | SANTA ISABEL | PR | 00757 | |
| 5754351 | RIVERA WILROSELYN | HC 01 BOX 25290 | | | | VEGA BAJA | PR | 00693 | |
| 5754352 | RIVERA WYNNETTE | JARDINES DE ARECIBO CALLE Q 5 | | | | ARECIBO | PR | 00612 | |
| 5754353 | RIVERA XAYMARIE T | EXT LOS TAMARINDO C-13 E | | | | SAN LORENZO | PR | 00754 | |
| 5754354 | RIVERA XIOMARA | HC 05 BOX 5982 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754355 | RIVERA XURYCHA | UBR LAS CUMBRE CALLE GARFIELG | | | | SAN JUAN | PR | 00926 | |
| 5754356 | RIVERA YACHIRA | URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5754357 | RIVERA YAHAIRA | BOX 152055 | | | | SAN JUAN | PR | 00921 | |
| 5754358 | RIVERA YAHAYRA | C 21 Y STURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5754359 | RIVERA YAISANET | PO BOX 1196 | | | | PENUELA | PR | 00624 | |
| 5754361 | RIVERA YAMIL | URB LA HACIENDA 40 | | | | CAGUAS | PR | 00725 | |
| 5754362 | RIVERA YANZZARIE | COND LES JARDIN E 229 | | | | SAN JUAN | PR | 00926 | |
| 5754363 | RIVERA YARELIS | B41 CALLE PRINCIPAL | | | | BAYAMON | PR | 00957 | |
| 5754364 | RIVERA YARELYS | CALLE PRINCIPAL B41 VANS COY | | | | BAYAMON | PR | 00956 | |
| 5754365 | RIVERA YARIMAR | HC03 BOX 16621 | | | | UTUADO | PR | 00641 | |
| 5754366 | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | |
| 5754367 | RIVERA YASHIRA | URB LA ROSALEDA C 2 B 54 | | | | VEGA ALTA | PR | 00692 | |
| 5754368 | RIVERA YASIETTE M | HC 06 BOX 17333 CARR 805 KM 3 5 INT | | | | COROZAL | PR | 00783 | |
| 5754369 | RIVERA YEISLA M | VILLA DE LA ROSA APARTADO 1005 | | | | AIBONITO | PR | 00705 | |
| 5754370 | RIVERA YELITZA D | VILLA CAROLINA 13B-15 | | | | CAROLINA | PR | 00985 | |
| 5754371 | RIVERA YEMILIZ | HC-04 BOX5709 | | | | GUAYNABO | PR | 00646 | |
| 5754372 | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | |
| 5754373 | RIVERA YESICA | RR 6 BOX 6429 | | | | TOA ALTA | PR | 00953 | |
| 5754374 | RIVERA YESSENIA M | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5754375 | RIVERA YESSIMAR | CALLE D D14 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5754376 | RIVERA YEYDSJA M | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 5754377 | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | |
| 5754378 | RIVERA YOMARA | PO BOX 170 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5754379 | RIVERA YOMARY | RES BONEVILLE HHGT EDF 5 APT | | | | CAGUAS | PR | 00725 | |
| 5754380 | RIVERA YORDANIA | CONCEPCION A5 | | | | GUAYANILLA | PR | 00656 | |
| 5754381 | RIVERA YUDILAY | 510 NIRTHPOMANO AVE | | | | SARASOTA | FL | 34237 | |
| 5754382 | RIVERA YUDIRIA | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5754383 | RIVERA YULIANA | JARDINES 1 CALLE 7 C-48 | | | | CAYEY | PR | 00736 | |
| 5754384 | RIVERA YVETTE | 10804 LAMON AVE | | | | OAK LAWN | IL | 60453 | |
| 5754385 | RIVERA YVONNE | 28 VILLA ST | | | | SALINAS | CA | 93901 | |
| 5754386 | RIVERA ZAIDA | HC 646 BOX 6378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4637676 | RIVERA ZAPATA, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754387 | RIVERA ZARAMINTHA | 4320 FINCASTLE CT | | | | TAMPA | FL | 33624 | |
| 4239138 | RIVERA ZAYAS, YANIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754388 | RIVERA ZENAIDA F | COND SAN FERNANDO APTO 579 | | | | BAYAMON | PR | 00956 | |
| 5754389 | RIVERA ZORAIDA | PO BOX 1373 | | | | CAROLINA | PR | 00986 | |
| 5754390 | RIVERA ZUHEILY | PO BOX 324 | | | | MAYAGUEZ | PR | 00680 | |
| 5754391 | RIVERA ZULAIKA | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5754392 | RIVERA ZULEIMA | RES LA CEIBA BLQ 8 APTO76 | | | | PONCE | PR | 00730 | |
| 5754394 | RIVERA ZULMA | PO BOX 1567 | | | | HORMIGUEROS | PR | 00660 | |
| 4842143 | RIVERA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540561 | RIVERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502419 | RIVERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775724 | RIVERA, ABRAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505129 | RIVERA, ADALGESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190273 | RIVERA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555158 | RIVERA, ADIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331547 | RIVERA, ADONIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403264 | RIVERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533483 | RIVERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497175 | RIVERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504330 | RIVERA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528902 | RIVERA, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506188 | RIVERA, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842144 | RIVERA, ADYS & ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502144 | RIVERA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495184 | RIVERA, AISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272001 | RIVERA, ALAIN ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183493 | RIVERA, ALAIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620680 | RIVERA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183404 | RIVERA, ALAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757808 | RIVERA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175859 | RIVERA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637464 | RIVERA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549232 | RIVERA, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251860 | RIVERA, ALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181864 | RIVERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502260 | RIVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246197 | RIVERA, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153247 | RIVERA, ALEJANDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238574 | RIVERA, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771179 | RIVERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483580 | RIVERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497681 | RIVERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222450 | RIVERA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498289 | RIVERA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582719 | RIVERA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233495 | RIVERA, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575395 | RIVERA, ALEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415891 | RIVERA, ALEXIS-NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492267 | RIVERA, ALEXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397356 | RIVERA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270529 | RIVERA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423589 | RIVERA, ALFONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503304 | RIVERA, ALFONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225751 | RIVERA, ALFONSO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543897 | RIVERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670977 | RIVERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333778 | RIVERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496011 | RIVERA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238274 | RIVERA, ALIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725048 | RIVERA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463133 | RIVERA, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564999 | RIVERA, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524493 | RIVERA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613699 | RIVERA, ALVINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223865 | RIVERA, ALYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225977 | RIVERA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479491 | RIVERA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410430 | RIVERA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506663 | RIVERA, AMAIRINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230027 | RIVERA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288398 | RIVERA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428995 | RIVERA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397250 | RIVERA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237193 | RIVERA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582175 | RIVERA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450304 | RIVERA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567969 | RIVERA, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444001 | RIVERA, AMARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663687 | RIVERA, AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255764 | RIVERA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184279 | RIVERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163740 | RIVERA, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421618 | RIVERA, AMELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400296 | RIVERA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716309 | RIVERA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599507 | RIVERA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172896 | RIVERA, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472634 | RIVERA, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404639 | RIVERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631742 | RIVERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401451 | RIVERA, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222522 | RIVERA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230393 | RIVERA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643104 | RIVERA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195730 | RIVERA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499512 | RIVERA, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417793 | RIVERA, ANALISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628096 | RIVERA, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499425 | RIVERA, ANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468499 | RIVERA, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202316 | RIVERA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500302 | RIVERA, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659209 | RIVERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300526 | RIVERA, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182113 | RIVERA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244136 | RIVERA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496622 | RIVERA, ANEBELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642430 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767874 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656675 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603943 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367509 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228143 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484589 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503192 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498996 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499269 | RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485290 | RIVERA, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638361 | RIVERA, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758166 | RIVERA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757111 | RIVERA, ANGELAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210113 | RIVERA, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675192 | RIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502258 | RIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474230 | RIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257275 | RIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500716 | RIVERA, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210164 | RIVERA, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539091 | RIVERA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254408 | RIVERA, ANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223371 | RIVERA, ANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495712 | RIVERA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728074 | RIVERA, ANGIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756576 | RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622132 | RIVERA, ANICETO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562409 | RIVERA, ANIRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411064 | RIVERA, ANISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584279 | RIVERA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767300 | RIVERA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379780 | RIVERA, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452509 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476485 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154325 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743433 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423865 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428681 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417385 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482110 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608873 | RIVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150371 | RIVERA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442626 | RIVERA, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456293 | RIVERA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501391 | RIVERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168874 | RIVERA, ANTONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760241 | RIVERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630732 | RIVERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757042 | RIVERA, ANTONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438894 | RIVERA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788664 | Rivera, Aracelie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418216 | RIVERA, ARCELIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499764 | RIVERA, ARELYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217006 | RIVERA, ARIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257135 | RIVERA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473966 | RIVERA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490827 | RIVERA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222711 | RIVERA, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474205 | RIVERA, ARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336603 | RIVERA, ARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395080 | RIVERA, ARLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730599 | RIVERA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236307 | RIVERA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502106 | RIVERA, ARMANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430360 | RIVERA, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686049 | RIVERA, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472661 | RIVERA, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612806 | RIVERA, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299772 | RIVERA, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505564 | RIVERA, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527524 | RIVERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236930 | RIVERA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340322 | RIVERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440319 | RIVERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399568 | RIVERA, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195418 | RIVERA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405706 | RIVERA, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473826 | RIVERA, ASHLEYJEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162270 | RIVERA, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632281 | RIVERA, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505511 | RIVERA, ASTRID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624285 | RIVERA, AUGISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641000 | RIVERA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496816 | RIVERA, AURIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399066 | RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501280 | RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442997 | RIVERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500910 | RIVERA, BAYANAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668390 | RIVERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842145 | RIVERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505300 | RIVERA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6609711 | RIVERA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501043 | RIVERA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503897 | RIVERA, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153077 | RIVERA, BERNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754150 | RIVERA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238422 | RIVERA, BERUCHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505283 | RIVERA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495921 | RIVERA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503278 | RIVERA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480836 | RIVERA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239956 | RIVERA, BETZI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188382 | RIVERA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531422 | RIVERA, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505161 | RIVERA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763555 | RIVERA, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248930 | RIVERA, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401857 | RIVERA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271616 | RIVERA, BRADLEY RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164970 | RIVERA, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431356 | RIVERA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201285 | RIVERA, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413886 | RIVERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653312 | RIVERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501083 | RIVERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506040 | RIVERA, BRENDA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536404 | RIVERA, BRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206030 | RIVERA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190302 | RIVERA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398277 | RIVERA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212629 | RIVERA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406190 | RIVERA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339431 | RIVERA, BRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490256 | RIVERA, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478602 | RIVERA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443033 | RIVERA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216353 | RIVERA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443580 | RIVERA, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432697 | RIVERA, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399047 | RIVERA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505480 | RIVERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202080 | RIVERA, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177319 | RIVERA, BYRON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506145 | RIVERA, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176217 | RIVERA, CAMILO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644085 | RIVERA, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653190 | RIVERA, CARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496550 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641658 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741784 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671905 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554039 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711473 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499025 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496877 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630398 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506070 | RIVERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246131 | RIVERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567178 | RIVERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506046 | RIVERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502502 | RIVERA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498296 | RIVERA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243683 | RIVERA, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643322 | RIVERA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253588 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234917 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433785 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504146 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505263 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771403 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586632 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506430 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757803 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641375 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754996 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505515 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496947 | RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498188 | RIVERA, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227513 | RIVERA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649529 | RIVERA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623905 | RIVERA, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544874 | RIVERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505100 | RIVERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505714 | RIVERA, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254333 | RIVERA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748910 | RIVERA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426862 | RIVERA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501919 | RIVERA, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435753 | RIVERA, CAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272131 | RIVERA, CEASAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197951 | RIVERA, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625836 | RIVERA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654872 | RIVERA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537892 | RIVERA, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190084 | RIVERA, CECILIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539732 | RIVERA, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238048 | RIVERA, CHANEESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221937 | RIVERA, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735505 | RIVERA, CHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208002 | RIVERA, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426499 | RIVERA, CHEZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677310 | RIVERA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773293 | RIVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500460 | RIVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247615 | RIVERA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500277 | RIVERA, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228479 | RIVERA, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496615 | RIVERA, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443110 | RIVERA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272924 | RIVERA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491475 | RIVERA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760306 | RIVERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717833 | RIVERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153793 | RIVERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221612 | RIVERA, CHRISTINE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438741 | RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432276 | RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417493 | RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503355 | RIVERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213635 | RIVERA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478107 | RIVERA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543880 | RIVERA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541317 | RIVERA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332418 | RIVERA, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281168 | RIVERA, CHYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505261 | RIVERA, CIENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246459 | RIVERA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502192 | RIVERA, CIRILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203964 | RIVERA, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179580 | RIVERA, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228099 | RIVERA, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193021 | RIVERA, CLERISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547887 | RIVERA, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498835 | RIVERA, CRISTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183939 | RIVERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623037 | RIVERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562469 | RIVERA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622926 | RIVERA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193330 | RIVERA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498626 | RIVERA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184001 | RIVERA, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405386 | RIVERA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400218 | RIVERA, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444571 | RIVERA, CYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499073 | RIVERA, CYNDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609430 | RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331623 | RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409289 | RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622966 | RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502059 | RIVERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491047 | RIVERA, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227169 | RIVERA, DAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717144 | RIVERA, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710234 | RIVERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487914 | RIVERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369205 | RIVERA, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501012 | RIVERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496013 | RIVERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502109 | RIVERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496135 | RIVERA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500488 | RIVERA, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331113 | RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197848 | RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501393 | RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500275 | RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388198 | RIVERA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425783 | RIVERA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441003 | RIVERA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144664 | RIVERA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441698 | RIVERA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221911 | RIVERA, DARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501474 | RIVERA, DARRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357513 | RIVERA, DASHIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478637 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675865 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208933 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686339 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336381 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497549 | RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615934 | RIVERA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504315 | RIVERA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151440 | RIVERA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274316 | RIVERA, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201005 | RIVERA, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240926 | RIVERA, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601604 | RIVERA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634402 | RIVERA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291682 | RIVERA, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280625 | RIVERA, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333280 | RIVERA, DELILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469922 | RIVERA, DELYILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250743 | RIVERA, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502554 | RIVERA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397453 | RIVERA, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444382 | RIVERA, DESARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488736 | RIVERA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478191 | RIVERA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303357 | RIVERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527614 | RIVERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484685 | RIVERA, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458170 | RIVERA, DEVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196264 | RIVERA, DEZARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737818 | RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199458 | RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194304 | RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499164 | RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163905 | RIVERA, DIANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212464 | RIVERA, DIANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502141 | RIVERA, DIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312320 | RIVERA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504933 | RIVERA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504626 | RIVERA, DIGMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501558 | RIVERA, DOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638424 | RIVERA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165093 | RIVERA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670008 | RIVERA, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499996 | RIVERA, DORIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562529 | RIVERA, DORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497014 | RIVERA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246005 | RIVERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221212 | RIVERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575715 | RIVERA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635925 | RIVERA, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718151 | RIVERA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499241 | RIVERA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183566 | RIVERA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622840 | RIVERA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507332 | RIVERA, EDLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500890 | RIVERA, EDRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499571 | RIVERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499678 | RIVERA, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636272 | RIVERA, EDUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215329 | RIVERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498356 | RIVERA, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770233 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198241 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395974 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223476 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699865 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328470 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286584 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504738 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638456 | RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543517 | RIVERA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503505 | RIVERA, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753184 | RIVERA, EDWINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642738 | RIVERA, EDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499641 | RIVERA, EDYSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733190 | RIVERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588171 | RIVERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504314 | RIVERA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499087 | RIVERA, EIMILEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247916 | RIVERA, ELAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229676 | RIVERA, ELAINEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180483 | RIVERA, ELBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589175 | RIVERA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498583 | RIVERA, ELENIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286547 | RIVERA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176812 | RIVERA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473979 | RIVERA, ELIECER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494152 | RIVERA, ELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206808 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257018 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187084 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767293 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235984 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503403 | RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536386 | RIVERA, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498832 | RIVERA, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720866 | RIVERA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330261 | RIVERA, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436400 | RIVERA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640846 | RIVERA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642219 | RIVERA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504416 | RIVERA, ELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417811 | RIVERA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765177 | RIVERA, ELVIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310699 | RIVERA, ELYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249683 | RIVERA, ELYESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475861 | RIVERA, EMALYJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288165 | RIVERA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505689 | RIVERA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251259 | RIVERA, EMANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694030 | RIVERA, EMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500101 | RIVERA, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482530 | RIVERA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420482 | RIVERA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589439 | RIVERA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248847 | RIVERA, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299900 | RIVERA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760998 | RIVERA, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503633 | RIVERA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504638 | RIVERA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285615 | RIVERA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500082 | RIVERA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301371 | RIVERA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499012 | RIVERA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726839 | RIVERA, EPITACIO B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300176 | RIVERA, ERANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283109 | RIVERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154411 | RIVERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305741 | RIVERA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305741 | RIVERA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234797 | RIVERA, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211545 | RIVERA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504341 | RIVERA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241441 | RIVERA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756790 | RIVERA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421101 | RIVERA, ERNESTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504601 | RIVERA, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188978 | RIVERA, ESAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399888 | RIVERA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203980 | RIVERA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598871 | RIVERA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496667 | RIVERA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168455 | RIVERA, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552178 | RIVERA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469312 | RIVERA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427630 | RIVERA, ESTRELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522223 | RIVERA, EUGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425745 | RIVERA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615935 | RIVERA, EUSTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705740 | RIVERA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694933 | RIVERA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205356 | RIVERA, EVA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256927 | RIVERA, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184926 | RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511202 | RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549008 | RIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591405 | RIVERA, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176739 | RIVERA, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749545 | RIVERA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503534 | RIVERA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500594 | RIVERA, EZEQUIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183239 | RIVERA, FABIAN DE JESUS PORRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200786 | RIVERA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618327 | RIVERA, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585992 | RIVERA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536035 | RIVERA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494256 | RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608206 | RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893277 | RIVERA, FELIX | CALLE CANALES 209 BUEN CONSEJO | | | | SAN JAUN | PR | 00926 | |
| 4496825 | RIVERA, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436435 | RIVERA, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432330 | RIVERA, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754814 | RIVERA, FERNADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755164 | RIVERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497705 | RIVERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760383 | RIVERA, FIDEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585977 | RIVERA, FLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498029 | RIVERA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251336 | RIVERA, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644701 | RIVERA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254380 | RIVERA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669581 | RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633361 | RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417680 | RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505769 | RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422051 | RIVERA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256491 | RIVERA, FRANCISCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488538 | RIVERA, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505570 | RIVERA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654698 | RIVERA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499896 | RIVERA, FREDENS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409670 | RIVERA, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194835 | RIVERA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245146 | RIVERA, GABRIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167911 | RIVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429710 | RIVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586368 | RIVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432303 | RIVERA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497739 | RIVERA, GABRIELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386143 | RIVERA, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494488 | RIVERA, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241173 | RIVERA, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634119 | RIVERA, GENEROSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506087 | RIVERA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250744 | RIVERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414935 | RIVERA, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181222 | RIVERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405953 | RIVERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635560 | RIVERA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504694 | RIVERA, GEYLIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404439 | RIVERA, GIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431939 | RIVERA, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714515 | RIVERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163733 | RIVERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245936 | RIVERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640773 | RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640774 | RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230338 | RIVERA, GILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381322 | RIVERA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744351 | RIVERA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198267 | RIVERA, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631451 | RIVERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655113 | RIVERA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338031 | RIVERA, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497670 | RIVERA, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498220 | RIVERA, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640849 | RIVERA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609895 | RIVERA, GLICERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240934 | RIVERA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746045 | RIVERA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829683 | RIVERA, GLORIA & FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504942 | RIVERA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500132 | RIVERA, GLORISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230259 | RIVERA, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525838 | RIVERA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503315 | RIVERA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429468 | RIVERA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425833 | RIVERA, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503604 | RIVERA, GREISHMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498007 | RIVERA, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500653 | RIVERA, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188498 | RIVERA, GUADALUPE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587606 | RIVERA, GUADLUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538779 | RIVERA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221695 | RIVERA, GYPSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757663 | RIVERA, HAYEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295433 | RIVERA, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604787 | RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163450 | RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418032 | RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496401 | RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497432 | RIVERA, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500188 | RIVERA, HECTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538177 | RIVERA, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500388 | RIVERA, HELDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398465 | RIVERA, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267175 | RIVERA, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267175 | RIVERA, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408458 | RIVERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503751 | RIVERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753625 | RIVERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440341 | RIVERA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636101 | RIVERA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531389 | RIVERA, HERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717850 | RIVERA, HEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789947 | Rivera, Hilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721176 | RIVERA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446193 | RIVERA, HONEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217874 | RIVERA, HUMBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250761 | RIVERA, IAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503886 | RIVERA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503154 | RIVERA, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367508 | RIVERA, IGNACIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421241 | RIVERA, IGNIABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589907 | RIVERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144287 | RIVERA, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899352 | RIVERA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754004 | RIVERA, ILIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497796 | RIVERA, ILIANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503724 | RIVERA, ILIAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505196 | RIVERA, ILUMINADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239445 | RIVERA, IMAGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254540 | RIVERA, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540983 | RIVERA, INES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335093 | RIVERA, INIABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199664 | RIVERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489582 | RIVERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637561 | RIVERA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755306 | RIVERA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610699 | RIVERA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496974 | RIVERA, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496975 | RIVERA, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709458 | RIVERA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236125 | RIVERA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643453 | RIVERA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187064 | RIVERA, IRMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501413 | RIVERA, IRRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636451 | RIVERA, ISAAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504235 | RIVERA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408892 | RIVERA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764876 | RIVERA, ISAIAS JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529565 | RIVERA, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252946 | RIVERA, ISIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313681 | RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378658 | RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584589 | RIVERA, ISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592475 | RIVERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546454 | RIVERA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752821 | RIVERA, ITZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241460 | RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754760 | RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771204 | RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751145 | RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499295 | RIVERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449567 | RIVERA, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403818 | RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753211 | RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585090 | RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628084 | RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499032 | RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505243 | RIVERA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502450 | RIVERA, IVETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747424 | RIVERA, IZALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472711 | RIVERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649534 | RIVERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649533 | RIVERA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178290 | RIVERA, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499251 | RIVERA, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435695 | RIVERA, JAHSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469638 | RIVERA, JAILENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432881 | RIVERA, JAILENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189612 | RIVERA, JAIME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535169 | RIVERA, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487345 | RIVERA, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250816 | RIVERA, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251087 | RIVERA, JALENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485753 | RIVERA, JALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231808 | RIVERA, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192947 | RIVERA, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499514 | RIVERA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399540 | RIVERA, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504086 | RIVERA, JANEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311407 | RIVERA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192767 | RIVERA, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698806 | RIVERA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408128 | RIVERA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257483 | RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178872 | RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534338 | RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504192 | RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497758 | RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504513 | RIVERA, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170853 | RIVERA, JAYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293097 | RIVERA, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398853 | RIVERA, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232864 | RIVERA, JAZMYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268777 | RIVERA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689411 | RIVERA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426401 | RIVERA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437281 | RIVERA, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736730 | RIVERA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238570 | RIVERA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434902 | RIVERA, JEIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499621 | RIVERA, JELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407973 | RIVERA, JENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440375 | RIVERA, JENICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418661 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377667 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171825 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717759 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152207 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412001 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424360 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756382 | RIVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396033 | RIVERA, JEREMIAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499789 | RIVERA, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502670 | RIVERA, JESSAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200566 | RIVERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426572 | RIVERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335627 | RIVERA, JESSELYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499627 | RIVERA, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343995 | RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492540 | RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541605 | RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187979 | RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499089 | RIVERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411822 | RIVERA, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503532 | RIVERA, JESSICA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585666 | RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221479 | RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303237 | RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586079 | RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609040 | RIVERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263742 | RIVERA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156229 | RIVERA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497210 | RIVERA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530750 | RIVERA, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411030 | RIVERA, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432717 | RIVERA, JHANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203660 | RIVERA, JHONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328930 | RIVERA, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506150 | RIVERA, JO ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499620 | RIVERA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253227 | RIVERA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499709 | RIVERA, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345810 | RIVERA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154233 | RIVERA, JODECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259250 | RIVERA, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419220 | RIVERA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529016 | RIVERA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229854 | RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227414 | RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501631 | RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503628 | RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192517 | RIVERA, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497447 | RIVERA, JOEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222811 | RIVERA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489520 | RIVERA, JOEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497269 | RIVERA, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506147 | RIVERA, JOHANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505768 | RIVERA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705860 | RIVERA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629027 | RIVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746551 | RIVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575882 | RIVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642412 | RIVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754680 | RIVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505698 | RIVERA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158322 | RIVERA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481973 | RIVERA, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187719 | RIVERA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504620 | RIVERA, JONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221931 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250559 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329868 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242048 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502621 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693773 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499518 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501305 | RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486585 | RIVERA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505133 | RIVERA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736857 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674514 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643179 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242082 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624723 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699751 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749653 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502257 | RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271842 | RIVERA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247528 | RIVERA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248097 | RIVERA, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236841 | RIVERA, JORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498212 | RIVERA, JORGE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246400 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749499 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280269 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442730 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451260 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230543 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421149 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442159 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711367 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627977 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232411 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603481 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659488 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661517 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590502 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749498 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499131 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501807 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714855 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642191 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714840 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505222 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497016 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502288 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501392 | RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207116 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249459 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590244 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255943 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188794 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157751 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330513 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759555 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505362 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505227 | RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743720 | RIVERA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256721 | RIVERA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497118 | RIVERA, JOSE GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504479 | RIVERA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239195 | RIVERA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243053 | RIVERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618998 | RIVERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497074 | RIVERA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610311 | RIVERA, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409414 | RIVERA, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698538 | RIVERA, JOSE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679668 | RIVERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506002 | RIVERA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435911 | RIVERA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251352 | RIVERA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179562 | RIVERA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752586 | RIVERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585734 | RIVERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775451 | RIVERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195316 | RIVERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576346 | RIVERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222736 | RIVERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252977 | RIVERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328828 | RIVERA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563667 | RIVERA, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745658 | RIVERA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536308 | RIVERA, JOSSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540164 | RIVERA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292696 | RIVERA, JOVANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297876 | RIVERA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610114 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693510 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602039 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719378 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174847 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658753 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757579 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765253 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397644 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584525 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496027 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499121 | RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503513 | RIVERA, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497777 | RIVERA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598559 | RIVERA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411063 | RIVERA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587728 | RIVERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753934 | RIVERA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637526 | RIVERA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732011 | RIVERA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431265 | RIVERA, JUELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501056 | RIVERA, JUHANNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772953 | RIVERA, JULIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242489 | RIVERA, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587561 | RIVERA, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574601 | RIVERA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218629 | RIVERA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765316 | RIVERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768775 | RIVERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711563 | RIVERA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254059 | RIVERA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496318 | RIVERA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586903 | RIVERA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442345 | RIVERA, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221661 | RIVERA, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744030 | RIVERA, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397290 | RIVERA, JUSITN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492122 | RIVERA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164594 | RIVERA, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503379 | RIVERA, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287767 | RIVERA, JUVITZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402674 | RIVERA, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252386 | RIVERA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169285 | RIVERA, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224875 | RIVERA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497588 | RIVERA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505115 | RIVERA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358405 | RIVERA, KARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676199 | RIVERA, KARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486181 | RIVERA, KATHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502680 | RIVERA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526162 | RIVERA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221574 | RIVERA, KATIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503624 | RIVERA, KATIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234820 | RIVERA, KATIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574813 | RIVERA, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497400 | RIVERA, KAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438612 | RIVERA, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237888 | RIVERA, KEIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496223 | RIVERA, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396399 | RIVERA, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492279 | RIVERA, KELSEY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504649 | RIVERA, KENDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500169 | RIVERA, KERALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335390 | RIVERA, KETSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442536 | RIVERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496670 | RIVERA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498463 | RIVERA, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439317 | RIVERA, KHRYSTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223522 | RIVERA, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194132 | RIVERA, KIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573943 | RIVERA, KIMBERLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411333 | RIVERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428695 | RIVERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524836 | RIVERA, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497066 | RIVERA, KRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228396 | RIVERA, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406380 | RIVERA, KRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499389 | RIVERA, KRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220737 | RIVERA, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444210 | RIVERA, KRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447029 | RIVERA, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427230 | RIVERA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309365 | RIVERA, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213298 | RIVERA, KYLE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232307 | RIVERA, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487379 | RIVERA, LAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504090 | RIVERA, LARISSA JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473467 | RIVERA, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174431 | RIVERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408944 | RIVERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214342 | RIVERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304820 | RIVERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635559 | RIVERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267383 | RIVERA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215053 | RIVERA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244944 | RIVERA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503041 | RIVERA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504844 | RIVERA, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751136 | RIVERA, LEE ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498619 | RIVERA, LEIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494200 | RIVERA, LENEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208168 | RIVERA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628064 | RIVERA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302733 | RIVERA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187435 | RIVERA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224607 | RIVERA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497017 | RIVERA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502137 | RIVERA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209791 | RIVERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441109 | RIVERA, LETTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492849 | RIVERA, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333356 | RIVERA, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476006 | RIVERA, LEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765555 | RIVERA, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280988 | RIVERA, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501550 | RIVERA, LIANETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328777 | RIVERA, LIBNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170597 | RIVERA, LIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407896 | RIVERA, LIDUVELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299871 | RIVERA, LILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504300 | RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695071 | RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496110 | RIVERA, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503226 | RIVERA, LILLYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542471 | RIVERA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499085 | RIVERA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499567 | RIVERA, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539028 | RIVERA, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541452 | RIVERA, LISSETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297365 | RIVERA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409054 | RIVERA, LORETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391999 | RIVERA, LORRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499909 | RIVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490111 | RIVERA, LUANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751560 | RIVERA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674983 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332403 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474098 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758506 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734913 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683532 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256402 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505423 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503582 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498048 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500645 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497792 | RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640466 | RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245960 | RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496662 | RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394174 | RIVERA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496573 | RIVERA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496073 | RIVERA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750858 | RIVERA, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750857 | RIVERA, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243233 | RIVERA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590220 | RIVERA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344833 | RIVERA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499707 | RIVERA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503091 | RIVERA, LUIS ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497481 | RIVERA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588763 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422572 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646403 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691801 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424942 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498538 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293225 | RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337593 | RIVERA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501890 | RIVERA, LYMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177182 | RIVERA, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206066 | RIVERA, MACIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513852 | RIVERA, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230726 | RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231458 | RIVERA, MAILIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484658 | RIVERA, MAIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493414 | RIVERA, MALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410810 | RIVERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505027 | RIVERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641727 | RIVERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729953 | RIVERA, MANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569389 | RIVERA, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527954 | RIVERA, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411761 | RIVERA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544967 | RIVERA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754361 | RIVERA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161043 | RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619145 | RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403291 | RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638313 | RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503385 | RIVERA, MARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219650 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640928 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406826 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787945 | Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585089 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547085 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752548 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585211 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787946 | Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771379 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614566 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496283 | RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289152 | RIVERA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431288 | RIVERA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500714 | RIVERA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214588 | RIVERA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443399 | RIVERA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498621 | RIVERA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421631 | RIVERA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587207 | RIVERA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328878 | RIVERA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413314 | RIVERA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381374 | RIVERA, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247553 | RIVERA, MARIALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239863 | RIVERA, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498514 | RIVERA, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336485 | RIVERA, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301882 | RIVERA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544531 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231772 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408426 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479876 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775460 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501437 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505288 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408153 | RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496298 | RIVERA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251269 | RIVERA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475258 | RIVERA, MARIELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706846 | RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502988 | RIVERA, MARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632230 | RIVERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548023 | RIVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504290 | RIVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524931 | RIVERA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529173 | RIVERA, MARISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271036 | RIVERA, MARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158466 | RIVERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504439 | RIVERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673744 | RIVERA, MARIXSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188437 | RIVERA, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412318 | RIVERA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594270 | RIVERA, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437334 | RIVERA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181416 | RIVERA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791183 | Rivera, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334587 | RIVERA, MARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785935 | Rivera, Marlyn Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785936 | Rivera, Marlyn Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443044 | RIVERA, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407991 | RIVERA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589913 | RIVERA, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618564 | RIVERA, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618565 | RIVERA, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328687 | RIVERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212044 | RIVERA, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644283 | RIVERA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156478 | RIVERA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512997 | RIVERA, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728923 | RIVERA, MARUQUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672733 | RIVERA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499939 | RIVERA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455904 | RIVERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792977 | Rivera, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697985 | RIVERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697984 | RIVERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531786 | RIVERA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645282 | RIVERA, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499668 | RIVERA, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418487 | RIVERA, MATHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310146 | RIVERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570033 | RIVERA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337171 | RIVERA, MAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505492 | RIVERA, MAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751673 | RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200678 | RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331634 | RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855980 | RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499899 | RIVERA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187983 | RIVERA, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484206 | RIVERA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475691 | RIVERA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501983 | RIVERA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501219 | RIVERA, MELANYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251534 | RIVERA, MELBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158878 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222151 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408595 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421353 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406942 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505632 | RIVERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249929 | RIVERA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228899 | RIVERA, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496156 | RIVERA, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498032 | RIVERA, MELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505201 | RIVERA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575436 | RIVERA, MELYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221686 | RIVERA, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555727 | RIVERA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434244 | RIVERA, MERCEDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296254 | RIVERA, MEXZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414762 | RIVERA, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663054 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513605 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318016 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734723 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546887 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434506 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237614 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500532 | RIVERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682442 | RIVERA, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569356 | RIVERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641846 | RIVERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196852 | RIVERA, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464257 | RIVERA, MICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386124 | RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774081 | RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754925 | RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651949 | RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437287 | RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259133 | RIVERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564332 | RIVERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328525 | RIVERA, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537272 | RIVERA, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456738 | RIVERA, MILAGRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642531 | RIVERA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585220 | RIVERA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758054 | RIVERA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201715 | RIVERA, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641091 | RIVERA, MIRCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654277 | RIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505838 | RIVERA, MIRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499006 | RIVERA, MIRNALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582305 | RIVERA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498557 | RIVERA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171429 | RIVERA, MITCHELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736400 | RIVERA, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590029 | RIVERA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581926 | RIVERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524049 | RIVERA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175197 | RIVERA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398664 | RIVERA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757497 | RIVERA, MUÑECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235443 | RIVERA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182521 | RIVERA, MYRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421641 | RIVERA, NADIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196816 | RIVERA, NADIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444458 | RIVERA, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790787 | Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753966 | RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504498 | RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693638 | RIVERA, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176128 | RIVERA, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438171 | RIVERA, NAOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251679 | RIVERA, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504063 | RIVERA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500770 | RIVERA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502953 | RIVERA, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230031 | RIVERA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410117 | RIVERA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535520 | RIVERA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496086 | RIVERA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239252 | RIVERA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552232 | RIVERA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485877 | RIVERA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243302 | RIVERA, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429446 | RIVERA, NATASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254189 | RIVERA, NATHALIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505828 | RIVERA, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498601 | RIVERA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426337 | RIVERA, NAVARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467156 | RIVERA, NAZARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496824 | RIVERA, NEFTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587770 | RIVERA, NELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230478 | RIVERA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183972 | RIVERA, NEMESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714958 | RIVERA, NEPTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293241 | RIVERA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500252 | RIVERA, NEYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432870 | RIVERA, NICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155151 | RIVERA, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253502 | RIVERA, NICKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531769 | RIVERA, NICKYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407788 | RIVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243099 | RIVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405177 | RIVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307848 | RIVERA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472574 | RIVERA, NIKOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710978 | RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605975 | RIVERA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418664 | RIVERA, NITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502885 | RIVERA, NIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746207 | RIVERA, NOELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497011 | RIVERA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208256 | RIVERA, NOHEMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168783 | RIVERA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501187 | RIVERA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241804 | RIVERA, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492234 | RIVERA, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280140 | RIVERA, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490337 | RIVERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720703 | RIVERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557599 | RIVERA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481278 | RIVERA, OLGALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407334 | RIVERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760578 | RIVERA, ONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718133 | RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598564 | RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503331 | RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634567 | RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497548 | RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498430 | RIVERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638759 | RIVERA, OSCAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542481 | RIVERA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570177 | RIVERA, OSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498384 | RIVERA, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685468 | RIVERA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548157 | RIVERA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689366 | RIVERA, PANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280922 | RIVERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178959 | RIVERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684106 | RIVERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182691 | RIVERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222095 | RIVERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419703 | RIVERA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172031 | RIVERA, PAULINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435156 | RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504149 | RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755879 | RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497024 | RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301995 | RIVERA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742809 | RIVERA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246676 | RIVERA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502656 | RIVERA, PEDROPABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492567 | RIVERA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481127 | RIVERA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264973 | RIVERA, PILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640947 | RIVERA, PREDISTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608187 | RIVERA, PRICSILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743493 | RIVERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793328 | Rivera, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525184 | RIVERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500140 | RIVERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562132 | RIVERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762286 | RIVERA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427373 | RIVERA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301773 | RIVERA, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674157 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255770 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222733 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614967 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587536 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757227 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498011 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505557 | RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498774 | RIVERA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221305 | RIVERA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165770 | RIVERA, RAHNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771858 | RIVERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766936 | RIVERA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709830 | RIVERA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639365 | RIVERA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429192 | RIVERA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624629 | RIVERA, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533667 | RIVERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755207 | RIVERA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277556 | RIVERA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504956 | RIVERA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525635 | RIVERA, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571963 | RIVERA, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310268 | RIVERA, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597919 | RIVERA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419174 | RIVERA, RAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503733 | RIVERA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774630 | RIVERA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216248 | RIVERA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651612 | RIVERA, REBECCA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535127 | RIVERA, REBECCA VASCCNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428905 | RIVERA, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403833 | RIVERA, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381754 | RIVERA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767403 | RIVERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224356 | RIVERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657245 | RIVERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504510 | RIVERA, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500758 | RIVERA, RICARDO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499586 | RIVERA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223140 | RIVERA, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692710 | RIVERA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756428 | RIVERA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639131 | RIVERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692750 | RIVERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170654 | RIVERA, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656799 | RIVERA, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213270 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422828 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660273 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642685 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496098 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644311 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500833 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496539 | RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201931 | RIVERA, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504071 | RIVERA, ROCHELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423188 | RIVERA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241569 | RIVERA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647652 | RIVERA, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690735 | RIVERA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302181 | RIVERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330599 | RIVERA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237814 | RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704815 | RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774566 | RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638606 | RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793499 | Rivera, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499591 | RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640441 | RIVERA, ROSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392280 | RIVERA, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403441 | RIVERA, ROSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273025 | RIVERA, ROWENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424788 | RIVERA, ROXANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536944 | RIVERA, ROXANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499817 | RIVERA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166194 | RIVERA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210809 | RIVERA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299233 | RIVERA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525415 | RIVERA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499036 | RIVERA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420156 | RIVERA, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412748 | RIVERA, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330332 | RIVERA, SALENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500878 | RIVERA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191158 | RIVERA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399567 | RIVERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455939 | RIVERA, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387726 | RIVERA, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432746 | RIVERA, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532721 | RIVERA, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408983 | RIVERA, SAMAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709500 | RIVERA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500193 | RIVERA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685318 | RIVERA, SAMUEL (KATHY - DAUGHTER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188537 | RIVERA, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309350 | RIVERA, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539407 | RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387936 | RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617464 | RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770804 | RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193782 | RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426163 | RIVERA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339078 | RIVERA, SANTOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718770 | RIVERA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741520 | RIVERA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195586 | RIVERA, SARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397309 | RIVERA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301962 | RIVERA, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506112 | RIVERA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497786 | RIVERA, SARAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561399 | RIVERA, SARISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224828 | RIVERA, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400896 | RIVERA, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304418 | RIVERA, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721910 | RIVERA, SELWYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762479 | RIVERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726806 | RIVERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586303 | RIVERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658218 | RIVERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466703 | RIVERA, SETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328981 | RIVERA, SHACERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481395 | RIVERA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424699 | RIVERA, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447992 | RIVERA, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396225 | RIVERA, SHANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230168 | RIVERA, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481980 | RIVERA, SHANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501915 | RIVERA, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501516 | RIVERA, SHARONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496569 | RIVERA, SHAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703307 | RIVERA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424753 | RIVERA, SHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233916 | RIVERA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742267 | RIVERA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228234 | RIVERA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899415 | RIVERA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562863 | RIVERA, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299823 | RIVERA, SHEQUILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561773 | RIVERA, SHERLAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439959 | RIVERA, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502516 | RIVERA, SHIRLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441581 | RIVERA, SHOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233087 | RIVERA, SILAYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725540 | RIVERA, SILGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193100 | RIVERA, SILVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610568 | RIVERA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283807 | RIVERA, SIOMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671841 | RIVERA, SKARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239111 | RIVERA, SKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500025 | RIVERA, SOANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633645 | RIVERA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426804 | RIVERA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178824 | RIVERA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686973 | RIVERA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751041 | RIVERA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650596 | RIVERA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501170 | RIVERA, SONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187310 | RIVERA, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332084 | RIVERA, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411655 | RIVERA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331261 | RIVERA, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534091 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856445 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252346 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505844 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498331 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528165 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183423 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856001 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855992 | RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438617 | RIVERA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543174 | RIVERA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409662 | RIVERA, STEPHANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497849 | RIVERA, STEPHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528006 | RIVERA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500402 | RIVERA, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408841 | RIVERA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250718 | RIVERA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777459 | RIVERA, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622723 | RIVERA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669262 | RIVERA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608649 | RIVERA, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504412 | RIVERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284050 | RIVERA, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440133 | RIVERA, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201983 | RIVERA, TAIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568943 | RIVERA, TAMARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501525 | RIVERA, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505155 | RIVERA, TANAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229117 | RIVERA, TANAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171440 | RIVERA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505188 | RIVERA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760228 | RIVERA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492964 | RIVERA, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395948 | RIVERA, TAZMERE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248539 | RIVERA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211406 | RIVERA, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747301 | RIVERA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759043 | RIVERA, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497419 | RIVERA, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333362 | RIVERA, TIFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418775 | RIVERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333939 | RIVERA, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345260 | RIVERA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639212 | RIVERA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331451 | RIVERA, TOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545225 | RIVERA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440479 | RIVERA, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401079 | RIVERA, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498851 | RIVERA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539201 | RIVERA, VALERIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193490 | RIVERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229054 | RIVERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594580 | RIVERA, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196153 | RIVERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482273 | RIVERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413480 | RIVERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234002 | RIVERA, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675216 | RIVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693380 | RIVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593031 | RIVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500192 | RIVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536324 | RIVERA, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499158 | RIVERA, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615670 | RIVERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428742 | RIVERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196783 | RIVERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308782 | RIVERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470088 | RIVERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501554 | RIVERA, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389564 | RIVERA, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471182 | RIVERA, VIKKIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547246 | RIVERA, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443016 | RIVERA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247888 | RIVERA, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228921 | RIVERA, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439353 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621205 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420204 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474799 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768845 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497517 | RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655618 | RIVERA, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232244 | RIVERA, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392635 | RIVERA, WILBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639897 | RIVERA, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718278 | RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503588 | RIVERA, WILLEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494605 | RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636134 | RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470511 | RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192797 | RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503846 | RIVERA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418990 | RIVERA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390523 | RIVERA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250876 | RIVERA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224052 | RIVERA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332082 | RIVERA, XIOMELXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233575 | RIVERA, X-ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707576 | RIVERA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628060 | RIVERA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761394 | RIVERA, YAIDINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497034 | RIVERA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295600 | RIVERA, YAMILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336874 | RIVERA, YAMMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496808 | RIVERA, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501682 | RIVERA, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573847 | RIVERA, YANIRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405207 | RIVERA, YARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615514 | RIVERA, YARA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503942 | RIVERA, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501191 | RIVERA, YARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233098 | RIVERA, YARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501411 | RIVERA, YARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238629 | RIVERA, YASIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504244 | RIVERA, YEILEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408263 | RIVERA, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495155 | RIVERA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500551 | RIVERA, YSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500747 | RIVERA, YESENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499206 | RIVERA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211377 | RIVERA, YESULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561634 | RIVERA, YISEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771984 | RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398354 | RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216245 | RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499033 | RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502295 | RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500601 | RIVERA, YOSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159572 | RIVERA, YUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667089 | RIVERA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188158 | RIVERA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562706 | RIVERA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229767 | RIVERA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376871 | RIVERA, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744362 | RIVERA, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413679 | RIVERA, ZAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496630 | RIVERA, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399065 | RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690545 | RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500837 | RIVERA, ZENIA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503188 | RIVERA, ZENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505890 | RIVERA, ZIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501685 | RIVERA, ZULAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505681 | RIVERA, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502484 | RIVERA, ZULEYKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502095 | RIVERA, ZULMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498194 | RIVERA-AGOSTO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193763 | RIVERA-AGUILAR, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193325 | RIVERABACA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330041 | RIVERA-BARTLETT, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266568 | RIVERA-BEAVER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372109 | RIVERA-CAMPANA, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626027 | RIVERACOLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574917 | RIVERA-COLON, WILMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242053 | RIVERA-CORREA, STEPHANIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754395 | RIVERACRUZ DIALEISA | CALLE 8 PARCELA 144 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 4588125 | RIVERA-CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754396 | RIVERADEJESUS GRISEL | RR 12 BOX 944 | | | | BAYAMON | PR | 00956 | |
| 4646810 | RIVERA-DEL VALLE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754397 | RIVERADIAZ DESTINYFELI | 516 NORTH MAIN STREET | | | | RAEFORD | NC | 28376 | |
| 5754398 | RIVERAEDWARDS INDERA | 74 ETS HOPE | | | | CSTED | VI | 00820 | |
| 5754399 | RIVERAGONZALES JULIAN J | PO BOX 590 | | | | OROCOVIS | PR | 00720 | |
| 5754400 | RIVERAGONZALEZ MELVIN | 40 BAMBO LANE | | | | SANFORD | NC | 27330 | |
| 4485510 | RIVERAGONZALEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604239 | RIVERA-HAGARTY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357204 | RIVERA-HALL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303845 | RIVERA-HERRERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487005 | RIVERA-IRIZARRY, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774164 | RIVERA-JIMENESZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346107 | RIVERAL, MARIA LEOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397092 | RIVERA-LEBRON, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488631 | RIVERA-LEMUS, PORFIRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754401 | RIVERALOPEZ YAZMINETH | URB ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 4429812 | RIVERA-LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693055 | RIVERA-LOPEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754402 | RIVERAMALDONADO GUILLERMO | 428 WEST MAIN ST | | | | NEW BRITAIN | CT | 06052 | |
| 4592359 | RIVERA-MARQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247205 | RIVERA-MARTINEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615757 | RIVERA-MEDINA, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626036 | RIVERA-MEDINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682332 | RIVERAMELENDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468069 | RIVERA-MENA, JOSUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467720 | RIVERA-MENA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330247 | RIVERA-MIRANDA, YAHILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214286 | RIVERA-MURILLO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169968 | RIVERA-MURILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723894 | RIVERA-OCASIO, FREDESWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504111 | RIVERA-ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500535 | RIVERA-PACHECO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402888 | RIVERA-PACHECO, PRINCESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754403 | RIVERAPEREZ IDAH | ALTA VISTA CALLE 20 U 35 | | | | PONCE | PR | 00717 | |
| 5754404 | RIVERAPEREZ IRIS | PUNTO DIAMANTE CALLE TAKA 1418 | | | | PONCE | PR | 00728 | |
| 4222692 | RIVERA-PEREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394891 | RIVERA-POINTER, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754405 | RIVERAQUILES MARIA E | BO QUEBRADA ARRIBA | | | | CAYEY | PR | 00736 | |
| 4700381 | RIVERA-REYES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644476 | RIVERA-RIOS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165887 | RIVERA-ROBLES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762911 | RIVERA-RODRIGUEZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328931 | RIVERA-RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223806 | RIVERA-RODRIGUEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634730 | RIVERA-RODRIGUEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754406 | RIVERAROSADO NICOLE | NUMERO 6 SEC EL CENTRO | | | | NARAJINTO | PR | 00719 | |
| 4160543 | RIVERARUBIO, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877774 | RIVERAS SERVICES | JOSE RIVERA | 23 ST M-32 JARD COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 4687528 | RIVERAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754407 | RIVERASAENZ BRENDA | 235 QUINTARD ST E113 | | | | CHULA VISTA | CA | 91911 | |
| 4335650 | RIVERA-SAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344258 | RIVERA-SANTIAGO, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754408 | RIVERASERRANO EDUARDO | 3361 COOK PLACE DR APT 201 | | | | CLEMMONS | NC | 27012 | |
| 4620178 | RIVERA-SILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551711 | RIVERA-SILVA, TORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148503 | RIVERA-SOTO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423486 | RIVERA-VARGAS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484688 | RIVERA-VELAZQUEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433800 | RIVERA-WIDENSKI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576198 | RIVERA-ZAYAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880932 | RIVERBED TECHNOLOGY INC | P O BOX 202394 | | | | DALLAS | TX | 75320 | |
| 5798518 | Riverbend Development | 455 Second Street SE | Suite 400 | | | Charlottesville | VA | 22902 | |
| 5788617 | RIVERBEND DEVELOPMENT | ATTN: ALAN R TAYLOR-PRESIDENT | 455 SECOND STREET SE | SUITE 400 | | CHARLOTTESVILLE | VA | 22902 | |
| 4854784 | RIVERBEND DEVELOPMENT | RBD SIX FORKS LLC | C/O RIVERBEND DEVELOPMENT INC. | 455 SECOND STREET SE | SUITE 400 | CHARLOTTESVILLE | VA | 22902 | |
| 4873609 | RIVERBROOK REALTY LLC | C/O THE DRUKER COMPANY LTD | 50 FEDERAL ST STE 1000 | | | BOSTON | MA | 02110 | |
| 4803098 | RIVERCHASE BUSINESS ASSOCIATION | 5 RIVERCHASE RIDGE SUITE 200 | | | | BIRMINGHAM | AL | 35244 | |
| 5798519 | Riverchase Capital LLC & Stow Riverchase LLC | c/o Arcis Realty, LLC | 2908 Bay To Bay Blvd. | | | Tampa | FL | 33629 | |
| 4854163 | Riverchase Capital, LLC & STOW RIVERCHASE LLC | RIVERCHASE CAPITAL LLC, AS TO AN UNDIVIDED 51% INTEREST | & STOW RIVERCHASE LLC, AS TO AN UNDIVIDED 49% INT. | C/O ARCIS REALTY, LLC | 2908 TO BAY BLVD. | TAMPA | FL | 33629 | |
| 4904757 | Riverchase Capital, LLC and Stow Riverchase, LLC (collectively, "Landlord") | Lisa Cadieux | 2908 W. Bay to Bay Street | Suite 200 | | Tampa | FL | 33629 | |
| 4872554 | RIVERCITY REMODELING & REPAIR | ANDREW M ODOM | 3207 PERUGA LANE | | | ROUND ROCK | TX | 78681 | |
| 4799999 | RIVERCONNECTION INC | DBA RIVERCONNECTION.COM INC | 2804 NE 65TH AVE UNIT D | | | VANCOUVER | WA | 98661 | |
| 4324571 | RIVERE, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245412 | RIVERI MOYA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240240 | RIVERI, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754409 | RIVERIA KILLSY | 97 A DUDLY ST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5754410 | RIVERIA MILLIE | 1373 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08755 | |
| 4872240 | RIVERLAND ERGONOMIC SA DE CV | AEROPUERTO 901 A COLONIA | SAN JOSE EL ALTO | | | LEON | GUANAJUATO | 37545 | MEXICO |
| 4860718 | RIVERLAND FS INC | 1445 MONMOUTH BLVD | | | | GALESBURG | IL | 61401 | |
| 4821722 | RIVERLAND HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754411 | RIVERO ANA | 334 S GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 5754412 | RIVERO DELORIS | 750 NW 145 TERRACE | | | | MIAMI | FL | 33168 | |
| 5754413 | RIVERO DORIS | 1475 W 46 ST PTO 506 | | | | HIALEAH | FL | 33012 | |
| 5754414 | RIVERO EDEN | 14113 E 32ND PL | | | | AURORA | CO | 80011 | |
| 4842146 | RIVERO HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160944 | RIVERO LOYA, STEPHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754415 | RIVERO MARTHA | 20101 SW 112 CT | | | | MIAMI | FL | 33189 | |
| 5754416 | RIVERO MELINDA | 5101 PLAYPEN DR | | | | JACKSONVILLE | FL | 32210 | |
| 4864274 | RIVERO MESTRE LLP | 2525 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | |
| 4644325 | RIVERO NAVAS, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502545 | RIVERO PAREDAS, AMBAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643099 | RIVERO TORRES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754417 | RIVERO VICTORIA | 1617 BAY STREET APT F | | | | LAKEWOOD | CO | 80228 | |
| 4398249 | RIVERO VIGNOLA, FABRIZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327108 | RIVERO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726144 | RIVERO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499140 | RIVERO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206821 | RIVERO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842147 | RIVERO, CARLOS & ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736058 | RIVERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233074 | RIVERO, DAGLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248404 | RIVERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408212 | RIVERO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842148 | RIVERO, EDUARDO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650545 | RIVERO, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237371 | RIVERO, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445212 | RIVERO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746958 | RIVERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203304 | RIVERO, JUVENAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842149 | RIVERO, LALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244265 | RIVERO, LIDISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842150 | RIVERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235418 | RIVERO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642246 | RIVERO, MILADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233238 | RIVERO, MORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393768 | RIVERO, NATHALY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671943 | RIVERO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239182 | RIVERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232563 | RIVERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211063 | RIVERO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252302 | RIVERO, SULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249509 | RIVERO, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663325 | RIVEROLA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209940 | RIVEROLL, LEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754418 | RIVERON MEDELAINE L | 15526 SW 111 TER | | | | MIAMI | FL | 33196 | |
| 4153599 | RIVERON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754419 | RIVERORTIZ LUCELY | 5978 N BEGONIA ST | | | | CASA GRANDE | AZ | 85122 | |
| 4536554 | RIVEROS, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597008 | RIVEROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757452 | RIVEROS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191553 | RIVEROS, NICOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537301 | RIVERO-WILLIAMS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754420 | RIVERRA JOEL | BARRIO LA PICA | | | | PONCE | PR | 00731 | |
| 4272557 | RIVER-RAIN, ANGELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754421 | RIVERS ADAM | 116 ROLLINGWOOD DR | | | | NEW BERN | NC | 28562 | |
| 5754422 | RIVERS ALICIA | 2734 DUNKIRK AVE | | | | NORFOLK | VA | 23518 | |
| 5754423 | RIVERS ANDREA | 16 HOLLY ST | | | | RIDGELAND | SC | 29936 | |
| 5754424 | RIVERS ANGEL | 301 BUTTONS FERRY HWY | | | | ULMER | SC | 29849 | |
| 5754425 | RIVERS ASHLEY N | 3940 FOUNTAIN GROVE DR | | | | HIGH POINT | NC | 27265 | |
| 5754426 | RIVERS AUNDRIA | 325 HWY524 | | | | POLLICK | LA | 71467 | |
| 5754427 | RIVERS BARRY | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5754428 | RIVERS BEATICE | 512 LAKESIDE DR | | | | MONROE | LA | 71203 | |
| 5468726 | RIVERS BRENDA | 2806 MASONIC DR | | | | GREENSBORO | NC | 27403-1901 | |
| 5754429 | RIVERS CANESHA | 198 WAVERTREE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5754430 | RIVERS CARRIE | 30 LOWER PARK ST | | | | MALONE | NY | 12953 | |
| 5754431 | RIVERS CHARYLIE | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5754432 | RIVERS CHERESE | 13051 LARCHMERE BLVD | | | | SHAKER | OH | 44120 | |
| 5754433 | RIVERS CHESARA | 1120 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5754434 | RIVERS CURTIS | 128 COUNTY RD 715 | | | | ORRVILLE | AL | 36767 | |
| 5754435 | RIVERS DEENA | 41 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44501 | |
| 5754436 | RIVERS DEMARUS | 2316 JOHNSON AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5754437 | RIVERS DENA | 4800 ORTEGA FARMS BLVD APT 805 | | | | JACKSONVILLE | FL | 32210 | |
| 5754438 | RIVERS DEONDRA | 8820 SE 89TH PLACE | | | | OCALA | FL | 34472 | |
| 5754439 | RIVERS DIANE | 1455 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 4885972 | RIVERS EDGE ENTERPRISES | RICHARD C ROSIN | 1230 COUNTY ROUTE 60 | | | ELMIRA | NY | 14901 | |
| 5754440 | RIVERS FRANK J | 4061 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5754441 | RIVERS HARVEY | 715 KINGSTON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5754442 | RIVERS JASLIN | 462 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 5754443 | RIVERS JASMINE | 1112 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5754444 | RIVERS JERREA | DONTE RIVERS | | | | JACKSONVILLE | FL | 32210 | |
| 4450421 | RIVERS JR, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407760 | RIVERS JR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754445 | RIVERS KANDACE | 363 EAST 143RD APT 3 | | | | CLEVELAND | OH | 44120 | |
| 5754446 | RIVERS KAREN | 7737 CHERRYWOOD DRIVE | | | | CHARLESTON | SC | 29418 | |
| 5754447 | RIVERS KELLY | 1911 HIGHWAY 195 | | | | JASPER | AL | 35503 | |
| 5754448 | RIVERS LAKEASHA | 10929 GOLD PAN ROAD | | | | CHARLOTTE | NC | 28215 | |
| 5754449 | RIVERS LAVERNE | 1024 BRIAR RD LANE | | | | LADSON | SC | 29456 | |
| 5754450 | RIVERS LYNNFREDA R | 4402 CLAYMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5754451 | RIVERS MABLE H | 910 DUCK HEAD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5754452 | RIVERS MARILYN | 1547 GARYWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5754453 | RIVERS MARLISHA | 3175 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | |
| 5754454 | RIVERS MARY | 30 STONEHEIGHTS DR | | | | OTTUMWA | IA | 52501 | |
| 5754455 | RIVERS MICHELLE | 1027 GLENARDEN DR APT E | | | | ROCK HILL | SC | 29730 | |
| 5754456 | RIVERS NANCY | 5322 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044 | |
| 5754457 | RIVERS ODESSA | PO BOX 680936 | | | | ORLANDO | FL | 32868 | |
| 5754458 | RIVERS PANDORA | 651 CLUBE LN | | | | MONCKS CONER | SC | 29461 | |
| 5754459 | RIVERS PATRICIA | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 5754460 | RIVERS QUANISHA | PO BOX 22 | | | | SYCAMORE | GA | 31790 | |
| 5754461 | RIVERS RALPHINE | 1824 S GRAPEVINE RD | | | | PAMPLICO | SC | 29583 | |
| 5754462 | RIVERS ROBBIN | 1010 EGRET NEST CIRLE APT 104 | | | | LELAND | NC | 28451 | |
| 5754463 | RIVERS ROBIN | 203 BOWDOIN LANE | | | | AKRON | OH | 44311 | |
| 5754464 | RIVERS ROCKY | 4111 EMARLD LANE | | | | NEW IBERIA | LA | 70560 | |
| 5754465 | RIVERS SADE | ROBERT WIN | | | | N CHAS | SC | 29420 | |
| 5754466 | RIVERS SANDRA | 1264 THOMAS RD | | | | MORVEN | NC | 28119 | |
| 5754467 | RIVERS SARAH | TOLELL THOMASON | | | | N CHAS | SC | 29488 | |
| 5754468 | RIVERS SHARON | 32 TAFT AVE | | | | ROCHESTER | NY | 14609 | |
| 5754469 | RIVERS STACY | 3898 LANDGRAF COVE | | | | DECATUR | GA | 30034 | |
| 5754470 | RIVERS TATIANA | 6710 NW 4TH AVE | | | | MIAMI | FL | 33150 | |
| 5754471 | RIVERS TIMOTHY | 814 S SOMERVILLE STREET | | | | SOMERVILLE | TN | 38068 | |
| 5754472 | RIVERS YVETTE | 472 LANDFILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5754473 | RIVERS ZETTISHA | 958 73RD AVE | | | | OAKLAND | CA | 94621 | |
| 4417917 | RIVERS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562261 | RIVERS, AESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459924 | RIVERS, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430165 | RIVERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361692 | RIVERS, ALEXZANDREIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379717 | RIVERS, ALLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610651 | RIVERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547154 | RIVERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448176 | RIVERS, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355778 | RIVERS, ANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456222 | RIVERS, ANIYHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327045 | RIVERS, ARIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668761 | RIVERS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656618 | RIVERS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262728 | RIVERS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853841 | Rivers, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427244 | RIVERS, BRIENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708378 | RIVERS, BUNG ON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610603 | RIVERS, CAROLYN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436390 | RIVERS, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517972 | RIVERS, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422915 | RIVERS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298405 | RIVERS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744859 | RIVERS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213872 | RIVERS, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649241 | RIVERS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563642 | RIVERS, CRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442136 | RIVERS, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299902 | RIVERS, DAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395055 | RIVERS, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453801 | RIVERS, DELONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635787 | RIVERS, DELORES B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405733 | RIVERS, DESHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253231 | RIVERS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601065 | RIVERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258069 | RIVERS, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306223 | RIVERS, DSHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485438 | RIVERS, EARLINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752081 | RIVERS, EARNESTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421507 | RIVERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456671 | RIVERS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690397 | RIVERS, ESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357912 | RIVERS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712624 | RIVERS, EUGENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765536 | RIVERS, FAUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642477 | RIVERS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752363 | RIVERS, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709301 | RIVERS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149149 | RIVERS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615715 | RIVERS, JACQUELINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765422 | RIVERS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437538 | RIVERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675492 | RIVERS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626347 | RIVERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246251 | RIVERS, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375013 | RIVERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380147 | RIVERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685059 | RIVERS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279041 | RIVERS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193623 | RIVERS, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491545 | RIVERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401468 | RIVERS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374319 | RIVERS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663905 | RIVERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757580 | RIVERS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208919 | RIVERS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333383 | RIVERS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346599 | RIVERS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280964 | RIVERS, KAMARS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194906 | RIVERS, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481028 | RIVERS, KAWYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561926 | RIVERS, KEIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669444 | RIVERS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474008 | RIVERS, KOURTNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544511 | RIVERS, KRYSHUNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358708 | RIVERS, LADAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145869 | RIVERS, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149449 | RIVERS, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592117 | RIVERS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380988 | RIVERS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311772 | RIVERS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580959 | RIVERS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316648 | RIVERS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241643 | RIVERS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761783 | RIVERS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632682 | RIVERS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341797 | RIVERS, MICHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383439 | RIVERS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646415 | RIVERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708336 | RIVERS, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530115 | RIVERS, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771689 | RIVERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584668 | RIVERS, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254453 | RIVERS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511323 | RIVERS, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379970 | RIVERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856960 | RIVERS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153469 | RIVERS, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153006 | RIVERS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660963 | RIVERS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720679 | RIVERS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343434 | RIVERS, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773925 | RIVERS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263556 | RIVERS, RUSHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259592 | RIVERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672470 | RIVERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178854 | RIVERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399938 | RIVERS, SHAKIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396290 | RIVERS, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212619 | RIVERS, SHANIQUA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479632 | RIVERS, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404110 | RIVERS, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550678 | RIVERS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248305 | RIVERS, SHARMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307206 | RIVERS, SHEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619402 | RIVERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286438 | RIVERS, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654536 | RIVERS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821723 | RIVERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389883 | RIVERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330704 | RIVERS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292693 | RIVERS, TAJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380974 | RIVERS, TAKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223822 | RIVERS, TAMULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324276 | RIVERS, TAWANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268190 | RIVERS, TERRIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258765 | RIVERS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388890 | RIVERS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533181 | RIVERS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626844 | RIVERS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444167 | RIVERS, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298880 | RIVERS, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512100 | RIVERS, TRESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773871 | RIVERS, TWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735499 | RIVERS, TWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771961 | RIVERS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747534 | RIVERS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241718 | RIVERS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750658 | RIVERS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858419 | RIVERSIDE CLEANING SERVICES INC | 1031 18TH STREET STE 1 | | | | VERO BEACH | FL | 32960 | |
| 4782260 | RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 5403234 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 4779687 | Riverside County Treasurer (RE) | 4080 Lemon St | | | | Riverside | CA | 92501 | |
| 4779688 | Riverside County Treasurer (RE) | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| 4867526 | RIVERSIDE GLASS COMPANY INC | 445 EAST MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 5830554 | RIVERSIDE PRESS-ENTERPRISE | ATTN: BETH ANNE RAFF | 21860BURBANK BLVD | SUITE 2 | | WOODLAND HILLS | CA | 91367 | |
| 5814857 | Riverside Public Utilities | Credit and Collection | 3901 Orange Street | | | Riverside | CA | 92501 | |
| 5754474 | RIVERSIDE PUBLIC UTILITIES CA | 3900 MAIN STREET | FINANCE DEPT | | | RIVERSIDE | CA | 92522-0144 | |
| 5818790 | RIVERSIDE PUBLIC UTILITIES CA | 3901 ORANGE STREET | CREDIT AND COLLECTIONS | | | RIVERSIDE | CA | 92501 | |
| 5818790 | RIVERSIDE PUBLIC UTILITIES CA | 3901 ORANGE STREET | CREDIT AND COLLECTIONS | | | RIVERSIDE | CA | 92501 | |
| 4783769 | Riverside Public Utilities, CA | 3900 Main Street | | | | Riverside | CA | 92522-0144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808464 | RIVERSIDE RETAIL INVESTORS, LLC | ATTENTION: BARRY HOWARD | 3843 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 4778506 | Riverside Retail Investors, LLC | Attention: Barry Howard | 3843 West Chester Pike | | | Newtown Square | PA | 19073 | |
| 4794613 | RIVERSIDE TRANSPORT INC | 5400 KANSAS AVE | | | | KANSAS CY | KS | 66106 | |
| 4807581 | RIVERSIDE'S COMPLETE AUTOMOTIVE REPAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798520 | Riverside's Complete Automotive Repair, Inc. | 10939 Sunset Meadow Dr | | | | Riverside | CA | 92505 | |
| 4857380 | Riverside's Complete Automotive Repair, Inc. | Vaughan Gedeon | 10939 Sunset Meadow Dr | | | Riverside | CA | 92505 | |
| 4733512 | RIVERS-JONES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225935 | RIVERSON, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859403 | RIVERSTONE RESIDENTIAL GROUP LLC | 1201 ELM STREET SUITE 1600 | | | | DALLAS | TX | 75270 | |
| 5754476 | RIVERSTONE USA LLC | 4921 12TH AVE | | | | BROOKLYN | NY | 11219 | |
| 4778410 | RIVERSTONE USA LLC | 712 5th Avenue #36 | | | | New York | NY | 10019 | |
| 4778302 | Riverstone USA LLC | 712 5th Ave. #36 | | | | New York | NY | 10019 | |
| 4857749 | RIVERSTONE USA LLC | ALAN BARNETT | 712 5TH AVE #36 | | | NEW YORK | NY | 10019 | |
| 4886080 | RIVERSTONE USA LLC | RIVERSTONE GROUP US1 LLC | 4921 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 4794715 | RIVERSTONE VENTURES LLC | DBA RIVERSTONE GOODS | 17501 W98TH ST 18-55 | | | LENEXA | KS | 66219 | |
| 4864273 | RIVERTECH SOLUTIONS LLC | 2525 NORTH 12TH ST STE 2100 | | | | READING | PA | 19605 | |
| 4886081 | RIVERTON CHAMBER OF COMMERCE&VISITO | RIVERTON CHAMBER OF COMMERCE | 213 W MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4885542 | RIVERTON RANGER | PO BOX 993 | | | | RIVERTON | WY | 82501 | |
| 4869461 | RIVERTON TIRE & OIL CO INC | 613 S FEDERAL BLVD I | | | | RIVERTON | WY | 82501 | |
| 4851173 | RIVERTOWN HVAC LLC | 4410 OAKLAND DR | | | | Allendale | MI | 49401 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | |
| 4877803 | RIVERTOWN LAWN SERVICE | JOSEPH L WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 5790851 | RIVERTOWN LAWN SERVICE, INC | JOE WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 4876060 | RIVERTOWN NEWSPAPER GROUP | FORUM COMMUNICATIONS | P O BOX 15 | | | RED WING | MN | 55066 | |
| 4778507 | Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| 4808664 | RIVERTOWNE CENTER ACQUISITION, LLC | WHARTON REALTY GROUP | C/O ISAAC D MASSRY | 8 INDUSTRIAL WAY EAST | | EATONTOWN | NJ | 07724 | |
| 4886082 | RIVERVIEW EXCAVATING & SNOWPLOWING | RIVERVIEW RECREATION INC | P O BOX 281 | | | RICHLAND | MI | 49083 | |
| 4842151 | RIVERVIEW HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808133 | RIVERVIEW PLAZA ASSOCIATES | THREE GATEWAY CENTER, | SUITE 200, 401 LIBERTY AVE. | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | c/o Babst, Calland, Clements and Zomnir, P.C. | Attn: DWR/EKD | Two Gateway Center, 7th Floor | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Erica K. Dausch | Babst, Calland, Clements and Zomnir, P.C. | 603 Stanwix Street | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Three Gateway Center, Suite 200 | 401 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | c/o Babst, Calland, Clements and Zomnir, P.C. | Attn: DWR/EKD | Two Gateway Center, 7th Floor | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Erica K. Dausch | Babst, Calland, Clements and Zomnir, P.C. | 603 Stanwix Street | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Three Gateway Center, Suite 200 | 401 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| 5754478 | RIVERVIEW PLAZA ASSOCIATES LP NW | CO THE ZAPPALA GROUP | CO THE ZAPPALA GROUP | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 4853389 | Riverview Plaza Associates, LP | c/o The First City Company | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | Pittsburgh | PA | 15222 | |
| 4778508 | Riverview Plaza Associates, LP | c/o The Zappala Group | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| 4808132 | RIVERVIEW PLAZA ASSOCIATES, LP NW | C/O THE ZAPPALA GROUP | CONTACT: MARK ZAPPALA | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 5754479 | RIVERWALK INC | 164 NORTH MAIN ST | 164 NORTH MAIN ST | | | WELLSVILLE | NY | 14895-0663 | |
| 4808007 | RIVERWALK INC | 164 NORTH MAIN ST | P O BOX 663 | | | WELLSVILLE | NY | 14895-0663 | |
| 4854928 | RIVERWALK INC. | 164 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 5798521 | Riverwalk Inc. | 164 N Main St | | | | Wellsville | NY | 14895 | |
| 5788579 | RIVERWALK INC. | ATTN: JAMES ALLEN | 164 N MAIN ST | | | WELLSVILLE | NY | 14895 | |
| 5843992 | Riverwalk, Inc. | 164 N. Main Street | | | | Wellsville | NY | 14895 | |
| 4621846 | RIVES, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538009 | RIVES, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357223 | RIVES, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516344 | RIVES, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174133 | RIVES, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682006 | RIVES, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762031 | RIVES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450218 | RIVES, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242287 | RIVES-DIXON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799609 | RIVET INTERNATIONAL | 12555 HIGH BLUFF DRIVE STE 155 | | | | SAN DIEGO | CA | 92130 | |
| 4309005 | RIVET, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546884 | RIVETTE JR., BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161960 | RIVETTE, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631126 | RIVETTE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660780 | RIVETTI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884532 | RIVIANA FOODS INC | PO BOX 203104 | | | | HOUSTON | TX | 77216 | |
| 4285209 | RIVICH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754480 | RIVIERA FRANCISCO | 1713 12TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4862074 | RIVIERA PARTNERS | 185 BERRY ST LOBBY 3 STE 2400 | | | | SAN FRANCISCO CITY | CA | 94107 | |
| 4842152 | RIVIERA PROPERTY HOLDINGS LLC | RIVIERA RIVIERAHERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754481 | RIVIERA RIVIERAHERNANDEZ | 5802 EVERHART RD APT 23E | | | | CORPUS CHRISTI | TX | 78413 | |
| 5754482 | RIVIERE D S | 297 ESTATE CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5754483 | RIVIERE THALIA | 31 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5754484 | RIVIERE VALENCIA | 6838 CORDAY RD | | | | JACKSONVILLE | FL | 32208 | |
| 4148746 | RIVIERE, CAMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635406 | RIVIERE, JACYNTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632309 | RIVIERE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686687 | RIVIERE, SHAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627681 | RIVIERE, TYRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444509 | RIVIERE-JEAN, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242638 | RIVIEZZO, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754485 | RIVIRA CAROLINE | 1005 BEECH RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5754486 | RIVITUSO GRACE | 302 RAY | | | | GAMERCO | NM | 87317 | |
| 4414679 | RIVITUSO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804243 | RIVKA EISEMANN | DBA LUO DECOR | 1985 SWARTHMORE AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 5754487 | RIVKA GROSSBAUM | 2845 HEDBERG DR | | | | MINNETONKA | MN | 55305 | |
| 4422760 | RIVKIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661998 | RIVLIN, LUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754488 | RIVLY BREUS | 250 NW 140TH ST | | | | MIAMI | FL | 33168 | |
| 5840950 | Rivly Breus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754489 | RIVNACK KIMBERLY | 17 ROSE ST | | | | WATERBURY | CT | 06704 | |
| 4795492 | RIVOLI COLLECTION INC | DBA RIVOLITE LIGHTWEIGHT LUGGAGE M | 18241 NE 4 CT | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4238937 | RIVOLI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198173 | RIVONGKHAM, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863699 | RIVSTAR APPAREL LLC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | |
| 5754490 | RIVVVER MICKY S | 6722 ROUTE 606 224650044 | | | | KEOKKEE | VA | 24245 | |
| 5754491 | RIWA JOHN | 235 E MIMOSA | | | | SPRINGFIELD | MO | 65804 | |
| 5754492 | RIWNIAK LORIE | PO BOX 86 | | | | NORTH LIMA | OH | 44452 | |
| 5754493 | RIX BEVERLY | 14312 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5754494 | RIX ERICA | 433 GIBBS | | | | AKRON | OH | 44312 | |
| 4795125 | RIX LABS INTERNATIONAL | DBA RIX LABS | 100 PRODUCE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5754495 | RIX MARK | 3508 LANE RD | | | | PANAMA CITY | FL | 32404 | |
| 4821724 | RIX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382644 | RIX, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180171 | RIX, PENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637381 | RIXEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785862 | Rixey, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261235 | RIXNER, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754496 | RIXON ROSEMARY L | 411 N VAN BUREN | | | | HUTCHINSON | KS | 67501 | |
| 4289272 | RIXTER JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754497 | RIYADH WARREN | 333 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49503 | |
| 4182008 | RIYAT, NAVJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525112 | RIZA, SAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535615 | RIZCALLAH, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754498 | RIZCHELLE CABIGAS | 3078 PALMDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 4858350 | RIZE CONSTRUCTION LLC | 10200 E GIRARD AVE | | | | DENVER | CO | 80231 | |
| 5754499 | RIZEPOINT | DEPT CH 19888 | | | | PALATINE | IL | 60055 | |
| 4888156 | RIZEPOINT | STETON TECHNOLOGY GROUP INC | DEPT CH 19888 | | | PALATINE | IL | 60055 | |
| 4302290 | RIZER, CARISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774498 | RIZER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248367 | RIZER, MARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684555 | RIZI, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711890 | RIZIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717693 | RIZIO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413983 | RIZK, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358745 | RIZK, BASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183932 | RIZK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178661 | RIZK, HOLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722339 | RIZK, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351287 | RIZKA, AHMAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210693 | RIZKALLA, SAWSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740954 | RIZKALLAH, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801639 | RIZNO INC | DBA PULSE UNIFORM | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | |
| 5754500 | RIZO BERTA | 1251 S MEADOW LN UNIT 103 | | | | COLTON | CA | 92324 | |
| 4842153 | RIZO INTERIOR SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186269 | RIZO JR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754501 | RIZO JUAN S | 5555 MARLATT ST MIRA LOMA | | | | MIRA LOMA | CA | 91752 | |
| 4414866 | RIZO, BIRIDIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229577 | RIZO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199432 | RIZO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277769 | RIZO, CRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198119 | RIZO, DAUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416448 | RIZO, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704697 | RIZO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212479 | RIZO, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301279 | RIZO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466274 | RIZO, JOYCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899533 | RIZO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219794 | RIZO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218102 | RIZO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171030 | RIZO, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593286 | RIZO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722524 | RIZO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416445 | RIZO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706325 | RIZO, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260873 | RIZO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207624 | RIZO-CARRETERO, REINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754502 | RIZOGARNICA ANA | 7911 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 4422688 | RIZOPOULOS, ALIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754503 | RIZOR ELIZABETH | 4383 NORTH NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 | |
| 4449517 | RIZOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754504 | RIZOS ELEANOR | 9 ROBERTS RD | | | | LITCHFIELD | NH | 03052 | |
| 4283079 | RIZOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629693 | RIZOVA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754505 | RIZVI MOHAMMED | 164 ELMWYND DR NONE | | | | ORANGE | NJ | 07050 | |
| 4407163 | RIZVI, ANJUM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658481 | RIZVI, FARRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658480 | RIZVI, FARRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722745 | RIZVI, GATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568693 | RIZVI, HINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588742 | RIZVI, JAVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402721 | RIZVI, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237292 | RIZVI, SAMREEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691762 | RIZVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153492 | RIZVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160914 | RIZVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540434 | RIZVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425468 | RIZVI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566243 | RIZVI, SYED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293038 | RIZVI, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214281 | RIZVI, SYEDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623018 | RIZVI, TALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332512 | RIZVIC, EDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372922 | RIZVIC, ENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801859 | RIZWAN AKHTAR CHOUDHRY | DBA TD CONNECTIONS | 460 NORTH FIELDS PASS | | | ALPHARETTA | GA | 30004 | |
| 5832393 | Rizwan Akhtar Choudhry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566670 | RIZWAN, MALIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5418870 | RIZWAN, RUKHSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433242 | RIZWAN, RUKHSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754506 | RIZWANA MUNIR | 1620 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | |
| 5754507 | RIZZA SOMERVILLE | 22442 MACARTHUR BLVD | | | | CALIFORNIA | MD | 20619 | |
| 4647244 | RIZZA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756412 | RIZZARDI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711901 | RIZZARDI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181513 | RIZZARDINI, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754509 | RIZZELLI NICOLE | 340 SOUTH ST MARLBOROUGH | | | | MARLBOROUGH | MA | 01752 | |
| 4842154 | RIZZI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172611 | RIZZI, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355563 | RIZZI, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688628 | RIZZITELLI, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754510 | RIZZO DELIA | 417 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5754511 | RIZZO NATHAN | 10100 HAZELTON RD | | | | MARIETTA | OH | 45750 | |
| 5754512 | RIZZO PAUL | 30073 ALDER RD | | | | PUNTA GORDA | FL | 33982 | |
| 5754513 | RIZZO RACHEL | 750 PRINCE EDWARD AVE | | | | CLERMONT | FL | 34711 | |
| 4685636 | RIZZO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753251 | RIZZO, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592392 | RIZZO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666677 | RIZZO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663010 | RIZZO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440459 | RIZZO, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353531 | RIZZO, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662756 | RIZZO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732309 | RIZZO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732819 | RIZZO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189908 | RIZZO, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626381 | RIZZO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353192 | RIZZO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185360 | RIZZO, ELLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842155 | RIZZO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776111 | RIZZO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722329 | RIZZO, HOLMES K I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673433 | RIZZO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553496 | RIZZO, JAIME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439217 | RIZZO, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246778 | RIZZO, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856738 | RIZZO, JENNY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842156 | RIZZO, JOE & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766834 | RIZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251044 | RIZZO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631132 | RIZZO, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159685 | RIZZO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490835 | RIZZO, KERRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842157 | RIZZO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842158 | RIZZO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279024 | RIZZO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242197 | RIZZO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842159 | RIZZO, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395504 | RIZZO, MICHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656976 | RIZZO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692572 | RIZZO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284229 | RIZZO, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698437 | RIZZO, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283006 | RIZZO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471435 | RIZZO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235327 | RIZZO, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430692 | RIZZO-CAVNESS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664566 | RIZZOTTO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754514 | RIZZUTI BERTHA | 2092 W OHARA RD | | | | ANTHONY | NM | 88021 | |
| 4419216 | RIZZUTO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770219 | RIZZUTO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658748 | RIZZUTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289248 | RIZZUTO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729996 | RIZZUTTO, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811519 | RJ BROSCHAT INVESTMENTS LLC | 4360 N VIA NORIEGA | | | | TUCSON | AZ | 85749 | |
| 4829684 | RJ COLE ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853510 | RJ Electric Service Co. | 112 Hampton Ave | | | | Westmont | IL | 60559 | |
| 5754515 | RJ PERRY | 3386 GREEN MEADOWS ST | | | | COLUMBUS | OH | 43207 | |
| 4898695 | RJ S HEATING AND AIR LLC | DAVID BROACH | 1819 SCHUSTER AVE | | | JOLIET | IL | 60433 | |
| 4795424 | RJ SUPPLY LLC | DBA RJSINKS | 277 DURHAM AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4850514 | RJB MECHANICAL SERVICES LLC | 26 CHARLES ST | | | | Lodi | NJ | 07644 | |
| 4882253 | RJF INTERNATIONAL CORPORATION | P O BOX 5235N | | | | CLEVELAND | OH | 44193 | |
| 4821725 | RJH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885790 | RJH MILLEDGEVILLE LLC | RANDALL HILDRETH | 5000 AUSTELL PWD SPRS RD ST212 | | | AUSTELL | GA | 30106 | |
| 4862240 | RJKII ENTERPRISES LLC | 19062 600TH AVENUE | | | | ROSE CREEK | MN | 55970 | |
| 4885994 | RJKII ENTERPRISES LLC | RICHARD J KING II | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 4885995 | RJKII ENTERPRISES LLC | RICHARD J KING II | 330 WEST SECOND ST | | | WINONA | MN | 55987 | |
| 4846796 | RJM & ASSOCIATES | 120 JENNY CT | | | | MONTZ | LA | 70068 | |
| 4829685 | RJM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793242 | RJM CONSTRUCTION LLC | 9375 E. BELL RD | SUITE 202 | | | SCOTTSDALE | AZ | 85260 | |
| 4796741 | RJM JEWELRY INC | RJM JEWELRY INC DBA PAWN WORLD | 2295 S VIRGINIA ST | SUITE 5 | | RENO | NV | 89502 | |
| 4866357 | RJP ELECTRIC | 3608 SOUTH BIG BEND | | | | ST LOUIS | MO | 63143 | |
| 4875774 | RJR INC | ESJ ENTERPRISES INC | 12711 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | |
| 4886086 | RJR RECYCLING | RJR ENVIRONMENTAL PROFESSIONAL SERV | P O BOX 391 | | | HOLLISTER | CA | 95024 | |
| 4842160 | RJRJR KEY WEST LLC/RON RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886745 | RJRK INC | SEARS GARAGE SOLUTIONS | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4855870 | RJRK Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804484 | RJRK, INC. | ATTN: ROBERT & JOHN HUNTER | 110 N. CHURCH STREET | | | GOSHEN | NY | 10924 | |
| 4829686 | RJS AND SONS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842161 | RJS BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885966 | RJS MARKETING OF MICHIGAN INC | RICHARD ALAN STRICKLING | 301 S MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4886182 | RJS METHOD LLC | ROBERT JACOB SCOTT | 7801 MERCHANTVILLE CIRCLE | | | ZEPHYRHILLS | FL | 33540 | |
| 5798522 | RJ'S OUTDOOR POWER INC | 460 New Ludlow Rd | | | | Chicopee | WA | 01020-4461 | |
| 5790852 | RJ'S OUTDOOR POWER INC | 6 W. STATE STREET | | | | GRANBY | MA | 01033 | |
| 4865225 | RJS PLUMBING & GENERAL CONTRACT INC | 301 E SANTA FE | | | | GARDEN CITY | KS | 67846 | |
| 5754516 | RJS PROPERTY MAINTENANCE | 15457 JEFFREY AVENUE N | | | | HUGO | MN | 55038 | |
| 4885996 | RJS PROPERTY MAINTENANCE | RICHARD JEREMY TSCHIDA | 15457 JEFFREY AVENUE N | | | HUGO | MN | 55038 | |
| 4891767 | RJ's Property Maintenance Inc | 15457 Jeffrey Ave N | | | | Hugo | MN | 55038 | |
| 4886212 | RJS REPAIR | ROBERT W RUSSELL | 3625 LEONARD RD | | | GRANTS PASS | OR | 97527 | |
| 4886191 | RJW LLC | ROBERT LEON WEARS | 2821 WEST 3RD STREET | | | ELK CITY | OK | 73648 | |
| 4886187 | RJW LLC | ROBERT L WEARS | 310N WASHINGTON #1247 | | | WEATHERFORD | OK | 73096 | |
| 4886088 | RJW MEDIA | RJW COMMUNICATIONS INC | 12827 FRANKSTOWN ROAD | | | PITTSBURGH | PA | 15235 | |
| 5754517 | RK HOOKSETT LLC | C/O RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 5754517 | RK HOOKSETT LLC | C/O RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 4899006 | RK RENOVATIONS | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | ANTIOCH | IL | 60002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886071 | RKG | RIMM KAUFMAN GROUP LLC | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4865817 | RKON INC | 328 S JEFFERSON ST SUITE 450 | | | | CHICAGO | IL | 60661 | |
| 5798523 | RKON INC-643515 | 820 W. Jackson Blvd. STE. 550_x000D__x000D_ | | | | Chicago | IL | 60607 | |
| 5793243 | RKON INC-643515 | GENERAL COUNSEL | 820 W. JACKSON BLVD. STE. 550 | | | CHICAGO | IL | 60607 | |
| 4867915 | RKS SALES GROUP INC | 4820 WEST 77TH ST SUITE 155 | | | | MINNEAPOLIS | MN | 55435 | |
| 4891003 | RKS Ventures | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4886738 | RKW PARTNERS INC | SEARS GARAGE SOLUTIONS | C/O HUDSON PAPERIE 312 WA ST | | | HOBOKEN | NJ | 07030 | |
| 4855853 | RKW Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804536 | RKW PARTNERS, INC. | ATTN: DAVID GILL & ALIJIAH GRAY | 312 WASHINGTON ST. | | | HOBOKEN | NJ | 07030 | |
| 4796083 | RL ARA FRANRANCES PERFUME INC | DBA E-SCENTIALS | 7600 SHORE FRONT PKWY STE 4V | | | ARVERNE | NY | 11414 | |
| 4829687 | RL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874881 | RL FISHER INC | DC & JIT | 30 BARTHOLOMEW AVE | | | HARTFORD | CT | 06106 | |
| 4871204 | RL MURPHEY COMMERCIAL ROOF SYSTEMS | 845 N MILL STREET STE 200 | | | | LEWISVILLE | TX | 75057 | |
| 4798888 | RL PROPERTY INVESTMENTS INC | DBA SHADES AND BLINDS | 405 S WILCOX STREET #103 | | | CASTLE ROCK | CO | 80104 | |
| 4829688 | RL WORKMAN HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862457 | RLB FOOD DISTRIBUTORS L P | 2 DEDRICK PLACE CN228S | | | | WEST CALDWELL | NJ | 07007 | |
| 4802598 | RLB WORLDWIDE LLC | DBA RLB WORLDWIDE | 12015 SW LAUSANNE ST. | | | WILSONVILLE | OR | 97070 | |
| 5838462 | RLB Worldwide, LLC | 12015 SW Lausanne St | | | | Wilsonville | OR | 97070 | |
| 5754518 | RLEE RLEE | 124 NC HIGHWAY 305 | | | | WINDSOR | NC | 27983 | |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | CA | 30013 | |
| 4891677 | RLG Maintenance Service LLC | Attn: Eddie Bernard Griffin | 2274 Salem Road SE | Ste. 106-1056 | | Conyers | GA | 30013 | |
| 4141004 | RLG Maintenance Service LLC | Eddie Griffin | 2274 Salem Road SE | Ste. 106-1056 | | Conyers | GA | 30013 | |
| 4868547 | RLK DESIGNS LLC | 5235 OLD MILL CIRCLE | | | | INDIAN SPRINGS VILLAGE | AL | 35124 | |
| 4886001 | RLM HOLDINGS INC | RICHARD L MOT | 1167 PROVIDENCE RD UNIT 4 | | | WHITINSVILLE | MA | 01588 | |
| 4898459 | RLP GROUP LTD | RALPH PAINE | 3420 BROADMOOR AVE S E STE 2 | | | GRAND RAPIDS | MI | 49512 | |
| 4899196 | RLP MECHANICAL HVAC | RUDOLPH PRIMUS | 2121 MATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834 | |
| 4800872 | RLT SOURCE | 5018 REMUS LANE | | | | THOMPSONS STATION | TN | 37179 | |
| 5754519 | RM 14 FX CORPORATION | 135 JERICHO TURNPIKE | CO LAWRENCE KADISH REAL ESTATE | | | OLD WESTBURY | NY | 11568 | |
| 4808656 | RM 14 FX CORPORATION | C/O LAWRENCE KADISH REAL ESTATE | ATTN: LAWRENCE KADISH | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4805766 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4885787 | RM ACQUISITION LLC | Rand McNally | 9855 Woods Drive | | | Skokie | IL | 60077 | |
| 4870110 | RM BEVERAGE DELAWARE LLC | 7000 N CUTTER CIRCLE | | | | PORTLAND | OR | 97217 | |
| 4846733 | RM CONSTRUCTION INC | 12140 DOVE CIR | | | | Laurel | MD | 20708 | |
| 4886184 | RMA AUTO SERVICE LLC | ROBERT L BRISCOE | PO BOX 1976 | | | LEBANON | MO | 65536 | |
| 4842162 | RMB GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885909 | RMB SALES LLC | RENEE M BAXTER | 383 BURROUGHS ROAD | | | CONCORD | VT | 05824 | |
| 4874942 | RMD INC | DEMOULAS SUPER MARKETS INC | 881 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 4848833 | RMG CONSTRUCTION INC | PO BOX 7982 | | | | LANGLEY PARK | MD | 20787 | |
| 4862294 | RMI | 19216 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 4879635 | RMID | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4862389 | RMLA INC | 1972 E 20TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4802352 | RMM MOTORS LLC | DBA WISCONSIN HARLEY DAVIDSON | 1280 BLUE RIBBON DRIVE | | | OCONOMOWOC | WI | 53066 | |
| 5803062 | RMM Motors LLC | Wisconsin Harley-Davidson | 1280 Blue Ribbon Drive | | | Oconomowoc | WI | 53066 | |
| 4829689 | RMPCONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793244 | RMR JOINT VENTURE | 1800 VALLEY STREET | | | | MINOT | ND | 58706 | |
| 5798524 | RMR Joint Venture | PO Box 1965 | | | | Minot | ND | 58702-1965 | |
| 5802314 | RMR Properties | 9201 Wilshire Boulevard, #305 | | | | Beverly Hills | CA | 90210 | |
| 4807940 | RMR PROPERTIES | ATTN: MELLISSA KILEY | 9201 WILSHIRE BLVD, SUITE 305 | | | BEVERLY HILLS | CA | 90210 | |
| 5802314 | RMR Properties | 9201 Wilshire Boulevard, #305 | | | | Beverly Hills | CA | 90210 | |
| 4871811 | RMS CONSTRUCTION COMPANY | 9428 ETON AVE UNIT O | | | | CHATSWORTH | CA | 91311 | |
| 5798525 | RMS INTERNATIONAL USA INC | 1200 FULLER ROAD | | | | LINDEN | NJ | 07036 | |
| 4872505 | RMS INTERNATIONAL USA INC | AMY DARLING | 4 GILL ST. #A | | | WOBURN | MA | 01801-1721 | |
| 4135870 | RMS International USA Inc | 4 Gill Street, Ste A | | | | Woburn | MA | 01801 | |
| 4881003 | RMS LANDSCAPE SERVICES INC | P O BOX 2097 | | | | MONTCLAIR | CA | 91763 | |
| 5754521 | RMS SERVICES | 3017 GARFIELD RD | | | | JAMESTOWN | NY | 14701 | |
| 4885897 | RMS SERVICES | PO BOX 491 | | | | LAKEWOOD | NY | 14750-0491 | |
| 5802260 | RMS Services | 1491 Wellman Rd | | | | Ashville | NY | 14710 | |
| 4849200 | RMW DESIGN GROUP LLC | 70 MAPLE RD | | | | Ringwood | NJ | 07456 | |
| 4871970 | RMZ FIRE SAFETY | 981 W ARROW HWY 317 | | | | SAN DIMAS | CA | 91773 | |
| 4804376 | RND POWER SOLUTIONS INC | DBA RND POWER SOLUTIONS | 882 PATRIOT DRIVE SUITE F | | | MOORPARK | CA | 93021 | |
| 4885922 | RNDC INDIANA | REPUBLIC NATIONAL DIST CO OF IN LLC | 700 W MORRIS | | | INDIANAPOLIS | IN | 46225 | |
| 4885923 | RNDC TEXAS LLC | REPUBLIC NATIONAL DISTRIBUTING CO | 8045 NORTHCOURT ROAD | | | HOUSTON | TX | 77040 | |
| 4829690 | R-NET CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800434 | RNG GROUP INC | DBA RENOGY | 2775 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| 4886756 | RNK REMODELING INC | SEARS HANDYMAN SOLUTIONS | 14660 LULL STREET | | | VAN NUYS | CA | 91405 | |
| 5804576 | RNK REMODELING, INC. | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | | PANORAMA CITY | CA | 91402 | |
| 4821726 | RNM INVESTMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859828 | RNR APPLIANCE INSTALLATION INC | 12864 JASMINE WAY | | | | THORNTON | CO | 80602 | |
| 4800762 | RNZ IMPORTS LLC | DBA TIMELINE BRANDS | 7683 SE 27TH STREET SUIT 402 | | | MERCER ISIAND | WA | 98040 | |
| 4670799 | RO DRIGUEZ, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800260 | RO GALLERY IMAGE MAKERS INC | DBA ROGALLERY | 47-15 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4798344 | RO MA RO LLC | DBA SOCKSMAX.COM | 12 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754522 | RO MARSHALL | 1409 DORCHESTER AVE | | | | GWYNN OAK | MD | 21207 | |
| 4676787 | RO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821727 | ROA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754523 | ROA DAVID | 15 VINEYZRS ST | | | | PROVIDENCE | RI | 02907 | |
| 5754524 | ROA FERNANDO | 528 BONE DR | | | | SPRING CREEK | NV | 89815 | |
| 4634806 | ROA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650511 | ROA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631901 | ROA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549263 | ROA, LACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200460 | ROA, LORENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771011 | ROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229830 | ROA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618190 | ROA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189304 | ROA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612124 | ROA, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754525 | ROAA BADIRR | 2807 W DEVOY DR | | | | ANAHEIM | CA | 92804 | |
| 5754526 | ROACH ANGELA | 709 WEST SOUTH ST | | | | HARRISBURG | AR | 72432 | |
| 5754527 | ROACH BRANDY L | 104 W 18TH B | | | | HIGGINSVILLE | MO | 64037 | |
| 5754528 | ROACH CHERRON | 3258 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | |
| 5754529 | ROACH CHRISTIE | 1282 TATUM GULF RD | | | | MENLO | GA | 30731 | |
| 5754530 | ROACH CYNTHIA | 851 COVE CREEK RD | | | | PICKENS | SC | 29671 | |
| 5754531 | ROACH DEBORAH | 31455 S BURNT CABIN RD | | | | PARK HILL | OK | 74451 | |
| 5754532 | ROACH DELANA | 10605 E 42ND ST APT J | | | | KANSAS CITY | MO | 64133 | |
| 5754533 | ROACH EMONNI | 4104 FOXRUN TR APT 5 | | | | CINCINNATI | OH | 45255 | |
| 5754534 | ROACH FRANCOISE | 312 BUCKINGHAM RD | | | | DUNCAN | SC | 29334 | |
| 5754535 | ROACH GARY L | 952 BENJAMAN DR | | | | GREENVILLE | NC | 27834 | |
| 5754536 | ROACH GEORGEINA | 100 OLDASH VLG APT4 | | | | NEW HAVEN | WV | 25265 | |
| 5754537 | ROACH GEORGIA | 516 E RODNEY ST | | | | BROWNSBURG | IN | 46112 | |
| 5754538 | ROACH HELECIA | 3216 BARBARA ST | | | | STOCKTON | CA | 95205 | |
| 5754539 | ROACH JERRY | 805 CURVE ROAD | | | | PEARISBURG | VA | 24134 | |
| 5754540 | ROACH JESSICA | 804 BAYMIST AVE | | | | HENDERSON | NV | 89052 | |
| 4672373 | ROACH JR, SAMUEL FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214992 | ROACH JR., CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754541 | ROACH KAREN | 906 E 33RD ST N | | | | TULSA | OK | 74106 | |
| 5754542 | ROACH LAURA | 2500 WEST JACKSON STREET APT D | | | | COOKEVILLE | TN | 38501 | |
| 5754543 | ROACH LAVETTE | P O BOX 96 | | | | SPARTA | GA | 31087 | |
| 5754544 | ROACH LETTIE | 1163 REDWOOD DR NONE | | | | LEXINGTON | KY | 40511 | |
| 5754545 | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | |
| 5754547 | ROACH MODESTY | 2524 YORK | | | | TOLEDO | OH | 43605 | |
| 5754548 | ROACH MYRNA | 130 ANGELA DR | | | | PITTSBURGH | PA | 15221 | |
| 5754549 | ROACH RAINA L | 1915 PRAISE WAY | | | | GREENVILLE | NC | 27858 | |
| 5754550 | ROACH RENEE | 15182 RT 259 HWYS | | | | NEW FLORENCE | PA | 15944 | |
| 5754551 | ROACH RICHARD | 3672 PRINCETON RD | | | | WEST COLA | SC | 29170 | |
| 5754552 | ROACH RUTH A | 733 E GUM ST | | | | EVANSVILLE | IN | 47713 | |
| 5754553 | ROACH SHANIKO | 1404 N SANDHILL RD APT 5 | | | | LAS VEGAS | NV | 89110 | |
| 5754554 | ROACH SHANNON N | 561 INDIANA AVE | | | | CAMPBELL | OH | 44405 | |
| 5754555 | ROACH SHAWNASANTY Y | PO BOX 411 | | | | BEECHBOTTOM | WV | 26030 | |
| 5754556 | ROACH SONIA | 5232 LIMELIGHT CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5754557 | ROACH STUART | 770 3RD STREET | | | | AYDEN | NC | 28513 | |
| 4797081 | ROACH STUDIOS LLC | ROACH STUDIOS LLC | 441 E HUDSON ST | | | COLUMBUS | OH | 43202-2704 | |
| 5754558 | ROACH TERESA | 2851 OAK WOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5754559 | ROACH TERESA M | 674 ALEXANDRIA | | | | WINTERVILLE | NC | 28590 | |
| 5754560 | ROACH TIM | 22 BLUEBIRD CT | | | | WALHALLA | SC | 29691 | |
| 5754561 | ROACH TYTEILA | 10505 E 42ND ST APT H | | | | KANSAS CITY | MO | 64133 | |
| 5754562 | ROACH VERONICA | 4931 HWY 11 SOUTH | | | | HILLSBORO | GA | 31038 | |
| 4703648 | ROACH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536781 | ROACH, ALYCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615808 | ROACH, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241380 | ROACH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559003 | ROACH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690700 | ROACH, ARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386517 | ROACH, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455905 | ROACH, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750117 | ROACH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513315 | ROACH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745434 | ROACH, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429402 | ROACH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372926 | ROACH, BLAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579721 | ROACH, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380984 | ROACH, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491597 | ROACH, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567006 | ROACH, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309246 | ROACH, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749538 | ROACH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676988 | ROACH, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694621 | ROACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608741 | ROACH, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370385 | ROACH, CROSHINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393520 | ROACH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313068 | ROACH, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320369 | ROACH, DEJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670085 | ROACH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267944 | ROACH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768491 | ROACH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147615 | ROACH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767547 | ROACH, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456044 | ROACH, ERIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538003 | ROACH, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507545 | ROACH, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529648 | ROACH, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641910 | ROACH, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842163 | ROACH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371494 | ROACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382926 | ROACH, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588513 | ROACH, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519923 | ROACH, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644169 | ROACH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283802 | ROACH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662078 | ROACH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659389 | ROACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438569 | ROACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754497 | ROACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766547 | ROACH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330019 | ROACH, KARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193014 | ROACH, KARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508509 | ROACH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666800 | ROACH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375871 | ROACH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810920 | ROACH, KEN | 5525 E. THOMAS RD #N3 | | | | PHOENIX | AZ | 85018 | |
| 4151675 | ROACH, LEAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649362 | ROACH, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619461 | ROACH, LINDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348732 | ROACH, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233665 | ROACH, MARTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478317 | ROACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328781 | ROACH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297648 | ROACH, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274709 | ROACH, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179374 | ROACH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333501 | ROACH, NICQUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258123 | ROACH, OCTAVIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775493 | ROACH, OSCAR LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508086 | ROACH, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414335 | ROACH, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746156 | ROACH, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699510 | ROACH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313599 | ROACH, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620371 | ROACH, RADFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176638 | ROACH, RIKKII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761211 | ROACH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655392 | ROACH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526774 | ROACH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654963 | ROACH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223518 | ROACH, SAIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487642 | ROACH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759922 | ROACH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268116 | ROACH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617157 | ROACH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395635 | ROACH, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294105 | ROACH, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745514 | ROACH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733776 | ROACH, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658731 | ROACH, VERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642893 | ROACH, WARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692142 | ROACH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764484 | ROACH, WILMA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626314 | ROACH, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151895 | ROACH, ZACHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550609 | ROACH, ZACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335803 | ROACHE, ANASTASIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559263 | ROACHE, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238764 | ROACHE, BRITIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417466 | ROACHE, DAJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422008 | ROACHE, KIARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238815 | ROACHE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436788 | ROACHE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604709 | ROACHFORD, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273995 | ROACH-LINDEMAN, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217067 | ROACHO, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159721 | ROACH-WEATHERBY, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879833 | ROAD CHAMPS INCOPORATED | NW 5573 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5837814 | Road Commission for Oakland County | Attn: Legal Department | 31001 Lahser Rd. | | | Beverly Hills | MI | 48025 | |
| 4801634 | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | |
| 4555394 | ROADCAP, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469624 | ROADCAP, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748942 | ROADCAP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754563 | ROADERICK KATHRYN | 14 CHERRY ST | | | | ROME | GA | 30161 | |
| 5754564 | ROADES PAUL | 7 COMPTON PLACE | | | | MOUNT ORAB | OH | 45154 | |
| 4829691 | ROADES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754565 | ROADKASAMSRI RAKPHONG | 4241 EAGLE RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 4889037 | ROADRUNNER AUTO TRANSPORT | V2 LOGISTICS CORP | 1055 STEWART AVE SUITE 20 | | | BETHPAGE | NY | 11714 | |
| 4889586 | ROADSTAR ENTERPRISE INC | YUANGANG VILLAGE, SANJIANG TOWN | ZENGCHENG | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4528186 | ROAF, LAQUINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428616 | ROAK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641649 | ROALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754566 | ROALVA BRAVO | 1020 VISTA ST | | | | BAKERSFIELD | CA | 93306 | |
| 4683864 | ROAMER, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294114 | ROAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283062 | ROAN, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734588 | ROAN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275710 | ROAN, MASHAKII T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541698 | ROAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607912 | ROAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754567 | ROANAE KENT | 1608 VISTA DEL SOL | | | | SAN MATEO | CA | 94404 | |
| 5754568 | ROANE ANGELA S | 2968J THETR | | | | MATTAPONI | VA | 23110 | |
| 5754569 | ROANE DARYL | 41 EAST GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08201 | |
| 5754570 | ROANE DAWN | 10682 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| 5754571 | ROANE DENISE | 10069 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 4342232 | ROANE JR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754572 | ROANE LATOSHA | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5754573 | ROANE LATOSHA R | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5754574 | ROANE SHANEQUE | 4901 DANIEN PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5754575 | ROANE SOPHIA | P O BOX 2882 | | | | TAPPAHANNOCK | VA | 22560 | |
| 4507229 | ROANE, ANTOINETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694077 | ROANE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226988 | ROANE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225678 | ROANE, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723248 | ROANE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725321 | ROANE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752171 | ROANE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558292 | ROANE, MAURISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225799 | ROANE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475206 | ROANE, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464655 | ROANE, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397769 | ROANE, VENECE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754576 | ROANHORSE LEIGH | PO BOX 1522 | | | | SHIPROCK | NM | 87420 | |
| 5754577 | ROANHORSE TANA | P O BOX 1522 | | | | SHIPROCK | NM | 87420 | |
| 5754578 | ROANHORSE VERNON | NHA HOUSE 4-131 | | | | CANONCITO | NM | 87026 | |
| 4411983 | ROANHORSE, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781953 | ROANOKE CITY | P O BOX 1451 | | | | Roanoke | VA | 24007 | |
| 5484502 | ROANOKE CITY | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 5405574 | ROANOKE CITY | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 4780797 | Roanoke City Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007-1451 | |
| 4783371 | Roanoke Gas Company | PO Box 70848 | | | | Charlotte | NC | 28272-0848 | |
| 4880882 | ROANOKE TIMES | 201 CAMPBELL AVE SW | | | | ROANOKE | VA | 24011-1105 | |
| 5830555 | ROANOKE TIMES | ATTN: DEANNA CLAYTOR | 201 WEST CAMPBELL AVENUE | | | ROANOKE | VA | 24010 | |
| 4873057 | ROANOKE TIMES | BH MEDIA GROUP HOLDINGS INC | PO BOX 26090 | | | RICHMOND | VA | 23260 | |
| 5754579 | ROANOKE TIMES | PO BOX 26090 | | | | RICHMOND | VA | 23260 | |
| 4884318 | ROANOKE VALLEY ELEVATOR INSEPTION L | PO BOX 12174 | | | | ROANOKE | VA | 24023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737817 | ROANTES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308051 | ROAR, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870451 | ROARING SPRING BLANK BOOK CO | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 5754580 | ROARK BRITTANY | 5181 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5754581 | ROARK CALVIN C | 232 MILLER HILL ROAD | | | | BRISTOL | VA | 24201 | |
| 5754582 | ROARK CHRISTINA | 106 S ROUNDS | | | | FORT GIBSON | OK | 74434 | |
| 5754584 | ROARK DONISHA | 4535 CLEVLAND AVE | | | | KANSAS CITY | KS | 66214 | |
| 5754585 | ROARK KANDICE | 672 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5754586 | ROARK KELLIE C | 2115 31ST AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5754587 | ROARK LAURA | 5301 44TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5754588 | ROARK MARY | 19021 CLEVELAND RD | | | | ABINGDON | VA | 24211 | |
| 5754589 | ROARK RUBY | 2130 MASON TRAIL | | | | NATHALIE | VA | 24577 | |
| 5754590 | ROARK SHANDEL | 5 MOUNTAINVIEW NRD | | | | ARTESIA | NM | 88210 | |
| 4679802 | ROARK, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732920 | ROARK, BLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321746 | ROARK, BRANDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511840 | ROARK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710453 | ROARK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444939 | ROARK, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202343 | ROARK, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317888 | ROARK, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316758 | ROARK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743597 | ROARK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545097 | ROARK, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763878 | ROARK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379233 | ROARK, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544478 | ROARK, JEFFERSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317556 | ROARK, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581015 | ROARK, KAIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168123 | ROARK, KALATIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444208 | ROARK, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321654 | ROARK, KELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428237 | ROARK, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384811 | ROARK, LYDIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558448 | ROARK, MEGHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379391 | ROARK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552225 | ROARK, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511528 | ROARK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553888 | ROARK, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370231 | ROARK, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568111 | ROARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211537 | ROARK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742903 | ROARK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217831 | ROARK, VERNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517474 | ROARK, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373520 | ROARK, YENNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667473 | ROARY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511759 | ROARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754592 | ROASEMOND CRAIG | 9 LONG ACRE LN | | | | SIMPSONVILLE | SC | 29605 | |
| 5754593 | ROASIA BULLARD | 505 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5754594 | ROATEN ALEXANDRIA | 242 IROQUOIS LANE | | | | LASHMEET | WV | 24733 | |
| 5754595 | ROATH TAMMY | 9402 KESSLER LN | | | | OVERLAND PARK | KS | 66212 | |
| 4821728 | Rob & Tiffany Scerri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754596 | ROB A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 4821729 | ROB AND DEBBIE FACCHINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821730 | ROB AND TARA HOLCOMB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754597 | ROB BACKMAN | 2600 FRONTER RD | | | | CAYCE | SC | 29033 | |
| 5754598 | ROB BANWELL | 202 MAPLE AVE | | | | PASADENA | MD | 21122 | |
| 5754599 | ROB BHUTANI | 360 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 5754600 | ROB BURRIS | 101 DAVIS ROAD | | | | GRAFTON | NH | 03240 | |
| 5754601 | ROB CARDWELL | 11 S OAK AVE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 4821731 | ROB CHAPMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754602 | ROB CONWAY | 408 EAST 7TH | | | | SOUTH BOSTON | MA | 02127 | |
| 4842164 | ROB DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754603 | ROB DUTTON | 940 BUCKLAND PLACE | | | | FOREST HILL | MD | 21050 | |
| 5754604 | ROB EUHARDY | E8110 RITCHIE LN | | | | NEW LONDON | WI | 54961 | |
| 4821732 | ROB FERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821733 | ROB FORSLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821734 | ROB GEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754605 | ROB HINSON | 811 E BRIDGER AVE | | | | LAS VEGAS | NV | 89101 | |
| 4821735 | ROB KATIBAH, D.D.S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821736 | ROB KNUDSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886941 | ROB KRIEGSHABER | SEARS OPTICAL #2035 | 100 COLUMBIANA CIRC #101 | | | COLUMBIA | SC | 29212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5811960 | Rob L McCammitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754606 | ROB MEYERS | MC 1917 CR 7013 | | | | FLIPPIN | AR | 72634 | |
| 5754607 | ROB MINI MART | 3201 DESIARD ST | | | | MONROE | LA | 71202 | |
| 4886172 | ROB NORTH | ROBERT EDWARD NORTH | 8942 S BLACKSTONE UNIT 1 | | | CHICAGO | IL | 60619 | |
| 4842165 | ROB OVERALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829692 | ROB PAULUS ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804012 | ROB PERRY | DBA AIREMAN FILTRATION | PO BOX 35 | | | SWEET VALLEY | PA | 18656 | |
| 5754608 | ROB RASSEL | 2048 CARRON DICKENSON RD | | | | CITRONELLE | AL | 36522 | |
| 4842166 | ROB RICKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821737 | ROB RUTLEDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850608 | ROB S EGAN | 843 WASHINGTON AVE | | | | Albany | CA | 94706 | |
| 4821738 | ROB SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821739 | ROB SCHACTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821740 | ROB SCHOENING & CHRISTINE CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821741 | ROB SLIMBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754611 | ROB THOMPSON | 14030 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5754613 | ROB WARREN | 66 GOFF ST | | | | AUBURN | ME | 02410 | |
| 5754614 | ROB WHEELER | 5760 NIKE DR | | | | HILLIARD | OH | 43026 | |
| 4539603 | ROB, KHANDAKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522330 | ROBA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754615 | ROBAINA MARIA | 219 MOON CLINTON | | | | MOONTOWNSHIP | PA | 15108 | |
| 4842167 | ROBAINA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746134 | ROBAINA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754616 | ROBAIR MICHELLE | 9835 EROCKTON SIR | | | | NEW ORLEANS | LA | 70127 | |
| 4325089 | ROBAIR, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279623 | ROBAK, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653556 | ROBALJ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210775 | ROBANCHO, NORMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859995 | ROBAR INC | 131 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4842168 | ROBAR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754617 | ROBAR LESLIE | 7843 S HIGHWAY 81 | | | | HENNESSEY | OK | 73742 | |
| 4609363 | ROBARDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331594 | ROBARE, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754618 | ROBART KAREN | 703 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293 | |
| 4350273 | ROBART, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754619 | ROBARTE LETICIA | 1218 RIDER AVE | | | | SALINAS | CA | 93905 | |
| 4365978 | ROBASSE, JENELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273656 | ROBASSE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393020 | ROBATEAU, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585983 | ROBATEAU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754620 | ROBAYNEE JACKSON | 2101 N RIDDLE AVE | | | | LOS ANGELES | CA | 90059 | |
| 5754621 | ROBB BARRIER | 9465 W POST RD BLD 16 AP | | | | LAS VEGAS | NV | 98251 | |
| 5754622 | ROBB HEATHER | 1435 MAIN STREET | | | | WELLSVILLE | OH | 43968 | |
| 4372775 | ROBB JR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754623 | ROBB KRISTINA | 134 MERCEDES DR | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5754624 | ROBB MEGAN | 1720 N YALE | | | | WICHITA | KS | 67208 | |
| 4842169 | ROBB WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354888 | ROBB, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623258 | ROBB, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668079 | ROBB, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351412 | ROBB, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569549 | ROBB, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582076 | ROBB, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728027 | ROBB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217345 | ROBB, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478235 | ROBB, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593725 | ROBB, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562794 | ROBB, KORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186816 | ROBB, MADELEINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348713 | ROBB, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629435 | ROBB, MICHAEL KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462539 | ROBB, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405509 | ROBB, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319732 | ROBB, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483729 | ROBB, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742810 | ROBB, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241481 | ROBB, YUCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754626 | ROBBANESHA TUCKER | 1247 PINEWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 4701759 | ROBBE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754627 | ROBBEN CRABTREE | 101 NE GROVE ST | | | | BROWNSDALE | MN | 55918 | |
| 4614458 | ROBBEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754628 | ROBBERSON NORA | 3629 CLUB ESTATE DRIVE | | | | MUSKOGEE | OK | 74401 | |
| 5754629 | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT S | | | | MUSKOGEE | OK | 74401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774738 | ROBBERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581844 | ROBBERSON, NATALYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172027 | ROBBERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754630 | ROBBERT T WARNER | 628 S PEARL ST APT L | | | | ALBANY | NY | 12202 | |
| 4842170 | ROBBERTS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362629 | ROBBERTS, EVAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754631 | ROBBI BLEDSOE | 1743 W 139TH PL | | | | LOS ANGELES | CA | 90062 | |
| 5754632 | ROBBI M PARHAM | 903 CADILLAC ST | | | | KANNAPOLIS | NC | 28083 | |
| 4842171 | ROBBI STIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875293 | ROBBIE BEE | DIV OF FYC APPAREL GROUP | 30 THOMPSON ROAD | | | BRANFORD | CT | 06405 | |
| 4842172 | ROBBIE BELL, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821742 | ROBBIE BILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754633 | ROBBIE BRADFORD | 1303 KENTUCKY ST | | | | MEMPHIS | TN | 38106 | |
| 4847203 | ROBBIE D ILES | 16212 SHIPLEY HOLLOW RD | | | | Sale Creek | TN | 37373 | |
| 5754634 | ROBBIE DREW | 9234 FIRTH BLVD APT 3 | | | | LOS ANGELES | CA | 90002 | |
| 5754635 | ROBBIE HARDY | 106 PINEDDLE DR | | | | SPARTANBURG | SC | 29306 | |
| 5754637 | ROBBIE L KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5754638 | ROBBIE LONG | 870 CROSSHILL TRL | | | | WARRIOR | AL | 35180 | |
| 5754639 | ROBBIE MERRETT | 7549 STONEBROOK PKWY APT 1209 | | | | FRISCO | TX | 75034-5492 | |
| 5754640 | ROBBIE MIDDLEBROOKS | PO BOX 448 | | | | OAKSTANTON | TN | 38069 | |
| 5754641 | ROBBIE MIDGETT | 11 MORAGA CT | | | | WILMINGTON | NC | 28412 | |
| 5754642 | ROBBIE MITCHELL | 801 CARROLLTON AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5754644 | ROBBIE PREJEAN | 0000 N PINECREST ST | | | | GONZALES | LA | 70737 | |
| 5754645 | ROBBIE RICHARDSON | 1730 KERN DR | | | | CRP CHRISTI | TX | 78412 | |
| 5754647 | ROBBIE SIMS | 1021 RUPPEL ST APT 51 | | | | PUEBLO | CO | 81001 | |
| 5754648 | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5835905 | Robbie Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754649 | ROBBIE STRADER | 2722 NE 9TH AVE | | | | PORTLAND | OR | 97212 | |
| 4847184 | ROBBIE SYLVE | 8452 BEACON AVE S | | | | Seattle | WA | 98118 | |
| 5754650 | ROBBIE WALKER | 117 EAST MIDDLE STREET | | | | VIDALIA | GA | 30474 | |
| 5754651 | ROBBIE WILLIAMS | 923 E 166TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 4850058 | ROBBIN ANDERSON | 8913 GERANIUM CV | | | | Austin | TX | 78738 | |
| 5754652 | ROBBIN ESTER | 22140 EUCLID AVENUE | | | | EUCLID | OH | 44120 | |
| 5754653 | ROBBIN GARROTT | 166 EDWARD AVE | | | | AKRON | OH | 44310 | |
| 5754654 | ROBBIN GREER | 7946 STANTON KOKO RD | | | | STANTON | TN | 38069 | |
| 5754655 | ROBBIN HEDRICK | 3849165TH ST | | | | HAMMOND | IN | 46323 | |
| 5754656 | ROBBIN HONEYCUTT | 328 DAUPHIN ST | | | | MIDDLETOWN | PA | 17057 | |
| 5754657 | ROBBIN LACEY | 10637 WATERFALL COVE | | | | HARRISON | OH | 45030 | |
| 5754658 | ROBBIN LEONARD | 320 MAIN ST | | | | CURRIE | MN | 56123 | |
| 5754659 | ROBBIN M RUNION | 5405 RICHARDS RD | | | | SNOVER | MI | 48472 | |
| 5754660 | ROBBIN M SAMUELS | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | |
| 5754661 | ROBBIN PACKER | 806 S PRICE ST | | | | WACO | TX | 76704 | |
| 5754662 | ROBBIN PATTERSON | 9700 E ILIFF AVE C-34 | | | | DENVER | CO | 80231 | |
| 5754663 | ROBBIN ROUDEBUSH | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5754664 | ROBBIN TANNER | 5232 E BROADWAY LOT 163 | | | | MT PLEASANT | MI | 48858 | |
| 5754665 | ROBBINS ARIE | 171 3RD STREET | | | | ROCKY MT | NC | 27804 | |
| 5754666 | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | |
| 5754667 | ROBBINS BRANDON W | 745 HENDRICKSON LP | | | | WAIHIWA | HI | 96786 | |
| 5754668 | ROBBINS BRENDA | 6653 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5754669 | ROBBINS CHRISTY | 704 OLD TOWN DR | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5754670 | ROBBINS CICILLIA G | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 4829693 | ROBBINS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754671 | ROBBINS DARRELYNN M | 2421 W METAIRIE | | | | KENNER | LA | 70062 | |
| 5754672 | ROBBINS DOMINQUE | 4125 BENT DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5754674 | ROBBINS GEORGI | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 5754675 | ROBBINS GLORIA | 2627 GREENVIEW CIR NW APT 1 | | | | CANTON | OH | 44708 | |
| 5754676 | ROBBINS HOLLY | 965 REEDS CREEK RD | | | | KEOKEE | VA | 24265 | |
| 4829694 | ROBBINS HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754677 | ROBBINS JACQUIE | 5171 HILLTOP RD | | | | MILTON | FL | 32570 | |
| 5754678 | ROBBINS JENNIFER | P O BOX 684 | | | | LELAND | NC | 28451 | |
| 5754679 | ROBBINS JEREMY | 517 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 4284849 | ROBBINS JONES, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754680 | ROBBINS KATHRINE | 41 DRURY LANE | | | | SABATTAUS | ME | 04280 | |
| 5754681 | ROBBINS KINIKI | 1880 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 5754682 | ROBBINS LATONYA G | 7125 OAKCLIFF RD | | | | PENSACOLA | FL | 32505 | |
| 5754683 | ROBBINS LAURA | 1109 CANAL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5754684 | ROBBINS LEON | PO BOX 872 | | | | HOT SPRINGS | MT | 59845-0872 | |
| 5754685 | ROBBINS LISA | 3216 COLORADO AVE | | | | CALDWELL | ID | 83605 | |
| 5754686 | ROBBINS LYDIA | 1770 KODIAK CIR | | | | RENO | NV | 89511 | |
| 5754687 | ROBBINS MELISSA | 756 CENTRAL ST | | | | LOWELL | MA | 01852 | |
| 5754688 | ROBBINS MELISSA D | 4 ROSE HAVEN CT | | | | BLYTHWOOD | SC | 29016 | |
| 5754689 | ROBBINS MICHAEL | 1556 ASPIN ST | | | | NORFOLK | VA | 23502 | |
| 5405575 | ROBBINS MICHAEL | 349 TOMAHAWKTRAIL | | | | VIRGINIA BEACH | VA | 23454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754691 | ROBBINS MOZELL | 958 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5754692 | ROBBINS NAKISHA | 1507 BOBOLINK DR | | | | MOBILE | AL | 36605 | |
| 5754693 | ROBBINS ORA | 4949 DULCE NORTE ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5754694 | ROBBINS PAUL | 134 HIDDEN HOLLOW TERR | | | | WEST PALM BCH | FL | 33418 | |
| 5754695 | ROBBINS PRISCILLA A | 1938 E HWY 5 | | | | WHITESBURG | GA | 30185 | |
| 5754696 | ROBBINS RENDA | 1719 MERRY OAK | | | | MARIETTA | GA | 30008 | |
| 5754697 | ROBBINS RENTHIA | 3738 STEAM MILL RD | | | | COLUMBUS | GA | 31906 | |
| 5754698 | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | |
| 5754699 | ROBBINS ROBIN | 1417 LAMBAR AVE | | | | RACINE | WI | 53402 | |
| 5754700 | ROBBINS RONALD | 5498 VILLA TRCE | | | | HOOVER | AL | 35244 | |
| 5754701 | ROBBINS SHALONDA | 932 S HANCOCK ST | | | | LOUISVILLE | KY | 40203 | |
| 5754702 | ROBBINS SHERRY L | P O BOX 1578 | | | | HAWTHORNE | FL | 32640 | |
| 5754703 | ROBBINS TANISHIA | 1125 KELLY DR LOT 93 | | | | HINESVILLE | GA | 31313 | |
| 5754704 | ROBBINS TASHA | 7187 N STATE RD 337 LOT6 | | | | ORLEANS | IN | 47452 | |
| 5754705 | ROBBINS TIBITHA | 285 HIGHWAY 40 | | | | KEARNEY | NE | 68845 | |
| 5754706 | ROBBINS TINA | 10001 DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 5754707 | ROBBINS VICK | 311 MOSSY CREEK BONAIRE | | | | KATHLEEN | GA | 31047 | |
| 4341825 | ROBBINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155961 | ROBBINS, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854358 | ROBBINS, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854189 | ROBBINS, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855327 | ROBBINS, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854249 | ROBBINS, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854530 | ROBBINS, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484219 | ROBBINS, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313738 | ROBBINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250221 | ROBBINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161155 | ROBBINS, ALEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689980 | ROBBINS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565699 | ROBBINS, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209390 | ROBBINS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534100 | ROBBINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217245 | ROBBINS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564722 | ROBBINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513622 | ROBBINS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521138 | ROBBINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663245 | ROBBINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715192 | ROBBINS, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580863 | ROBBINS, ANTOINETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653960 | ROBBINS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378581 | ROBBINS, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352441 | ROBBINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304075 | ROBBINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742736 | ROBBINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569446 | ROBBINS, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534707 | ROBBINS, BARBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460034 | ROBBINS, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607103 | ROBBINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518464 | ROBBINS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318288 | ROBBINS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372142 | ROBBINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190347 | ROBBINS, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144414 | ROBBINS, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380962 | ROBBINS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482020 | ROBBINS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761984 | ROBBINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639719 | ROBBINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304311 | ROBBINS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821743 | ROBBINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463604 | ROBBINS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440097 | ROBBINS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371906 | ROBBINS, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356623 | ROBBINS, CLYSTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377736 | ROBBINS, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348560 | ROBBINS, CORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213083 | ROBBINS, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405213 | ROBBINS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653970 | ROBBINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691040 | ROBBINS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713945 | ROBBINS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708906 | ROBBINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692220 | ROBBINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331718 | ROBBINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592367 | ROBBINS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727098 | ROBBINS, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518000 | ROBBINS, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278983 | ROBBINS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679589 | ROBBINS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640579 | ROBBINS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494792 | ROBBINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829695 | ROBBINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310329 | ROBBINS, GERARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531412 | ROBBINS, GLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637465 | ROBBINS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332259 | ROBBINS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374548 | ROBBINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393767 | ROBBINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186447 | ROBBINS, JADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829696 | ROBBINS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477938 | ROBBINS, JAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713058 | ROBBINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151410 | ROBBINS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692749 | ROBBINS, JANUARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267817 | ROBBINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404662 | ROBBINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640720 | ROBBINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159032 | ROBBINS, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517712 | ROBBINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334731 | ROBBINS, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746113 | ROBBINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520578 | ROBBINS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489719 | ROBBINS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160222 | ROBBINS, JOMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675811 | ROBBINS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692397 | ROBBINS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776316 | ROBBINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741366 | ROBBINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591968 | ROBBINS, JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155212 | ROBBINS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482444 | ROBBINS, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329614 | ROBBINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615121 | ROBBINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347463 | ROBBINS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495668 | ROBBINS, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247053 | ROBBINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259633 | ROBBINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347697 | ROBBINS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350208 | ROBBINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739151 | ROBBINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430710 | ROBBINS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518050 | ROBBINS, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159706 | ROBBINS, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353761 | ROBBINS, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348340 | ROBBINS, KRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553234 | ROBBINS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560273 | ROBBINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495740 | ROBBINS, LASHAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665015 | ROBBINS, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383313 | ROBBINS, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307845 | ROBBINS, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573737 | ROBBINS, LINDSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312057 | ROBBINS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630726 | ROBBINS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518802 | ROBBINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574782 | ROBBINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763055 | ROBBINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231576 | ROBBINS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225568 | ROBBINS, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669446 | ROBBINS, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524113 | ROBBINS, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307537 | ROBBINS, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384634 | ROBBINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555438 | ROBBINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735378 | ROBBINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622435 | ROBBINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356480 | ROBBINS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521355 | ROBBINS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188414 | ROBBINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605734 | ROBBINS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697379 | ROBBINS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644422 | ROBBINS, MIN CHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413568 | ROBBINS, NAMASTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821744 | ROBBINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348438 | ROBBINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206772 | ROBBINS, NICODEMUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358233 | ROBBINS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672742 | ROBBINS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739406 | ROBBINS, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149968 | ROBBINS, PLASHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821745 | ROBBINS, POLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203422 | ROBBINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355129 | ROBBINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724429 | ROBBINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645738 | ROBBINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573944 | ROBBINS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372457 | ROBBINS, ROC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417702 | ROBBINS, RODNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842173 | ROBBINS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389060 | ROBBINS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155237 | ROBBINS, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692384 | ROBBINS, RYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151545 | ROBBINS, SAMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421536 | ROBBINS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610358 | ROBBINS, SEQUOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696822 | ROBBINS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593149 | ROBBINS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206307 | ROBBINS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557473 | ROBBINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480961 | ROBBINS, SHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708318 | ROBBINS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237997 | ROBBINS, SIBYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459104 | ROBBINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165152 | ROBBINS, SUMMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460569 | ROBBINS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467277 | ROBBINS, SYDNEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687318 | ROBBINS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303512 | ROBBINS, TARIQ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346553 | ROBBINS, TERIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435942 | ROBBINS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566734 | ROBBINS, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482172 | ROBBINS, THORNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291039 | ROBBINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262888 | ROBBINS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658238 | ROBBINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242419 | ROBBINS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195107 | ROBBINS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260691 | ROBBINS, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193011 | ROBBINS, WARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630800 | ROBBINS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425177 | ROBBINS-GERRITY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855499 | Robbins-Jones, Philip J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421502 | ROBBINS-MCFARREN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754708 | ROBBINSON GWENDOLYN | 7101 GERBER RD APT 109 | | | | SACRAMENTO | CA | 95828 | |
| 5754709 | ROBBINSON NIYA | 3676 THREE BRIDGES RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5754710 | ROBBINSON TANYA | 204 MARNOR S WAY | | | | BEAR | DE | 19701 | |
| 4161654 | ROBBINS-PRADA, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553952 | ROBBINSSMITH, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842174 | ROBBIO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870566 | ROBBLEES TOTAL SECURITY INC | 751 TACOMA AVE S | | | | TACOMA | WA | 98402 | |
| 5754711 | ROBBS CRAIG | 12737 ALVIN WOODS DR | | | | CHARLOTTE | NC | 28214 | |
| 5754712 | ROBBS RANDY | 138 FRONTEAR TRAIL | | | | DALTON | GA | 30720 | |
| 5754713 | ROBBS STACEY | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 4256202 | ROBBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272712 | ROBBS, ILIAHI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378712 | ROBBS, LAPARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378098 | ROBBS, LIZZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476846 | ROBBS, XYIEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754714 | ROBBY RANSOM | 19362 MAMSFIELD | | | | DETROIT | MI | 48235 | |
| 5754715 | ROBBY RUTHERFORD | 15315 FALL HILL RD | | | | ABINGDON | VA | 24210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754716 | ROBBY SCHUBERT | 1914 BARRETT DR | | | | FT OGLETHORPE | GA | 30742 | |
| 5754717 | ROBBY VANG | 11 BAY COLONY LANE | | | | FORT LAUDERDA | FL | 33308 | |
| 5754718 | ROBBYE EVANS | 6056 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5754719 | ROBBYMCRAE ROBBYMCRAE | 3865 MAVERICK CREECK | | | | SAN ANTONIO | TX | 78247 | |
| 4424999 | ROBCKE, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544526 | ROBE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597250 | ROBE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774324 | ROBECK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390917 | ROBECK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290388 | ROBEEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754720 | ROBEERTS RICKEY | 2767 GLADIOUS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 4702107 | ROBEIRI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754721 | ROBEL NORMA | 2206 PHELO RD 109 | | | | ADELPHI | MD | 20783 | |
| 4603150 | ROBEL, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493289 | ROBEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842175 | ROBELEN HANNA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302003 | ROBELET, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726725 | ROBELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861457 | ROBELLA GROUP INC | 16356 SW 95 LANE | | | | MIAMI | FL | 33196 | |
| 5754722 | ROBELLADA ANA | 10133 MADISON ST | | | | DENVER | CO | 80229 | |
| 5754723 | ROBELLO LAURENE B | 86 301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5754724 | ROBELLO LAURIE | 1441 10TH AVE B | | | | HONOLULU | HI | 96816 | |
| 4271520 | ROBELLO, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714771 | ROBELLO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714770 | ROBELLO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272406 | ROBELLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287162 | ROBELLY, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842176 | ROBELS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233370 | ROBELTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205032 | ROBEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754725 | ROBENA DUBOSE | 107 WHITETHORN LN | | | | GREENVILLE | SC | 29607 | |
| 5754726 | ROBENDANA MERCEDAT | 86 LIGHTGAURD DRIVE | | | | MEDFORD | MA | 02155 | |
| 4335709 | ROBENEK, SABRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672904 | ROBENIOL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754727 | ROBENSON LATESHI | 6501 ST JOHNS AVE APT 11 | | | | PALATKA | FL | 32177 | |
| 4720592 | ROBENSTEIN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754728 | ROBER BELINDA | 4380 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 4236064 | ROBER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698711 | ROBERDS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306458 | ROBERDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612652 | ROBERDS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754729 | ROBERG SHAMUS | 65 ELMWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 4363854 | ROBERG, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254692 | ROBERG, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328554 | ROBERGE HORNBAKER, DARLENE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449579 | ROBERGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221893 | ROBERGE, LUCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574588 | ROBERGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821746 | ROBERGE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754730 | ROBERINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5754731 | ROBERNITA WRIGHT | 2950 E JACKSON 72 | | | | WEST MEMPHIS | TN | 72301 | |
| 5754732 | ROBERS LINNNN | SIERRA BAYAMON 74-2 CALLE 24 | | | | BAYAMON | PR | 00961 | |
| 4292518 | ROBERS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628320 | ROBERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613832 | ROBERS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635958 | ROBERSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754733 | ROBERSON ANGELA | HC78 BOX 225-8 | | | | TRUE | WV | 25951 | |
| 5754734 | ROBERSON ANGELICA | 918 LOT 18 LAKESIDE LYNN | | | | TARBORO | NC | 27886 | |
| 5754735 | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5754736 | ROBERSON ASHLEY | 14612 REDDINGTON AVE | | | | MAPLE | OH | 44137 | |
| 5754737 | ROBERSON CANDICE | 3161 RIDGE AVE APT 3 | | | | MACON | GA | 31204 | |
| 4842177 | ROBERSON CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754738 | ROBERSON CATHYRN J | 923 MITCHELL ST | | | | BENTON | LA | 71006 | |
| 5754739 | ROBERSON CECEILIA | 125 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5754740 | ROBERSON CHARLENE | 235 ARMSTRONG LANE | | | | CLEVELAND | TN | 37323 | |
| 5754741 | ROBERSON CHRISTINA | 1871 ELBERT TAYLOR RD | | | | PELION | SC | 29123 | |
| 5754742 | ROBERSON CHUN | 2656 GA HWY 68 NORTH | | | | SANDERSVILLE | GA | 31082 | |
| 5754743 | ROBERSON CINDY | 16 MARK STREET | | | | ROME | GA | 30165 | |
| 5754744 | ROBERSON DAVID | 24886 SUN STREAM CIR | | | | MORENO VALLEY | CA | 92557 | |
| 5754745 | ROBERSON DENESHA | 10439 CIMMERON TRAIL DR | | | | ADELANTO | CA | 92301 | |
| 5754746 | ROBERSON DENISE | 240 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 5754747 | ROBERSON DIANNE W | 3503 CARIBBEAN CT | | | | AUGUSTA | GA | 30906 | |
| 5754748 | ROBERSON DIONE | 8811 DETROIT AV AP 3 | | | | CLEVELAND | OH | 44102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754749 | ROBERSON DONITA | 3818 COMMANDER DR | | | | COLUMBUS | GA | 31903 | |
| 5754750 | ROBERSON DONNA | 370 COUNTY RD 853 | | | | FORT WAYNE | AL | 35967 | |
| 5754751 | ROBERSON DONNIE | 8 HILLCROFT DR | | | | ROME | GA | 30161 | |
| 5754752 | ROBERSON DONNIE E | 981 US 64A W | | | | BETHEL | NC | 27812 | |
| 5754753 | ROBERSON DYNAL | 96 SOUTH MAIN APT 4 | | | | BUFFALO | WY | 82834 | |
| 5754754 | ROBERSON EBONY | 674 EAGLE DRIVE | | | | LOVELAND | CO | 80537 | |
| 5754755 | ROBERSON EDITH | 2047 W 76TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5754757 | ROBERSON GETON | 1011 PHINNEY | | | | ALTON | IL | 62002 | |
| 5754758 | ROBERSON GILBERT T | 1735 E MULBERRY DR UNIT A | | | | TAMPA | FL | 33604 | |
| 5754759 | ROBERSON JANET | 118 BALWIN STR | | | | STATESBORO | GA | 30458 | |
| 5754760 | ROBERSON JANET W | 1601 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5754761 | ROBERSON JAZZ | 2579 AIRLINE DR | | | | BOSSIER | LA | 91201 | |
| 5754762 | ROBERSON JEANINE | 147 COMFORT STREET | | | | ROCHESTER | NY | 14620 | |
| 5754763 | ROBERSON JOHN | 58 PONDEROSA RD | | | | ELLIJAY | GA | 30127 | |
| 4263003 | ROBERSON JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594450 | ROBERSON JR, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754764 | ROBERSON KATRINA | 206 LONGFOLLOW DR | | | | ALEX | LA | 71301 | |
| 5754765 | ROBERSON KENYATTA L | 3535 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5754766 | ROBERSON KIARA | 102 ABERDEEN LANE | | | | MADISON | AL | 35758 | |
| 5754767 | ROBERSON KIERRA | 629 ARLINGTON AVE | | | | JACKSON | TN | 38301 | |
| 5754768 | ROBERSON LASANA M | 919 KINGSTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5754769 | ROBERSON LASHAWN | 635561 JHBLJ | | | | HJBJB | MD | 02158 | |
| 5754770 | ROBERSON LATISHA | 9 50 5TH STREET | | | | WESTPOINT | MS | 39773 | |
| 5754771 | ROBERSON LEE | 676 ACORN CHASE DR | | | | ORANGE PARK | FL | 32065 | |
| 5754772 | ROBERSON LISA | 405 COUNTY ROAD 960 | | | | CULLMAN | AL | 35055 | |
| 5754773 | ROBERSON LORA | 100 ROMANCE ROAD | | | | ROMANCE | AR | 72136 | |
| 5754774 | ROBERSON MARCIA R | 2050 E EDDEWOOD DRC APT O 94 | | | | LAKELAND | FL | 33803 | |
| 5754775 | ROBERSON MARGARET | 855 WEST LOUCKS STREET | | | | SHERIDAN | WY | 82801 | |
| 5754776 | ROBERSON MARY | PO BOX 2367 | | | | DEMING | NM | 88030 | |
| 5754777 | ROBERSON MARZELL | 3113 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 5754778 | ROBERSON MEKIA | PO BOX 534 | | | | BETHEL | NC | 27812 | |
| 5754779 | ROBERSON MICHAEL | 1707 AMHERST ST | | | | BRUNSWICK | GA | 31520 | |
| 5754780 | ROBERSON MICHEAL | 17484 NUMBERTON | | | | WAVERLY | VA | 23803 | |
| 5754781 | ROBERSON OLIVIA | 1739 E MULBERRY DR APT A | | | | TAMPA | FL | 33604 | |
| 5754782 | ROBERSON PATRICIA | 144 B BAKER DR | | | | JESUP | GA | 29732 | |
| 5754783 | ROBERSON QUAIONA | 113 WOODSWAY | | | | DUBLIN | GA | 31021 | |
| 5754785 | ROBERSON REKEISHLA | 4343 CARLYLE LOOP | | | | ALEXANDRIA | LA | 71302 | |
| 5754786 | ROBERSON ROBIN | 3903 HARRISON ST | | | | WEST MONROE | LA | 71291 | |
| 5754787 | ROBERSON SHALITA | 1725 MONTANA AVE NE | | | | ENTER | FL | 32536 | |
| 5754788 | ROBERSON SHAMEIRA | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5754789 | ROBERSON SHANEQUIA | 9833 WALNUT LN Q104 | | | | DALLAS | TX | 75243 | |
| 5754790 | ROBERSON SHANIKA | 4783 ST BARNABAS RD APT 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5754791 | ROBERSON SHONDRELL | 1234 KMART 3408 | | | | CHATTANOOGA | TN | 37411 | |
| 5754792 | ROBERSON STACEY C | 12440 WHITEHOUSE RD | | | | S-FIELD | VA | 23430 | |
| 5754793 | ROBERSON SUMMER | 3820 SOUTHBROOK DR | | | | HORN LAKE | MS | 38637 | |
| 5754794 | ROBERSON TAQUEENIA | 1721 WILLIAMSBURS DR | | | | LAPLACE | LA | 70068 | |
| 5754795 | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5754796 | ROBERSON TASHIANA | 845 W SOMERS ST 552 | | | | MILWAUKEE | WI | 53205 | |
| 5754797 | ROBERSON TEDATHA | 11 MEADOW DRIVE | | | | STATESBORO | GA | 30461 | |
| 5754798 | ROBERSON TRACY | 301 EAST BAILEY | | | | VIVIAN | LA | 71082 | |
| 5754799 | ROBERSON TYRONDA | 1905 62 STREET | | | | KENOSHA | WI | 53143 | |
| 5754800 | ROBERSON UVONDERALEF | 6412 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5754801 | ROBERSON VERA | 2510 7TH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5754802 | ROBERSON WILLIE | 208 TRIPLE CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5754803 | ROBERSON ZINA | 2346 HILLARY CREST ST | | | | WESLEY CHAPEL | FL | 33544 | |
| 4351484 | ROBERSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469599 | ROBERSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313788 | ROBERSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245259 | ROBERSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624417 | ROBERSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380677 | ROBERSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657327 | ROBERSON, ARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510765 | ROBERSON, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452563 | ROBERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576954 | ROBERSON, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634049 | ROBERSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602397 | ROBERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204735 | ROBERSON, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169367 | ROBERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545542 | ROBERSON, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405473 | ROBERSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264785 | ROBERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517009 | ROBERSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325058 | ROBERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362092 | ROBERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622482 | ROBERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381978 | ROBERSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766328 | ROBERSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542636 | ROBERSON, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258032 | ROBERSON, CORTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302367 | ROBERSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529424 | ROBERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704569 | ROBERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747412 | ROBERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676982 | ROBERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635176 | ROBERSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842178 | ROBERSON, DEBRA LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573275 | ROBERSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479244 | ROBERSON, DELAIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258877 | ROBERSON, DEMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538324 | ROBERSON, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451406 | ROBERSON, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263851 | ROBERSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573184 | ROBERSON, DEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547302 | ROBERSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344215 | ROBERSON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694947 | ROBERSON, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557872 | ROBERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715198 | ROBERSON, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749157 | ROBERSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260327 | ROBERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538280 | ROBERSON, DRAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630090 | ROBERSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380073 | ROBERSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482053 | ROBERSON, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201167 | ROBERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773576 | ROBERSON, ESTHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597309 | ROBERSON, EUGENE  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774393 | ROBERSON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672598 | ROBERSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705358 | ROBERSON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250766 | ROBERSON, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681587 | ROBERSON, GIZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221078 | ROBERSON, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194578 | ROBERSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522651 | ROBERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736354 | ROBERSON, HARRY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282905 | ROBERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537098 | ROBERSON, JACQUALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288857 | ROBERSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264840 | ROBERSON, JAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267851 | ROBERSON, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634987 | ROBERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699501 | ROBERSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148097 | ROBERSON, JARAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322549 | ROBERSON, JAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697095 | ROBERSON, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676247 | ROBERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357101 | ROBERSON, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760883 | ROBERSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149665 | ROBERSON, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260455 | ROBERSON, JOHNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637727 | ROBERSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391753 | ROBERSON, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689499 | ROBERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211979 | ROBERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446861 | ROBERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361772 | ROBERSON, KALILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147588 | ROBERSON, KAMBRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458581 | ROBERSON, KAREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266571 | ROBERSON, KELLAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776893 | ROBERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237967 | ROBERSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218237 | ROBERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257892 | ROBERSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147850 | ROBERSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250828 | ROBERSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508279 | ROBERSON, KILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696946 | ROBERSON, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511586 | ROBERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590447 | ROBERSON, KYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530080 | ROBERSON, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697708 | ROBERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777657 | ROBERSON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295518 | ROBERSON, LETETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587772 | ROBERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696465 | ROBERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560341 | ROBERSON, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735326 | ROBERSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405576 | ROBERSON, LORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738651 | ROBERSON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292144 | ROBERSON, LULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244921 | ROBERSON, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767957 | ROBERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533050 | ROBERSON, MARQUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164126 | ROBERSON, MARTIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414087 | ROBERSON, MARVETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619206 | ROBERSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772918 | ROBERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391056 | ROBERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702603 | ROBERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736336 | ROBERSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520492 | ROBERSON, MEGHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673074 | ROBERSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551643 | ROBERSON, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728215 | ROBERSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230363 | ROBERSON, NIKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406607 | ROBERSON, NIKOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267459 | ROBERSON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714954 | ROBERSON, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354183 | ROBERSON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520711 | ROBERSON, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557145 | ROBERSON, PATRICK Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592989 | ROBERSON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651237 | ROBERSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678437 | ROBERSON, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379656 | ROBERSON, QUANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376579 | ROBERSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517037 | ROBERSON, RANDAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647710 | ROBERSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370442 | ROBERSON, RAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263959 | ROBERSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657510 | ROBERSON, RELOUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599853 | ROBERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793104 | Roberson, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623175 | ROBERSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253302 | ROBERSON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171799 | ROBERSON, RUSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288722 | ROBERSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381529 | ROBERSON, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746535 | ROBERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380944 | ROBERSON, SAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215387 | ROBERSON, SHAHNTURHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230011 | ROBERSON, SHAKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318376 | ROBERSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356832 | ROBERSON, SHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145928 | ROBERSON, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266301 | ROBERSON, SHERLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278318 | ROBERSON, SIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265582 | ROBERSON, SIRENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388159 | ROBERSON, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530922 | ROBERSON, SYMOTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422250 | ROBERSON, TAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275751 | ROBERSON, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228840 | ROBERSON, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397006 | ROBERSON, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190196 | ROBERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452778 | ROBERSON, TEARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554659 | ROBERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583214 | ROBERSON, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190967 | ROBERSON, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463062 | ROBERSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695172 | ROBERSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743448 | ROBERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267185 | ROBERSON, THOMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517792 | ROBERSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287668 | ROBERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759646 | ROBERSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524961 | ROBERSON, TONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431990 | ROBERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313330 | ROBERSON, TREMAYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196613 | ROBERSON, TREMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238843 | ROBERSON, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752905 | ROBERSON, VALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633680 | ROBERSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711751 | ROBERSON, VELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299921 | ROBERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772939 | ROBERSON, VONCEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381018 | ROBERSON, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625287 | ROBERSON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363751 | ROBERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730517 | ROBERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369801 | ROBERSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388671 | ROBERSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493366 | ROBERSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611404 | ROBERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768840 | ROBERSON, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482100 | ROBERSON-CARTER, ARIONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461521 | ROBERSON-MCCANTS, MARLYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629962 | ROBERSON-MURPHY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891011 | Robersons Fine Jewelry, Inc. | c/o Parker & Waichman, LLC | Attn: Jerrold S. Parker | 111 Great Neck Road, 1st Fl. | | Great Neck | NY | 11021 | |
| 4655087 | ROBERSON-SCOTT, SHARONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754804 | ROBERSTON CORNELIA | 411 N THEATER STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5754805 | ROBERSTON JALESHECIA | 4305 ILLINOIS | | | | SHREVEPOERT | LA | 71109 | |
| 4842180 | ROBERT & GRACE LASALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842181 | ROBERT & ILIANA STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842182 | ROBERT & KRISTY LONSDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842183 | ROBERT & LORETTA CAPWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842184 | ROBERT & MARILYN CASTIGLIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821747 | ROBERT & STACY MERTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821748 | ROBERT & VICKI , MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754806 | ROBERT A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 5754807 | ROBERT A ALEXANDER | 2133 STONECREEK PKL | | | | CHULA VISTA | CA | 91913 | |
| 4881169 | ROBERT A BROTHERS CHAP 13 TRUSTEE | P O BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| 5754808 | ROBERT A BURNS | 967 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5403913 | ROBERT A CATALFAMO AND LAVARITA D MERIWETHER | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4602151 | ROBERT A CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754809 | ROBERT A DOBIES 11 | 4923 CLEARVIEW | | | | GARFIELD HTS | OH | 44125 | |
| 4866556 | ROBERT A FINOCCHI | 38 HEATHER LANE | | | | RANDOLPH | NJ | 07869 | |
| 4845261 | ROBERT A FREDA | 200 BALDWIN RD APT B28 | | | | Parsippany | NJ | 07054 | |
| 4849872 | ROBERT A HAMMEL | 11899 ALSPACH RD NW | | | | Canal Winchester | OH | 43110 | |
| 5858027 | Robert A Kern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870309 | ROBERT A LEVY | 721 LEESBURG RD | | | | FORT WAYNE | IN | 46808 | |
| 5754810 | ROBERT A MARGOTTA | 1841 48TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5754811 | ROBERT A ONEAL | 747 BATES ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 5853689 | Robert A Riecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886144 | ROBERT A SAMMATARO P&H LLC | ROBERT A SAMMATARO | 8 DUNRAVEN RD | | | Redacted | Redacted | Redacted | Redacted |
| 4821749 | ROBERT A SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890558 | Robert A. Catalfamo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852581 | Robert A. Catalfamo & Lavarita D. Meriwether on behalf of themselves and a class of similarly situated persons defined as:All persons, except Defendants and their | Keller Rohrback L.L.P | Tanya Korkhov, Esq. | 1140 6th Ave. | | New York | NY | 10036 | |
| 5833727 | Robert A. Moss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854371 | ROBERT A. RIECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854752 | Robert A. Riecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854280 | ROBERT A. RIECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754812 | ROBERT ABBOTT | 1211 15TH ST | | | | SANTA ROSA | CA | 95404 | |
| 4135618 | Robert Abrego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754814 | ROBERT ADAMS | 1525 MOCCASIN BEND RD | | | | GATESVILLE | TX | 76528 | |
| 5754815 | ROBERT ADEMA | 12 BATAVIA DR | | | | WILLIAMSVILLE | NY | 14221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754816 | ROBERT AHUMADA | 9331 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5754817 | ROBERT ALBERT | C 18 N3 1011 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4864693 | ROBERT ALLAN SPORTSWEAR | 27636 AVE SCOTT UNIT A | | | | VALENCIA | CA | 91355 | |
| 5754819 | ROBERT ALLDREDGE | 422 E RANCH RD | | | | AMARGOSA VALLEY | NV | 89020 | |
| 4794765 | ROBERT ALTMEYER | DBA BEDBATHHOME | 6515 ROUTE 22 | | | DELMONT | PA | 15626 | |
| 4849260 | ROBERT ALVAREZ | 4046 N GOLDENROD RD | | | | Winter Park | FL | 32792 | |
| 4842185 | ROBERT AND DELORES GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754820 | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | |
| 5405758 | ROBERT ANDREW VEDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833736 | Robert Angus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754821 | ROBERT ANNMARIE L | 2176 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02724 | |
| 5754822 | ROBERT APASTURES | 19 ESPLANADE WAY | | | | BAYVILLE | NJ | 08721 | |
| 5754823 | ROBERT APPLEYARD | 4911 KRISTIE FLS | | | | COLUMBUS | OH | 43221 | |
| 4848911 | ROBERT AQUILA | 791 EAGLEWOOD DR | | | | Willoughby | OH | 44094 | |
| 5754824 | ROBERT ARAVENA | 15 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5754825 | ROBERT ARLENE | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5754826 | ROBERT ARMIJO | 70 ASTER LN | | | | WAPATO | WA | 98951 | |
| 5754827 | ROBERT ARMSTRONG | 5817 19TH AVE APT 2 | | | | KENOSHA | WI | 53140-3911 | |
| 5754828 | ROBERT ASKEW | 7950 FINMINGTON WAY | | | | SACRAMENTO | CA | 95829 | |
| 4842186 | ROBERT ASSANTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754829 | ROBERT AYERS | 113 RIDDLE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 4886950 | ROBERT B DIRKSEN O D | SEARS OPTICAL 1018 | 1805 NICHOLS CANYON RD | | | LOS ANGELES | CA | 90046 | |
| 4886150 | ROBERT B MEGGINSON | ROBERT BECK MEGGINSON | 1955 MIDWAY ROAD | | | THOMASVILLE | AL | 36784 | |
| 5754830 | ROBERT BABKO | 23725 ROTUNDA RD | | | | VALENCIA | CA | 91355 | |
| 5754831 | ROBERT BACH | 2806 EMMA LEE ST | | | | FALLS CHURCH | VA | 22042 | |
| 5754832 | ROBERT BACK | 1182 SPRUCEY LANE | | | | MOUNTAIN CITY | TN | 37683 | |
| 5754833 | ROBERT BADGER | 2331 LUMPKIN CT | | | | AUGUSTA | GA | 30906 | |
| 5754834 | ROBERT BAILEY | 609 SOUTH 2ND AVE | | | | DURANT | OK | 74701 | |
| 5754835 | ROBERT BAILEYPIE | 113 JEAN ST | | | | OCONOMOWOC | WI | 53066 | |
| 5754836 | ROBERT BANAREZ | 82 TUERS AVENUE | | | | JERSEY CITY | NJ | 07306 | |
| 5754837 | ROBERT BARBUTO | 67 WOODLAND RD | | | | FELTON | DE | 19943 | |
| 5754838 | ROBERT BARKER | 9818 RIVERVIEW DR | | | | RIVERVIEW | FL | 33569 | |
| 5754839 | ROBERT BARNEY | 317 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5754840 | ROBERT BARRERA | 1351 US HWY 77A N | | | | YOAKUM | TX | 77995 | |
| 5754841 | ROBERT BARRETT | 1815 FREDONIASTACEY WALDE | | | | TOLEDO | OH | 43608 | |
| 5754842 | ROBERT BARRON | 2 WILLOW LANE | | | | LADYSMITH | WI | 54848 | |
| 4848326 | ROBERT BARRY | 1732 AVID WAY | | | | MANTECA | CA | 95337 | |
| 4842187 | ROBERT BARTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754843 | ROBERT BAUER | 7236 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5754844 | ROBERT BAYLESS | 4770 KEENE CREEK CT | | | | DULUTH | MN | 55811 | |
| 4852153 | ROBERT BEEMAN | 5577 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 5754845 | ROBERT BEER | 1221 N WAYNE STREET | | | | ANGOLA | IN | 46703 | |
| 5754846 | ROBERT BEERBOWER | 2712 DEAN AVE APT1 | | | | DES MOINES | IA | 50317 | |
| 5754847 | ROBERT BEHRENS | 19323 N 75 DR | | | | GLENDALE | AZ | 85308 | |
| 5754848 | ROBERT BELL | 3156 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5754849 | ROBERT BERRY | 812 W 50TH ST | | | | NORFOLK AVE | VA | 23508 | |
| 5754850 | ROBERT BETHEL | 1812 HIGHLAND GREEN DR | | | | O FALLON | MO | 63366 | |
| 4849865 | ROBERT BEZEAU | 4001 WASHINGTON ST | | | | Hollywood | FL | 33021 | |
| 5754851 | ROBERT BIEBER | 191 SPANISH OAK TRL | | | | LONGWOOD | FL | 32779 | |
| 4821750 | ROBERT BIGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754852 | ROBERT BLACKMON | 2853 TULARE AVE | | | | RICHMOND | CA | 94804 | |
| 4618287 | ROBERT BLATTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754853 | ROBERT BLUE | 2032 SHEFFIELD ST APT A | | | | MIDDLETOWN | OH | 45044 | |
| 5754854 | ROBERT BLUFORD | 1601 BENTON ST | | | | LINCOLN | NE | 68521 | |
| 5754855 | ROBERT BOE | 2462 THUNDER MOUNTAIN DR | | | | GRAND JCT | CO | 81505 | |
| 5754856 | ROBERT BOEDECKER | 2760 CLEARWATER DR | | | | BROOKFIELD | WI | 53005 | |
| 5754857 | ROBERT BOGGS | 1060 FAIRBANK LANE | | | | CHELSEA | AL | 35043 | |
| 5754858 | ROBERT BOHLKEN | 2101 ASHLAND AVE | | | | BEATRICE | NE | 68310 | |
| 4847192 | ROBERT BOHNEKMAP | 3700 BELLINGER LN 14 | | | | Medford | OR | 97501 | |
| 5754859 | ROBERT BOLLES | 9859 ERINS GROVE CTCLARK003 | | | | LAS VEGAS | NV | 89147 | |
| 5754860 | ROBERT BONHAM | 8836 STATE ROUTE 36 | | | | ARKPORT | NY | 14807 | |
| 5754861 | ROBERT BOOTH | 1536 WHISKEY RD | | | | AIKEN | SC | 29803 | |
| 4804121 | ROBERT BOSCH LLC | P O BOX 95092 | | | | CHICAGO | IL | 60695 | |
| 4886152 | ROBERT BOSCH LLC | ROBERT BOSCH NORTH AMERICAN CORP | P O BOX 95092 | | | CHICAGO | IL | 60694 | |
| 5798526 | ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4804997 | ROBERT BOSCH TOOL CORPORATION | CREDIT DEPARTMENT | 1800 WEST CENTRAL RD | | | MOUNT PROSPECT | IL | 60056 | |
| 4804997 | ROBERT BOSCH TOOL CORPORATION | CREDIT DEPARTMENT | 1800 WEST CENTRAL RD | | | MOUNT PROSPECT | IL | 60056 | |
| 5754862 | ROBERT BOUDREAU | 115 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 5754863 | ROBERT BOYMAN | 3476 MILTON ST | | | | PASADENA | CA | 91107 | |
| 5754864 | ROBERT BRACEWELL | 7585 HIGHWAY 41 | | | | JAMESTOWN | SC | 29453 | |
| 4848080 | ROBERT BRADFIELD JR | 233 W MAIN ST | | | | West Jefferson | OH | 43162 | |
| 5754866 | ROBERT BRICK | 3200 15TH ST N | | | | ST CLOUD | MN | 56303 | |
| 5754867 | ROBERT BRIGETT | 6197 STATE HIGHWAY 58 | | | | JACKSONVILLE | FL | 32226 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887482 | ROBERT BROOKS | SEARS OPTICAL LOCATION 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 5754868 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 4886202 | ROBERT BROWN | ROBERT R BROWN | 22314 W 58TH ST | | | SHAWNEE | KS | 66226 | |
| 4616471 | ROBERT BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754869 | ROBERT BUCHANAN | 6720 DUNRAVEN AVE | | | | LAS VEGAS | NV | 89139 | |
| 5754870 | ROBERT BUJANOS | 6842 CROSS TIMBERS | | | | CORPUS CHRSTI | TX | 78597 | |
| 4842188 | ROBERT BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754871 | ROBERT BURRIS | 13671 NORTH 23RD AVENUE | | | | PHOENIX | AZ | 85029 | |
| 4801914 | ROBERT BURTON | DBA U S CUSTOM STICKERS | 124 MOUNT SAVAGE DR | | | ASHLAND | KY | 41101 | |
| 4821751 | ROBERT BUTLER CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719609 | ROBERT BUWALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754872 | ROBERT BYERS | 13 PARK ST | | | | MONT ALTO | PA | 17237 | |
| 4887013 | ROBERT C ASKARY | SEARS OPTICAL 1165 | 1480 CONCORD PKWY NO | | | CONCORD | NC | 28025 | |
| 4803441 | ROBERT C CAPSHAW | DBA RBD SIX FORKS LLC | PO BOX 1467 | | | CHARLOTTESVILLE | VA | 22902 | |
| 5754873 | ROBERT C ESPOSITO | 9436 WOODLAWN DR | | | | BREWERTON | NY | 13029 | |
| 4617699 | ROBERT C HEINEMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375907 | ROBERT C MOSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851285 | ROBERT C PEARL | 1113 CHESTNUT LN | | | | Davis | CA | 95616 | |
| 4810460 | ROBERT C RITTER | 2362 BUTTERFLY PALM DR | | | | NAPLES | FL | 34109 | |
| 5819072 | Robert C Romero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754874 | ROBERT C SMITH | 3489 HOLLY GROVE RD | | | | JASPER | AL | 35501 | |
| 5754875 | ROBERT CAHILL | 8731 S ELK ST | | | | HGHLNDS RANC | CO | 80126 | |
| 5754876 | ROBERT CALKINS | 846 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 | |
| 4849683 | ROBERT CALLIF | 394 S OSCEOLA ST | | | | Denver | CO | 80219 | |
| 5754877 | ROBERT CANAS | 604 S FIR ST | | | | PHARR | TX | 78589 | |
| 4842189 | ROBERT CANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821752 | ROBERT CAPP CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754878 | ROBERT CAPUTO | PO BOX 4426 | | | | CLARKBURG | WV | 26302 | |
| 5754879 | ROBERT CARMANJR | 1442 CHROME HILL RD | | | | JARRETTSVILLE | MD | 21084 | |
| 5754880 | ROBERT CARR | 3813 W 86TH ST | | | | CHICAGO | IL | 60652 | |
| 4847558 | ROBERT CARRERA | 14781 CROSBY ST | | | | San Leandro | CA | 94579 | |
| 5754881 | ROBERT CARROLL | 375 ETHRIDGE DR | | | | KENNESAW | GA | 55122 | |
| 4842190 | ROBERT CARTER/APRIL DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754882 | ROBERT CASTILLO | 1105 N SPAULDING AVE 1STFL | | | | CHICAGO | IL | 60651 | |
| 5754883 | ROBERT CAUTMEN | 122 EAST AVE | | | | GLASSBORO | NJ | 08028 | |
| 4829697 | ROBERT CAYLOR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754884 | ROBERT CDRTAE | 4314 MCCOVERY RD | | | | LAFAYETTE | LA | 70506 | |
| 4873837 | ROBERT CECCONELLO | CECCONELLO PLB & HEAT | 10119 WASHINGTON AVE | | | NORTH HUNTINGTON | PA | 15642 | |
| 5754885 | ROBERT CELSKI | 1734 NW 36TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 4788581 | Robert Cercea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754886 | ROBERT CHAIDEZ | 259 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 5754887 | ROBERT CHAPMABN | 540 GREENHILLS RD | | | | COLUMBIA | KY | 42728 | |
| 4851520 | ROBERT CHARLES | 4501 3RD ST | | | | Port Arthur | TX | 77642 | |
| 5754888 | ROBERT CHATTOS | 50 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5754889 | ROBERT CHAVEZROBERT | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 4863803 | ROBERT CHICK FRITZ INC | 2351 MASCOUTAH AVE | | | | BELLVILLE | IL | 62220 | |
| 5754890 | ROBERT CHICKARA | 31 GREAT BRIDGE RD | | | | FREEHOLD | NJ | 07728 | |
| 4852504 | ROBERT CHOWANIEC PAINTING CORPORATION | 14525 PINEWOOD CT | | | | ORLAND PARK | IL | 60467 | |
| 4821753 | ROBERT CHOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432421 | ROBERT CIMMINO | 73 CRISPI LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5824285 | Robert Cimmino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754891 | ROBERT CLARK | 12 HUNTS CLUB DRIVE | | | | HONEOYE FALLS | NY | 14472 | |
| 4821754 | Robert Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842191 | Robert Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754892 | ROBERT CLEMENTS | 1625 SOUTH MAIN ST | | | | ELKHART | IN | 46516 | |
| 5754893 | ROBERT CLEMONS | 4629 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5754894 | ROBERT COACH | 618 10TH AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5754895 | ROBERT COBB | 2275 NE 12TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| 5754896 | ROBERT COCHRAN | 45468 SCHOOL HOUSE LN | | | | NEW MATAMORAS | OH | 45767 | |
| 5754897 | ROBERT COCO | 479 HADDON AVE | | | | CAMDEN | NJ | 08108 | |
| 5754898 | ROBERT COLONNA | 1914 ROCHESTER RD | | | | LEONARD | MI | 48367 | |
| 5754899 | ROBERT COMMINGS | 3077 7TH ST | | | | CLY FALLS | OH | 44221 | |
| 4796944 | ROBERT CONNOR GLEASON | DBA SELLUTION COMPONENTS | 58 TAVELLA PL | | | FOOTHILL RANCH | CA | 92610 | |
| 5754901 | ROBERT COOK | PO BOX 1914 | | | | GREENSBORO | NC | 27402 | |
| 4821755 | ROBERT COOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754902 | ROBERT COOPER | 314 E HACKBERRY ST | | | | FAYETTE | MO | 65248 | |
| 5754903 | ROBERT CORMIER | 18 CHERRY ST NONE | | | | MALDEN | MA | 02148 | |
| 5754904 | ROBERT CORNELIUS | 424 WONDERSTONE DR | | | | LAS VEGAS | NV | 89107 | |
| 4848266 | ROBERT COSTELLO | 1601 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 5754905 | ROBERT COSTELLO | 501 WEST 22ND ST | | | | KANNAPOLIS | NC | 28081 | |
| 5754906 | ROBERT COSTON | 368 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5754907 | ROBERT COTTMAN | 45654 THE ST | | | | HARRISBURG | PA | 17110 | |
| 5754908 | ROBERT COUNTRYMAN | 1201 N E STREET | | | | PENSACOLA | FL | 32501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754909 | ROBERT COVINGTON | 8741 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5754910 | ROBERT COX | 480 N 9TH DR | | | | SHOW LOW | AZ | 85901 | |
| 5754911 | ROBERT CROPPER | 405 CALVARY RD | | | | CHURCHVILLE | MD | 21028 | |
| 4804867 | ROBERT CROWSON | DBA HOME HEALTH SUPERSTORE.COM LLC | 26815 MCLAUGHLIN BLVD | | | BONITA SPRINGS | FL | 34134 | |
| 5754912 | ROBERT CULBERTSON | 1211 E BALBOA DR | | | | TEMPE | AZ | 85282 | |
| 5754913 | ROBERT CURTIS | 20318 QUARRY HILL RD | | | | WINONA | MN | 55987 | |
| 5846762 | Robert Curtis McKay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842192 | ROBERT CURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754914 | ROBERT CUSACK | 7843 W 80TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5754915 | ROBERT D BERRY | 5001 W ARGYLE ST | | | | CHICAGO | IL | 60630 | |
| 5754916 | ROBERT D FRANKLIN | 193 OLD RIDGE RD | | | | CORAOPOLIS | PA | 15108 | |
| 4867397 | ROBERT D NELSON | 434 BENJAMIN PLACE | | | | MANTECA | CA | 95337 | |
| 5754917 | ROBERT D ROBERTSON | 25750 HASKELL | | | | TAYLOR | MI | 48180 | |
| 4405950 | ROBERT D SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855161 | Robert D. Dumbrys- aka The Law Office of Robert D. Dumbrys LLC | 2195 Olive Ave | | | | Lakewood | OH | 44107 | |
| 4632027 | ROBERT D. POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632027 | ROBERT D. POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430084 | ROBERT DACRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821756 | ROBERT DAHUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821757 | ROBERT DALACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143566 | Robert Daniel Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754919 | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5851614 | Robert Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754920 | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | |
| 4793663 | Robert Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754921 | ROBERT DAY | 3512 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5754922 | ROBERT DEAL | 385 C OLDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5754923 | ROBERT DEBORAH A | 114 ALMIRA RD | | | | SPRINGFIELD | MA | 01119 | |
| 4802906 | ROBERT DERHEIM | 407 SAVANNAH DR | | | | LINCOLN | CA | 95648 | |
| 4850503 | ROBERT DI SILVESTRO | 900 ABBINGTON DR | | | | Crystal Lake | IL | 60014 | |
| 5754924 | ROBERT DICKINSON | 7015 STEVENS AVE | | | | MINNEAPOLIS | MN | 55423 | |
| 5754925 | ROBERT DIEDRICK | 317 HUGS RD | | | | GRASS VALLEY | CA | 95945 | |
| 5850314 | Robert Dietl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882477 | ROBERT DIETRICK CO INC | P O BOX 605 | | | | FISHERS | IN | 46038 | |
| 4845403 | ROBERT DIGIACOMO | 2800 COURT ST | | | | Bellmore | NY | 11710 | |
| 4852199 | ROBERT DILL | 37146 ROW RIVER RD | | | | Dorena | OR | 97434 | |
| 5754926 | ROBERT DILLARD | 564 RIDGE DR NONE | | | | VALENTINES | VA | 23887 | |
| 4842193 | Robert DiModica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432439 | ROBERT DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432439 | ROBERT DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810381 | ROBERT DONALD MARTENS | 11584 FAIRCREST DRIVE | | | | WASHINGTON TWP | MI | 48094 | |
| 5754927 | ROBERT DORIND D | 1648 JACKSON CENTER POLK ROAD | | | | STONEBOUGH | PA | 16153 | |
| 5754928 | ROBERT DOSH | 2643 FOREST RIDGE DR | | | | FERNANDINA | FL | 32034 | |
| 5754929 | ROBERT DOUGLAS | 5504 ROCK LANE | | | | SWIFTWATER | PA | 18370 | |
| 5754930 | ROBERT DOWNEY | 4162 HILLDALE ROAD | | | | SAN DIEGO | CA | 92116 | |
| 4798895 | ROBERT DOWNING | DBA SILVER SPRINGS | 8124 STEADMAN DR | | | COLORADO SPRINGS | CO | 80920 | |
| 4842194 | ROBERT DREW CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849940 | ROBERT DUDLEY | 325 WATTS HILL RD | | | | Elgin | SC | 29045 | |
| 5754931 | ROBERT DUGAN | 910 W 3RD ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754932 | ROBERT DUNN | 7850 WAYNE ST | | | | ORANGE | TX | 77632 | |
| 5754933 | ROBERT DUPREE | 2416 BELLE CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5754934 | ROBERT DUTKO | 1789 CHESSLAND ST | | | | PITTSBURGH | PA | 15205 | |
| 4846711 | ROBERT DVORAN | 11200 BONNIE VIEW AVE | | | | Moreno Valley | CA | 92555 | |
| 4887020 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1180 | 435 N TELEGRAPH RD | | | WATERFORD | MI | 48328 | |
| 4887107 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1450 | 32123 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 4886979 | ROBERT E DONAGHY OD | SEARS OPTICAL 1089 | PO BOX 112428 | | | ANCHORAGE | AK | 99511 | |
| 5754935 | ROBERT E EDWARDS | 112 S 9TH ST | | | | CENTRAL CITY | KY | 42330 | |
| 5754936 | ROBERT E GUERRA | 3044 W 22ND STREET | | | | PUEBLO | CO | 81003 | |
| 4191640 | ROBERT E JEFFERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847261 | ROBERT K KILGORE | 2706 HADDOCK DR | | | | Muskogee | OK | 74401 | |
| 4863273 | ROBERT K KORNBLUM | 22 VIRGINIA RIDGE ROAD | | | | SUDBURY | MA | 01776 | |
| 4540985 | ROBERT K LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887058 | ROBERT E ROWAN OPTOMETRIST PC | SEARS OPTICAL 1300 | 2 OAKBROOK CTR MALL | | | OAKBROOK | IL | 60523 | |
| 4852210 | ROBERT E SUNDIUS JR | 751 PENSACOLA BEACH BLVD APT 6 | | | | PENSACOLA BEACH | FL | 32561 | |
| 5754937 | ROBERT E THATCHER | 3223 76TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 4846824 | ROBERT E WEST | 11 CRESCENT RD | | | | Willingboro | NJ | 08046 | |
| 4849578 | ROBERT EASLEY | 7960 BEEBRANCH RD | | | | luka | IL | 62849 | |
| 5754938 | ROBERT EASTMAN | 1500 W RIO SALADO PKY | | | | MESA | AZ | 85201 | |
| 5754939 | ROBERT EASTON | 8975 OHIO ST | | | | CINCINNATI | OH | 45214 | |
| 4845510 | ROBERT EBY | 2965 PUENTE ST | | | | FULLERTON | CA | 92835 | |
| 4850814 | ROBERT EDELMAN | 2325 7TH AVE | | | | Santa Cruz | CA | 95062 | |
| 4887175 | ROBERT EDWARD RHODES OD | SEARS OPTICAL 1755 | 801 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754940 | ROBERT ELDRIDGE | 3506 13TH STREET | | | | LEWISTON | ID | 83501 | |
| 5754941 | ROBERT ELLIOTT | 4328 HEARTWOOD LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5754943 | ROBERT ELMORE | 1020 LAKE DR | | | | NORTH POLE | AK | 99705 | |
| 5754944 | ROBERT ENGLISH | 385 PALMS AVE APT A3 | | | | OAKLAND | CA | 94601 | |
| 5754946 | ROBERT EPHREM | 9378 SE CHATFIELD CRT | | | | HAPPY VALLEY | OR | 97086 | |
| 5754947 | ROBERT ESLER | 3151 KIRKWELL PLACE | | | | HERNDON | VA | 20171 | |
| 4777507 | ROBERT ESPOSITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172120 | ROBERT ESSAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754948 | ROBERT ESTES | 236 LYNESS AVE | | | | HARRISON | OH | 45030 | |
| 4848417 | ROBERT EVANS | 13680 WILDFLOWER LN | | | | CLIFTON | VA | 20124 | |
| 4846619 | ROBERT EVASIC | 9730 DALEVIEW DR | | | | South Lyon | MI | 48178 | |
| 5754949 | ROBERT EVERS | 212 S MINNESTA STREET | | | | ALGONA | IA | 50511 | |
| 5754950 | ROBERT EWING | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5754951 | ROBERT F DECOTIIS | 312 13TH AVE | | | | BELMAR | NJ | 07719 | |
| 5754952 | ROBERT F MARTINEZ | 5921 BOB WHITE | | | | EL PASO | TX | 79924 | |
| 4898931 | ROBERT F MICKLES PLUMBING & HEATING | ROBERT MICKLES | 200 PARKWAY CIR | | | FAIRLESS HILLS | PA | 19030 | |
| 5754953 | ROBERT F PETERSON | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 4842195 | ROBERT FAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851139 | ROBERT FAIRCHILD | 7022 HAMPTON DR | | | | Horn Lake | MS | 38637 | |
| 5754954 | ROBERT FALANGA | 3613 OLD DORNICK DRIVE | | | | JONESBORO | AR | 72401 | |
| 5754955 | ROBERT FARLEY | 12709 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 5754956 | ROBERT FARMER | 817 CALIFORNIA AVE | | | | OAKMONT | PA | 15139 | |
| 5754957 | ROBERT FAUBER | 132 WEBSTER AVENUE | | | | WYNCOTE | PA | 19095 | |
| 4810026 | ROBERT FEINBERG | 5281 NE 18 TERR. | | | | FORT LAUDERDALE | FL | 33308 | |
| 5754958 | ROBERT FERGUSON | 1609 METSA CT | | | | KALAMAZOO | MI | 49002 | |
| 5754959 | ROBERT FIELDR | 11732 E 13 MILE RD | | | | CLINTON TWP | MI | 48038 | |
| 5754960 | ROBERT FIELDS | 716 CRYSTAL CREEK PL | | | | DOUGLASVILLE | GA | 30134 | |
| 5754961 | ROBERT FILARDO | 475 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| 5754962 | ROBERT FLEMING | 3000 W ROXBORO RD NE | | | | ATLANTA | GA | 30324 | |
| 5754963 | ROBERT FLETCHER | 95 RUSHING CREEK LANE | | | | HENDERSON | TN | 38340 | |
| 5754964 | ROBERT FOLGER | 63 BROOK TRL | | | | SHIRLEY | MA | 01464 | |
| 5754965 | ROBERT FORBES | 3825 FLATFIELD TERR | | | | RICHMOND | VA | 23223 | |
| 5754966 | ROBERT FOSTER II | 11812 DUANE POINT CIR APT 102 | | | | LOUISVILLE | KY | 40243 | |
| 5754967 | ROBERT FOUT | 21289 HIGGS DRIVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5754968 | ROBERT FOWLER | 505 BENTON AVE | | | | MILLS | WY | 82644 | |
| 4842196 | ROBERT FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754969 | ROBERT FRANCO | CALLE DOMINGO CRUZ URB | | | | SAN JUAN | PR | 00924 | |
| 4847951 | ROBERT FUHRMAN | 21332 PIONEER WAY | | | | Edmonds | WA | 98026 | |
| 5754971 | ROBERT FULLER | 7 MARK AVE | | | | WASHINGTON | PA | 15301 | |
| 5754972 | ROBERT FULLERTON | 10311 MUNRO LAKE DR | | | | LEVERING | MI | 49755 | |
| 5754973 | ROBERT FULTON | 290 COUNTRY MEADOWS LN | | | | COOKEVILLE | TN | 38501 | |
| 4877192 | ROBERT FULTZ | J ROBERT FULTZ | 114 E WILLIAMS ST | | | BROADWELL | IL | 62634 | |
| 4845290 | ROBERT G HADNOT | 10100 SW 35TH TER | | | | Miami | FL | 33165 | |
| 4887570 | ROBERT G MAHONEY | SEARS OPTICAL LOCATION 2091 | 4304 TAYLOR AVE | | | RACINE | WI | 53405 | |
| 5754974 | ROBERT G NAGY | 10516 E AVENUE R10 | | | | LITTLEROCK | CA | 93543 | |
| 4804231 | ROBERT G WHEELER | DBA APS | 17501 WEST 98TH STREET | PILLAR 17-56 | | LENEXA | KS | 66219 | |
| 4798423 | ROBERT G WHEELER | DBA APS | 9940 WIDMER | | | LENEXA | KS | 66215 | |
| 5754975 | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 92646 | |
| 5754976 | ROBERT GAMINO | 406 S 3RD ST | | | | CAMP VERDE | AZ | 86322 | |
| 4842197 | ROBERT GARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847049 | ROBERT GARCIA | 1903 HOLLY SPRINGS DR | | | | Taylor | TX | 76574 | |
| 5754977 | ROBERT GARCIA | 2307 CAMELIA CIR | | | | BAYTOWN | TX | 77520 | |
| 5754978 | ROBERT GARDNER | 1420 N MIST DR | | | | VERNONIA | OR | 97064 | |
| 5754979 | ROBERT GARFINKEL | PO BOX 203 | | | | LUXEMBURG | WI | 54217 | |
| 5754980 | ROBERT GARNI | 105 FIDELITY ST | | | | CARRBORO | NC | 27510 | |
| 4794810 | ROBERT GAUDETTE | DBA LUCYS COUNTRY CRAFTS AND ANTIQ | 15 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| 5754981 | ROBERT GEFFREY | 506 N HIGH ST | | | | PURCELL | MO | 64857 | |
| 5754982 | ROBERT GEHLING | 71 NEWTON ST | | | | FREDONIA | NY | 14063 | |
| 5754983 | ROBERT GENTRY | 3147 US HW 12 | | | | NILES | MI | 49120 | |
| 5754984 | ROBERT GESSEL | 2145 N DIXIE HYW LOT42 | | | | LIMA | OH | 45801 | |
| 5754985 | ROBERT GESSI THOMPSON | 3940 DAWES ST | | | | RIVERSIDE | CA | 92503 | |
| 5798527 | Robert Gibb & Sons Inc | 2011 Great Northern Drive | | | | Fargo | ND | | |
| 4862811 | ROBERT GIBB & SONS INC | 2011 GREAT NORTHERN DR N | | | | FARGO | ND | 58102-3250 | |
| 5754986 | ROBERT GIBB & SONS INC | 205 40TH STREET SOUTH | | | | FARGO | ND | 58103 | |
| 5790853 | ROBERT GIBB & SONS INC | JASON JUNDT | 2011 GREAT NORTHERN DRIVE | | | FARGO | ND | 58102 | |
| 4796118 | ROBERT GIBSON | DBA GIBSON N GIBSON | 6708 TIMBER LN | | | EAU CLAIRE | WI | 54701 | |
| 5754987 | ROBERT GILLPATRICK | 28 MOUNT PLEASANT ST | | | | WESTPORT | MA | 02790 | |
| 5858508 | Robert Girardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829698 | ROBERT GOEBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754988 | ROBERT GOFORTH | 158 MALTBA RD | | | | NEWLAND | NC | 28657 | |
| 5754989 | ROBERT GOLD | 15957 RANDALL AVE APT 17 | | | | FONTANA | CA | 92335 | |
| 5754990 | ROBERT GONZALEZ | 1732 TAVERN RD NONE | | | | ALPINE | CA | 91901 | |
| 5834763 | Robert Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838405 | Robert Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303934 | ROBERT GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5754991 | ROBERT GOODMAN | 681 CENTER ST | | | | HANOVER | MA | 02339 | |
| 5754992 | ROBERT GOODWIN | 3710 BRADLEY LN | | | | BETHESDA | MD | 20815 | |
| 5754993 | ROBERT GOSSARD | 585 N WEST ST | | | | LIMA | OH | 45801 | |
| 5754994 | ROBERT GRACE | 3400 DAYTON BLV | | | | RED BANK | TN | 37415 | |
| 5754995 | ROBERT GRAHAM | 52721 ACKLEY TER | | | | PAW PAW | MI | 49079 | |
| 5754996 | ROBERT GRAY | 776 OLD STATE ROUTE 74 | | | | CINCINNATI | OH | 45245 | |
| 5754997 | ROBERT GREBELY | 9422 MYRTLE CREEK LN | | | | ORLANDO | FL | 32832 | |
| 5754998 | ROBERT GREBENC | 113 EAGER AVE SE | | | | MADELIA | MN | 56062 | |
| 4849736 | ROBERT GREENWOOD | 1089 BLOSSOM DR | | | | COLD SPRING | KY | 41076 | |
| 5754999 | ROBERT GRIFFITH | 5318 DRUMCALLY | | | | DUBLIN | OH | 43017 | |
| 5755000 | ROBERT GROHMANN | 948 OAKMONT LANE | | | | WACONIA | MN | 55387 | |
| 4845482 | ROBERT GROSSO | 464 POTIC MOUNTAIN RD | | | | Catskill | NY | 12414 | |
| 5755001 | ROBERT GRUBER | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76094 | |
| 4821758 | ROBERT GUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755002 | ROBERT GULLETT | 630 EAST 9TH ST | | | | SEDALIA | MO | 65031 | |
| 5755003 | ROBERT GUTIERREZ JR | 9122 CORNWALL DR | | | | STOCKTON | CA | 95209 | |
| 5755004 | ROBERT H GILL | 11014 LAMPLIGHTER LN | | | | POTOMAC | MD | 20854 | |
| 5755005 | ROBERT H HITCHCOCK | 2511 NE 13TH COURT | | | | FT LAUDERDALE | FL | 33301 | |
| 4851288 | ROBERT H SMITH | 2215 MARION ANDERSON RD | | | | HOT SPRINGS | AR | 71913 | |
| 4791467 | Robert Hackman & Ter, esa Alvernaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793124 | Robert Hagens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850678 | ROBERT HAGGARD | PO BOX 1096 | | | | Stephenville | TX | 76401 | |
| 5755006 | ROBERT HALE | 14839 EAST PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5755007 | ROBERT HALEY | LASHAUNDA HALEY | | | | DEFIANCE | OH | 43512 | |
| 4859652 | ROBERT HALF LEGAL | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5755008 | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | |
| 4845554 | ROBERT HAMBURG | 707 JOPPA FARM RD | | | | Joppa | MD | 21085 | |
| 4640958 | ROBERT HAMLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640958 | ROBERT HAMLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852690 | ROBERT HANDSCHUHPORT | 134 RIVERVIEW | | | | Port Ewen | NY | 12466 | |
| 5755009 | ROBERT HANES | 5124 E KITTENTAILS DR | | | | TUCSON | AZ | 85756 | |
| 5755010 | ROBERT HANSON | -15 CLARK RD | | | | GRANTS | NM | 87020 | |
| 5755011 | ROBERT HARDEN | 2533 WOODLAND RD | | | | MANCHESTER | NJ | 08759 | |
| 4842199 | ROBERT HARKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755012 | ROBERT HARRIS | 106 MACFIE ST | | | | PICKERINGON | OH | 43147 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| 5755013 | ROBERT HARTSOCK | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 4887057 | ROBERT HARTSOCK | SEARS OPTICAL 1293 | 1000 ROBINSON CENTER DR | | | PITTSBURGH | PA | 15205 | |
| 5755014 | ROBERT HARTWICK | 313 MAYFLOWER DR | | | | KNOXVILLE | TN | 37920 | |
| 5755016 | ROBERT HASKAMP | 1819 PAGEL AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5755018 | ROBERT HAYES | 13772 LISA DR | | | | LAKE VIEW | AL | 35111 | |
| 5755019 | ROBERT HAYWORTH | 4519 W ORCHID LN NONE | | | | GLENDALE | AZ | 85302 | |
| 5755020 | ROBERT HEBERT | 422 SEMINARY ST | | | | KENANSVILLE | NC | 28349 | |
| 4821759 | ROBERT HEFFELFINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755022 | ROBERT HEINS | 29835 GAMBLE PL NE | | | | KINGSTON | WA | 98346 | |
| 5755023 | ROBERT HELLEN BARKER | PO BOX 215 NONE | | | | FOX ISLAND | WA | 98333 | |
| 4842200 | ROBERT HENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755024 | ROBERT HENGRY | 2319 STRANGE BREW LANE | | | | SANTA ROSA | CA | 95403 | |
| 5755025 | ROBERT HERMAN | 1737 DRAYER DR | | | | PARADISE | CA | 95969 | |
| 5755026 | ROBERT HERNANDEZ | 68 DELL AVE | | | | EAST ALTON | IL | 62024 | |
| 5755027 | ROBERT HERON | 11499 METTER | | | | WARREN | MI | 48089 | |
| 5755028 | ROBERT HESSE | 718 EAST 33RD STREET | | | | ERIE | PA | 16504 | |
| 5755029 | ROBERT HIGGINS | 2753 SUMMIT DR | | | | ESCONDIDO | CA | 92025 | |
| 5755030 | ROBERT HILL | 1816 SUMMERVILLE RD STE B | | | | PHENIX CITY | AL | 36867 | |
| 4821760 | ROBERT HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702076 | ROBERT HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755031 | ROBERT HILLIGOSS | 58144 COUNTY ROAD 12 | | | | WARROAD | MN | 56763 | |
| 5755032 | ROBERT HLUDZINSKI | 285 MILLER PLACE RD | | | | MILLER PLACE | NY | 11764 | |
| 5755033 | ROBERT HODGE | 755 LAKE AVE APT 7 | | | | ROCHESTER | NY | 14613 | |
| 5755034 | ROBERT HOFER | 5129 SW 177TH ST | | | | ARCHER | FL | 32618 | |
| 5755035 | ROBERT HOFFMAN | 2650 ELM AVENUE STE 201 | | | | LONG BEACH | CA | 90806 | |
| 5755036 | ROBERT HOOK | 470 MAPLE ST ST | | | | HELENA | OH | 43435 | |
| 5755037 | ROBERT HOOKWAY | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5755038 | ROBERT HOOLE | 338 S FAIRVIEW ST | | | | BLOOMINGTON | IN | 47403 | |
| 5755039 | ROBERT HORACE | 2 DEVER RD | | | | MOULTONBORO | NH | 03254 | |
| 5755040 | ROBERT HOSKING | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4886914 | ROBERT HOUGHTELING | SEARS OPTICAL | 1601 HWY 40 E STE N | | | KINGSLAND | GA | 31548 | |
| 4887219 | ROBERT HOUGHTELING | SEARS OPTICAL 2065 | 100 MALL BLVD STE 300 | | | BRUNSWICK | GA | 31525 | |
| 5755041 | ROBERT HOUGHTON | 4498 FENTON RD | | | | COLORADO SPGS | CO | 80916 | |
| 5755042 | ROBERT HOUSE | 13725 WINDY DRIVE | | | | VANCE | AL | 35490 | |
| 4786788 | Robert Houston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755043 | ROBERT HOWELL | 6210 BREEZE WAY | | | | AUSTIN | TX | 78723 | |
| 5755044 | ROBERT HRABAK II | 5670 EL ARADO WAY | | | | SACRAMENTO | CA | 95822 | |
| 4821761 | ROBERT HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755045 | ROBERT HUGHES | 519 BRIDGE ST | | | | OLD FORGE | PA | 18518 | |
| 5755046 | ROBERT HUGHESJR | 331 GERTRUDE ST APT A-1 | | | | SYRACUSE | NY | 13203 | |
| 4852277 | ROBERT HUMMEL | 1121 MORNINGWOOD LN | | | | Great Falls | MI | 96701 | |
| 4845846 | ROBERT HUNTER | 5181 SW RAINTREE PKWY | | | | Lees Summit | MO | 64082 | |
| 4886664 | ROBERT HUNTER | SEARS CARPET & UPHOLSTERY | 110 NO CHURCH ST | | | GOSHEN | NY | 10924 | |
| 5755047 | ROBERT HUTCHINS 3 | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 4821762 | ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862308 | ROBERT I BOWEN | 193 GREEN BAY DRIVE | | | | BOARDMAN | OH | 44512 | |
| 5838338 | Robert J and Robin Gerhard JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849671 | ROBERT J BICKING | 1019 MERCER ST | | | | Cherry Hill | NJ | 08002 | |
| 4852982 | ROBERT J BOEHM | 401 REED RD | | | | ABSECON | NJ | 08201-2110 | |
| 5798528 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5755049 | ROBERT J DORE | 4339 E TONTO ST | | | | PHOENIX | AZ | 85044 | |
| 5755050 | ROBERT J HARTSOCK JR | 300 SOUTH HILLS VILLAGE | | | | PITTSBURGH | PA | 15241 | |
| 4887071 | ROBERT J HARTSOCK JR | SEARS OPTICAL 1334 | 300 SOUTH HILLS VILLAGE | | | PITTSBURGH | PA | 15241 | |
| 5755051 | ROBERT J HEATH | 8061 HEMINGWAY RD | | | | HOWELL | MI | 48843 | |
| 4802613 | ROBERT J KENNEY | DBA THE SQUIRM FIRM | 950 DANBY RD SUITE B3 | | | ITHACA | NY | 14850 | |
| 5755052 | ROBERT J MACOUBRIE | 14001 W 94TH ST | | | | SHAWNEE MSN | KS | 66215 | |
| 4885748 | ROBERT J MUNA | R & R BACKFLOW | 8166 9 1/4 AVE | | | HANFORD | CA | 93230 | |
| 5755053 | ROBERT J PETRELLI | 74 DEPOT ST | | | | DENNISPORT | MA | 02639 | |
| 5851913 | Robert J Phelan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851814 | Robert J Phelan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755054 | ROBERT J PIERCE | 2074 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5755055 | ROBERT J REYES | 4308 IMPERIAL PALM CT | | | | LARGO | FL | 33771 | |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4139824 | Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | | Aiea | HI | 96701 | |
| 5847896 | Robert J. Naedele Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847539 | Robert J. Naedele Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855308 | Robert J. Phelan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842201 | ROBERT J. WELCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755056 | ROBERT JACK | 5143 WOODMIRE LANE | | | | ALEXANDRIA | VA | 22311 | |
| 5755057 | ROBERT JACKSON | 47 MATTHEWS ROAD | | | | BELLE VERNON | PA | 15012 | |
| 4778358 | ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 | |
| 4846099 | ROBERT JACUBEC | 12561 92ND WAY | | | | Largo | FL | 33773 | |
| 5755058 | ROBERT JAMES | 2424 6TH ST APT B | | | | COLUMBUS | GA | 31906 | |
| 4853842 | Robert James & Jason Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860535 | ROBERT JAMES CLEANING L L C | 141 FAIRVIEW AVE | | | | NORRISTOWN | PA | 19403 | |
| 4821763 | ROBERT JAN & ANNA VISSERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755059 | ROBERT JASPER | 1773 201ST ST | | | | RUTHTON | MN | 56170 | |
| 4851703 | ROBERT JAY JACKSON | 16625 S 42ND ST | | | | PHOENIX | AZ | 85048 | |
| 5755060 | ROBERT JHOM | 1534 ELRINO ST | | | | BALTIMORE | MD | 21224 | |
| 5755062 | ROBERT JOANN PASTOR | 2101 MILFORD DR NONE | | | | FLOWER MOUND | TX | 75028 | |
| 4842202 | ROBERT JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755063 | ROBERT JOHNS | 249 PORTOLA AVE | | | | PORTOLA | CA | 96122 | |
| 4849407 | ROBERT JOHNSON | 1127 ARIANA RD | | | | San Marcos | CA | 92069 | |
| 5755064 | ROBERT JOHNSON | 1886 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 4849289 | ROBERT JOHNSON | 5640 RED WILLOW LN | | | | Roseville | CA | 95747 | |
| 4847002 | ROBERT JONAS | 4438 S 1800 W | | | | ROY | UT | 84067 | |
| 4902570 | Robert Joseph Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413819 | ROBERT JR. HOSKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755066 | ROBERT JUDY | 311 NORTH VINE ST | | | | BERWICK | PA | 18603 | |
| 5755067 | ROBERT JULIAN | 121 GAULIN AVE | | | | WOONSOCKET | RI | 02895 | |
| 5755068 | ROBERT JUST | 415RODGERS AVE | | | | GLEN BURNIE | MD | 21060 | |
| 4796220 | ROBERT K BANKS | DBA TEAM SPIRIT STORE | 9225 W CHINDEN BLVD SUITE C | | | BOISE | ID | 83714 | |
| 5755069 | ROBERT K DEMPSEY | 5A IVY CT | | | | MAPLE SHADE | NJ | 08052 | |
| 4887555 | ROBERT K HORNER | SEARS OPTICAL LOCATION 1978 | 5400 MEADOWOOD MALL | | | RENO | NV | 89502 | |
| 5755071 | ROBERT K JONES | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| 5755072 | ROBERT K PATTERSON | 502 SPOTSWOOD ROAD | | | | CHARLESTON | WV | 25303 | |
| 5798529 | ROBERT K. Mericle | 100 Baltimore Drive | East Mountain Corporate Center | | | Wilkes-Barre | PA | 18702 | |
| 5789166 | ROBERT K. MERICLE | Attn: Robert K. Mericle, President | 100 Baltimore Drive | East Mountain Corporate Center | | Wilkes-Barre | PA | 18702 | |
| 5755073 | ROBERT KAMINSKI | 802 TYSENS LN | | | | STATEN ISLAND | NY | 10306 | |
| 5755074 | ROBERT KASIN | 4778 N BARIAR RD | | | | FRESNO | CA | 93705 | |
| 4848982 | ROBERT KASMALUSKI | 1513 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5755075 | ROBERT KATO | 3064 ROTUNDA COURT SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5755076 | ROBERT KEATON | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5755077 | ROBERT KEEGAN | 1867 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5755078 | ROBERT KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5755079 | ROBERT KELLY | PO BOX 1104 | | | | LOOMIS | CA | 95650 | |
| 4801230 | ROBERT KEMP | DBA ZENMED | 23040 N 11TH AVE | BLDG #1 SUITE 107 | | PHOENIX | AZ | 85027 | |
| 4851107 | ROBERT KENDRICK | 13216 OAKWOOD DR | | | | Needville | TX | 77461 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755080 | ROBERT KENDRICK | 1910 EAST MARION STREET | | | | SHELBY | NC | 28152 | |
| 5755081 | ROBERT KIDD | 6455 GLADE AVE | | | | CINCINNATI | OH | 45244 | |
| 4798296 | ROBERT KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 5838918 | Robert Killen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838918 | Robert Killen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755082 | ROBERT KIMBER | 106 POPLAR STREET | | | | DELMAR | MD | 21875 | |
| 5755083 | ROBERT KIMBLE | 901 PINOAK LANE | | | | CANTONMENT | FL | 32533 | |
| 4821764 | ROBERT KLEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842203 | ROBERT KNAPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755084 | ROBERT KNOX | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 5755085 | ROBERT KOBOLDS | 4750 ROBERT FROST WAY | | | | SACRAMENTO | CA | 95842 | |
| 4821765 | ROBERT KOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755086 | ROBERT KOSKI | 62545 FINLAYSON RD | | | | FINLAYSON | MN | 55735 | |
| 5755087 | ROBERT KRANT | 661 LANCASTER DR | | | | ARROYO GRANDE | CA | 93420 | |
| 4850623 | ROBERT KUEHNER | 13689 ROCK PT UNIT 102 | | | | BROOMFIELD | CO | 80023 | |
| 5755088 | ROBERT KUIPER | 14273 SW 94 CIR LN | | | | MIAMI | FL | 33186 | |
| 4142391 | Robert Kurylowicz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852850 | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | | Antioch | IL | 60002 | |
| 5755089 | ROBERT KUTSY | 2311 MESSINES RIDGE CT | | | | JOLIET | IL | 60435 | |
| 5755090 | ROBERT KWARTA | 702 AMBERLEY DR | | | | BLUE BELL | PA | 19422 | |
| 5755091 | ROBERT L BARNES | 1404 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 4798797 | ROBERT L BELLINGER | DBA WEBBERMART INTERNATIONAL | 5129 N 16TH ST | | | PHILADELPHIA | PA | 19141 | |
| 5755093 | ROBERT L FRANCIS | 620 W DIVISON | | | | SPRINGFIELD | MO | 65803 | |
| 5755094 | ROBERT L GRANT IV | 319 WASHBURN STREET | | | | LEXINGTON | NC | 27292 | |
| 5755095 | ROBERT L KNIGHT | PO BOX 2329 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5755096 | ROBERT L LANE | 130 5TH ST SE APT 905 | | | | BARBERTON | OH | 44203 | |
| 5755097 | ROBERT L MATTHEWS JR | 19521 GOULBURN ST | | | | DETROIT | MI | 48205 | |
| 5755098 | ROBERT L MCDONALD | 20 RIDGE MOUNT CT | | | | SAINT CHARLES | MO | 63303 | |
| 4801625 | ROBERT L PURDHAM | DBA BROADSTONE STORE | 6725 W CENTRAL AVE #M321 | | | TOLEDO | OH | 43617 | |
| 4888321 | ROBERT L SWAIM INC | SWAIM HARDWARE | PO BOX 918 | | | PARIS | TX | 75460 | |
| 5755099 | ROBERT LABOUNTY | 3701 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5755100 | ROBERT LAHEY | 15 WYCKOFF ST | | | | GREENLAWN | NY | 11768 | |
| 5755101 | ROBERT LAMBERT | 150 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 5755103 | ROBERT LANEY | 1777 LYSTRA RD | | | | CHAPEL HILL | NC | 27517 | |
| 4800266 | ROBERT LANG | DBA LANGS CHOCOLATES | 350 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 5755104 | ROBERT LAROCHE | 643 MCINTOSH CT | | | | SHAKOPEE | MN | 55379 | |
| 5755105 | ROBERT LARSEN | 31925 NE 100TH ST | | | | CARNATION | WA | 98014 | |
| 5755106 | ROBERT LAVINE | 15414 KUYKENDAHL RD | | | | HOUSTON | TX | 77090 | |
| 5755107 | ROBERT LAWSON | 37 NORTH BRADY STREET APT A | | | | BLAIRSVILLE | PA | 15717 | |
| 5755108 | ROBERT LEGAN | 38 NORY LANE | | | | ROCHESTER | NY | 14606 | |
| 5755109 | ROBERT LEMASTER | 123 MTN TRAIL | | | | RUPERT | WV | 25984 | |
| 5755110 | ROBERT LEMOIS | 42757 SETTLERS RDG | | | | MURRIETA | CA | 92562-3314 | |
| 4127816 | Robert Lewandowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755111 | ROBERT LEWIS | 2233 PERDUE AVE | | | | COLUMBUS | OH | 43211 | |
| 5755112 | ROBERT LINDA WHETZEL | 8407 RIVER PARK RD NONE | | | | BOWIE | MD | 20715 | |
| 5755113 | ROBERT LINDER | 727 E GARFIELD ST UNIT 10 | | | | PHOENIX | AZ | 85006 | |
| 4842204 | ROBERT LINDSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755114 | ROBERT LODEWYK | 658 SPRINGFIELD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 4842205 | ROBERT LOMBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755116 | ROBERT LONG | 2223 CREW CIR | | | | DAYTON | OH | 45439 | |
| 5755117 | ROBERT LOVE JR | PO 842283 | | | | HOUSTON | TX | 77284 | |
| 5755118 | ROBERT LOVETT | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5755120 | ROBERT LOWERY | 128 E JOLIET ST | | | | OTTAWA | IL | 61350 | |
| 4850998 | ROBERT LOZANO | 1380 N CITRUS AVE | | | | Covina | CA | 91722 | |
| 4842206 | ROBERT LUGLI AND KATHI BEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755122 | ROBERT LYNES | 294 N 4460 E | | | | RIGBY | ID | 83442 | |
| 4887043 | ROBERT M DODGE | SEARS OPTICAL 1232 | 12737 RIVERDALE BLVD | | | COON RAPIDS | MN | 55448 | |
| 4842207 | ROBERT M GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863726 | ROBERT M GREY | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 5755123 | ROBERT M GRIFFIN | 317 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 4821766 | ROBERT M KERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879862 | ROBERT M OAKES | OAKES PLUMBING & HEATING | 12 WOODLAND PLACE | | | SO BURLINGTON | VT | 05403 | |
| 4864104 | ROBERT M SHANKS | 247 NORTH LAFAYETTE ST | | | | GRIFFITH | IN | 46319 | |
| 4887459 | ROBERT M VANDERKLEED | SEARS OPTICAL LOCATION 1271 | 7210 S ALGONQLIN STREET 103 | | | AURORA | CO | 80046 | |
| 5798530 | Robert M. Steeg | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 5788572 | ROBERT M. STEEG | ATTN: ROBERT M. STEEG | 201 ST. CHARLES AVENUE | SUITE 3201 | | NEW ORLEANS | LA | 70170 | |
| 4851964 | ROBERT MACER | 3124 BETLOU JAMES PL | | | | Baltimore | MD | 21207 | |
| 4615477 | ROBERT MACFARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755124 | ROBERT MACIAS | 2413 ORANGE ST | | | | AMARILLO | TX | 79107 | |
| 4848554 | ROBERT MACK | 5350 MACK RD | | | | Sacramento | CA | 95823 | |
| 4908773 | Robert Madden Industries | Attn: Accounts Receivable | P.O. Box 64360 | | | Lubbock | TX | 79464 | |
| 4908773 | Robert Madden Industries | Evan Ganes Welch | 6021 43rd | | | Lubbock | TX | 79407 | |
| 5404533 | ROBERT MADDEN INDUSTRIES LTD | PO BOX 64360 | | | | LUBBOCK | TX | 79464-4360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755125 | ROBERT MAES | W13202 CO RD D | | | | BOWLER | WI | 54416 | |
| 5755126 | ROBERT MAGALLANEZ | 423 HILLWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5755127 | ROBERT MAGNUSSON | 615 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051 | |
| 5755128 | ROBERT MAIN | 1307 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5755129 | ROBERT MALDANADO | 738 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| S845277 | Robert Malone, Administrator of the Estate of Rhoda Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S845277 | Robert Malone, Administrator of the Estate of Rhoda Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S844791 | Robert Malone, Adminstrator of the Estate of Rhoda Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S844791 | Robert Malone, Adminstrator of the Estate of Rhoda Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S847276 | Robert Malone, as Parent and Guardian of Robert Logan Malone | Campbell & Levine, LLC | Paul J. Cordaro, Esq. | 310 Grant Street , Suite 1700 | | Pittsburgh | PA | 15219 | |
| S847276 | Robert Malone, as Parent and Guardian of Robert Logan Malone | Massa, Bulter, Giglione | Peter D. Giglione, Esq. | 3 Gate Center, Suite 1543 | 401 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 5755130 | ROBERT MANION | 1679 CLEMMON SANDERS CR | | | | ROCK HILL | SC | 29732 | |
| 5755131 | ROBERT MAPLEY | 2709 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073 | |
| 4847924 | ROBERT MARCELAIN | 13029 N WOODBURNE AVE | | | | TUCSON | AZ | 85755 | |
| 4847112 | ROBERT MAREE | 740 CULEHERNE RD | | | | COLLIERVILLE | TN | 38017-7321 | |
| 5755132 | ROBERT MARLE ATER | PO BOX 92 | | | | BLOOMINGBURG | OH | 43106 | |
| 4889686 | ROBERT MARR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755133 | ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LAVERGNE | TN | 37086 | |
| 4795399 | ROBERT MARTIN | DBA TRAVELTOILETRYKITS.COM | 67 CRESTWOOD DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| 4849942 | ROBERT MASON | 141 PECAN LN | | | | Helena | AL | 35080 | |
| 4751828 | Robert Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751828 | Robert Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755134 | ROBERT MASTREN | 303 FRIENDSHIP ST | | | | NEW CASTLE | PA | 16101 | |
| 4801804 | ROBERT MATTHEW | DBA POP FASHION | 1900 BATES AVE SUITE K | | | CONCORD | CA | 94520 | |
| 4858952 | ROBERT MAUCK | 11185 SCOTT ROAD | | | | ARBOR VITAE | WI | 54568 | |
| 5755135 | ROBERT MCAULEY | 4520 UNION ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5755136 | ROBERT MCBRIDE | 24400 HWY 190 EAST | | | | ROBERT | LA | 70445 | |
| 5755138 | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5755140 | ROBERT MCCORKLE | 20155 MERLE CT | | | | CLINTON TOWNS | MI | 48035 | |
| 5755141 | ROBERT MCGRUDER | 111 COUNTY ROAD 4041 | | | | SATIN | TX | 76685 | |
| 5755142 | ROBERT MCKAIN | 18 S QUEEN ST | | | | MAYTOWN | PA | 17550 | |
| 5755143 | ROBERT MCLAUGHLIN | 332 E SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | |
| 5755144 | ROBERT MCLUCAS | 60 CALEDONIA RD APT 208 | | | | ASHEVILLE | NC | 28803-0905 | |
| 5755145 | ROBERT MCMORROW | 28 NARRAGANSETT RD | | | | QUINCY | MA | 02169 | |
| 5755146 | ROBERT MEDINA | 3114 CLIFFORD ST | | | | HARLINGEN | TX | 78550 | |
| 5755148 | ROBERT MENDEZ | 4536 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 4545748 | ROBERT MENDEZ, LISETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755149 | ROBERT MENKHAUS | 5474 CLEANDER DR | | | | CINCINNATI | OH | 45238 | |
| 5755150 | ROBERT METCALF | 224 RT 26 | | | | PITCHER | NY | 13136 | |
| 5755151 | ROBERT MEYER | 17271 BLUE WATER BAY RD | | | | AUDUBON | MN | 56511 | |
| 5755153 | ROBERT MICHAELS | 2503 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5755154 | ROBERT MIDDLETON | 6800 CENTRAL AVE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5755156 | ROBERT MILESI | 11 HELENA LN | | | | WINDSOR LOCKS | CT | 06096 | |
| 5755157 | ROBERT MILLER | 936 SYCAMORE LANE | | | | LEBANON | PA | 17046 | |
| 5755157 | ROBERT MILLS | 2525 CUMBERLAND TRCE NW | | | | CLEVELAND | TN | 37312 | |
| 5755158 | ROBERT MINCHIN | 53475 ROBINHOOD DR | | | | SHELBY TOWNSH | MI | 48315 | |
| 4848366 | ROBERT MIRANDA | 403 E 19TH ST | | | | Schuyler | NE | 68661 | |
| 5755159 | ROBERT MITCHELL | 4318 CLOVERDALE AVE | | | | LAS VEGAS | NV | 89121 | |
| 5755160 | ROBERT MONGO | 1712 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5755161 | ROBERT MONTGOMERY | 1775 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5755162 | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | |
| 5755163 | ROBERT MOORER | 1438 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7550 | |
| 5755164 | ROBERT MOREA | 1051 LAKE SHORE DR | | | | MASSAPEQUA PK | NY | 11762 | |
| 5755165 | ROBERT MORG MORGAN | 10238 CROFT POINT LANE | | | | LELAND | NC | 28451 | |
| 5755166 | ROBERT MORGAN | 1116 E SUMMIT ST | | | | GREENVILLE | MI | 48838 | |
| 5755168 | ROBERT MOSELEY | ROUTE 1 BOX 82 | | | | ARBELA | MO | 63432 | |
| 5755169 | ROBERT MOSHOLDER | 2313 FOXGLEN CT | | | | FT WORTH | TX | 76131 | |
| 5755170 | ROBERT MOSLEY | 3752 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5755171 | ROBERT MOSTELLER | 1110 LANE RD | | | | MILLEDGEVILLE | GA | 31033 | |
| 5755172 | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | |
| 5755173 | ROBERT MULLINS | 310 PLEASANT AVE | | | | DAYTON | OH | 45410 | |
| 5755174 | ROBERT MULUK | PO BOX 952 | | | | NEW YORK | NY | 10009 | |
| 5755175 | ROBERT MURRAY | PO BOX 526 | | | | DOUGLAS | GA | 31534 | |
| 4842208 | ROBERT NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755176 | ROBERT NEWMAN | 1955 SHERWOOD ST | | | | CLEARWATER | FL | 33765 | |
| 4821767 | ROBERT NIBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755177 | ROBERT NICHOLAS | 1456 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842209 | ROBERT NICKELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755178 | ROBERT NIKOLA | 180 ORANGE RD APT 11A | | | | MONTCLAIR | NJ | 07042 | |
| 5755179 | ROBERT NOBLE | 1307 CLAY ST | | | | LA PORTE | IN | 46350 | |
| 5755180 | ROBERT NONAS | 6670 VLADE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5755181 | ROBERT NORMAN | 503 POWELL ST | | | | YAKIMA | WA | 98901 | |
| 5755182 | ROBERT NOVOTNY | 2030 DEVONWOOD DRIVE | | | | MCKEESPORT | PA | 15135 | |
| 5755183 | ROBERT NULL | 708 WISCONSIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 4842210 | Robert O'Toole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842211 | ROBERT OBRECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797273 | ROBERT ONEILL | DBA MILLENNIUM FILTERS | 24855 NOVI ROAD | | | NOVI | MI | 48375 | |
| 5755187 | ROBERT OPPONG | PO BOX 1152 | | | | WORCESTER | MA | 01613 | |
| 5755188 | ROBERT OR MICHELLE GRALEY | 147 BARKER CEMETARY RD | | | | ASHFORD | WV | 25009 | |
| 4128978 | ROBERT OR SARA BROWN 33845 | 339 COUNTY MACHINERY RD | | | | CRAB ORCHARD | KY | 40419 | |
| 4848961 | ROBERT OR SATA BROWN | 339 COUNTY MACHINERY RD | | | | Crab Orchard | KY | 40419 | |
| 5755189 | ROBERT ORR | 5434 BRIERCREST AVE | | | | LAKEWOOD | CA | 90713 | |
| 5755190 | ROBERT OTERO | 1466 WEST POINT RD APT A | | | | CORPUS CHRISTI | TX | 78416 | |
| 5755191 | ROBERT OWEN | 3906 LONGSTREET CT | | | | ANNANDALE | VA | 22003 | |
| 5755192 | ROBERT OWENS | 1417 NEWBURY LN | | | | MARYVILLE | TN | 37803 | |
| 4851941 | ROBERT P GREENBERG | 1836 5TH AVE | | | | Sacramento | CA | 95818 | |
| 4407285 | ROBERT P GRIFFITHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851612 | ROBERT P MITTELSTEADT | 926 S HILDA ST | | | | Anaheim | CA | 92806 | |
| 5755193 | ROBERT PARKER | 2008 EVANSDALE DR | | | | HYATTSVILLE | MD | 20783 | |
| 4842212 | ROBERT PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755194 | ROBERT PARSONS | 6600 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 4801071 | ROBERT PATNESKY | DBA PATNESKY STORE | 8514 REDSTONE VIEW DR | | | CHARLOTTE | NC | 28269 | |
| 4842213 | Robert Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829699 | ROBERT PATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755195 | ROBERT PAUL | 16438 W FORGOTTEN TRAIL C | | | | SURPRISE | AZ | 85374 | |
| 4851168 | ROBERT PAUL MUCCI | 14 EAGLE ROCK VLG | APT 1A | | | Budd Lake | NJ | 07828 | |
| 4809198 | ROBERT PAULSON | 9060 WILLOWBERRY WAY | | | | ELK GROVE | CA | 95758 | |
| 4821768 | ROBERT PEDRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680447 | ROBERT PELLETIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848078 | ROBERT PENDERGAST | 2818 GRAND VISTA CIR | | | | COLORADO SPGS | CO | 80904-5242 | |
| 5755197 | ROBERT PEPPER | 14044 CENTRALIA | | | | REDFORD | MI | 48239 | |
| 5755198 | ROBERT PERACCA | 1188 SAN VICENTE RD | | | | RAMONA | CA | 92065 | |
| 4885847 | ROBERT PERECHOV | RBF | 209 OSWEGO ROAD | | | LIVERPOOL | NY | 13088 | |
| 5755199 | ROBERT PEREZ | 1226 HOUSTON | | | | HOBBS | NM | 88240 | |
| 5755200 | ROBERT PERRIN | 5 RAEFORD ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5755201 | ROBERT PERRY | 1114 TEQUESTA ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4901678 | Robert Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755202 | ROBERT PETTY | 6481 W HARBIN RIDGE WAY | | | | TUCSON | AZ | 85757 | |
| 5755203 | ROBERT PHARES | 2601 WILSON AVE | | | | HOT SPRINGS | SD | 57747 | |
| 4847774 | ROBERT PHELAN | 1450 NORMANDY CT | | | | Elk Grove Village | IL | 60007 | |
| 5755204 | ROBERT PHENIX | 23 PALM BLVD NONE | | | | WARWICK | RI | 02888 | |
| 4800978 | ROBERT PHILIPS | DBA TEXAS GUN DEPOT LLC | 166 HIDDEN CREEK LOOP | | | WEATHERFORD | TX | 76085 | |
| 4852485 | ROBERT PICCONE | 6224 STARWOOD WAY | | | | Rockville | MD | 20852 | |
| 5755205 | ROBERT PIERCE | 46586 BAKER LOOP RD | | | | CONCRETE | WA | 98237 | |
| 4754354 | ROBERT PILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829700 | Robert Pinon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842214 | ROBERT PINZINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821769 | ROBERT POLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885578 | ROBERT POLLIO | POLLIO ELECTRIC | 1011 CHARLES DR | | | NEW CASTLE | PA | 16101 | |
| 5755206 | ROBERT POLZIN | 5808 S MILAM ST | | | | AMARILLO | TX | 79118 | |
| 4846713 | ROBERT PORTER | 354 DEER RUN AVE | | | | Georgetown | SC | 29440 | |
| 5755207 | ROBERT POTEAT | 5350 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 4848527 | ROBERT POWELL | 425 BURBANK RD | | | | Rayne | LA | 70578 | |
| 5755208 | ROBERT POWERS | 128A CAROLINA AVE | | | | LELAND | NC | 28451 | |
| 5755209 | ROBERT PRESTON | 5734 HARRISON | | | | GARDEN CITY | MI | 48135 | |
| 5755210 | ROBERT PRINCE | 643 EAST AVE | | | | WARWICK | RI | 02886 | |
| 5846993 | Robert Pritchard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846860 | Robert Pritchard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800165 | ROBERT PROVENZOLA | DBA AXGOLF | 2930 WEST ST | | | MILFORD | MI | 48380 | |
| 4842215 | ROBERT PULVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821770 | ROBERT QUATTLEBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797503 | ROBERT R ELLIS | 15801 E 45TH PL S | | | | INDEPENDENCE | MO | 64055-5213 | |
| 4800574 | ROBERT R HODGE DBA CACTUS TACTICAL | DBA CACTUS TACTICAL | 301 W DEER VALLEY ROAD SUITE 4 | | | PHOENIX | AZ | 85027 | |
| 4808145 | ROBERT R HOLLMAN | 315 MEIGS ROAD | SUITE A 654 | ATTN:  BLAIR B RADISICH-PM | | SANTA BARBARA | CA | 93109 | |
| 5755211 | ROBERT RAMIREZ | 251 N PALM DR APT 44 | | | | BLYTHE | CA | 92225 | |
| 5755212 | ROBERT RAMOS | 1750 44TH AVE APT E | | | | CAPITOLA | CA | 93907 | |
| 5755213 | ROBERT RANDOLPH | 1302 SCENIC HILL DRIVE | | | | FULTON | MS | 38843 | |
| 5755214 | ROBERT RANGEL | 6717 HEMET AVE | | | | STOCKTON | CA | 95207 | |
| 5755215 | ROBERT RAWLINS | 1075 NW 116TH TER | | | | MIAMI | FL | 33168 | |
| 4842216 | ROBERT RECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10097 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847786 | ROBERT REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 5755216 | ROBERT REED | 1005 NEWGATE ROAD | | | | WEST SUFFIELD | CT | 06093 | |
| 5755217 | ROBERT RENEE | 248 N WELCOME SLOUGH RD | | | | CATHLAMET | WA | 98612 | |
| 5755218 | ROBERT REYES | 208 IMPERIAL PALM DR | | | | LARGO | FL | 33771 | |
| 4848223 | ROBERT REYNOLDS | 446 BASETDALE AVE | | | | La Puente | CA | 91746 | |
| 4842217 | ROBERT RHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755219 | ROBERT RICHARD | 296 REBEL HILL RD | | | | MERRILL | ME | 04780 | |
| 4842218 | ROBERT RIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755221 | ROBERT RINARD | 2851 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 4842219 | ROBERT RIONDA INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755222 | ROBERT RIVERA | BOTEJAS BOX 532 | | | | LAS PIEDRAS | PR | 00771 | |
| 5755223 | ROBERT ROA | 3442 CHESTERFIELD DR | | | | PERRIS | CA | 92571 | |
| 5755224 | ROBERT ROBBINS | 165 BONIFACE DR NONE | | | | ROCHESTER | NY | 14620 | |
| 5755225 | ROBERT ROBERTLEEWILLIAMSJR | 1029 N BELL ST | | | | KOKOMO | IN | 46901 | |
| 5755226 | ROBERT ROBERTSHOWOFF | 1170 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| 5755227 | ROBERT ROBINSON | 4867 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 | |
| 4850956 | ROBERT ROBINSON JR | 5086 FOX FOREST DR SW | | | | LILBURN | GA | 30047 | |
| 5755228 | ROBERT RODARTE | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | |
| 5755229 | ROBERT RODGERS | 305 LAMP POST DR | | | | CHESAPEAKE | VA | 23325 | |
| 5755230 | ROBERT RODNEY | 6909 3RDD AVE N | | | | SAINT PETEBURG | FL | 33710 | |
| 5755231 | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | |
| 4850668 | ROBERT RODRIN | 15 ERVINE ST | | | | San Francisco | CA | 94134 | |
| 5755232 | ROBERT ROHR | 11549 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5755233 | ROBERT ROSEKAMP | BOX 6203 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5755234 | ROBERT ROWE | 17331 E STARFLOWER CT | | | | QUEEN CREEK | AZ | 85142 | |
| 5755236 | ROBERT RUSINIAK | 78 PEARSALL STREET | | | | STATEN ISLAND | NY | 10314 | |
| 5755237 | ROBERT RUTHERFORD | 3056 W 51ST ST | | | | CLEVELAND | OH | 44102 | |
| 4860142 | ROBERT S FERS INC | 134 MIDDLETOWN AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| 4849666 | ROBERT S OLSON | 5513 PURDUE AVE | | | | RIVER OAKS | TX | 76114 | |
| 5755238 | ROBERT S SCARBOUGH | 709 STAFFORD ST | | | | TALLAHASSEE | FL | 32305 | |
| 4842220 | ROBERT S WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755239 | ROBERT SADLER | 1227 NORTH RD APT 154 | | | | NILES | OH | 44446-2248 | |
| 5755240 | ROBERT SAMSELL | 3373 PITTSTON AVE | | | | SCRANTON | PA | 18507 | |
| 5755241 | ROBERT SANCHEZ | 33320 BARLEY LANE | | | | WILDOMAR | CA | 92595 | |
| 5755242 | ROBERT SANDOVAL | PO BOX 763 | | | | SOMERSET | TX | 78069 | |
| 5755243 | ROBERT SANTISTEVAN | 936 A ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5755244 | ROBERT SANTOS | 16839 MARSTON PARK LN | | | | HOUSTON | TX | 77084 | |
| 4842221 | ROBERT SARGENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798672 | ROBERT SAYRE | DBA SNOWBLOWERSKIDS.COM | 5506 MIDDAUGH AVE | | | DOWNERS GROVE | IL | 60516 | |
| 5755245 | ROBERT SCARFO | 7611 PRAIRIE OAK TRL | | | | HUMBLE | TX | 77346 | |
| 5755246 | ROBERT SCHEMBRI | 2 PARKER LANE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5755247 | ROBERT SCHIERLOH | 6549 E DAVID DR | | | | TUCSON | AZ | 85730 | |
| 5755248 | ROBERT SCHILLING | 12606 CORNUTA AVE | | | | DOWNEY | CA | 90242 | |
| 5755249 | ROBERT SCHLAUDERAFF | 917 RED WILLOW DR | | | | FRAZEE | MN | 56544 | |
| 5755250 | ROBERT SCHMIDT | 5946 OAKGREEN AVE N | | | | OAK PARK HTS | MN | 55082 | |
| 5755251 | ROBERT SCHNARR | 151 ELKHORN CREEK RD | | | | MONTGOMERY CY | MO | 63361 | |
| 4802789 | ROBERT SCHNEIDER | DBA CASA VACUUMS INC | 3344 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 5755252 | ROBERT SEARS | 33 MANZANITA RD | | | | FAIRFAX | CA | 94930 | |
| 4842222 | ROBERT SEBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755253 | ROBERT SEEFELDT | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 4842223 | ROBERT SHALHOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849309 | ROBERT SHARAFINSKI | 5352 FAIRVIEW DR | | | | Stevens Point | WI | 54482 | |
| 5755254 | ROBERT SHARON SHAFFER | 5812 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5755255 | ROBERT SHAWN | 138 PARK PLACE | | | | SCHENECTADY | NY | 12305 | |
| 5755256 | ROBERT SHEARMAN | 13 EAST MAIN BLVD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 4842224 | ROBERT SHEPHERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842225 | ROBERT SHOMPHEE / BBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755257 | ROBERT SILVA | 17433 FUCHSIA RD | | | | FT MYERS | FL | 33967 | |
| 5755258 | ROBERT SIMMONS | 4405 21STREET NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| 5755259 | ROBERT SIMPSON | 2425 UNDERWOOD ST | | | | HOUSTON | TX | 77030 | |
| 5755260 | ROBERT SIMS | 1911 W STOCKWELL ST | | | | COMPTON | CA | 90222 | |
| 5813338 | ROBERT SIMS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755261 | ROBERT SLLISARKI | 16375 295TH AVENUE | | | | COLUMBUS | NE | 68601 | |
| 5755262 | ROBERT SMGULA | 295 ELISE PL APT E | | | | SANTA BARBARA | CA | 93109 | |
| 5755263 | ROBERT SMILG | 107 BEAUMONT AVE | | | | NEWTONVILLE | MA | 02460 | |
| 5755264 | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | |
| 4850422 | ROBERT SMITH | 2659 OXFORD MIDDLETOWN RD | | | | Hamilton | OH | 45013 | |
| 5755265 | ROBERT SNYDER | 58 W EARLEIGH HEIGHTS RD | | | | SEVERNA PARK | MD | 21146 | |
| 4842226 | ROBERT SONTAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755266 | ROBERT SOTELO | 2500 KAREN AVE | | | | LAS VEGAS | NV | 89101 | |
| 4851237 | ROBERT SOULE | 7119 OAKLAWN | | | | Sachse | TX | 75048 | |
| 5755267 | ROBERT SOVNE | PO BOX 62 | | | | HILLTOP | WV | 25855 | |
| 4850692 | ROBERT SPARKS | 7497 DUNWALT RD | | | | Pensacola | FL | 32526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755268 | ROBERT SPENCER | 107 BRAY ST | | | | E BANGOR | PA | 18013 | |
| 5755269 | ROBERT STAINES | 2059 RED TOAD RD | | | | PORT DEPOIST | MD | 21904 | |
| 4770898 | ROBERT STANFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755270 | ROBERT STAPP | 1009 LAWN VIEW CT | | | | FRANKLIN | TN | 37064 | |
| 5755271 | ROBERT STEVENS | 1118 8TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4821771 | Robert Stevenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755272 | ROBERT STOPA | 360B RUSSELL RD | | | | CENTRALIA | WA | 98531 | |
| 5755273 | ROBERT STORER | 61 HAINES MEADOW RD | | | | BUXTON | ME | 04093 | |
| 4846563 | ROBERT STOVER | 8113 TRANQUIL DR | | | | Spring Hill | FL | 34606 | |
| 4847694 | ROBERT STRAIT | 1207 BELMONT ST | | | | Gainesville | TX | 76240 | |
| 4801740 | ROBERT STREETT | DBA CLEAR WATER BIDETS | PO BOX 1179 | | | CARLSBORG | WA | 98324 | |
| 5755274 | ROBERT STRUVE | 822 OAK STREEET | | | | LUDLOW | KY | 41016 | |
| 4831395 | ROBERT STUDDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849636 | ROBERT SUITS | 1218 41ST ST | | | | Sacramento | CA | 95822 | |
| 4850214 | ROBERT SULLIVAN | 5010 DEVIN GREEN LN | | | | Fairfax | VA | 22030 | |
| 5755275 | ROBERT SUMNER | 3103 E 9TH AVE | | | | TAMPA | FL | 33605 | |
| 5755276 | ROBERT SUTTON | 1009 S CANYON BLVD APT A | | | | MONROVIA | CA | 91016 | |
| 5755277 | ROBERT SVEC | 18925 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 4842227 | ROBERT SWEDROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848415 | ROBERT SWETZ | 700 SAINT CLAIR RD | | | | Johnstown | PA | 15905 | |
| 5755278 | ROBERT SYNDER | 21LONG VIEW DR | | | | GRENADA | MS | 38901 | |
| 5755279 | ROBERT T BRINKLEY | 306 MANSFEILD PKWY | | | | MOREHEAD CITY | NC | 28557 | |
| 4338784 | ROBERT T HOPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755280 | ROBERT T PARRY | MOWER DRIVE | | | | FALLING WTR | WV | 25419 | |
| 5851289 | ROBERT TACONA | 103 103 MOUNTAIN ASH DR | | | | SHOHOLA | PA | 18458-2032 | |
| 4802856 | ROBERT TADCHIEV | DBA AUTOBLINGLIGHTS | 98 30 67TH AVE SUITE # 2C | | | REGO PARK | NY | 11374 | |
| 5755281 | ROBERT TAGGART | 201 CAMBRIDGE WAY | | | | COATESVILLE | PA | 19320 | |
| 4847229 | ROBERT TALBOT | 1689 VIA SOCORRO | | | | Sierra Vista | AZ | 85635 | |
| 5755282 | ROBERT TAM | 745 SWEET WATER DRIVE | | | | DANVILLE | CA | 94506 | |
| 4847796 | ROBERT TAYLOR | 170 ASHLEY OAKS DR | | | | McDonough | GA | 30253 | |
| 5755283 | ROBERT TAYLOR | 8430 S HONORE ST | | | | CHICAGO | IL | 60620 | |
| 5755284 | ROBERT TECHDUDE | 2835 LENA AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 5755285 | ROBERT THAYER | 4535 EAST LAKE RD | | | | ERIE | PA | 16510 | |
| 5755286 | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | |
| 4842228 | ROBERT THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849297 | ROBERT THROOP | 2018 CORNERSTONE DR | | | | Leland | NC | 28451 | |
| 5755287 | ROBERT TIDWELL | 5 SANTIAGO DRIVE | | | | NORTH LITTLE | AR | 72204 | |
| 5755288 | ROBERT TIMBERLAKE | 4935 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4886209 | ROBERT TRAMMELL HOLDINGS LLC | ROBERT TRAMMELL | 110 BLUFFS PARKWAY | | | CANTON | GA | 30114 | |
| 4847332 | ROBERT TRAVIS WYNNS | 2033 MUIRFIELD VILLAGE WAY | | | | Raleigh | NC | 27604 | |
| 5755290 | ROBERT TRYON | 39 W GRAMERCY ST | | | | TOLEDO | OH | 43612 | |
| 5755291 | ROBERT TUCKER | 4577 PRATTS RD | | | | MUNNSVILLE | NY | 13409 | |
| 4852913 | ROBERT TYLER | 9907 FAUNCETOWN RD | | | | Guys Mills | PA | 16327 | |
| 5755292 | ROBERT URENA | 2775 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5755293 | ROBERT VALLS | 630 SUSIE DR | | | | LAREDO | TX | 78040 | |
| 5755294 | ROBERT VANCE | 94 MEADOW BROOKE ACRES | | | | PARKERSBURG | WV | 26101 | |
| 5755295 | ROBERT VANETTEN | 77 PLEASANT ST | | | | HYANNIS | MA | 02601 | |
| 5755297 | ROBERT VANVOORHIS | 46 C E PENNEY DR | | | | WALLKILL | NY | 12589-4510 | |
| 5755298 | ROBERT VASILINDA | 137 METZLER ST | | | | JOHNSTOWN | PA | 15904 | |
| 5755300 | ROBERT VAYLES | 228 PIKE STREET APT F | | | | MARIETTA | OH | 45750 | |
| 4901638 | Robert Vedda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755301 | ROBERT VERNA | 1600 SE SAINT LUCIE BLVD | | | | STUART | FL | 34996 | |
| 5755302 | ROBERT VERTHA | PO BOX 384113 | | | | WAIKOLOA | HI | 96738 | |
| 5755303 | ROBERT VILLIGRAM | 213 SARAVALLE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 4842229 | ROBERT VINCENT OLIVIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755304 | ROBERT VORE | 7315 E 75TH ST | | | | TULSA | OK | 74133 | |
| 4801635 | ROBERT W BROWN | DBA BOUTIQUELISA | 1322 MEMORIAL DR | | | ST JOHNSBURY | VT | 05819 | |
| 4887129 | ROBERT W CRENSHAW OD | SEARS OPTICAL 1545 | 205 W BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| 5755306 | ROBERT W FOLSTAD | 1424 YORKSHIRE AVE S | | | | HOPKINS | MN | 55305 | |
| 5755307 | ROBERT W REMELY | 4821 BOILING BROOK PKWY | | | | ROCKVILLE | MD | 20852 | |
| 4865756 | ROBERT W SIMCOX | 3243 FARRANDSVILLE ROAD | | | | FARRANDSVILLE | PA | 1774S | |
| 4842230 | ROBERT WADE & ASSOCIATES PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755308 | ROBERT WAINWRIGHT | 138 WEST 15TH ST APT B | | | | ELMIRA | NY | 14845 | |
| 5755309 | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | |
| 4846731 | ROBERT WALKER | 510 WACO RD | | | | Kings Mountain | NC | 28086 | |
| 5755310 | ROBERT WALLEN | 4390 N CAMINO FERREO | | | | TUCSON | AZ | 85750 | |
| 4821772 | ROBERT WALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755311 | ROBERT WALLIS | 210 LOCH LOMOND RD | | | | BRIDGE CITY | TX | 77611 | |
| 4870049 | ROBERT WALTERS ASSOCITES INC | 7 TIMES SQUARE SUITE 1606 | | | | NEW YORK | NY | 10036 | |
| 5755312 | ROBERT WAMSLEY | 831 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5755313 | ROBERT WARDLAW | 8121 ZIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5755314 | ROBERT WARE | 704 CERBAT AVE | | | | KINGMAN | AZ | 86401 | |
| 5755316 | ROBERT WATKINS | 4915 B MERIDIAN WAY | | | | FREDRICK | MD | 21703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755317 | ROBERT WAY | 3188 SKINNER MILL RD APT 15C | | | | AUGUSTA | GA | 30909 | |
| 5755318 | ROBERT WAYNE | 1275 GARLAND GIN RD | | | | DOWNSVILLE | LA | 71234 | |
| 4853108 | ROBERT WECKWORTH | 2660 DISCOVERY DR STE 130 | | | | RALEIGH | NC | 27616 | |
| 5755319 | ROBERT WENZEL | 25 RINEHART RD | | | | POTTSTOWN | PA | 19465 | |
| 5755320 | ROBERT WESTFALL | 523 GRAND BVLD UNIT 3G | | | | KANSAS CITY | MO | 64106 | |
| 4846705 | ROBERT WETHERILL | 21 MARION AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5755321 | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | |
| S849445 | Robert White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S846920 | Robert White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755322 | ROBERT WHITNUM | 75 PITCHPINE PLACE | | | | MEDFORD | NY | 11763 | |
| S848256 | Robert Widmeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862223 | ROBERT WILLIAM KULP | 1901 WEST GIBSON | | | | JASPER | TX | 75951 | |
| 4847807 | ROBERT WILLIAMS | 1523 N CAROLINE ST | | | | Baltimore | MD | 21213 | |
| 5755323 | ROBERT WILLIAMS | 347 PARKDALE AVE | | | | BUFFALO | NY | 14213 | |
| 5755324 | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | |
| 5755325 | ROBERT WINN | 49151 HWY 438 | | | | FRANKLINTON | LA | 70438 | |
| 5755326 | ROBERT WISEMAN | 20014 HIAWATHA ST | | | | CHATSWORTH | CA | 91311 | |
| 4851230 | ROBERT WITHERS | 10940 SE 250TH CT UNIT C | | | | Kent | WA | 98030 | |
| 4768650 | ROBERT WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768650 | ROBERT WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842231 | ROBERT WOOD INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755327 | ROBERT WOODROW | 27TH RIVERVIEW DR | | | | LE MARS | IA | 51031 | |
| 5755328 | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | |
| 5755329 | ROBERT WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3305 | |
| 5755330 | ROBERT WOORE | 262 N 29 ST | | | | PHILA | PA | 19132 | |
| 5755331 | ROBERT WYATT | 3615 SWEETWATER DR | | | | CUMMING | GA | 30041 | |
| 5755332 | ROBERT WYETH | 3439 COUNTY ROAD 125 | | | | CARDINGTON | OH | 43315 | |
| 5755333 | ROBERT WYMAN | 160 HEMPSTEAD 267 | | | | MC CASKILL | AR | 71847 | |
| 5755334 | ROBERT YORKE | 2242 E FLORENCE AVE | | | | DE LAND | FL | 32724 | |
| 5755335 | ROBERT YOUNG | 6304 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 5755336 | ROBERT ZABALA | 1708 BARFORD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5755338 | ROBERT ZAUG | 234 FRANKLIN AVENUE | | | | TOMS RIVER | NJ | 08751 | |
| 5755339 | ROBERT ZEALLOR | 1974 PERKIOMEN AVE APT1 | | | | READING | PA | 19606 | |
| 5755340 | ROBERT ZEPEDA | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5755341 | ROBERT ZETTLER | 122 EAGLE RIDGE DRIVE | | | | CHATHAM | IL | 62629 | |
| 5755342 | ROBERT ZIMMERMAN | 19424 N 85TH DR | | | | PEORIA | AZ | 85382 | |
| 4275748 | ROBERT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268256 | ROBERT, ANDROMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707654 | ROBERT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640088 | ROBERT, BEHRENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322064 | ROBERT, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322009 | ROBERT, CHONTREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325838 | ROBERT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641188 | ROBERT, CLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487920 | ROBERT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703400 | ROBERT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732413 | ROBERT, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789678 | Robert, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330262 | ROBERT, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589115 | ROBERT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746229 | ROBERT, GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696844 | ROBERT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271430 | ROBERT, JERISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637298 | ROBERT, JO ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269975 | ROBERT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345182 | ROBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329745 | ROBERT, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478985 | ROBERT, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486119 | ROBERT, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261120 | ROBERT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757693 | ROBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734602 | ROBERT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327150 | ROBERT, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256711 | ROBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268888 | ROBERT, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635413 | ROBERT, SUSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665049 | ROBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752295 | ROBERT, WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842232 | ROBERTA & PETER ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755343 | ROBERTA AGUILAR | 1107 HIDALGO | | | | ROBSTOWN | TX | 78380 | |
| 4807733 | ROBERTA ALVAREZ DE ORTIZ&ROBERTO HERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755344 | ROBERTA BAKER | 1244 37TH AVE SW | | | | VERO BEACH | FL | 32968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755345 | ROBERTA BARR | -112 VISTA VIEW RD | | | | FLINTON | PA | 16640 | |
| 5755346 | ROBERTA BLACK | 23414 MEADOW PARK | | | | REDFORD TWP | MI | 48239 | |
| 5755347 | ROBERTA BLANKENSHIP | 5492 DESKINS RD | | | | VANSANT | VA | 24656 | |
| 5755348 | ROBERTA BROWN | 5102 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5755349 | ROBERTA C BEGAY | PO BOX 3751 | | | | WINDOW ROCK | AZ | 86515 | |
| 5755350 | ROBERTA CAMPOS | PO BOX 951 | | | | BILLINGS | MT | 59103 | |
| 5755351 | ROBERTA CIAMPI | 518 THIRD AVE | | | | NEW ROCHELLE | NY | 10803 | |
| 5755352 | ROBERTA COOPER | LAWRENC STEELE | | | | ADRIAN | MI | 49221 | |
| 5755353 | ROBERTA D OWENS | 6390 VALENCE | | | | CINTI | OH | 45238 | |
| 5755354 | ROBERTA DOHRING | 3696 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5755355 | ROBERTA DONNELL | 26527 INNSBRUCK ST | | | | PRINCETON | MO | 64673 | |
| 4842233 | ROBERTA DOWNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755356 | ROBERTA FRANKLIN | 1119 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5755357 | ROBERTA FUNCH | 12011 ROCKLEDGE DR | | | | BOWIE | MD | 20715 | |
| 5755358 | ROBERTA HANNAH | 36 MADONNA PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755359 | ROBERTA HEATH | 1373 FOXWOOD DR | | | | MEDFORD | OR | 97504 | |
| 5755360 | ROBERTA HILL | 208 15TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5755361 | ROBERTA JOAN BAKER | 659 JUNCTION DRIVE APT D422 | | | | ALLEN | TX | 75013 | |
| 4141090 | Roberta Joan Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755362 | ROBERTA K SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5755364 | ROBERTA KENNEY | 103 OLD LEMONS MILL CT | | | | GEORGETOWN | KY | 40131 | |
| 5755365 | ROBERTA KINKADE | 397 B BARRY RD | | | | WATSONVILLE | CA | 95076 | |
| 4845920 | ROBERTA KIRKLAND | 2421 OWL CIR | | | | West Columbia | SC | 29169 | |
| 5755366 | ROBERTA L TANNER | 405W MOUNTAIN VIEW AVE UNIT14 | | | | LA HABRA | CA | 90631 | |
| 5755367 | ROBERTA LARSEN | 16680 245TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5755368 | ROBERTA LASKOWSKI | 9475 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89147 | |
| 5755369 | ROBERTA LOPEZ | 153 LOCUST ST 6 | | | | COLUMBIA | PA | 17512 | |
| 4228028 | ROBERTA M DUENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755370 | ROBERTA M MUMFORD | 2012 HIGH TIMBER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5755371 | ROBERTA MAHLE | 122 W MAIN ST APT 2 | | | | NEWTONFALLS | OH | 44444 | |
| 5755372 | ROBERTA MONDRAGON | 847 E MORENO AVE | | | | COLO SPRINGS | CO | 80903 | |
| 5755373 | ROBERTA NICOLELLA | 14142 CASTLE BLVD APT 40 | | | | SILVER SPRING | MD | 20904 | |
| 5755374 | ROBERTA NOEL | 143 WAYFAIR LAINE | | | | HINESVILLE | GA | 31313 | |
| 5755375 | ROBERTA PARRISH | 8270 NW 21 AVE | | | | MIAMI | FL | 33147 | |
| 5755376 | ROBERTA PEREZ | 1710 S GILBERT RD APT 1143 | | | | MESA | AZ | 85204 | |
| 5755377 | ROBERTA POZNANSKI | 6617 POTOMAC AVE | | | | PORTAGE | IN | 46368 | |
| 5755378 | ROBERTA RAMIREZ | 12742 LONG BEACH | | | | NORWALK | CA | 90650 | |
| 5755379 | ROBERTA RANKIN | 1556 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403 | |
| 5755380 | ROBERTA ROBINSON | 5447 DIXIE PLANTATION ST | | | | NORTH CHAS | SC | 29405 | |
| 5755381 | ROBERTA ROGERS | PO BOX 352 | | | | NEWPORT | ME | 04953 | |
| 5755382 | ROBERTA ROZAMUS | 7 BEACON HILL RD | | | | HOOKSET | NH | 03106 | |
| 5755383 | ROBERTA SESSOMS | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755384 | ROBERTA SHOHN | 2203 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5755385 | ROBERTA SIKES | 4551 OLEANDER AVE | | | | FORT PIERCE | FL | 34982 | |
| 5755386 | ROBERTA SIMS | 3600 PENN AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| 5755387 | ROBERTA SORENSON | 107 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 5755388 | ROBERTA TACKETT | 293 OSBORN BRANCH | | | | HIHAT | KY | 41636 | |
| 5755389 | ROBERTA TOWNSEND | 4413 BEN FRANKLIN LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5755390 | ROBERTA TRIPP | 1076 BLACKBIRD ST | | | | EL CAJON | CA | 92020 | |
| 5755391 | ROBERTA VAN WEY | 145 RIDGE AVENUE | | | | CROOKSVILLE | OH | 43731 | |
| 5755392 | ROBERTA VEATCH | 10507 W COCOPAH | | | | TOLLESON | AZ | 85353 | |
| 5755393 | ROBERTA WADE | 800 S 6TH ST | | | | MONROE | LA | 71202 | |
| 5755394 | ROBERTA WAGONER | 6630 EBERLE DR APT 203 | | | | BALTIMORE | MD | 21215 | |
| 5755395 | ROBERTA WALLACE | 235 CLARK ST APT 1203 | | | | GREENVILLE | SC | 29607 | |
| 5755396 | ROBERTA WEEMS | 2804 SILVER HILL AVE | | | | BALTIMORE | MD | 21207 | |
| 5755397 | ROBERTA WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5755398 | ROBERTA WOODS | 1027 S MAIN ST | | | | WASHINGTON CH | OH | 43160 | |
| 5755399 | ROBERTA7922 BLANKENSHIP | 7922 W 89TH PLACE | | | | HICKORY HILLS | IL | 60457 | |
| 4751802 | ROBERTO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699318 | ROBERT-HULL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489466 | ROBERT, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755401 | ROBERTINA NOEL-TWO | 11400 CHERRY HILL RD | | | | HYATTSVILLE | MD | 20783 | |
| 5755402 | ROBERTINE LIMPSUM | 454 BROOKSHIRE DR APT6 | | | | VALPARAISO | IN | 46383 | |
| 5755403 | ROBERTLYN WASHINGTON | 6140 POLO DR | | | | COLUMBUS | OH | 43229 | |
| 4842234 | ROBERTO & DANIA RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842235 | ROBERTO & TELMARIS SCHIAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755404 | ROBERTO A CARRILLO | 304 N STINE RD | | | | BAKERSFILED | CA | 93309 | |
| 5755405 | ROBERTO ACEVEDO | 1174 E CO RD 2328 | | | | RIVERA | TX | 78379 | |
| 5755406 | ROBERTO AGUILAR | 4813 COMAL ST NONE | | | | PEARLAND | TX | 77581 | |
| 5755407 | ROBERTO AMAYA | 570 OLD TRAIL DR | | | | CHULA VISTA | CA | 91914 | |
| 4842236 | ROBERTO AND ANNETTE MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755408 | ROBERTO ANDOVAL | 403 MILHAN AVE | | | | KETTLEMAN CY | CA | 93239 | |
| 4850164 | ROBERTO ARENAS | 1027 HERMINE BLVD | | | | San Antonio | TX | 78201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755409 | ROBERTO ARROYO | 651 HORIZONTE ST | | | | IMPERIAL | CA | 92251 | |
| 5755410 | ROBERTO B ROSARIO | PO BOX 1274 | | | | JUNCOS | PR | 00777 | |
| 4842237 | ROBERTO B. GONCALVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755411 | ROBERTO BARRETO | 328 CALLE PINO | | | | TOA ALTA | PR | 00953 | |
| 5755412 | ROBERTO BATIZ | URB LAS BRISAS CALLE 4 A 34 | | | | ARECIBO | PR | 00612 | |
| 5755413 | ROBERTO BERNAL | 12221 BLANCO RD | | | | SAN ANTONIO | TX | 78216 | |
| 4842238 | ROBERTO BILBAO GC.,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755415 | ROBERTO BIRRIEL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5755416 | ROBERTO C WAH | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4821773 | ROBERTO CATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755417 | ROBERTO CEDENO | 2701 S FAIRVIEW APT J-14 | | | | SANTA ANA | CA | 92704 | |
| 5755418 | ROBERTO CERNA | 1306 COLOSIO LN | | | | MISSION | TX | 78572 | |
| 4821774 | ROBERTO CLSALEVOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755419 | ROBERTO COLIN | 108 E FAIRVIEW DR | | | | KINGSVILLE | TX | 78363 | |
| 4382886 | ROBERTO COLON, TANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755420 | ROBERTO CONTRERAS | 2057 WALLACE AVE APT A | | | | COSTA MESA | CA | 92627 | |
| 5755421 | ROBERTO COTA | 8319 W HIGHLANE AVE | | | | PHOENIX | AZ | 85037 | |
| 5755422 | ROBERTO CRUZ | CALLE 8 A 30 SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5755423 | ROBERTO CRUZ RODRIGUEZ | VALLE ARRIBA HEIGTS CALLE | | | | CAROLINA | PR | 00983 | |
| 5755424 | ROBERTO DONAN | 202 AMMUNITION RD | | | | FALLBROOK | CA | 92028 | |
| 5755425 | ROBERTO DORANTES | 3101 SOUTH FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| 5755426 | ROBERTO ELIZONDO | 217 ENCINO LANE | | | | ELSA | TX | 78543 | |
| 5755427 | ROBERTO ENRIQUEZ | 1625 N ATWOOD AVE | | | | TUCSON | AZ | 85745 | |
| 5755428 | ROBERTO FELICIANO | 1202 WINDSAIL RD APTH | | | | ESSEX | MD | 21221 | |
| 5755429 | ROBERTO FERNANDES | 19 SOUTHWORTH ST | | | | BROCKTON | MA | 02301 | |
| 4143535 | Roberto Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755431 | ROBERTO GARAY | BOX PLAYITA 44 | | | | SALINAS | PR | 00751 | |
| 5755432 | ROBERTO GARCIA | 5440 W EDDY | | | | BEECHER | IL | 60401 | |
| 5755433 | ROBERTO GOMEZ | 5604 HEYWOOD RD | | | | RICHMOND | VA | 23224 | |
| 5755434 | ROBERTO GONZALEZ | 4185 CANYON GLEN CIRCLE | | | | AUSTIN | TX | 78732 | |
| 5755435 | ROBERTO GUTIERREZ | ZARAGOZA PTE944 | | | | SABINAS | CO | 26788 | |
| 5755436 | ROBERTO H GARCIA | P O BOX 44011 | | | | LAREDO | TX | 78044 | |
| 5755437 | ROBERTO HINOJOSA | 2638 SKYVIEW KNOLL COURT | | | | HOUSTON | TX | 77047 | |
| 5755438 | ROBERTO HUERTA | 4350 W DELGADO DR | | | | ELOY | AZ | 85131 | |
| 5755439 | ROBERTO IBARRA | 2347 ELVA FOREST | | | | SAN ANTONIO | TX | 78251 | |
| 5755440 | ROBERTO JESENIA | HC 01 BOX 630 | | | | CIALES | PR | 00638 | |
| 5755441 | ROBERTO JUON | 4510 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | |
| 4408255 | ROBERTO JR., MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755442 | ROBERTO LOPEZ | ANE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 5755443 | ROBERTO LORENA REYNA | 5702 19TH AVE NONE | | | | BROOKLYN | NY | 11204 | |
| 5405363 | ROBERTO MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755446 | ROBERTO MEDINA | COLINAS DE BAIROA CALLE CASA 23 | | | | CAGUAS | PR | 00725 | |
| 5755447 | ROBERTO MELENDIEZ | 8919 ROCKY KNOLL LANE | | | | ROSENBERG | TX | 77469 | |
| 5755448 | ROBERTO MINOR | 9440 FM 2409 | | | | MOODY | TX | 76557 | |
| 5755449 | ROBERTO MIRELES | ALLENDE 315 | | | | SABINAS | ME | 65200 | |
| 5755450 | ROBERTO MOREIRA | 1136 NE 15 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5755451 | ROBERTO NAVARO | 2842 PARK VISTA DR | | | | RIALTO | CA | 92376 | |
| 5755452 | ROBERTO NUNEZ | 58 MAIN BROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5755453 | ROBERTO NUNEZ-VILLAFANE | 6 MASSASOIT AVE | | | | ENFIELD | CT | 06082 | |
| 5755454 | ROBERTO ORTEGA | 742 PALMER ST | | | | EL PASO | TX | 79928 | |
| 5755455 | ROBERTO ORTIZ | 24 NORTE CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 5755456 | ROBERTO P PARAS | 2180 EASTRIDGE LOOP | | | | SAN JOSE | CA | 95122 | |
| 4886807 | ROBERTO P PARAS | SEARS LOCATION 1488 | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | |
| 5798531 | Roberto P. Paras | 2180 Eastridge Loop Stall#1488 | | | | San Jose | CA | 95122 | |
| 5790854 | ROBERTO P. PARAS | 2180 EASTRIDGE LOOP STALL#1488 | | | | SAN JOSE | CA | 95122 | |
| 4890407 | Roberto P. Paras | Attn: President / General Counsel | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | |
| 5755457 | ROBERTO PAGAN | 411 BRACE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5755459 | ROBERTO PENA | 1320 EAST WHEAT RD | | | | YUBA CITY | CA | 95991 | |
| 4142860 | Roberto Quintanilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755460 | ROBERTO RAMIREZ | 12430 SW ASH AVE APT 10 | | | | SHERWOOD | OR | 97140 | |
| 5755461 | ROBERTO RAMOS | COND SAN JUAN PARK 2 B8 401 | | | | SAN JUAN | PR | 00926 | |
| 5755462 | ROBERTO RFLORES | 2729 N THERFORD AVE | | | | ELMWOODPAR | IL | 60707 | |
| 5842302 | Roberto Rivera Candelaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755464 | ROBERTO ROA | 13095 HUBBARD ST UNIT 6 | | | | SYLMAR | CA | 91342 | |
| 5755465 | ROBERTO ROBERTO | 102551 NW 80TH CT APT 203 | | | | HIALEAH | FL | 33012 | |
| 5755466 | ROBERTO RODRIGUEZ | 713 AVE D | | | | SINTON | TX | 78387 | |
| 5755467 | ROBERTO ROIG | HC 02 BOX 9243 | | | | AIBONITO | PR | 00705 | |
| 5755468 | ROBERTO ROMERO | COND CLAVELES T2 PISO 9 APT9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5755469 | ROBERTO RONDON | 173 HULBURG | | | | LACKAWANNA | NY | 14218 | |
| 5755470 | ROBERTO ROUSE | 1249 GRANT ST | | | | WARREN | OH | 44483 | |
| 5755471 | ROBERTO S BARRERA | 409 W AVENUE G | | | | ROBSTOWN | TX | 78380 | |
| 5755472 | ROBERTO SANCHEZ | 915 SW 155TH CT | | | | MIAMI | FL | 33194 | |
| 5755474 | ROBERTO SANTOS | HC 09 BOX 3906 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842239 | ROBERTO TOMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755475 | ROBERTO TORRES | CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 5755476 | ROBERTO TORRES CLAUDIO | HC 02 BOX 5128 | | | | GUAYAMA | PR | 00784 | |
| 5755477 | ROBERTO TORREZ | 100-23 39 AVENUE | | | | CORONA | NY | 11368 | |
| 4849472 | ROBERTO TRIGUEROS | 8733 WILLIS AVE APT 1 | | | | Panorama City | CA | 91402 | |
| 5755478 | ROBERTO VAZQUEZ | PO BOX 11488 | | | | SAN JUAN | PR | 00922 | |
| 5755479 | ROBERTO VAZQUEZ MOJICA | URBANIZACION EL RETIRO C | | | | CABO ROJO | PR | 00623 | |
| 5755480 | ROBERTO VEGA | 106 LIBERTY LANE | | | | GOLDSBORO | NC | 27530 | |
| 5755481 | ROBERTO VIGIL | 830 N LAMB BLVD APT126 | | | | LAS VEGAS | NV | 89115 | |
| 4842240 | ROBERTO VILLAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144066 | ROBERTO, ANJELICA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699838 | ROBERTO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842241 | ROBERTO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487953 | ROBERTO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161501 | ROBERTO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336391 | ROBERTO, SASHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863629 | ROBERTOS INC | 23 S UNION ST | | | | MIDDLETOWN | PA | 17057 | |
| 4860884 | ROBERTS & DAUGHDRILL PC | 15 LENOX POINTE NE STE A | | | | ATLANTA | GA | 30324 | |
| 5755482 | ROBERTS ALFREDA | 2317 ST CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5755483 | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5755484 | ROBERTS AMONA | 86 AMBROSE ST | | | | SOMERSET | NJ | 08873 | |
| 5755485 | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | |
| 4881148 | ROBERTS AND ASSOCIATES SOUTHEAST | P O BOX 23665 | | | | TAMPA | FL | 33623 | |
| 5755486 | ROBERTS ANDREA | 646 FEAPHEASANT RUN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755487 | ROBERTS ANDREA | 4408 ABERDEEN DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 5755488 | ROBERTS ANGELA | 8834 E B COOPER HWY | | | | RICEBORO | GA | 31323 | |
| 5755489 | ROBERTS ANGELICA | PO BOX 265 | | | | HAGAN | GA | 30429 | |
| 5755490 | ROBERTS ANJANETTE | 110 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5755491 | ROBERTS ANNE | 703 CAROLINA BEACH AVE N | | | | CAROLINA BCH | NC | 28428 | |
| 5755492 | ROBERTS ANNETTE | NUMBER 6 EISENHOWER DR | | | | CHAR | WV | 25302 | |
| 5755493 | ROBERTS ANNIE | 317 MIC AVE | | | | HAGERSTWON | MD | 21740 | |
| 5755494 | ROBERTS ANTHONY | 15410 SW 284 ST ROBERTS II | | | | HOMESTEAD | FL | 33033 | |
| 5755495 | ROBERTS ANTIONETTE | 6-8 DUBIUS STREET APT 1 | | | | NEWBURGH | NY | 12550 | |
| 5755496 | ROBERTS ASHANTE | 3745 H PITTMAN RD | | | | ELLENWOOD | GA | 30049 | |
| 5755497 | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | 10314 | |
| 5755498 | ROBERTS ASHLEY L | 14 SAMS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 5755499 | ROBERTS BARBARA | PO BOX 446 | | | | ELGIN | OR | 97827 | |
| 4852450 | ROBERTS BENNETT | 3656 BARROW PL SW | | | | Atlanta | GA | 30331 | |
| 5755500 | ROBERTS BERNICE | PO BOX 44 | | | | KINGMAN | AZ | 86402 | |
| 5755501 | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | |
| 5755502 | ROBERTS BEVERLY N | 227B GADBURY DR | | | | ST LOUIS | MO | 63136 | |
| 5755503 | ROBERTS BRANDA | 1711 RIVERVIEW DR 2 | | | | ENDICOTT | NY | 13760 | |
| 5755504 | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5755505 | ROBERTS BRANDON R | 1056 PAILDIN RD | | | | LANCASTER | SC | 29720 | |
| 5755506 | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | |
| 5755507 | ROBERTS CARLENE | 600 FOXCAR COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755508 | ROBERTS CARLENE R | 600 BROOKSIDE CT | | | | VA BEACH | VA | 23452 | |
| 5755509 | ROBERTS CARLTRELL | 4730 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 5755510 | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | |
| 5755511 | ROBERTS CAROLINA | 4509 DRIVE WEST | | | | ST LOUIS | MO | 63116 | |
| 5755512 | ROBERTS CASSANDRA | 1511 BLOSSUM LN | | | | PETERSBURG | VA | 23803 | |
| 5755513 | ROBERTS CECILIA R | PO BOX 533 | | | | MACON | GA | 31032 | |
| 5755514 | ROBERTS CHANDRA | 11273 SW 249 ST | | | | MIAMI | FL | 33170 | |
| 5755515 | ROBERTS CHARLES | 6113 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112 | |
| 5755516 | ROBERTS CHARLOTTE | 304 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 5755517 | ROBERTS CHELSIA | 908 WEST ST | | | | VALDOSTA | GA | 31601 | |
| 5755518 | ROBERTS CHERRON | 930 BEMAN ST | | | | AUGUSTA | GA | 30904 | |
| 5755519 | ROBERTS CHERRY | 1111 WELLS STREET | | | | LAFAYETTE | IN | 47905 | |
| 5755520 | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | |
| 5755521 | ROBERTS CHRISTINA | 159 CORNELL CR | | | | PUEBLO | CO | 81005 | |
| 5755522 | ROBERTS CHRISTYPANNY | 2843 ST ROUTE 207 LOT 20 | | | | CHILLICOTHE | OH | 45601 | |
| 5755523 | ROBERTS CHRYSTAL | 805 NOVA CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5405577 | ROBERTS CLAUDIA A | 4468 OLD CARRIAGE | | | | FLINT | MI | 48507 | |
| 5755524 | ROBERTS CLIFTON | 1945 PEROIA ST | | | | AURORA | CO | 80010 | |
| 5755525 | ROBERTS DANIEL | 2057 COLUMBUS CIRCLE | | | | LEESVILLE | LA | 71446 | |
| 5405578 | ROBERTS DANIEL A | 116 EAST SWIFT CREEK RD | | | | FLETCHER | NC | 28732 | |
| 5755526 | ROBERTS DARCI | 8335 W HAMMOND LN | | | | TOLLESON | AZ | 85353 | |
| 5755528 | ROBERTS DARRELL | 342 E 26TH STREET | | | | ERIE | PA | 16503 | |
| 5755529 | ROBERTS DAVID | 1245 BUCKEYE RD LOT 10 | | | | E DUBLIN | GA | 31027 | |
| 5755530 | ROBERTS DEBBIEANN D | 189 ADRIANAVE | | | | NEWINGTON | CT | 06111 | |
| 5755531 | ROBERTS DEBORAH | 425 MELSON RIDGE RD | | | | JAMESTOWN | KY | 42629 | |
| 5755532 | ROBERTS DEBRA L | 512 BALDWIN ST | | | | ELYRIA | OH | 44035 | |
| 5755534 | ROBERTS DELLA | 10201 W BEAVER ST LOT 193 | | | | JACKSONVILLE | FL | 32220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755535 | ROBERTS DEMETRA | 10611 ABEWRCORN | | | | SAVANNAH | GA | 31419 | |
| 5755536 | ROBERTS DENA L | 769 PARKSIDE RESERVE ST | | | | WELLINGTON | OH | 44090 | |
| 5755537 | ROBERTS DENISE | 5903 S OLIVER | | | | DERBY | KS | 67067 | |
| 5755538 | ROBERTS DESSA L | 202 S OKLAHOMA | | | | SHAWNEE | OK | 74801 | |
| 5755539 | ROBERTS DESTINY M | 131 EUGENE AVE | | | | LAS VEGAS | NV | 89102 | |
| 5755540 | ROBERTS DEWANDA | 1035 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5755541 | ROBERTS DIANNE | 158 LAFAYETTE ST | | | | LACONIA | NH | 03246 | |
| 5755542 | ROBERTS DIOMONDA | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5755543 | ROBERTS DIVYA | 2330 MILLENIUM LANE | | | | SAN RAMON | CA | 94582 | |
| 5755544 | ROBERTS DJAN | 420 NW 20TH AVE APTB | | | | FORT LAUDERDALE | FL | 33311 | |
| 5755545 | ROBERTS DONNETTA | 1002 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5755546 | ROBERTS EDWARD | 4625 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5755547 | ROBERTS ELDON R | 35206 EW 1410 LOT 12 | | | | KONAWA | OK | 74849 | |
| 5755548 | ROBERTS EMILY | 2608 BULLOCK RD | | | | DURHAM | NC | 27704 | |
| 5755549 | ROBERTS ERICKA | 605 SCIENCE HILL | | | | ST LOUIS | MO | 63137 | |
| 5755550 | ROBERTS ESPERANZA | 2537 SE MADISON STREET | | | | TOPEKA | KS | 66605 | |
| 5755551 | ROBERTS EVELYN | 111 STONEY CREEK CT | | | | SPRINGFIELD | GA | 31329 | |
| 5755552 | ROBERTS FANNIE | 201 LAKE POINTE DRIVE APT 103 | | | | OAKLAND PARK | FL | 33309 | |
| 5755553 | ROBERTS FLETCHER H | 315 CRYSTAL SPRING DR | | | | HENDERSONVLLE | NC | 28739 | |
| 5755554 | ROBERTS FRANCES | 17309 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 5755555 | ROBERTS FRANCHES | 23 HUCKLEBERRY HILL | | | | FT MITCHELL | KY | 41017 | |
| 5755556 | ROBERTS FRANCINE | 3209 GAY AVENUE | | | | RICHMOND | VA | 23231 | |
| 5755557 | ROBERTS GAIL | 166 VALLEY BROOK | | | | PEIDMONT | SC | 29607 | |
| 5755558 | ROBERTS GENE | 8312 KINGS CREEK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5755559 | ROBERTS GEORGE | PO BOX 1042 | | | | ABERDEEN | WA | 98520 | |
| 5755560 | ROBERTS GEORGE A | 322 FACILE RD | | | | SCOTT | LA | 70583 | |
| 5755561 | ROBERTS GILDA B | 1309 EAGLE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5755562 | ROBERTS GINGER | 8258 HWY 28 | | | | LANDER | WY | 82520 | |
| 5755563 | ROBERTS GWENDOLYN | 2215 WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 4851726 | ROBERTS HARD SURFACE INSTALLATIONS | 9740 ADELAIDE CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 5755564 | ROBERTS HEATHER | 1900 N VINE ST | | | | OKLAHOMA CITY | OK | 73121 | |
| 5755565 | ROBERTS HERMAN | 8102 GARLAND AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4552382 | ROBERTS II, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245257 | ROBERTS II, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294462 | ROBERTS III, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170575 | ROBERTS III, EDGAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755566 | ROBERTS JACQUELINE | 512 S COLLEGE ST APT 6 | | | | STATESBORO | GA | 30458 | |
| 5755567 | ROBERTS JANET | 781 DABNEY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5755568 | ROBERTS JANUARY | 2484 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5755569 | ROBERTS JARY | 1238 WEST 11TH | | | | ERIE | PA | 16512 | |
| 5755570 | ROBERTS JASON | 175 HILLTOP DR | | | | NANCY | KY | 42544 | |
| 5755571 | ROBERTS JEANNETTE | 2555 PGA BLVD LOT 134 | | | | PALM BCH GDNS | FL | 33410 | |
| 5755572 | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | |
| 5755573 | ROBERTS JENNIFER | 4401 REGER RD | | | | CONNEAUT | OH | 44030 | |
| 5755574 | ROBERTS JERI L | 1720 MCLAIN ST | | | | DAYTON | OH | 45403 | |
| 5755576 | ROBERTS JIMMIE | PO BOX 1125 | | | | YEMASSEE | SC | 29945 | |
| 5755577 | ROBERTS JIMMY | 311 SCOTT ST | | | | ATLANTA | GA | 30311 | |
| 5755578 | ROBERTS JODIE | 250 STALEY ST | | | | MARION | VA | 24354 | |
| 5755579 | ROBERTS JODIE J | 951 W DEBACA3 | | | | HOBBS | NM | 88240 | |
| 5755580 | ROBERTS JOHN J | 2180 SHAW ROAD EXT | | | | FAYETTEVILLE | NC | 28311 | |
| 5755581 | ROBERTS JONATHAN | 2203 SOUTHSIDE LN | | | | SOUTHSIDE | WV | 25187 | |
| 5755582 | ROBERTS JONI | 1910 COLEMAN LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5755583 | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | |
| 5755584 | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | |
| 4267094 | ROBERTS JR, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666109 | ROBERTS JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224791 | ROBERTS JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477871 | ROBERTS JR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755586 | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5755587 | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | |
| 5755588 | ROBERTS KASHENNA | 1553 MARBELLA DR | | | | ST LOUIS | MO | 63136 | |
| 5755589 | ROBERTS KATHLEEN | 3237 CARMEL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5755590 | ROBERTS KATRENA | 100 CAMELIA DR | | | | LEXINGTON | SC | 29072 | |
| 5755591 | ROBERTS KEISHA | 216 ROYAL AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5755592 | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | |
| 5755593 | ROBERTS KENDRA | 2221 WENTWOOD VALLEY 33 | | | | LITTLE ROCK | AR | 72212 | |
| 5755594 | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | |
| 5755595 | ROBERTS KERRI | PO BOX 62 | | | | WELCH | WV | 24801 | |
| 5755596 | ROBERTS KERRI A | N116W16309 MAIN ST | | | | GERMANTOWN | WI | 53022 | |
| 5755597 | ROBERTS KEVIN | 651 HAYMOUNT | | | | LATTA | SC | 29565 | |
| 5755598 | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | |
| 5755599 | ROBERTS KIRSTEN | 600 SANDS DR APT | | | | ALBANY | GA | 31705 | |
| 5755600 | ROBERTS KYLE | 819 JEFFERY ST | | | | LOS BANOS | CA | 93635 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755601 | ROBERTS LACY | 5451 LOWER TWIN RD | | | | S SALEM | OH | 45681 | |
| 5755602 | ROBERTS LAQUANA S | 7730 E BROADWAY BLVD | | | | WASHINGTON | DC | 20019 | |
| 5755603 | ROBERTS LAQUANDA | 204 PUTNAM PLACE | | | | KINGS MTN | NC | 28086 | |
| 5755604 | ROBERTS LAQUEITA | 4924 WOODMAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5755605 | ROBERTS LAQUIETA | 4924 WOOD MAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5755606 | ROBERTS LATASHA | 4628 AMHERST CT | | | | FT MYERS | FL | 33907 | |
| 5755607 | ROBERTS LATISHA | 464B E 162ND ST | | | | MEMPHIS | TN | 38111 | |
| 5755608 | ROBERTS LAURA | 5750 FALLING LEAF LANE | | | | RIVERSIDE | CA | 92509 | |
| 5755609 | ROBERTS LEANNA | 15 FIRST ST | | | | CLAREMONT | NH | 03743 | |
| 5755610 | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | |
| 5755611 | ROBERTS LLOYD SR | P O BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 4878732 | ROBERTS LOCKSMITH SERVICE | MANDAHL ESTATE 13C | | | | ST THOMAS | VI | 00802 | |
| 4135124 | Roberts Locksmith Service | Est. Mandahl 13-C | | | | St. Thomas | VI | 00802 | |
| 5755612 | ROBERTS LOIS | PO BOX 552 | | | | VERONA | VA | 24482 | |
| 5755613 | ROBERTS LYNTORIA | 2323 MILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5755614 | ROBERTS MARCHELLE | 3406 CURTIS DRIVE APT 301 | | | | SUITLAND | MD | 20746 | |
| 5755615 | ROBERTS MARIA | 2150 ALICE AVE 202 | | | | OXON HILL | MD | 20745 | |
| 5755616 | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | 70047 | |
| 5755617 | ROBERTS MARILYN | 405 S ASH | | | | CARLSBAD | NM | 88220 | |
| 5755618 | ROBERTS MARKIA | 5350 KEN SEALY DRIVE | | | | COTTONDALE | AL | 35453 | |
| 5755619 | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | |
| 5755620 | ROBERTS MAZELINE B | 128 LABURNUM RD | | | | EDGEWOOD | MD | 21040 | |
| 5755621 | ROBERTS MAZELYNE | 128 LABURMUN RD | | | | EDGEWOOD | MD | 21040 | |
| 5755622 | ROBERTS MELISSA | 1240 FAIRMONT AVE APT 8 | | | | VANCOUVER | WA | 98661 | |
| 5755623 | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | |
| 5755624 | ROBERTS MICHELE | 108 CEDAR AVE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5755625 | ROBERTS MICHELL | 208 VINE ST | | | | GOOSE CREEK | SC | 29445 | |
| 5755626 | ROBERTS N | 121 N 3RD | | | | STERLING | KS | 67579 | |
| 5755627 | ROBERTS NADIOSHA R | 458 E SANDREAS | | | | BANN | CA | 92220 | |
| 5755628 | ROBERTS NANCY L | 160 FLATLAND RD | | | | CHESTERTOWN | MD | 21620 | |
| 5755629 | ROBERTS NARO JR | 135 JAMES COURT | | | | PALMETTO | GA | 30268 | |
| 5755630 | ROBERTS NATORSHA | 5590 NW 188 STREET | | | | MIAMI | FL | 33055 | |
| 5755631 | ROBERTS NERIAH E | 834 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5755632 | ROBERTS NICOLE | 15749 BAY VISTA DR | | | | CLERMONT | FL | 34714-5054 | |
| 5755633 | ROBERTS NICOLETTE | 4 CHILMARK CT | | | | POOLER | GA | 31322 | |
| 5755634 | ROBERTS NORA | 5548 EASTERLY RD | | | | AGOURA | CA | 91301 | |
| 5755635 | ROBERTS OCTAVIA | 9521 TYLER TERRACE | | | | JONESBORO | GA | 30238 | |
| 5755636 | ROBERTS OTTO | 334 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 4632029 | ROBERTS PAETH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755637 | ROBERTS PAMELA | 314 N E 64TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5755638 | ROBERTS PATRICA | PO BOX 526 | | | | WILLACOOCHEE | GA | 31650 | |
| 5755639 | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | |
| 5755640 | ROBERTS PAUL | 2651 N E 15TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5755641 | ROBERTS PAULA | 1106 ARROWHEAD DR APT B | | | | COLLINSVILLE | IL | 62234 | |
| 5755642 | ROBERTS PAULINE | 6117 ROSEDALE DR | | | | HYATTSVILLE | MD | 20782 | |
| 5755643 | ROBERTS PHILLIP | 869 GUTVOS | | | | SAINT LOUIS | MO | 63112 | |
| 5755644 | ROBERTS QUINEICE | 15893 GREENHILL DR APT 2 | | | | VICTORVILLE | CA | 92394 | |
| 5755645 | ROBERTS RACHAEL | 374 LUAKAHA ST | | | | HILO | HI | 96720 | |
| 5755646 | ROBERTS RACYNE | 11401 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 4799384 | ROBERTS RANCH VENTURE LP | C/O COLLIERS NEVADA MANAGEMENT | 3960 HOWARD HUGHES PKWY SUITE #150 | | | LAS VEGAS | NV | 89169 | |
| 4805854 | ROBERTS RANCH VENTURE LP | C/O SUN PROPERTY MANAGEMENT LLC | 6140 THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5755647 | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 4880369 | ROBERTS REFRIGERATION | P O BOX 1202 | | | | KAILUA OAHU | HI | 96734 | |
| 5755648 | ROBERTS REGINA | 110 LAWTON PLACE | | | | SYLVANIA | GA | 30467 | |
| 5755649 | ROBERTS REJANAE | 8760 JAMACHA RD 13B | | | | SPRING VALLEY | CA | 91977 | |
| 5755650 | ROBERTS RENEE | 132 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736 | |
| 5755651 | ROBERTS RICHARD | 11385 FORTLOUDON RD | | | | MECERSBURG | PA | 17236 | |
| 5755652 | ROBERTS RICKY | 373 JARDINERE WALK | | | | MT PLEASANT | SC | 29464 | |
| 5755653 | ROBERTS RODRICK | 13 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | |
| 5755654 | ROBERTS ROSA | 5225 N KENMORE | | | | CHICAGO | IL | 60640 | |
| 5755655 | ROBERTS ROSALYN | 248 KNIGHTHOOD COURT | | | | RICHMOND | VA | 23227 | |
| 5755656 | ROBERTS ROXANNE | 92 WHITTIER DR | | | | DENNIS | MA | 02638 | |
| 5755657 | ROBERTS RUTH | 1238 MERIDENE DRIVE | | | | BALTIMORE | MD | 21239 | |
| 5755658 | ROBERTS SABAH | 2801 LIST AVE | | | | BALTIMORE | MD | 21214 | |
| 5755659 | ROBERTS SADECIA K | 131 PINEWOOD DR | | | | BATESBURG | SC | 29006 | |
| 5755660 | ROBERTS SAM | 5401 DUNSTAN CT | | | | CHARLOTTE | NC | 28215 | |
| 5755661 | ROBERTS SAMANTHA | 12 JACKSON LN | | | | LAKELAND | GA | 31635 | |
| 5755662 | ROBERTS SAMMY | 3237 CARMEL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5755663 | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | |
| 5755664 | ROBERTS SARA | 1009 HAWTHORNE APT 137 | | | | DESLODE | MO | 63601 | |
| 5755665 | ROBERTS SARAH J | 1280 W DOVE SLC UTAH | | | | WEST VALLEY | UT | 84123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755666 | ROBERTS SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5755667 | ROBERTS SHANAYA | OR JONATHAN PHINIZEE | | | | COLUMBUS | MS | 39702 | |
| 5755668 | ROBERTS SHARHONDA | 409 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5755669 | ROBERTS SHAROME | 52 CLINTON PL | | | | NEWARK | NJ | 07108 | |
| 5755670 | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | |
| 5755671 | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | |
| 5755672 | ROBERTS SHERYL | 4527 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5755673 | ROBERTS SHOLANDA | 121 LAWTON PLACE DRT | | | | SYLVANIA | GA | 30467 | |
| 5798532 | ROBERTS SMALL ENGINE SHOP | 22765 Denton Valley Rd | | | | Robinson | VA | 24211 | |
| 5755674 | ROBERTS SONYA | 163 CHAPEL RD | | | | RIDGELAND | SC | 29936 | |
| 4392182 | ROBERTS SR., BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755675 | ROBERTS STACEY | 1438 CEDAR STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5755676 | ROBERTS STACY | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5755677 | ROBERTS STEFANIE | 1911 SAUBER AVE | | | | ROCKFORD | IL | 61103 | |
| 5755678 | ROBERTS STEFANO D | 702 DUANE ST | | | | HATTIESBURG | MS | 39401 | |
| 5755679 | ROBERTS STEPHANIE | 315 KENNDY ST | | | | ST ROSE | LA | 70087 | |
| 5755680 | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | |
| 5755681 | ROBERTS SUSAN M | 1106 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| 5755682 | ROBERTS SYLVIA | 639 EAST BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5755683 | ROBERTS SYLVIA M | 639 E BROWN ST | | | | CROOKVILLE | OH | 43731 | |
| 5755684 | ROBERTS TAMMY | 1021 NW COUNTY ROAD 910 | | | | MAYO | FL | 32066 | |
| 5755685 | ROBERTS TERRI | 229 ELLIS ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5755686 | ROBERTS THERESA | 6472 BRUCE LN | | | | MILTON | FL | 32570 | |
| 5755687 | ROBERTS TIFFANY | 306 N WATTERSON ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5755688 | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | |
| 5755689 | ROBERTS TIMOTHY L | 67 B BAKER AVE | | | | ASHEVILLE | NC | 22806 | |
| 5755690 | ROBERTS TIMOTHY M | PO BOX 8165 | | | | WISE | VA | 24293 | |
| 5755691 | ROBERTS TIMOTHY W | 6327 SOLANO DR | | | | SAN JOSE | CA | 95119 | |
| 5755692 | ROBERTS TONYA | 569 5TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5755693 | ROBERTS TRACY J | 23581 SAUCIER FARLEY RD LOT 5 | | | | SAUCIER | MS | 39574 | |
| 5755694 | ROBERTS TYLENCIA | 580 PEBBLES BLVD | | | | COVINGTON | GA | 30016 | |
| 5755695 | ROBERTS TYLER | 1706 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| 5755696 | ROBERTS TYMISHIA | 9713 MYRTLE LYNN CT | | | | CHARLOTTE | NC | 28213 | |
| 5755697 | ROBERTS TYRA | 928 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5755698 | ROBERTS VERNA L | 20248 NW EVANS AVE | | | | BLOUNTSTOWN | FL | 32424 | |
| 5755699 | ROBERTS VICTORIA | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5755700 | ROBERTS VIRGENA | 218 JOPLEY AVE | | | | BUCYRUS | OH | 44820 | |
| 5755701 | ROBERTS WALISHA | 4200 NW 3RD CT APT 210 | | | | FT LAUDERDALE | FL | 33317 | |
| 5755702 | ROBERTS WANDA | 39 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 5755703 | ROBERTS WAYNE | P O BOX 951 | | | | GASTON | NC | 27832 | |
| 5755704 | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | |
| 5755705 | ROBERTS WILL | 2217NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5755706 | ROBERTS WILMA | 3011 ROSEWOOD LN | | | | VAN BUREN | AR | 72956 | |
| 5755707 | ROBERTS YBONNE | 8385 SUPER SIX STREET | | | | FORT BENNING | GA | 31905 | |
| 5755708 | ROBERTS YUMEKA S | 556 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5755709 | ROBERTS YVETTE | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | |
| 4170658 | ROBERTS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350620 | ROBERTS, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546082 | ROBERTS, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316485 | ROBERTS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189280 | ROBERTS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422837 | ROBERTS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147529 | ROBERTS, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546817 | ROBERTS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744856 | ROBERTS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766653 | ROBERTS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631084 | ROBERTS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160949 | ROBERTS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368946 | ROBERTS, ALETRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196576 | ROBERTS, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607516 | ROBERTS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293527 | ROBERTS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572388 | ROBERTS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842242 | ROBERTS, ALICE & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343108 | ROBERTS, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194519 | ROBERTS, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425331 | ROBERTS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366265 | ROBERTS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171191 | ROBERTS, ALYSSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511472 | ROBERTS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243283 | ROBERTS, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193443 | ROBERTS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427311 | ROBERTS, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229753 | ROBERTS, AMEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373957 | ROBERTS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577275 | ROBERTS, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280707 | ROBERTS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474992 | ROBERTS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582110 | ROBERTS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172154 | ROBERTS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515631 | ROBERTS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614890 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339306 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770107 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660975 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614911 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521860 | ROBERTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490063 | ROBERTS, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379744 | ROBERTS, ANGELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265993 | ROBERTS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259394 | ROBERTS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562363 | ROBERTS, ANIKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328196 | ROBERTS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809692 | Roberts, Ann TIP account | 219 Siesta way | | | | Sonoma | CA | 95476 | |
| 4635434 | ROBERTS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632607 | ROBERTS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479161 | ROBERTS, ANNIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238616 | ROBERTS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790625 | Roberts, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790626 | Roberts, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432931 | ROBERTS, AREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248154 | ROBERTS, ARMEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545053 | ROBERTS, ASHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244866 | ROBERTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336890 | ROBERTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509039 | ROBERTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389519 | ROBERTS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424363 | ROBERTS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158904 | ROBERTS, AUBRINNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251904 | ROBERTS, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701299 | ROBERTS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580640 | ROBERTS, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224834 | ROBERTS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322447 | ROBERTS, AVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768049 | ROBERTS, AZZIELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621410 | ROBERTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604844 | ROBERTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258040 | ROBERTS, BASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513629 | ROBERTS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258116 | ROBERTS, BENYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596524 | ROBERTS, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742512 | ROBERTS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690093 | ROBERTS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727592 | ROBERTS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821775 | ROBERTS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821776 | ROBERTS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457936 | ROBERTS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748865 | ROBERTS, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562146 | ROBERTS, BORISER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842243 | ROBERTS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549019 | ROBERTS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765210 | ROBERTS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616544 | ROBERTS, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384436 | ROBERTS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428873 | ROBERTS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395929 | ROBERTS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357227 | ROBERTS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561154 | ROBERTS, BREYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562298 | ROBERTS, BREYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714509 | ROBERTS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339967 | ROBERTS, BRITTANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856246 | ROBERTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375760 | ROBERTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154410 | ROBERTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389509 | ROBERTS, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455760 | ROBERTS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473709 | ROBERTS, BROTHERBOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686987 | ROBERTS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270990 | ROBERTS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5409983 | ROBERTS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793154 | Roberts, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272293 | ROBERTS, BUFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296519 | ROBERTS, BURTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153574 | ROBERTS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581068 | ROBERTS, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223582 | ROBERTS, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177513 | ROBERTS, CALLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153190 | ROBERTS, CAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267425 | ROBERTS, CAMILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530894 | ROBERTS, CAMRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163027 | ROBERTS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561388 | ROBERTS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319688 | ROBERTS, CANDICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463620 | ROBERTS, CANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223847 | ROBERTS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145532 | ROBERTS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163755 | ROBERTS, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712864 | ROBERTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691747 | ROBERTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263311 | ROBERTS, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606140 | ROBERTS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388653 | ROBERTS, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611164 | ROBERTS, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707747 | ROBERTS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585858 | ROBERTS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234779 | ROBERTS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600162 | ROBERTS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666082 | ROBERTS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696320 | ROBERTS, CATHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677103 | ROBERTS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423130 | ROBERTS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359603 | ROBERTS, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687788 | ROBERTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641765 | ROBERTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727876 | ROBERTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756461 | ROBERTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151222 | ROBERTS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433570 | ROBERTS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597088 | ROBERTS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424651 | ROBERTS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310751 | ROBERTS, CHELSYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710466 | ROBERTS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408517 | ROBERTS, CHEVANEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460862 | ROBERTS, CHEVELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424494 | ROBERTS, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230654 | ROBERTS, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487281 | ROBERTS, CHICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766103 | ROBERTS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168104 | ROBERTS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544880 | ROBERTS, CHRISTIANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390804 | ROBERTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320869 | ROBERTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408140 | ROBERTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477442 | ROBERTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273366 | ROBERTS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261164 | ROBERTS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381806 | ROBERTS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439779 | ROBERTS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676179 | ROBERTS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408331 | ROBERTS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318934 | ROBERTS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279023 | ROBERTS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658994 | ROBERTS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719690 | ROBERTS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359239 | ROBERTS, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584543 | ROBERTS, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770012 | ROBERTS, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661333 | ROBERTS, CLIFFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556766 | ROBERTS, COLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434793 | ROBERTS, COLETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614847 | ROBERTS, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487525 | ROBERTS, COLLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491204 | ROBERTS, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711252 | ROBERTS, CORNILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551419 | ROBERTS, COURTENEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307432 | ROBERTS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397461 | ROBERTS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696718 | ROBERTS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677471 | ROBERTS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367080 | ROBERTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408919 | ROBERTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369907 | ROBERTS, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327355 | ROBERTS, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293182 | ROBERTS, CYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752410 | ROBERTS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755857 | ROBERTS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175411 | ROBERTS, DAMIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216439 | ROBERTS, DAMIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829701 | ROBERTS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242840 | ROBERTS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853843 | Roberts, Daniel & Nikki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385195 | ROBERTS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328096 | ROBERTS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201984 | ROBERTS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479914 | ROBERTS, DARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375555 | ROBERTS, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609798 | ROBERTS, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463894 | ROBERTS, DARRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239277 | ROBERTS, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635153 | ROBERTS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598253 | ROBERTS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646698 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735188 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718212 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614292 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598011 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222573 | ROBERTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334011 | ROBERTS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586156 | ROBERTS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636756 | ROBERTS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538794 | ROBERTS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365634 | ROBERTS, DAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746857 | ROBERTS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156656 | ROBERTS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763672 | ROBERTS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359476 | ROBERTS, DEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725830 | ROBERTS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622286 | ROBERTS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752387 | ROBERTS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223727 | ROBERTS, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551359 | ROBERTS, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639524 | ROBERTS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431087 | ROBERTS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413035 | ROBERTS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749251 | ROBERTS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730764 | ROBERTS, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789643 | Roberts, Delphia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404787 | ROBERTS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595529 | ROBERTS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339299 | ROBERTS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398779 | ROBERTS, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324027 | ROBERTS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229990 | ROBERTS, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751415 | ROBERTS, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338605 | ROBERTS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821777 | ROBERTS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158699 | ROBERTS, DEZMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217841 | ROBERTS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302675 | ROBERTS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726236 | ROBERTS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743024 | ROBERTS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227185 | ROBERTS, DIETRICH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548703 | ROBERTS, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651832 | ROBERTS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611355 | ROBERTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227068 | ROBERTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522008 | ROBERTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770032 | ROBERTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772740 | ROBERTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204950 | ROBERTS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443147 | ROBERTS, DONDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756672 | ROBERTS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230947 | ROBERTS, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354982 | ROBERTS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600973 | ROBERTS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756288 | ROBERTS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277494 | ROBERTS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551550 | ROBERTS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315809 | ROBERTS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725016 | ROBERTS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380700 | ROBERTS, DUSKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694520 | ROBERTS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627930 | ROBERTS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414791 | ROBERTS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554344 | ROBERTS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307903 | ROBERTS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596573 | ROBERTS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604039 | ROBERTS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605943 | ROBERTS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592264 | ROBERTS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426860 | ROBERTS, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770737 | ROBERTS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577928 | ROBERTS, ELISABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569506 | ROBERTS, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432526 | ROBERTS, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515212 | ROBERTS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792184 | Roberts, Elizabeth & Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146332 | ROBERTS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577550 | ROBERTS, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578958 | ROBERTS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758915 | ROBERTS, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572289 | ROBERTS, ELMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821778 | ROBERTS, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821779 | ROBERTS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226530 | ROBERTS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369818 | ROBERTS, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682857 | ROBERTS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756702 | ROBERTS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736355 | ROBERTS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316859 | ROBERTS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669569 | ROBERTS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277791 | ROBERTS, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678930 | ROBERTS, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756056 | ROBERTS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853844 | Roberts, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194776 | ROBERTS, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317626 | ROBERTS, FREDA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536770 | ROBERTS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316283 | ROBERTS, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762816 | ROBERTS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829702 | ROBERTS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775692 | ROBERTS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690453 | ROBERTS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524264 | ROBERTS, GEOFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687154 | ROBERTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346101 | ROBERTS, GIAMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226939 | ROBERTS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653579 | ROBERTS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703354 | ROBERTS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695591 | ROBERTS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695590 | ROBERTS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737593 | ROBERTS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644226 | ROBERTS, GREGORY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290946 | ROBERTS, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629520 | ROBERTS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578157 | ROBERTS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420273 | ROBERTS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578125 | ROBERTS, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458617 | ROBERTS, HAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736921 | ROBERTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738896 | ROBERTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304270 | ROBERTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670313 | ROBERTS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842244 | ROBERTS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743291 | ROBERTS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637799 | ROBERTS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628547 | ROBERTS, HENRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603353 | ROBERTS, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759150 | ROBERTS, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759151 | ROBERTS, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596818 | ROBERTS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416378 | ROBERTS, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216101 | ROBERTS, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157261 | ROBERTS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638994 | ROBERTS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362246 | ROBERTS, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194845 | ROBERTS, IDELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438141 | ROBERTS, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754777 | ROBERTS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732794 | ROBERTS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443466 | ROBERTS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720246 | ROBERTS, ISATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369400 | ROBERTS, IYANLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856628 | ROBERTS, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655131 | ROBERTS, JACK AND JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685697 | ROBERTS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449826 | ROBERTS, JADE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406598 | ROBERTS, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520149 | ROBERTS, JAILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582906 | ROBERTS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151311 | ROBERTS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308726 | ROBERTS, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310168 | ROBERTS, JALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696415 | ROBERTS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546967 | ROBERTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397729 | ROBERTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632156 | ROBERTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149227 | ROBERTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522676 | ROBERTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151535 | ROBERTS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549097 | ROBERTS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751719 | ROBERTS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236858 | ROBERTS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599694 | ROBERTS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313620 | ROBERTS, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433303 | ROBERTS, JANAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705888 | ROBERTS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320014 | ROBERTS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829703 | ROBERTS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365405 | ROBERTS, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740319 | ROBERTS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681749 | ROBERTS, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227603 | ROBERTS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513436 | ROBERTS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424393 | ROBERTS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288607 | ROBERTS, JEFFERY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462853 | ROBERTS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621001 | ROBERTS, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230033 | ROBERTS, JENIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228461 | ROBERTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473603 | ROBERTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317146 | ROBERTS, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446330 | ROBERTS, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715788 | ROBERTS, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263707 | ROBERTS, JERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150841 | ROBERTS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513712 | ROBERTS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517864 | ROBERTS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608939 | ROBERTS, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729768 | ROBERTS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821780 | ROBERTS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770303 | ROBERTS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614510 | ROBERTS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579069 | ROBERTS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173451 | ROBERTS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612739 | ROBERTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678664 | ROBERTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595467 | ROBERTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608166 | ROBERTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621056 | ROBERTS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485885 | ROBERTS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738417 | ROBERTS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517143 | ROBERTS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392085 | ROBERTS, JOIEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422717 | ROBERTS, JOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145337 | ROBERTS, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763032 | ROBERTS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277311 | ROBERTS, JONATHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484127 | ROBERTS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529707 | ROBERTS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257384 | ROBERTS, JORNAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649799 | ROBERTS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177371 | ROBERTS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535896 | ROBERTS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394281 | ROBERTS, JOSHUA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442165 | ROBERTS, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704719 | ROBERTS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754489 | ROBERTS, JUANITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761288 | ROBERTS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370288 | ROBERTS, JULIET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458657 | ROBERTS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853543 | Roberts, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413683 | ROBERTS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388289 | ROBERTS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301168 | ROBERTS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420472 | ROBERTS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582128 | ROBERTS, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553552 | ROBERTS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447736 | ROBERTS, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580173 | ROBERTS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383350 | ROBERTS, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418902 | ROBERTS, KANESHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419998 | ROBERTS, KAREEM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641911 | ROBERTS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736636 | ROBERTS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176137 | ROBERTS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154812 | ROBERTS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235494 | ROBERTS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179366 | ROBERTS, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274972 | ROBERTS, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648218 | ROBERTS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512482 | ROBERTS, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146098 | ROBERTS, KATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149090 | ROBERTS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455812 | ROBERTS, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775033 | ROBERTS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446324 | ROBERTS, KELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387547 | ROBERTS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746736 | ROBERTS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793137 | Roberts, Kendra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777796 | ROBERTS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775612 | ROBERTS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411424 | ROBERTS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477253 | ROBERTS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160176 | ROBERTS, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224654 | ROBERTS, KENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747651 | ROBERTS, KERTENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593748 | ROBERTS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584192 | ROBERTS, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302869 | ROBERTS, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448339 | ROBERTS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514231 | ROBERTS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231044 | ROBERTS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232541 | ROBERTS, KIMBRIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215245 | ROBERTS, KIONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314669 | ROBERTS, KOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491196 | ROBERTS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312763 | ROBERTS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180776 | ROBERTS, KRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223958 | ROBERTS, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235108 | ROBERTS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228295 | ROBERTS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452610 | ROBERTS, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176236 | ROBERTS, LA RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381720 | ROBERTS, LADAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281313 | ROBERTS, LAMOREJ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671060 | ROBERTS, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535054 | ROBERTS, LANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440935 | ROBERTS, LAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297409 | ROBERTS, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765388 | ROBERTS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320713 | ROBERTS, LARRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267643 | ROBERTS, LASCIATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376251 | ROBERTS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428383 | ROBERTS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451476 | ROBERTS, LATAZHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474679 | ROBERTS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744489 | ROBERTS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481329 | ROBERTS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518589 | ROBERTS, LATRONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362275 | ROBERTS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727670 | ROBERTS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477126 | ROBERTS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633531 | ROBERTS, LAVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460968 | ROBERTS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630695 | ROBERTS, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349710 | ROBERTS, LECHANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357847 | ROBERTS, LEEAANDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675825 | ROBERTS, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605343 | ROBERTS, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696526 | ROBERTS, LENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616008 | ROBERTS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750903 | ROBERTS, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275894 | ROBERTS, LIBERTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519294 | ROBERTS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241607 | ROBERTS, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739510 | ROBERTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618195 | ROBERTS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441957 | ROBERTS, LINFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457191 | ROBERTS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733431 | ROBERTS, LJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766106 | ROBERTS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313045 | ROBERTS, LLOYD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476750 | ROBERTS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310418 | ROBERTS, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151302 | ROBERTS, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655012 | ROBERTS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490768 | ROBERTS, LORETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569303 | ROBERTS, LORI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758578 | ROBERTS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590202 | ROBERTS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639952 | ROBERTS, LOUNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659697 | ROBERTS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736394 | ROBERTS, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318726 | ROBERTS, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614194 | ROBERTS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157811 | ROBERTS, MACARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321613 | ROBERTS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317415 | ROBERTS, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464841 | ROBERTS, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520012 | ROBERTS, MAKAIHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311152 | ROBERTS, MALEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652452 | ROBERTS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327224 | ROBERTS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541692 | ROBERTS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646231 | ROBERTS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663353 | ROBERTS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821781 | ROBERTS, MARIA & KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623916 | ROBERTS, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746491 | ROBERTS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649137 | ROBERTS, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461221 | ROBERTS, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339872 | ROBERTS, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355939 | ROBERTS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625275 | ROBERTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249287 | ROBERTS, MARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661213 | ROBERTS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759609 | ROBERTS, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759630 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671795 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711742 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615324 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599168 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449535 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370943 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656422 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608697 | ROBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389235 | ROBERTS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524125 | ROBERTS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617502 | ROBERTS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569077 | ROBERTS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758960 | ROBERTS, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391393 | ROBERTS, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632612 | ROBERTS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568008 | ROBERTS, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416030 | ROBERTS, MCKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416031 | ROBERTS, MCKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566815 | ROBERTS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556166 | ROBERTS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466120 | ROBERTS, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285964 | ROBERTS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206966 | ROBERTS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519169 | ROBERTS, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642936 | ROBERTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762266 | ROBERTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447819 | ROBERTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403357 | ROBERTS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452254 | ROBERTS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150419 | ROBERTS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682876 | ROBERTS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553965 | ROBERTS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628667 | ROBERTS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487029 | ROBERTS, MISTI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772257 | ROBERTS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691687 | ROBERTS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720749 | ROBERTS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381062 | ROBERTS, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476268 | ROBERTS, MYKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323674 | ROBERTS, NAKIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607603 | ROBERTS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737618 | ROBERTS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770901 | ROBERTS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305032 | ROBERTS, NASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727738 | ROBERTS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255714 | ROBERTS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273233 | ROBERTS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470074 | ROBERTS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714285 | ROBERTS, NEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262551 | ROBERTS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667918 | ROBERTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264371 | ROBERTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238449 | ROBERTS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275619 | ROBERTS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682422 | ROBERTS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587902 | ROBERTS, NORMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388654 | ROBERTS, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322756 | ROBERTS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10114 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789744 | Roberts, Opal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670923 | ROBERTS, OTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511882 | ROBERTS, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581280 | ROBERTS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430079 | ROBERTS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644733 | ROBERTS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759046 | ROBERTS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627650 | ROBERTS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671888 | ROBERTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604825 | ROBERTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853845 | Roberts, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276189 | ROBERTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668668 | ROBERTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410794 | ROBERTS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246788 | ROBERTS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646281 | ROBERTS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456242 | ROBERTS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252147 | ROBERTS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527925 | ROBERTS, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385203 | ROBERTS, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368400 | ROBERTS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188575 | ROBERTS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397884 | ROBERTS, PAULINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304621 | ROBERTS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426383 | ROBERTS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523661 | ROBERTS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173627 | ROBERTS, PERRY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585523 | ROBERTS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460469 | ROBERTS, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348261 | ROBERTS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730822 | ROBERTS, PINKEYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687427 | ROBERTS, PITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150237 | ROBERTS, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634621 | ROBERTS, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463091 | ROBERTS, QWENTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573539 | ROBERTS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205926 | ROBERTS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724123 | ROBERTS, RACHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260587 | ROBERTS, RASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570949 | ROBERTS, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656060 | ROBERTS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432365 | ROBERTS, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387333 | ROBERTS, REBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630593 | ROBERTS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565556 | ROBERTS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290474 | ROBERTS, REKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275790 | ROBERTS, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582955 | ROBERTS, RICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446472 | ROBERTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742240 | ROBERTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647034 | ROBERTS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495732 | ROBERTS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509325 | ROBERTS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700260 | ROBERTS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682542 | ROBERTS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457831 | ROBERTS, RITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594058 | ROBERTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704136 | ROBERTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785798 | Roberts, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676146 | ROBERTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785799 | Roberts, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602125 | ROBERTS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403361 | ROBERTS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671138 | ROBERTS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248291 | ROBERTS, ROBYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688559 | ROBERTS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593949 | ROBERTS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245456 | ROBERTS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561001 | ROBERTS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719159 | ROBERTS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712115 | ROBERTS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856535 | ROBERTS, RONDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518600 | ROBERTS, RONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762278 | ROBERTS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442151 | ROBERTS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611582 | ROBERTS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757070 | ROBERTS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761493 | ROBERTS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151543 | ROBERTS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759127 | ROBERTS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263832 | ROBERTS, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217729 | ROBERTS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232892 | ROBERTS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760110 | ROBERTS, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664618 | ROBERTS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262721 | ROBERTS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162795 | ROBERTS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620147 | ROBERTS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153790 | ROBERTS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489210 | ROBERTS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236322 | ROBERTS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351325 | ROBERTS, SAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495477 | ROBERTS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546022 | ROBERTS, SAMUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729056 | ROBERTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643968 | ROBERTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775031 | ROBERTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398294 | ROBERTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357002 | ROBERTS, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737159 | ROBERTS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548386 | ROBERTS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318785 | ROBERTS, SAVANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681667 | ROBERTS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378805 | ROBERTS, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224852 | ROBERTS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166035 | ROBERTS, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211020 | ROBERTS, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270970 | ROBERTS, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237811 | ROBERTS, SHANEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403101 | ROBERTS, SHANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402466 | ROBERTS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398691 | ROBERTS, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327132 | ROBERTS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320831 | ROBERTS, SHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766815 | ROBERTS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613340 | ROBERTS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358941 | ROBERTS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225214 | ROBERTS, SHAUNTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433974 | ROBERTS, SHAVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411162 | ROBERTS, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244771 | ROBERTS, SHAZHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585482 | ROBERTS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420149 | ROBERTS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319453 | ROBERTS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406186 | ROBERTS, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629650 | ROBERTS, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541895 | ROBERTS, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308665 | ROBERTS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153349 | ROBERTS, SHINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637441 | ROBERTS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682701 | ROBERTS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387631 | ROBERTS, SHIRQUAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221361 | ROBERTS, SHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387786 | ROBERTS, SHONTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152850 | ROBERTS, SHYTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204350 | ROBERTS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372306 | ROBERTS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215378 | ROBERTS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351975 | ROBERTS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636898 | ROBERTS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629882 | ROBERTS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557457 | ROBERTS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565676 | ROBERTS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315747 | ROBERTS, STEPHEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556446 | ROBERTS, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161504 | ROBERTS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377934 | ROBERTS, STEVIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555255 | ROBERTS, STEWART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581364 | ROBERTS, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238557 | ROBERTS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758541 | ROBERTS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388226 | ROBERTS, TAI-NOELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422487 | ROBERTS, TAJANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620319 | ROBERTS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404822 | ROBERTS, TASHARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263583 | ROBERTS, TATIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262409 | ROBERTS, TEEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856138 | ROBERTS, TENEESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344574 | ROBERTS, TERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584340 | ROBERTS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695511 | ROBERTS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474395 | ROBERTS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318729 | ROBERTS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486548 | ROBERTS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200200 | ROBERTS, TERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341095 | ROBERTS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449549 | ROBERTS, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243965 | ROBERTS, THADDONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651638 | ROBERTS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303922 | ROBERTS, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672532 | ROBERTS, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377113 | ROBERTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665928 | ROBERTS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679567 | ROBERTS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360412 | ROBERTS, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238468 | ROBERTS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462625 | ROBERTS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312775 | ROBERTS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721674 | ROBERTS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411563 | ROBERTS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327806 | ROBERTS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853846 | Roberts, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510300 | ROBERTS, TINEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307196 | ROBERTS, TOBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660505 | ROBERTS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624439 | ROBERTS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592946 | ROBERTS, TRACEE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821782 | ROBERTS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454693 | ROBERTS, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217472 | ROBERTS, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586971 | ROBERTS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516409 | ROBERTS, TUREIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486217 | ROBERTS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408421 | ROBERTS, TYQUIANDRIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663475 | ROBERTS, VADEWATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673249 | ROBERTS, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308267 | ROBERTS, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227486 | ROBERTS, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661044 | ROBERTS, VANREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708066 | ROBERTS, VARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756877 | ROBERTS, VERDINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594842 | ROBERTS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685187 | ROBERTS, VERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225783 | ROBERTS, VERNITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406671 | ROBERTS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509340 | ROBERTS, VICKIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307552 | ROBERTS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146792 | ROBERTS, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314851 | ROBERTS, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259884 | ROBERTS, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317953 | ROBERTS, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741957 | ROBERTS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562346 | ROBERTS, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692783 | ROBERTS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387562 | ROBERTS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562138 | ROBERTS, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669373 | ROBERTS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759005 | ROBERTS, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738529 | ROBERTS, WILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621025 | ROBERTS, WILLAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669834 | ROBERTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711437 | ROBERTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702175 | ROBERTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704605 | ROBERTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581641 | ROBERTS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380714 | ROBERTS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336900 | ROBERTS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224228 | ROBERTS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255855 | ROBERTS, WUBIT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386791 | ROBERTS, YAMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169458 | ROBERTS, YI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583269 | ROBERTS, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371919 | ROBERTS, ZAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407075 | ROBERTS, ZARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518008 | ROBERTS, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821783 | ROBERTS,NED &JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821784 | ROBERTS. JOHN & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755710 | ROBERTSON JASMINE | 1608 WEEMS AVE | | | | LECOMPTE | LA | 71346 | |
| 4416347 | ROBERTS-ANDERSON, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755712 | ROBERTSBARMORE GERALDINE | 2421 GREEN HOLLOWAY COURT | | | | CONYERS | GA | 30012 | |
| 4645886 | ROBERTS-DOCTOLERO, JANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273024 | ROBERTSHASH, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278692 | ROBERTSHAW, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471568 | ROBERTSHAW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216399 | ROBERTS-LONG, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755713 | ROBERTSOM CARA M | 1222 ERIE ST | | | | RACINE | WI | 53403 | |
| 4771018 | ROBERTSON SMITH, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755714 | ROBERTSON AAREANIA | 5951 S ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| 5755715 | ROBERTSON AJHANE | PRIVATE | | | | SAN DIEGO | CA | 92154 | |
| 5755717 | ROBERTSON ALEXANDRA | 236 DELWOOD ST | | | | STEUBENVILLE | OH | 43952 | |
| 5755718 | ROBERTSON ALICIA | 16 MAULDIN FARNS LN | | | | MAULDIN | SC | 29662 | |
| 5755720 | ROBERTSON ANGELA | 10610 N 30TH ST APT 21H | | | | TAMPA | FL | 33612 | |
| 5755721 | ROBERTSON ARIEL | 312 SALLY DR | | | | DALTON | GA | 30721 | |
| 5755722 | ROBERTSON ARLIE | 454 FORREST LANDING RD | | | | HEATHSVILLE | VA | 22473 | |
| 5755723 | ROBERTSON BARBARA | 2635 N PEORIA | | | | TULSA | OK | 74106 | |
| 5755724 | ROBERTSON BECKY | 901 JOY ROAD 22A | | | | COLUMBUS | GA | 31906 | |
| 5755725 | ROBERTSON BERNADETTE M | 3406 STONEY BROOK RD | | | | AUGUSTA | GA | 30906 | |
| 5755726 | ROBERTSON BETH L | 115 VANCE CERASENT DR | | | | MOORESVILLE | NC | 28117 | |
| 5755727 | ROBERTSON BILL | 1121 E MADISON ST | | | | COLORADO SPGS | CO | 80907-7134 | |
| 5755728 | ROBERTSON CAROLYN | P O BIX 1194 | | | | BOUTTE | LA | 70039 | |
| 5755729 | ROBERTSON CAROLYN H | 300 SUNESTA COURT | | | | CRESTVIEW | FL | 32536 | |
| 5755730 | ROBERTSON CATHERINE | 2360 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5755731 | ROBERTSON CHANCE | 880 TAZEWELL ST | | | | WYTHEVILLE | VA | 24382 | |
| 5755732 | ROBERTSON CHARLYNN | 1828 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5755733 | ROBERTSON CHEQUITA S | 11888 OLD HAMMOND HWY APT 62 | | | | BATON ROUGE | LA | 70816 | |
| 5755734 | ROBERTSON CLARABELL | 914 LANCE STREET | | | | SEBASTIAN | FL | 32958 | |
| 5755735 | ROBERTSON CONSTANCE | 1312 WILDERNESS DR | | | | RICHMOND | VA | 23231 | |
| 5755736 | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | |
| 5755737 | ROBERTSON DANAE | 215 DEXTER AVE | | | | LIVERPOOL | NY | 13088 | |
| 5755738 | ROBERTSON DANIEL | 2912 KING COLE DR | | | | DALLAS | TX | 75216 | |
| 5755740 | ROBERTSON DEIDRA | 1605 42ND STREET APTC | | | | KENNER | LA | 70065 | |
| 5755741 | ROBERTSON DON | 21 BROOKLINE AVE | | | | HARTFORD | CT | 06106 | |
| 5755742 | ROBERTSON DUSTIN | 1679 CRABTREE RD | | | | CLYDE | NC | 28721 | |
| 5755743 | ROBERTSON EBONI | 83 TALL OAKS DR | | | | CHARLES TOWN | WV | 25414 | |
| 5755744 | ROBERTSON EDNA | 233 THOMPSON ROAD | | | | LECOMPTE | LA | 71346 | |
| 5755745 | ROBERTSON ELEANOR | 1206 COLONIAL AVE | | | | GARDENDALE | AL | 35071 | |
| 5755746 | ROBERTSON EMILIE E | 4619 LINDEN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5755747 | ROBERTSON ERYN | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5755748 | ROBERTSON ESSIS | 412 CROCUS PL | | | | AKRON | OH | 44230 | |
| 5755749 | ROBERTSON FELICIA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5755750 | ROBERTSON GAIL | 108 MAJESTIC LN | | | | WAYNESVILLE | NC | 28785 | |
| 5755751 | ROBERTSON GENEA | 123 WESTWOOD DR | | | | RINCON | GA | 31326 | |
| 5755752 | ROBERTSON GEORGE | 447 N K ST | | | | MUSKOGEE | OK | 74403 | |
| 5755753 | ROBERTSON GERRY | 3020 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 5755754 | ROBERTSON GINA | 32 BRADLEY LANE | | | | WAYNESBORO | VA | 22980 | |
| 5755755 | ROBERTSON GLORIA | 3410 STONEHENGE DRIVE | | | | MANHATTAN | KS | 66503 | |
| 5755756 | ROBERTSON HEATHER | 7201 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 4893181 | Robertson Heating Supply | 6065 Towpath Drive | | | | Valley View | OH | 44125 | |
| S844208 | Robertson Heating Supply Company | Attn: Justin M. Alaburda | 75 E. Market St. | | | Akron | OH | 44308 | |
| 4861157 | ROBERTSON HOME FASHIONS | 155 W BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 5755757 | ROBERTSON JALECIA | 5540 W OGLETHROPE HWY LOT | | | | HINESVILLE | GA | 31313 | |
| 5755758 | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755759 | ROBERTSON JAMILIA | 200 E 36TH ST | | | | RICHMOND | VA | 23224 | |
| 5755760 | ROBERTSON JANET | 514 W MORTON AVE | | | | PORTERVILLE | CA | 93257 | |
| 5755761 | ROBERTSON JANICE | 114 GRAY STREET | | | | GRAY | LA | 70359 | |
| 5755762 | ROBERTSON JANICE M | 247 EASY ST | | | | FRANKLIN | LA | 70538 | |
| 5755763 | ROBERTSON JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5755764 | ROBERTSON JAQUANTA | 15484 MARY LOYD LN | | | | NATALBANY | LA | 70451 | |
| 5755765 | ROBERTSON JAYMANEEKA | 220 PATRICK DR | | | | SHRIEVER | LA | 70395 | |
| 5755766 | ROBERTSON JEAN E | 2093 SW 67TH DR | | | | OKEECHOBEE | FL | 34974 | |
| 5755767 | ROBERTSON JEANHELEN | 144 ARCHIMEDES CT | | | | PIKESVILLE | MD | 21208 | |
| 5755768 | ROBERTSON JEFF | 65 9TH CT | | | | HERMOSA BEACH | CA | 90254 | |
| 5755769 | ROBERTSON JESSICA | 745 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5755770 | ROBERTSON JIM | 11616 JEFFREY RD | | | | NEWALLA | OK | 74857 | |
| 5755771 | ROBERTSON JOANNE | 7072 MELON CT | | | | BATON ROUGE | LA | 70805 | |
| 5755772 | ROBERTSON JOHN | 2655 E DEER SPRINGS WAY APT 21 | | | | N LAS VEGAS | NV | 89086 | |
| 4326313 | ROBERTSON JR, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333377 | ROBERTSON JR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462905 | ROBERTSON JR., LEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755773 | ROBERTSON KAREN | 118 RODERICK DR | | | | SAINT LOUIS | MO | 63137 | |
| 5755774 | ROBERTSON KATHY | 136 W SECOND ST | | | | HODGE | LA | 71247 | |
| 5755775 | ROBERTSON KATINA M | 2481 HWY 308 | | | | THIBODAUX | LA | 70301 | |
| 5755776 | ROBERTSON KAYLA | 1601 NORTH EASTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5755778 | ROBERTSON KEIANNA | 404 SUGAR PINE APT A | | | | LAPLACE | LA | 70068 | |
| 5755779 | ROBERTSON KENNETH W | 1403 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | |
| 5755780 | ROBERTSON KETURHA M | 1205 BRISTOL LANE | | | | ST LOUIS | MO | 63106 | |
| 5755781 | ROBERTSON KEVIN L | 6 OPEN MEADOW COURT | | | | TIJERAS | NM | 87059 | |
| 5755782 | ROBERTSON KIMBERLY | 4933 W Craig Rd | | | | LAS VEGAS | NV | 89170 | |
| 5755783 | ROBERTSON LAKEYSHA | 22893 MISSION VELLS ST | | | | CORONA | CA | 92883 | |
| 5755784 | ROBERTSON LASHONDA | 908 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5755785 | ROBERTSON LATOYA | 2558 N KING AVE | | | | LUTCHER | LA | 70071 | |
| 5755786 | ROBERTSON LEKISHA | 1601 W NEWTON ST | | | | TULSA | OK | 74127 | |
| 5755787 | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5755788 | ROBERTSON LOUIS | 104 APTA DINNNAIE COURT | | | | GIBSON | LA | 70356 | |
| 5755789 | ROBERTSON LUCILLE | 2540 OAKLING DR | | | | CHARLOTTE | NC | 28226 | |
| 5755790 | ROBERTSON LULA | 1201 WEST ESPLANDE AVE APT 151 | | | | METAIRIE | LA | 70065 | |
| 5755791 | ROBERTSON MACY | 1920 NORTH NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5755792 | ROBERTSON MADELYN | 725 DWILSON ST | | | | JEANERETTE | LA | 70544 | |
| 5755793 | ROBERTSON MARA | 670 ROLLING ROCK CV | | | | CORDOVA | TN | 38018 | |
| 5755794 | ROBERTSON MARCIE | 224 NORTH 7TH STREET | | | | LOUISVILLE | KY | 40203 | |
| 5755795 | ROBERTSON MARCY | 610 ETHLE | | | | TALLULAH | LA | 71282 | |
| 5755796 | ROBERTSON MARIA | 1319 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 5755797 | ROBERTSON MARJORIE | 141 STONERIDGE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755799 | ROBERTSON MEKESHA | 9610 GAYLORD AVE | | | | CLEVELAND | OH | 44105 | |
| 5755800 | ROBERTSON MYESHA | 7129 2ND AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5755801 | ROBERTSON NIKKIE N | 1150 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5755802 | ROBERTSON ODESSA M | 1372 WASHINGTON AVE | | | | BRONX | NY | 10456 | |
| 5755803 | ROBERTSON PATRICA | 7451 NYE DRIVE | | | | HIGHLAND | CA | 92346 | |
| 5755804 | ROBERTSON PATRICIA | 1711 TERRA COTTA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5755805 | ROBERTSON PAULETTE | 3798 NW 24TH ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5755806 | ROBERTSON PENNY | 4101 MARRY ST DR | | | | COLUMBUS | GA | 31904 | |
| 5755807 | ROBERTSON PETER | 954 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5755808 | ROBERTSON RANIYAH N | 10700 E DARTMOUTH AVE APT DD | | | | DENVER | CO | 80014 | |
| 5755809 | ROBERTSON RAVEN | 6510 BILSIM LANE | | | | LOUISVILLE | KY | 40291 | |
| 5755810 | ROBERTSON REBECCA | CHARLES LONG | | | | WALTERBORO | SC | 29488 | |
| 5755811 | ROBERTSON RENARD | 46298 ROBERTSON RD | | | | FRANKLINTON | LA | 70438 | |
| 5755812 | ROBERTSON ROBIN | 2139 E 550 S | | | | PERU | IN | 46970 | |
| 5755813 | ROBERTSON ROSE | 3912 WESTERN ST | | | | HOPEWELL | VA | 23860 | |
| 5755814 | ROBERTSON ROWENA AND | 440 BEAR CREEK RD | | | | FARMERVILLE | LA | 71241 | |
| 5755815 | ROBERTSON SANDRAMRS | 410 E 12TH ST | | | | THIBODAUX | LA | 70301 | |
| 5755816 | ROBERTSON SHANE | 39 ARNOLD AV | | | | ELLSINORE | MO | 63937 | |
| 5755817 | ROBERTSON SHAUNTINA | 2332 VICTORY BLVDB | | | | PORTSMOUTH | VA | 23702 | |
| 5755818 | ROBERTSON SHEILA | 6180 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | |
| 5755819 | ROBERTSON SHIRLEY | 601 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5755820 | ROBERTSON STARRLA | 454 MAC CIR | | | | LEXINGTON | SC | 29073 | |
| 5755821 | ROBERTSON STERLING | 4 N CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5404534 | ROBERTSON SUPPLY | 2155 W MAIN ST | PO BOX 2448 | | | ALLIANCE | OH | 44601 | |
| 5755822 | ROBERTSON TAMERA | 6112 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5755823 | ROBERTSON TAMMY | 15455 CLINTON RD | | | | DOYLESTOWN | OH | 44230 | |
| 5755824 | ROBERTSON TERESA | 11746 SOUTH LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5755825 | ROBERTSON TERI | 545 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |
| 5755826 | ROBERTSON TESS | 827 HWY J | | | | BLACK | MO | 63625 | |
| 5755827 | ROBERTSON TIFFANY | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5755828 | ROBERTSON TIM | 1045 COUNTRY CLUB DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5755829 | ROBERTSON TONIA | 5506 W CHESTNUT | | | | ENID | OK | 73703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755830 | ROBERTSON TRACIE | 6047 CLAUDIAS LN APT 102 | | | | WINSTON SALEM | NC | 27103 | |
| 5755831 | ROBERTSON TRAMECIA | 3640 BRENTWOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5755832 | ROBERTSON VELEKA | 1344 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| 5755833 | ROBERTSON VICTORIA | MICHEAL MOYE | | | | CEDAR BLUFF | MS | 39741 | |
| 5755834 | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | |
| 5755836 | ROBERTSON ZAREADAE V | 1179 KIPLING ST SE | | | | ATLANTA | GA | 30315 | |
| 4354256 | ROBERTSON, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558051 | ROBERTSON, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494223 | ROBERTSON, ACKENO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592611 | ROBERTSON, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620141 | ROBERTSON, ADAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637335 | ROBERTSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787496 | Robertson, Aleeanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787497 | Robertson, Aleeanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522178 | ROBERTSON, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420391 | ROBERTSON, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356078 | ROBERTSON, ALEXYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698995 | ROBERTSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223204 | ROBERTSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167400 | ROBERTSON, AMANDALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582176 | ROBERTSON, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765575 | ROBERTSON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337364 | ROBERTSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739536 | ROBERTSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387650 | ROBERTSON, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668664 | ROBERTSON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150034 | ROBERTSON, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463331 | ROBERTSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376223 | ROBERTSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392722 | ROBERTSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359846 | ROBERTSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252961 | ROBERTSON, AYONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324618 | ROBERTSON, AYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687411 | ROBERTSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745082 | ROBERTSON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433282 | ROBERTSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751965 | ROBERTSON, BELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469079 | ROBERTSON, BEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389309 | ROBERTSON, BENIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760260 | ROBERTSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605556 | ROBERTSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652617 | ROBERTSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227715 | ROBERTSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740602 | ROBERTSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392884 | ROBERTSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558462 | ROBERTSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741896 | ROBERTSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374249 | ROBERTSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321949 | ROBERTSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303508 | ROBERTSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304717 | ROBERTSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821785 | ROBERTSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462147 | ROBERTSON, BRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273285 | ROBERTSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542575 | ROBERTSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319092 | ROBERTSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395937 | ROBERTSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475565 | ROBERTSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829704 | ROBERTSON, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560308 | ROBERTSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176073 | ROBERTSON, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390780 | ROBERTSON, BRYEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464276 | ROBERTSON, BRYSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291025 | ROBERTSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149721 | ROBERTSON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442756 | ROBERTSON, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385687 | ROBERTSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460645 | ROBERTSON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212820 | ROBERTSON, CATALINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700760 | ROBERTSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349085 | ROBERTSON, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605473 | ROBERTSON, CATHERINE LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853847 | Robertson, Charise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760195 | ROBERTSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380517 | ROBERTSON, CHESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324649 | ROBERTSON, CHICQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610552 | ROBERTSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438010 | ROBERTSON, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829705 | ROBERTSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631945 | ROBERTSON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621036 | ROBERTSON, CLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664579 | ROBERTSON, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770490 | ROBERTSON, CLIFFORD E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522782 | ROBERTSON, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543378 | ROBERTSON, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439129 | ROBERTSON, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544902 | ROBERTSON, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776378 | ROBERTSON, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241663 | ROBERTSON, CORNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346500 | ROBERTSON, COURTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580689 | ROBERTSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318754 | ROBERTSON, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728361 | ROBERTSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598206 | ROBERTSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279444 | ROBERTSON, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550774 | ROBERTSON, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821786 | ROBERTSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420667 | ROBERTSON, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270071 | ROBERTSON, DANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456748 | ROBERTSON, DANICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613673 | ROBERTSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361617 | ROBERTSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517836 | ROBERTSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164066 | ROBERTSON, DARRELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515383 | ROBERTSON, DATHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214867 | ROBERTSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491630 | ROBERTSON, DAVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656461 | ROBERTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701881 | ROBERTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719337 | ROBERTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651938 | ROBERTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478422 | ROBERTSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487734 | ROBERTSON, DEIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703795 | ROBERTSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289018 | ROBERTSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181771 | ROBERTSON, DERRIALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262010 | ROBERTSON, DESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563009 | ROBERTSON, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553671 | ROBERTSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401470 | ROBERTSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545290 | ROBERTSON, DEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302975 | ROBERTSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572468 | ROBERTSON, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426307 | ROBERTSON, DINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384447 | ROBERTSON, DIONESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462505 | ROBERTSON, DOBRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793682 | Robertson, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639693 | ROBERTSON, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842245 | ROBERTSON, DONNA & WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590653 | ROBERTSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682107 | ROBERTSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713476 | ROBERTSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793131 | Robertson, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400473 | ROBERTSON, EKUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327913 | ROBERTSON, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173880 | ROBERTSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597813 | ROBERTSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536548 | ROBERTSON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176780 | ROBERTSON, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468451 | ROBERTSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667498 | ROBERTSON, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777620 | ROBERTSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632528 | ROBERTSON, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667997 | ROBERTSON, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552615 | ROBERTSON, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732900 | ROBERTSON, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511937 | ROBERTSON, FRANKLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829706 | ROBERTSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482949 | ROBERTSON, GAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680170 | ROBERTSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414614 | ROBERTSON, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703152 | ROBERTSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740701 | ROBERTSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388029 | ROBERTSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727825 | ROBERTSON, GRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538291 | ROBERTSON, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717873 | ROBERTSON, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345271 | ROBERTSON, IAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278833 | ROBERTSON, ILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508865 | ROBERTSON, IMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444766 | ROBERTSON, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712254 | ROBERTSON, ISAAC RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555185 | ROBERTSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167523 | ROBERTSON, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258876 | ROBERTSON, JAHNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586697 | ROBERTSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587881 | ROBERTSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429143 | ROBERTSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233149 | ROBERTSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580425 | ROBERTSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643064 | ROBERTSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548569 | ROBERTSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515003 | ROBERTSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512478 | ROBERTSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821787 | ROBERTSON, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573133 | ROBERTSON, JARRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555044 | ROBERTSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147251 | ROBERTSON, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567490 | ROBERTSON, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460915 | ROBERTSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376165 | ROBERTSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689667 | ROBERTSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744745 | ROBERTSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821788 | ROBERTSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479846 | ROBERTSON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358671 | ROBERTSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300980 | ROBERTSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163843 | ROBERTSON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249850 | ROBERTSON, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513356 | ROBERTSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537867 | ROBERTSON, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453398 | ROBERTSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341369 | ROBERTSON, JEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484364 | ROBERTSON, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147442 | ROBERTSON, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323195 | ROBERTSON, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655313 | ROBERTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146589 | ROBERTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682763 | ROBERTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674784 | ROBERTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770741 | ROBERTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731703 | ROBERTSON, JOHN & SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483721 | ROBERTSON, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265537 | ROBERTSON, JOHNDALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590383 | ROBERTSON, JOLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602142 | ROBERTSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383096 | ROBERTSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564542 | ROBERTSON, JONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375120 | ROBERTSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300787 | ROBERTSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292013 | ROBERTSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273119 | ROBERTSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654028 | ROBERTSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539302 | ROBERTSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149950 | ROBERTSON, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198326 | ROBERTSON, KADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512036 | ROBERTSON, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417806 | ROBERTSON, KAMEELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518492 | ROBERTSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326850 | ROBERTSON, KARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393060 | ROBERTSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192080 | ROBERTSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407050 | ROBERTSON, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189221 | ROBERTSON, KATLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604268 | ROBERTSON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448681 | ROBERTSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145451 | ROBERTSON, KAYLEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149178 | ROBERTSON, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345173 | ROBERTSON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410178 | ROBERTSON, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152685 | ROBERTSON, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313587 | ROBERTSON, KEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674077 | ROBERTSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666777 | ROBERTSON, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241560 | ROBERTSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513147 | ROBERTSON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764617 | ROBERTSON, KIMBERLY  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367159 | ROBERTSON, KNEKENGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344638 | ROBERTSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740667 | ROBERTSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550273 | ROBERTSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777644 | ROBERTSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326751 | ROBERTSON, LASHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818563 | ROBERTSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447170 | ROBERTSON, LEAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477597 | ROBERTSON, LEESAAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553359 | ROBERTSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706366 | ROBERTSON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651221 | ROBERTSON, LOUDETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775137 | ROBERTSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680722 | ROBERTSON, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304331 | ROBERTSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371125 | ROBERTSON, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182554 | ROBERTSON, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719272 | ROBERTSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467536 | ROBERTSON, MARRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508060 | ROBERTSON, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444649 | ROBERTSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769427 | ROBERTSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676176 | ROBERTSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682515 | ROBERTSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671664 | ROBERTSON, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590368 | ROBERTSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212745 | ROBERTSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447400 | ROBERTSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316759 | ROBERTSON, MAYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152799 | ROBERTSON, MCGREGOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234352 | ROBERTSON, MECHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742311 | ROBERTSON, MEDLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547207 | ROBERTSON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514142 | ROBERTSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548790 | ROBERTSON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265152 | ROBERTSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302886 | ROBERTSON, MESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680130 | ROBERTSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821789 | ROBERTSON, MICHAEL & KERRYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855774 | Robertson, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522981 | ROBERTSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408814 | ROBERTSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494925 | ROBERTSON, MIKAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283191 | ROBERTSON, MIKAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821790 | ROBERTSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515843 | ROBERTSON, MIRANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183062 | ROBERTSON, MORRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529376 | ROBERTSON, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596437 | ROBERTSON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406360 | ROBERTSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486871 | ROBERTSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453356 | ROBERTSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531986 | ROBERTSON, NOAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238152 | ROBERTSON, NYLAH-KAYAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417336 | ROBERTSON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252879 | ROBERTSON, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364396 | ROBERTSON, PAMI SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605594 | ROBERTSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777712 | ROBERTSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469080 | ROBERTSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709892 | ROBERTSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656871 | ROBERTSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594399 | ROBERTSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678450 | ROBERTSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620088 | ROBERTSON, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791815 | Robertson, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788772 | Robertson, Pia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520703 | ROBERTSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555717 | ROBERTSON, QUANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302206 | ROBERTSON, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724722 | ROBERTSON, RAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702752 | ROBERTSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461725 | ROBERTSON, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666281 | ROBERTSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522856 | ROBERTSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632493 | ROBERTSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788333 | Robertson, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687927 | ROBERTSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788334 | Robertson, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179282 | ROBERTSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510668 | ROBERTSON, ROCKENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623036 | ROBERTSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343655 | ROBERTSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829707 | ROBERTSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450771 | ROBERTSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202699 | ROBERTSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481347 | ROBERTSON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735622 | ROBERTSON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219393 | ROBERTSON, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787266 | Robertson, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787267 | Robertson, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244674 | ROBERTSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241315 | ROBERTSON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360132 | ROBERTSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853848 | Robertson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553301 | ROBERTSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179894 | ROBERTSON, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259876 | ROBERTSON, SHAXYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320947 | ROBERTSON, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547367 | ROBERTSON, SHAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217406 | ROBERTSON, SHAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766466 | ROBERTSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464697 | ROBERTSON, SHEKINAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533202 | ROBERTSON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318709 | ROBERTSON, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711225 | ROBERTSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470787 | ROBERTSON, SKYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387166 | ROBERTSON, SOLOMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646911 | ROBERTSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705524 | ROBERTSON, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829708 | ROBERTSON, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603812 | ROBERTSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202275 | ROBERTSON, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626020 | ROBERTSON, SYRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591578 | ROBERTSON, TAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336749 | ROBERTSON, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493025 | ROBERTSON, TALAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537959 | ROBERTSON, TAMIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322336 | ROBERTSON, TAMIR Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678084 | ROBERTSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213547 | ROBERTSON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731106 | ROBERTSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613160 | ROBERTSON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652272 | ROBERTSON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202481 | ROBERTSON, TEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521716 | ROBERTSON, TELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758634 | ROBERTSON, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694120 | ROBERTSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528066 | ROBERTSON, THAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423889 | ROBERTSON, THARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650784 | ROBERTSON, THERESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775403 | ROBERTSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507947 | ROBERTSON, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258733 | ROBERTSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386806 | ROBERTSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384567 | ROBERTSON, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706820 | ROBERTSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523580 | ROBERTSON, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774741 | ROBERTSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257959 | ROBERTSON, TONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545511 | ROBERTSON, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527395 | ROBERTSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528861 | ROBERTSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678917 | ROBERTSON, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327421 | ROBERTSON, TRINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402086 | ROBERTSON, TYSHANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252808 | ROBERTSON, VANESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641579 | ROBERTSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633072 | ROBERTSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239329 | ROBERTSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639874 | ROBERTSON, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735894 | ROBERTSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829709 | ROBERTSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383491 | ROBERTSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476489 | ROBERTSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588118 | ROBERTSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354269 | ROBERTSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663881 | ROBERTSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829710 | ROBERTSON,GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282034 | ROBERTSON-MACK, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324883 | ROBERTSON-RASMUSSEN, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851539 | ROBERTSONS RESTORATION & PAINTING LTD | 709 FAIRVIEW AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4360028 | ROBERTS-WAGNER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484503 | ROBESON COUNTY | 500 N ELM STREET | | | | LUMBERTON | NC | 28358 | |
| 4779877 | Robeson County Tax Collector | 500 N. Elm Street | | | | Lumberton | NC | 28358 | |
| 4885597 | ROBESON ELECTRIC COMPANY INC | POST OFFICE BOX 1526 | | | | LUMBERTON | NC | 28359 | |
| 5755837 | ROBESON ESTER L | 1225 CHACO AVE | | | | FARMINGTON | NM | 87401 | |
| 5755838 | ROBESON PAULINE | 2401 BARKER TEN MILE RD | | | | LUMBERTON | NC | 28358 | |
| 4339362 | ROBESON, KEVRON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159799 | ROBESON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874161 | ROBESONIAN | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5755839 | ROBESONIAN | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5755840 | ROBEY ANGEL | 2019 DAVIS AVE | | | | COLUMBUS | OH | 43207 | |
| 5755841 | ROBEY ANNA | 3560 TORTUGA WAY | | | | NAPLES | FL | 34105 | |
| 5755843 | ROBEY MARGARET | 354 KING FOREST DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755844 | ROBEY VANESSA | 8711 MILLWHEEL DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 4343572 | ROBEY, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513210 | ROBEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552033 | ROBEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477470 | ROBEY, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337802 | ROBEY, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558235 | ROBEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301537 | ROBEY, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370818 | ROBEY, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720359 | ROBEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646348 | ROBEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720516 | ROBEY, ELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549967 | ROBEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251797 | ROBEY, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304037 | ROBEY, JAMARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352609 | ROBEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343745 | ROBEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237977 | ROBEY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513426 | ROBEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336960 | ROBEY, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746253 | ROBEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707296 | ROBEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754393 | ROBEY, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755845 | ROBI ARMANDO | HC 8 BOX 46286 | | | | AGUADILLA | PR | 00603 | |
| 4345316 | ROBI, KENNAWAAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755846 | ROBIBSON JENNIA J | 280 NW 44 ST | | | | MIAMI | FL | 33157 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755847 | ROBICHAUD KYLE | 2021 E MAIN ST | | | | PODUNK | MA | 01515 | |
| 4347532 | ROBICHAUD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249400 | ROBICHAUD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842246 | ROBICHAUD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347992 | ROBICHAUD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347516 | ROBICHAUD, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842247 | ROBICHAUX JASON & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755848 | ROBICHAUX OSCAR J | 3030 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 4327249 | ROBICHAUX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777639 | ROBICHAUX, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610034 | ROBICHAUX, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324660 | ROBICHAUX, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673669 | ROBICHAUX, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484421 | ROBICHAW, ANASTASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490505 | ROBICHAW, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393592 | ROBICHEAU, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755849 | ROBICHEAUX PAMELA Y | 154 NAWAO COURT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 4701402 | ROBICHEAUX, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154541 | ROBIDEAU, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563481 | ROBIDEAU, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506283 | ROBIDEAU, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331064 | ROBIDOUX, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331807 | ROBIDOUX, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242629 | ROBIDOUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755850 | ROBIE JENNIFER | 1 PLEASANT STREET | | | | CLAREMONT | NH | 03743 | |
| 5755851 | ROBIE TENORIO | 1901 DUTYVILLE RD | | | | GARBERVILLE | CA | 95542 | |
| 4358246 | ROBIE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864712 | ROBIES HEATING COOLING | 279 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 4325588 | ROBIHO, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758182 | ROBIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755852 | ROBILLARD ANGIE | 44 ROAD 3562 | | | | FLORA VISTA | NM | 87415 | |
| 5755853 | ROBILLARD EDITH | 15035 CENTRAL WOODS APT D | | | | BATON ROUGE | LA | 70818 | |
| 4195833 | ROBILLARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234148 | ROBILLARD, GERARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700586 | ROBILLARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418490 | ROBILLARD, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404514 | ROBILLO, MARIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684292 | ROBILLO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766679 | ROBILOTTO, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821791 | ROBIN & SOL GOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755854 | ROBIN A HARDY | 7305 NANTUCKET CT APT 2D | | | | INDIANAPOLIS | IN | 46214 | |
| 5755855 | ROBIN A HARRIS | 1519 SCOTT ST | | | | MCKEESPORT | PA | 15132 | |
| 5755856 | ROBIN ACKERT | 937 OAK AVE | | | | COSHOCTON | OH | 43812 | |
| 5755857 | ROBIN ADAMS | 5232 PICADOR COURT APT 10 | | | | TAMPA | FL | 33617 | |
| 5755858 | ROBIN ALLISON | 1934 PRINSTON AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5755859 | ROBIN ANDERSON | 338 JERALD RD LOT 5 | | | | PELION | SC | 29123 | |
| 5755860 | ROBIN ANDERSON KING | 3512 SUMPTER ST | | | | LANSING | MI | 48911 | |
| 5755861 | ROBIN ANGLEN | 2202 E 76TH ST APT | | | | CLEVELAND | OH | 44103 | |
| 4886971 | ROBIN APPLE LLC | SEARS OPTICAL 1074 | 10206 ROCKVIEW TERRACE | | | CHELTENHAM | MD | 20623 | |
| 5755862 | ROBIN ARMSTRONG | 212 5TH AVE SO | | | | SAUK RAPIDS | MN | 56379 | |
| 5755863 | ROBIN BACKLEY | 136 ACADEMY ST | | | | PLYMOUTH | PA | 18651 | |
| 5755864 | ROBIN BAHEN | 131 SPRING DRIVE | | | | NEWELL | WV | 26050 | |
| 5755865 | ROBIN BARTH | 209 LANDCASTER ST | | | | MARIETTA | OH | 45750 | |
| 5755866 | ROBIN BARTRAM | ANGEL COEN | | | | FOLLANSBEE | OH | 26037 | |
| 5755867 | ROBIN BEARD | 2172 E FALLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 5755868 | ROBIN BEEMER | 6399 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 | |
| 5755869 | ROBIN BELL | 61 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5755870 | ROBIN BEVERLY | 14544 CHEYENNNE | | | | DETROIT | MI | 48228 | |
| 5755871 | ROBIN BILBREW | 1076 RIDDLE GLEN | | | | HENDERSON | NV | 89012 | |
| 5755872 | ROBIN BISHOP | 7828 WILLING CT | | | | PASADENA | MD | 21122 | |
| 5755873 | ROBIN BOSS | 172 COYLE AVENEU | | | | PAWTUCKET | RI | 02861 | |
| 5755874 | ROBIN BOWERS | 6280 KINGFRONT APT 4 | | | | ST LOUIS | MO | 63033 | |
| 5755875 | ROBIN BRANDOW | 432 CLINTON AVENUE | | | | ALBANY | NY | 12206 | |
| 5755876 | ROBIN BROOKS | 1404 LOCKEWOOD DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5755877 | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5755878 | ROBIN BURGESS | 731 HARDIN LN 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5755879 | ROBIN CADE S | 8116 WILLOW AVE | | | | CALIF CITY | CA | 93505 | |
| 5755880 | ROBIN CANNON | 2225 SW 4TH ST | | | | OCALA | FL | 34475 | |
| 4821792 | ROBIN CARBONE-EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821793 | ROBIN CARRIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755881 | ROBIN CHANDLER | 1523 WEINMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 5755882 | ROBIN CHATMAN | 3700 BURKETT 4GF | | | | HOUSTON | TX | 77004 | |
| 5755883 | ROBIN CHEKS | 17426 HALF MOON CT | | | | RIVERSIDE | CA | 92503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755884 | ROBIN CLARK | 14414 S 71 HWY | | | | KANSAS CITY | MO | 64147 | |
| 5755885 | ROBIN CLEMENTS | 4450 GRANADA BLVD APT 10 | | | | CLEVELAND | OH | 44128 | |
| 5755886 | ROBIN COATES | 2020 COLEBROOOKE DRIVE | | | | TEMPLE HILL | MD | 20748 | |
| 5755887 | ROBIN COFER | 170 MORGAN RD | | | | COVINGTON | GA | 30014 | |
| 4887320 | ROBIN CONE | SEARS OPTICAL 2895 | 600 MT BERRY SQ | | | ROME | GA | 30165 | |
| 5755888 | ROBIN COOK | 819 SW 18TH ST | | | | RICHMOND | IN | 47374 | |
| 5755889 | ROBIN COLRON | 2111 HWY 126 LOT 14 | | | | BRISTOL | TN | 37620 | |
| 5755890 | ROBIN COURTNEY | 130 HOLLY HILL LANE | | | | HAWTHORNE | FL | 32640 | |
| 5755891 | ROBIN D LITTLEJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755892 | ROBIN D LITTLJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755894 | ROBIN DAWSON | 141 OXRIDGE ST | | | | COLUMBUS | OH | 43211 | |
| 5755895 | ROBIN DEFOE | 6814 32ND AVE | | | | KENOSHA | WI | 53142 | |
| 5755896 | ROBIN DILSAVER | 3822 ARGONNE DR | | | | ST MARYS | OH | 45885 | |
| 5755897 | ROBIN DIXON | 119 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | |
| 4842248 | ROBIN DOBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755898 | ROBIN DOWELL | 2818 W 6TH ST | | | | OWENSBORO | KY | 42301 | |
| 5755899 | ROBIN DUNNELL | 536 SUNSET AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5755900 | ROBIN DURAND | 5108 29TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5755901 | ROBIN DZIUK | 518 W SAQUARO 44 | | | | CASA GRANDE | AZ | 85122 | |
| 5755902 | ROBIN EADELIS | 3745 W 129 | | | | CLEVELAND | OH | 44111 | |
| 5755903 | ROBIN EARLENNE | 1798 ABBEY RD APT 107 | | | | WEST PALM BEACH | FL | 33415 | |
| 5755904 | ROBIN EAST | 3251 DEARBORNE RD | | | | EVINGTON | VA | 24550 | |
| 5755905 | ROBIN EDWARDS | 2419 W NARANJA AVE | | | | MESA | AZ | 85202 | |
| 5755906 | ROBIN EILAND | 109 7TH ST SE | | | | FORT MEADE | FL | 33841 | |
| 5755907 | ROBIN ELLIS | 2724 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5755908 | ROBIN ENGLISH | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4810281 | ROBIN ESTES | 8028 BOWSPIRIT WAT | | | | BRADENTON | FL | 34202 | |
| 5755909 | ROBIN EVANS | 1739 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5755910 | ROBIN F COX | 2977 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5755911 | ROBIN FENWICK | 2273 N MAIN ST | | | | LANCASTER | MA | 01523 | |
| 5755912 | ROBIN FERIOLI | 5132 STON TERRACE DRIVE | | | | WHITEHALL | PA | 18052 | |
| 5755913 | ROBIN FLAMMINI | 4515EAST8TH AVENUE | | | | ANCHORAGE | AK | 99508 | |
| 5755914 | ROBIN FOOTE | PO BOX 58 | | | | EAST GLACIER | MT | 59434 | |
| 5755915 | ROBIN FORD | 13416 ESTERO RD | | | | LA MIRADA | CA | 90638 | |
| 5755916 | ROBIN FORNEY | 340 VINCENT RD | | | | MORSE | LA | 70559 | |
| 5755917 | ROBIN FRANKLIN | 1248 UNDERWOOD ST NW | | | | WASHINGTON | DC | 20012 | |
| 5755918 | ROBIN FRANKS | 1055 BULLARD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5755919 | ROBIN FRAZIER | 2266 FRYER TUCK CIRCLE | | | | WOOSTER | OH | 44691 | |
| 5755920 | ROBIN FULLER | 1824 S LAWNDALE AVE | | | | CHICAGO | IL | 60653 | |
| 5755921 | ROBIN G MCCAULLEY | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5755922 | ROBIN GALLOWAY | 559 PEREGRINE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5755923 | ROBIN GASKINS | 1720 N MARSTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 4821794 | ROBIN GATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755924 | ROBIN GAWHEGA | 132 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | |
| 5755925 | ROBIN GIPSON | 104 DIAMOND SPRINGS CT | | | | VALLEJO | CA | 94589 | |
| 5755926 | ROBIN GLOSSEN | 501 S TOPPINISH AVE | | | | TOPPINISH | WA | 98948 | |
| 5755927 | ROBIN GOSNELL | 1786 ALTO MUD CREEK | | | | ALTO | GA | 30510 | |
| 5755928 | ROBIN GRALEY | 111 NORTHWESTERN AVE | | | | BECKLEY | WV | 25801 | |
| 5755929 | ROBIN GUERRIERI | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | |
| 5755930 | ROBIN HACKERT | 226 JELLICO RD | | | | SALYERSVILLE | KY | 41465 | |
| 5755932 | ROBIN HAMBY | 285 BELMONT | | | | WARREN | OH | 44483 | |
| 5755933 | ROBIN HAROLD | RR 1 BOX 872 | | | | ALTOONA | PA | 16601 | |
| 5755934 | ROBIN HAWKINS | 3038 APT22 SEWELL'S PIONT | | | | NORFOK | VA | 23466 | |
| 4809762 | ROBIN HEARD | 145 Marlin Avenue | | | | Mill Valley | CA | 94941 | |
| 5755935 | ROBIN HEMANN | 402 9TH ST SE | | | | STEWARTVILLE | MN | 55976 | |
| 5755936 | ROBIN HICKS | 2450 E HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33610 | |
| 5755937 | ROBIN HILL | 123 STREET | | | | ST ALBANS | WV | 25143 | |
| 4139691 | Robin Hoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842249 | Robin Howard-Arduini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755939 | ROBIN INGRAM | 334 W 94TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5755940 | ROBIN J PARKS | 5110 S FREMONT DR | | | | TUCSON | AZ | 85706 | |
| 5755941 | ROBIN JACKSON | 12026 SAN RICARDO CT | | | | ST LOUIS | MO | 63138 | |
| 5755942 | ROBIN JIM | 3832 W MORTON AVE | | | | PHOENIX | AZ | 85051 | |
| 5755943 | ROBIN JOHNSON | 404 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306 | |
| 5755944 | ROBIN JOYCE | 82 STONECREST CIR | | | | CONCORD | NC | 28027 | |
| 5755945 | ROBIN KASEY DAVIS | 2433 SUNLADEN DR | | | | GROVE CITY | OH | 43123 | |
| 5755946 | ROBIN KELLEY | 812 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5755947 | ROBIN KING | 412 BETHLEHEM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5755948 | ROBIN KINKELLA | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5755949 | ROBIN KISSELL | 230 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5755950 | ROBIN KNEIS | 187 COCHRAN ST | | | | COCHRANVILLE | PA | 19363 | |
| 5755951 | ROBIN KNISLEY | 9134 WATER ST | | | | HILLSBORO | OH | 45133 | |
| 5755952 | ROBIN L BRANSTNER | 1212 JEFFERSON ST S | | | | WADENA | MN | 56482 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755953 | ROBIN L DILLARD HARRIS | 8500 MIKE SHAPIRO DRIVE 322 | | | | CLINTON | MD | 20735 | |
| 5755954 | ROBIN L ERNSBERGER | 605 MAPLEWOOD AVE | | | | WILLARD | OH | 44890 | |
| 5755955 | ROBIN L MCKEE | 135 ALFALFA LN | | | | JONESBOROUGH | TN | 37659 | |
| 5755956 | ROBIN L MCLENDON | 5921 W HURON | | | | CHICAGO | IL | 60644 | |
| 5755957 | ROBIN L SHACKERFORD | 2900 GLAN BLV APT B | | | | VALPARAISO | IN | 46383 | |
| 5755958 | ROBIN L VOGELPOHL | 1298 FIELDGURST COURT | | | | FLORENCE | KY | 41042 | |
| 4821795 | ROBIN LARMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5755959 | ROBIN LARSEN | 3132 NE ROCKY BUTTE LN | | | | PORTLAND | OR | 97220 | |
| 5755960 | ROBIN LAY | PO BOX 1278 | | | | LK ARROWHEAD | CA | 92352 | |
| 5755961 | ROBIN LEE FORD | 44 E WASHINGTON STREET APT 1 | | | | HAGERSTOWN | MD | 21740-5660 | |
| 5755962 | ROBIN LEE-DELVAA | 2333 PARTRIDGE AVENUE | | | | SCRANTON | PA | 18508 | |
| 5755963 | ROBIN LEVERETT | 614 GILMER RD APT 64 | | | | LONGVIEW | TX | 75604 | |
| 5755965 | ROBIN LIVINGSTON | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5755966 | ROBIN LOUISE HAYWOOD | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 5755967 | ROBIN M DALTON | 318 N BROAD ST | | | | RIDGEWAY | PA | 15853 | |
| 5755968 | ROBIN MARSHALL | 301 SAXTON | | | | ROCHESTER | NY | 14621 | |
| 5755969 | ROBIN MARVEL | 32506 OMAR RD | | | | FRANKFORD | DE | 19939 | |
| 5755970 | ROBIN MAYE | 111 BILLWOOD RD | | | | DAYTON | OH | 45431 | |
| 5755971 | ROBIN MCARTHUR | 5135 OLD BRADENPON RD | | | | SARASOTA | FL | 34234 | |
| 5755972 | ROBIN MCDOWELL | 11796 SPARKS RD6 | | | | FREEDOM | NY | 14065 | |
| 5755974 | ROBIN MCKENZIE | 705 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5755975 | ROBIN MCKINLEY | 9200 GROVETON CIR APT 31 | | | | OWINGS MILLS | MD | 21117 | |
| 5755976 | ROBIN MCNAMEE | 120 OGEECHEE RIVER DR | | | | GUYTON | GA | 31312 | |
| 4848520 | ROBIN MERE | 1294 VIA CONTESSA | | | | San Marcos | CA | 92069 | |
| 5755977 | ROBIN MILLER | 1637 MEADOW BLUFFS AVE | | | | HENDERSON | NV | 89014 | |
| 5755978 | ROBIN MILTON | 5415 ALMEDA AVEUNE | | | | ARVERNE | NY | 11691 | |
| 5755979 | ROBIN MINK | POX 534 | | | | DAMASCUS | VA | 24236 | |
| 5755980 | ROBIN MITCHELL | 506 CARBERRY COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 5755981 | ROBIN MONTIGUE | 951 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5755982 | ROBIN MURPHY | 8918 GOERGIA ST | | | | DETROIT | MI | 48213 | |
| 5755983 | ROBIN MURRAY | 6 PROSPECT STREET | | | | BATH | ME | 04530 | |
| 5755984 | ROBIN MYERS | 1104 N DAVIS RD | | | | INDEPENDENCE | MO | 64056 | |
| 5755985 | ROBIN NELSON | 2708 E DAVID DRIVE | | | | GULFPORT | MS | 39503 | |
| 5755986 | ROBIN NOLAND | 1551 BELLE TERRE | | | | HUFFMAN | TX | 77336 | |
| 5755987 | ROBIN NORMAN | 1333 MILL ST | | | | JASPER | IN | 47546 | |
| 5755988 | ROBIN OBER | 3267 STATE HIGHWAY 52 | | | | ERIE | CO | 80516 | |
| 5755989 | ROBIN OVERBY | 10825 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5755990 | ROBIN PATRICIA | 2115 MAHONING RD NE | | | | CANTON | OH | 44705 | |
| 5755991 | ROBIN PAUGH | 2011 WASHINGTON BLVD APT 9 | | | | BELPRE | OH | 45714 | |
| 5755992 | ROBIN PEAL | 11478 PRENTICE DR | | | | FLORISSANT | MO | 63122 | |
| 5755993 | ROBIN PENDERGRASS | 2741 GALVESTON RD | | | | GRETNA | VA | 24557 | |
| 5755994 | ROBIN PERKINS | 404 VINCNET DR | | | | VINTON | LA | 70668 | |
| 5755995 | ROBIN PERKS | 717 SOUTH FOURTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5755996 | ROBIN PERSSON | 7047 HIGHWAY 7 SW | | | | MONTEVIDEO | MN | 56265 | |
| 5755997 | ROBIN PHILLIPPI | 1385 COHANSEY ST | | | | SAINT PAUL | MN | 55117 | |
| 5755999 | ROBIN POTTER | 6623 IRVIN ST | | | | MARLETTE | MI | 48453 | |
| 5756000 | ROBIN POTTER BUTLER | 5538 BINGLEY LN | | | | CLAY | NY | 13041 | |
| 5756001 | ROBIN POWELL | 8417 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 5756002 | ROBIN PRIAH | 4929 E 106TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5756003 | ROBIN R WOODFORK | 6902 ROBBINS AVE | | | | ST LOUIS | MO | 63133 | |
| 5756004 | ROBIN RACHEL | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5756005 | ROBIN RACHEL K | 2500 MARIETTE ST | | | | CHALMETTE | LA | 70043 | |
| 5756006 | ROBIN RAKOSI | 852 MASON TOWN RD | | | | NEWPORT | NC | 28570 | |
| 5756007 | ROBIN READYE | 5110 N 21ST AVE | | | | PHOENIX | AZ | 85015 | |
| 5756008 | ROBIN REEDER | 1808 BLACK WALNUT CT | | | | FREDERICK | MD | 21701 | |
| 5756009 | ROBIN REEVES | 2060 ST ANDREWS DR | | | | SAINT CHARLES | MO | 63301 | |
| 5756010 | ROBIN REHEARD | 134 ALBERGE LN | | | | BALTIMORE | MD | 21220 | |
| 5842549 | ROBIN RESENZWEIG AND MARTY ROSENZWEIG | c/o STAWICKI ANDERSON & SINCLAIR | ATTN: NICHOLAS ANDERSON, ESQ. | 5207 SUNRISE BOULEVARD | | FAIR OAKS | CA | 95628 | |
| 5756011 | ROBIN RICE | 806 FREEMEN DR | | | | PLYMOUTH | IN | 46563 | |
| 5756012 | ROBIN RICWARDCON RORIE | 1070 CARAVAN WAY | | | | SALISBURY | MD | 21804 | |
| 4842250 | ROBIN RINGSDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756013 | ROBIN ROBERTS | 1968 WILDWOOD | | | | SAYRE | PA | 18840 | |
| 5756014 | ROBIN ROBINSON | 22 PERRYOAK PL | | | | NOTTINGHAM | MD | 21236 | |
| 5756015 | ROBIN ROCK | 737 E ANAMOSA ST | | | | RAPID CITY | SD | 57701 | |
| 4797123 | ROBIN ROGERS | DBA AMAZON CLOSEOUT DEALS AMAZADEA | PO BOX 5587 | | | CLEVELAND | OH | 44101 | |
| 5756016 | ROBIN ROBERG | 1456 RIDGECREST AVENUE | | | | KINGSPORT | TN | 37660 | |
| 4849711 | ROBIN ROSSI | 71 CROFT LN | | | | Smithtown | NY | 11787 | |
| 5756017 | ROBIN RUCKER | 315 VALLEYWOOD DRIVE | | | | TOLEDO | OH | 43605 | |
| 5756018 | ROBIN RUSH | 3785 MUELLER ST | | | | CORPUS CHRIST | TX | 78408 | |
| 4584056 | Robin Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756019 | ROBIN RUTHERFORD | 2135 ORMOND DR | | | | SHAKOPEE | MN | 55379 | |
| 5756020 | ROBIN SADLER | D AVE UNIT 602 | | | | NATIONAL CITY | CA | 91950 | |
| 5756021 | ROBIN SAUNDERS | 149 ROBERT DR | | | | LADSON | SC | 27107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756022 | ROBIN SAVAGE | 1339 NEBRASKA | | | | TOLEDO | OH | 43615 | |
| 4842251 | ROBIN SCHNARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821796 | ROBIN SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756023 | ROBIN SCHOSSER | 5901 JENNESS COURT | | | | LOUISVILLE | KY | 40222 | |
| 5756024 | ROBIN SCOTT | 1004 E HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 4767219 | ROBIN SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756025 | ROBIN SEALE | PO BOX 585 | | | | PONTOTOC | MS | 38863 | |
| 5756026 | ROBIN SENSEMAN | 12520 CONEJO RD NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4821797 | ROBIN SHABAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756027 | ROBIN SHEESA | 3950 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5756028 | ROBIN SHUPAN | 401 EAST GISBORO RD APART WHITE 7 | | | | LIDENWALD | NJ | 08021 | |
| 4852892 | ROBIN SICKELS | BVG B 90TH ST N | | | | SOUTHFIELD | FL | 33470 | |
| 5756030 | ROBIN SIZEMORE | 141 S BELMONT | | | | INDPLS | IN | 46222 | |
| 5756032 | ROBIN SPENCER | PO BOX 423 | | | | PONDCREEK | OK | 73766 | |
| 5756034 | ROBIN STEWART | 3904 INNER CIRCLE | | | | BALTIMORE | MD | 21225 | |
| 5756035 | ROBIN STILLMAN | 4301 NC HIGHWAY 801 N | | | | MOCKSVILLE | NC | 27028 | |
| 5756036 | ROBIN STOCKTON | 6254 BERRY LN | | | | EUREKA | CA | 95503 | |
| 5756037 | ROBIN STRICKLER | 231 NORTH HAMILTON AVE APT 2 | | | | GREENSBURG | PA | 15601 | |
| 5756038 | ROBIN TAYLOR | 8295 SOVERIGN ORCHARD CI | | | | SEVERN | MD | 20145 | |
| 5756040 | ROBIN THOMAS | 1411 ATCHISON | | | | ATCHISON | KS | 66002 | |
| 5756041 | ROBIN THORNTON | 17351 RAINBOW DR | | | | SOUTHFIELD | MI | 48076 | |
| 5756042 | ROBIN TREADWELL | 718 19TH AVE | | | | BELMAR | NJ | 07719 | |
| 5756043 | ROBIN TULLY | 293 MECHANIC ST APT 1 T | | | | LACONIA | NH | 03246 | |
| 5756044 | ROBIN URTON | 2618 TABLE ROCK RD NO 2 | | | | MEDFORD | OR | 97501 | |
| 5756045 | ROBIN WALDER | 924 IRON BRIDGE RD | | | | MOUNT JOY | PA | 17552 | |
| 5756047 | ROBIN WATKINS | 3390 WINSFORD | | | | CLEVELAND HTS | OH | 44112 | |
| 5756048 | ROBIN WEDDLE | 465 S CHURCHILL DR | | | | GILBERT | AZ | 85296 | |
| 4792213 | Robin West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886227 | ROBIN WHITE | ROBIN A WHITE | 21744 HICKORY HILL DRIVE | | | KILDEER | IL | 60047 | |
| 5756049 | ROBIN WIES | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5756050 | ROBIN WILCOX | 315 RIDGE MANOR DR APT 7 | | | | LAKE WALES | FL | 33853 | |
| 4821798 | ROBIN WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756051 | ROBIN WILLIAMSFORTE | 1215 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5756052 | ROBIN WILSON | 5590 HARVEST CURVE LN | | | | CANAL WNCHSTR | OH | 43110 | |
| 5756053 | ROBIN WILSON-GIVENS | 310 9TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| 5756054 | ROBIN WINSTON | 2025 LAKE POINT DR | | | | LEWISVILLE | TX | 75057 | |
| 5756055 | ROBIN WOODY | 9133 S M37 HWY | | | | DOWLING | MI | 49050 | |
| 5756056 | ROBIN WRIGHT | 18575 PIERRE DR | | | | CLINTON TWP | MI | 48038 | |
| 4562559 | ROBIN, ANGELINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821799 | ROBIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686629 | ROBIN, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678959 | ROBIN, EULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821800 | ROBIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842252 | ROBIN, JOANNE & CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829711 | ROBIN, LINDA & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692206 | ROBIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256435 | ROBIN, NAOMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759557 | ROBIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484517 | ROBIN, TRECY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756057 | ROBINA GRIEGER | 358 OAK RIDGE AVE | | | | MOUNT OLIVE | NC | 28365 | |
| 5756058 | ROBINA QUARTERO | 39 PO BOX | | | | PEARL CITY | HI | 96782 | |
| 5756059 | ROBINBALLARD RICH | PO BOX 75 SAMDY RIDGE | | | | SANDY RIDGE | NC | 27046 | |
| 4234536 | ROBINE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523738 | ROBINETT DIAZ, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756060 | ROBINETT HAILEY | 1530 TIBER CREEK | | | | WEATHERFORD | OK | 73096 | |
| 4308154 | ROBINETT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528705 | ROBINETT, COLLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611501 | ROBINETT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326772 | ROBINETT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146906 | ROBINETT, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370412 | ROBINETT, KELSEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755926 | ROBINETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310917 | ROBINETT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536222 | ROBINETT, PORTIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701685 | ROBINETT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244979 | ROBINETT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756061 | ROBINETTA SMITH | 7724 PINE FALLS DR | | | | LAS VEGAS | NV | 89149 | |
| 4829712 | ROBINETTE ARCHITECTS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756062 | ROBINETTE BEVERLY | 2761 RIGGINS MILL RD | | | | DRY BRANCH | GA | 31020 | |
| 5756063 | ROBINETTE DANIELLE | 630 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 5756064 | ROBINETTE DIANA | 605 PARK AVE | | | | PRINCETON | WV | 24740 | |
| 4553387 | ROBINETTE JR, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756065 | ROBINETTE LISA | 256 MONROE ST | | | | ALDERSON | WV | 24910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756066 | ROBINETTE MICHELE | 822 MANORVILLE RD | | | | MANORVILLE | NY | 11949 | |
| 5756067 | ROBINETTE TADDY | 122 A GORDON AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5756068 | ROBINETTE WHITLEY | 54 S MAIN STREET | | | | TRAM | KY | 41663 | |
| 4369266 | ROBINETTE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344919 | ROBINETTE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647336 | ROBINETTE, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698415 | ROBINETTE, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523690 | ROBINETTE, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775363 | ROBINETTE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383205 | ROBINETTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338880 | ROBINETTE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577683 | ROBINETTE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316571 | ROBINETTE, ERNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447789 | ROBINETTE, GAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669646 | ROBINETTE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305259 | ROBINETTE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578856 | ROBINETTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238024 | ROBINETTE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552055 | ROBINETTE, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336892 | ROBINETTE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603766 | ROBINETTE, LARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721289 | ROBINETTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753392 | ROBINETTE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451799 | ROBINETTE, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606749 | ROBINETTE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319514 | ROBINETTE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451523 | ROBINETTE, ZAKERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798533 | ROBINETTS SMALL ENGINE REPAIR | 3010 Bernice Ave | | | | Russellville | AR | 72802 | |
| 4821801 | ROBINEVE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695664 | ROBINIOL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260395 | ROBINOSN, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829713 | ROBINOV, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842253 | ROBINOVITZ, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756069 | ROBINS BARBARA | 1147 HARRIS-HOLLY SPRINGS | | | | RUTHERFORDTON | NC | 28139 | |
| 5756070 | ROBINS DAREN L | P O BOX 602 | | | | LITUHUIUA SPGS | GA | 30122 | |
| 5756071 | ROBINS DAWN | 1233 HIGHVIEW DR | | | | DES MOINES | IA | 50315 | |
| 4691817 | ROBINS JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756072 | ROBINS KENYA | P O BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5756073 | ROBINS KISCENAN | 5459 PRESCOTT RD APT 122 | | | | BATON ROUGE | LA | 70805 | |
| 5756074 | ROBINS PATRINIA | 6079 CHEROKEE VALLEY CT | | | | LITHONIA | GA | 30058 | |
| 5756075 | ROBINS ROSE | 5536 SARATOGA DR | | | | COLUMBUS | GA | 31907 | |
| 5756076 | ROBINS SANDERS | 331 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 4627583 | ROBINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765274 | ROBINS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298813 | ROBINS, APRIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507747 | ROBINS, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365286 | ROBINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572880 | ROBINS, DAKIEVAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324147 | ROBINS, DESHONA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209859 | ROBINS, DEVANTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629174 | ROBINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544327 | ROBINS, JAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658019 | ROBINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829714 | ROBINS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842254 | ROBINS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470839 | ROBINS, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605052 | ROBINS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425510 | ROBINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281504 | ROBINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559329 | ROBINS, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744278 | ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756077 | ROBINSON | 729 W 2ND AVE | | | | CHICO | CA | 95926 | |
| 4771003 | ROBINSON B585, JAMES B | Redacted | | 729 W 2ND AVE | | Redacted | Redacted | Redacted | Redacted |
| 4864738 | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| 4717319 | Robinson , Trina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756078 | ROBINSON ABBEY | 918 PAPE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5756079 | ROBINSON ACHANTI L | 5606 N LONDON PL | | | | KANSAS CITY | MO | 64151 | |
| 5756082 | ROBINSON AHSIKLA | 2431 CLIFTON STREET NW | | | | ROANOKE | VA | 24017 | |
| 5756083 | ROBINSON ALFONZO | 908 SOUTH 9TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5756084 | ROBINSON ALFRED | 100 NEWMARKET FAIR | | | | NEWPORT NEWS | VA | 23605 | |
| 5756085 | ROBINSON ALICIA | 257 HORTON LANE | | | | OLIVE HILL | KY | 41164 | |
| 5756086 | ROBINSON ALLEN | 10222 SAGEMARK DR | | | | GALVESTON | TX | 77550 | |
| 5756087 | ROBINSON ALMA | 2161 DELTA DR | | | | COLORADO SPRING | CO | 80910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756088 | ROBINSON AMANDA | TERRENCE CAMPBELL | | | | ROCK HILL | SC | 29730 | |
| 5756089 | ROBINSON AMBER | 4201 AZTEC DR | | | | DALLAS | TX | 75216 | |
| 5756090 | ROBINSON AMBERDARMAR | 1915 198TH ST E | | | | SPANAWAY | WA | 98445 | |
| 5756091 | ROBINSON ANA | 11 ASPEN PLACE | | | | PASSIAC | NJ | 07055 | |
| 5756092 | ROBINSON ANDRE | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5756093 | ROBINSON ANDRE E | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5756094 | ROBINSON ANDRE | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | |
| 5756095 | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | |
| 5756096 | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | |
| 5756097 | ROBINSON ANGELETHA | 5631 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5756098 | ROBINSON ANGELICA R | 1761 DOGWOOD RD APT 15-7 | | | | CHAS | SC | 29414 | |
| 5756099 | ROBINSON ANGELIA | 71 B MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5756100 | ROBINSON ANGLINA M | 9417 BROOKS STREET | | | | TAMPA | FL | 33612 | |
| 5756101 | ROBINSON ANITA | PO BOX 355 | | | | EARL | NC | 28038 | |
| 5756102 | ROBINSON ANNA | 361 KRCHNAK RD | | | | SMITHVILLE | TX | 78957 | |
| 5756103 | ROBINSON ANNETTE | 6556 N BEALE ST | | | | MILWAUKEE | WI | 53224 | |
| 5756104 | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | |
| 5756105 | ROBINSON ANTOINETTE | 3267 W RIALTO | | | | FRESNO | CA | 93722 | |
| 5756106 | ROBINSON APRYLL | 9701 GRAVES | | | | PETERSBURG | VA | 23803 | |
| 5756107 | ROBINSON ARKA M | 1865 FOUNTAIN AVE | | | | BATON ROUGE | LA | 70810 | |
| 5756108 | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | |
| 5756109 | ROBINSON ARNITRA | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5756110 | ROBINSON ARQRALO | 723 OHIO STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 5756111 | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | |
| 5756113 | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | |
| 5756114 | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5756115 | ROBINSON BENITA | 54 JOE RD | | | | BISHOPVILLE | SC | 29010 | |
| 5756116 | ROBINSON BERNARD | 7522 MESA ST | | | | NORTH PORT | FL | 34287 | |
| 5756117 | ROBINSON BERRIE G | 126 S HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5756118 | ROBINSON BETTEY | 1300 E 173RD ST N | | | | SKIATOOK | OK | 74070 | |
| 5756119 | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | |
| 5756120 | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | |
| 5756121 | ROBINSON BILL | 5023 W COLUMBINE DR NONE | | | | GLENDALE | AZ | 85304 | |
| 5756122 | ROBINSON BJORN | 9401 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5756123 | ROBINSON BOB | 11878 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48439 | |
| 4771080 | ROBINSON BOWLES, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756124 | ROBINSON BRANDI | 391 HARBOR DRIVE 5 | | | | CLAYMONT | DE | 19703 | |
| 5756125 | ROBINSON BRANDON | 1018 29TH ST | | | | ANACORTES | WA | 98221 | |
| 5756126 | ROBINSON BRANDY | 6436 MYRON ST | | | | ST LOUIS | MO | 63121 | |
| 5756127 | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | |
| 5756128 | ROBINSON BRENDA N | 40 LAWERENCE AVENUE | | | | NEW WINDSOR | NY | 12553 | |
| 5756129 | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | |
| 5756130 | ROBINSON BRIDGETTE | 1804 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5756131 | ROBINSON BRITTANY | 2801 PLYMOUTHY ROCK RD | | | | COLA | SC | 29209 | |
| 5756132 | ROBINSON BRUNETTA | 4817 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5756133 | ROBINSON CAMILLE | 17419 EMERSON AVE | | | | HAZEL CREST | IL | 60429 | |
| 5756134 | ROBINSON CANDACE | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5756135 | ROBINSON CARL | 5347 RIMROCK CT NA | | | | FAYETTEVILLE | NC | 28303 | |
| 5756136 | ROBINSON CARLA | 3022 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756137 | ROBINSON CARLEATHA | 101 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5756138 | ROBINSON CARLON | 6523 N 44TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5756139 | ROBINSON CAROL | 4600 ROBINSON PARK RD 347 | | | | MOSCOW | ID | 83843 | |
| 5756140 | ROBINSON CAROL A | 652 MINERAL CT | | | | FRUITA | CO | 81521 | |
| 5756141 | ROBINSON CAROLYN | 1026 W OHEA STREET | | | | GREENVILLE | MS | 38701 | |
| 5756142 | ROBINSON CATHY | 1663 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5756143 | ROBINSON CATINA | 11651 HUCKBA CT | | | | JACKSONVILLE | FL | 32218 | |
| 5756145 | ROBINSON CHANTEL N | 338 S JOPLIN ST APT 203 | | | | AURORA | CO | 80017 | |
| 5756146 | ROBINSON CHANTELLE C | 303 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5756147 | ROBINSON CHARICE | 1000 MONROE ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5756148 | ROBINSON CHARLENE D | 200 SKYLARK LN | | | | CHAPIN | SC | 29036 | |
| 5756149 | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | |
| 5756150 | ROBINSON CHASSITY | 215 CRYSTALWOOD CT | | | | CONCORD | NC | 28027 | |
| 5756151 | ROBINSON CHAUNCY | PO BOX 371 | | | | ATKINSON | NC | 28421 | |
| 5756152 | ROBINSON CHELSEA | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5756153 | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5756154 | ROBINSON CHERYL M | 72 DENSMORE AVENUE | | | | BURGETTSTOWN | PA | 15021 | |
| 5756155 | ROBINSON CHRISHON | 12900 BEACON | | | | GRANDVIEW | MO | 64030 | |
| 5756156 | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5756157 | ROBINSON CHRISTINE | 222 EAST CACOURSEY RD | | | | KEYSVILLE | GA | 30816 | |
| 5756158 | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | |
| 5756159 | ROBINSON CHUNDRA | 1210 HOLLY ST | | | | LA MARQUE | TX | 77568 | |
| 5756160 | ROBINSON CLAIRE | 1935 IRONSTONE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5756161 | ROBINSON CLARETHA | 900 HIBISCUS | | | | LAMAR | SC | 29069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756162 | ROBINSON CONNIE | P O BOX 7814 | | | | RICHMOND | VA | 23223 | |
| 5756163 | ROBINSON CONNIER R | 20825 NE 8CT BLDG | | | | MIAMI | FL | 33175 | |
| 5756164 | ROBINSON CORTNEY | 2 TRENTRIDGE COURT | | | | COLUMBIA | SC | 29229 | |
| 5756165 | ROBINSON COURTNEY | 641 THERON DR | | | | PICKERINGTON | OH | 43147 | |
| 5756166 | ROBINSON COXETTE M | 422 SUBURBAN AVE | | | | ST LOUIS | MO | 63135 | |
| 5756167 | ROBINSON CRYSTAL | 2049 E DESOTO | | | | ST LOUIS | MO | 63107 | |
| 5756168 | ROBINSON CURTIS | 3637 MALDEN LN | | | | MODESTO | CA | 95355 | |
| 4874979 | ROBINSON DAIRY INC | DEPARTMENT 1289 | | | | DENVER | CO | 80271 | |
| 5756169 | ROBINSON DAISY | 103 ELLINGTON ST | | | | CANTONMENT | FL | 32533 | |
| 5756170 | ROBINSON DAMARIS M | 912 WILLOWBROOK DR | | | | HINESVILLE | GA | 31313 | |
| 5756171 | ROBINSON DANA | 2212 WILSON RD | | | | GRANTVILLE | KS | 66429 | |
| 5756172 | ROBINSON DANIEL J | 936 KELLY AVE | | | | AKRON | OH | 44306 | |
| 5756173 | ROBINSON DAPHNE | 1302 OVERLOOK ST | | | | RICHMOND | VA | 23224 | |
| 5756174 | ROBINSON DARLENE | 11100 KING ST | | | | ALEXANDRIA | VA | 22309 | |
| 5756175 | ROBINSON DARRELLENE | ALLEN ROBINSON | | | | JOHNS ISLAND | SC | 29455 | |
| 5756176 | ROBINSON DASHA | 116 WESLEY DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5756177 | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | |
| 5756178 | ROBINSON DAVID D | 100 SHEMWOOD LN APT 1E | | | | GREENVILLE | SC | 29640 | |
| 5756179 | ROBINSON DAVISHIA | 7654 STANLEY CIR | | | | TAMPA | FL | 33610 | |
| 5756180 | ROBINSON DAWN | 97 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5756181 | ROBINSON DAWN R | 30 WESTMINSTER AVE | | | | PENNS GROVE | NJ | 08069 | |
| 5756182 | ROBINSON DAWN Y | 8760 BLACK DOG ALLEY | | | | EASTON | MD | 21601 | |
| 5756183 | ROBINSON DAWNEE | 219 FORT FILLMORE RD NONE | | | | MESILLA PARK | NM | 88047 | |
| 5756184 | ROBINSON DAYSIA | 3512 KMART | | | | WOODBRIDG | VA | 22191 | |
| 5756185 | ROBINSON DEBBIE | 204 SCANLEY RD | | | | IRMO | SC | 29063 | |
| 5756186 | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5756187 | ROBINSON DEBRA A | 2753 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5756188 | ROBINSON DEIRDRE P | 609 MAUREEN DR | | | | BAKER | LA | 70714 | |
| 5756189 | ROBINSON DELORES | 2547 CALVERTON HEIGHTSAV | | | | BALTIMORE | MD | 21216 | |
| 5756190 | ROBINSON DELORIS | 6702 SHADEVILLE LN APT 268 | | | | TAMPA | FL | 33612 | |
| 5756191 | ROBINSON DELPHINE | 4220 WEST CHESTER CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5756192 | ROBINSON DENISE | 1138 MT ZION RD | | | | BLACKVILLE | SC | 29817 | |
| 5756193 | ROBINSON DEREK | 905 BERKLEY ST | | | | PLYMOUTH | IN | 46563 | |
| 5756194 | ROBINSON DERREL | 101 KEITH LN | | | | PICKENS | SC | 29671 | |
| 5756195 | ROBINSON DERRICK | 2933 DELIVERANCE CHURCH RD | | | | NEWTON | GA | 39870 | |
| 5756196 | ROBINSON DEVEN | 2636 22STREET | | | | ENSLEY | AL | 35218 | |
| 5756197 | ROBINSON DILLON | 904 NORTH 5TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5756198 | ROBINSON DLONSHA | 21425 SAIL RD | | | | WAYNESVILLA | MO | 65583 | |
| 5756199 | ROBINSON DOMINQUE J | 8430 E 108TH ST APT 4 | | | | KANSAS CITY | MO | 64134 | |
| 5756200 | ROBINSON DONALD | 204 VINE ST | | | | EVERETT | MA | 02149 | |
| 5756201 | ROBINSON DONALD L | 1033 NORWICH AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 5756202 | ROBINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5756203 | ROBINSON DONNAI | 9 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 5756204 | ROBINSON DORCAUS | 3015 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85251 | |
| 5756205 | ROBINSON DORIS | 1310 ISLAND ST | | | | CORINTH | MS | 38834 | |
| 5756206 | ROBINSON DOROTHY | 2407 ERICON DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5756207 | ROBINSON DORTHOY | 205 CEMENTARY ROAD | | | | CAMERON | SC | 29030 | |
| 5756208 | ROBINSON DORTHYMAE | 741 CREEK RIDGE RD APT 801 | | | | GREENSBORO | NC | 27406 | |
| 5756209 | ROBINSON EARNALESSA | 6201 ARTHUR ST APT B | | | | HOLLYWOOD | FL | 33024 | |
| 5756210 | ROBINSON EARNESTINE | GROVE CIRCLE | | | | MACON | MS | 39758 | |
| 5756211 | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5756212 | ROBINSON EDDIE D | 70 CASHMERE ST APT 2A | | | | SAN FRANCISCO | CA | 94124 | |
| 5756213 | ROBINSON EDDIE R | 1048 ASHWOOD CT | | | | GASTONIA | NC | 28054 | |
| 5756214 | ROBINSON EDITH | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5756215 | ROBINSON ELARVIS M | 112 GARFIELD AVE | | | | CHESILHURST | NJ | 08089 | |
| 5756216 | ROBINSON ELENA | 19212 E LAKE DR | | | | HIALEAH | FL | 33015 | |
| 5756217 | ROBINSON EMMA L | 122 WOOD HOLLOW CT SE | | | | MARIETTA | GA | 30067 | |
| 4846226 | ROBINSON ENTERPRISE INC | 4317 ROUND HILL DR | | | | Chesterfield | VA | 23832 | |
| 5756219 | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | |
| 5756221 | ROBINSON ERICA L | 611 EDGEWOOD ST NE APT 210 | | | | WASHINGTON | DC | 20017 | |
| 5756222 | ROBINSON ERIKA | 3647 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 5756223 | ROBINSON ESHERIKA | 4554 ALVIN DARK AVE | | | | BATON ROUGE | LA | 70820 | |
| 5756224 | ROBINSON EVELYN | 5818 18TH AVE S | | | | SEATTLE | WA | 98108 | |
| 5756225 | ROBINSON FAITH | 13204 GRIFFIN AVE | | | | CLEVELAND | OH | 44120 | |
| 5756226 | ROBINSON FANNIE | 485 SAWMILL ROAD | | | | AMITE | LA | 70422 | |
| 5756227 | ROBINSON FATIMA | 1511 EDGELAWIN CIRLE APT A | | | | RICHMOND | VA | 23231 | |
| 5756228 | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 5756229 | ROBINSON FELICIA S | 703 89TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5756230 | ROBINSON FREDDIE | 1037 WOODEDGE DR | | | | AUGUSTA | GA | 30904 | |
| 5756231 | ROBINSON FREDRICA | 2415 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756232 | ROBINSON FREDRICK | 529 WALKER LANE | | | | CLEVELAND | OH | 44124 | |
| 5756233 | ROBINSON FREDRICK D | 529 WALKER LANE | | | | PAINESVILLE | OH | 44077 | |
| 4588038 | ROBINSON FULLWOOD, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756234 | ROBINSON GENE | PO BOX 7313 | | | | STATESVILLE | NC | 28687 | |
| 5756235 | ROBINSON GENNIFER | 6630 SIEGEN LN | | | | BATON ROUGE | LA | 70809 | |
| 5756236 | ROBINSON GEORGANNA | 2590 BOY SCOUT LANE | | | | WADMALAW | SC | 29487 | |
| 5756237 | ROBINSON GEORGE | 2289 W COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 5756238 | ROBINSON GEORGE L | 5650 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5756239 | ROBINSON GEORGIA J | 133 59TH ST 203 | | | | MPLS | MN | 55419 | |
| 5756240 | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | |
| 5756241 | ROBINSON GLADIS M | 409 NE 191 ST APT 107 | | | | N MIAMI | FL | 33179 | |
| 5756242 | ROBINSON GLEN T | 2112 W WALL ST | | | | SPRINGFIELD | MO | 65802 | |
| 5756243 | ROBINSON GREGORY | 10211 EVERLEY TER | | | | LANHAM | MD | 20706 | |
| 5756244 | ROBINSON GRETA | 2515 DRAYTON ST | | | | NEWBERRY | SC | 29108 | |
| 5468976 | ROBINSON GWENDA | GENERAL DELIVERY | | | | JOLIET | IL | 60436-9999 | |
| 5756245 | ROBINSON HENRY | 3317 NW 63RD ST | | | | GAINESVILLE | FL | 32606 | |
| 5756246 | ROBINSON HENRY D | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20010 | |
| 5756247 | ROBINSON HERMAN | 1221 JACKSON BELT RD | | | | HOLLY HILL | SC | 29059 | |
| 5756248 | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | |
| 4884308 | ROBINSON HOME PRODUCTS INC | PO BOX 1193 | | | | BUFFALO | NY | 14240 | |
| 4845871 | ROBINSON HOME SERVICES | 1710 S KIRKWOOD RD | | | | HOUSTON | TX | 77077-5022 | |
| 5756249 | ROBINSON HOWARD | 733 51ST ST APT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5756250 | ROBINSON IDA | 629 EAST THRID ST | | | | DULUTH | MN | 55805 | |
| 4716628 | ROBINSON II, AUBREY STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212734 | ROBINSON II, GARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383768 | ROBINSON II, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554619 | ROBINSON III, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344997 | ROBINSON III, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529550 | ROBINSON III, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508042 | ROBINSON III, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756251 | ROBINSON IRENE | 2505 KINGS RD | | | | AMELIA | VA | 23002 | |
| 5756252 | ROBINSON IRITA | 725 17TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 4328308 | ROBINSON IV, FRANCIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756254 | ROBINSON IVY | 3001 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | |
| 5756255 | ROBINSON JACQUELINE | 4315 PALATKA BLVD | | | | HASTINGS | FL | 32145 | |
| 5756256 | ROBINSON JADAH S | 6517 LEAFCREST LANE | | | | CHARLOTTE | NC | 28210 | |
| 5756257 | ROBINSON JANET | 1228 WEST MOORE STREET | | | | RICHMOND | VA | 23220 | |
| 5756258 | ROBINSON JANIE | 4812 N 43RD ST | | | | TAMPA | FL | 33617 | |
| 5756259 | ROBINSON JANIS J | 4152 ARLINGTON AVE | | | | MIMS | FL | 32754 | |
| 5756260 | ROBINSON JAQUITA | 208 N 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5756261 | ROBINSON JARON | PO BOX 811 | | | | COLUMBUS | GA | 31902 | |
| 5756262 | ROBINSON JASMINE | 3447 WALMSLEY BLVD APT J | | | | RICHMOND | VA | 23234 | |
| 5756263 | ROBINSON JASON A | 917 HICKS ST | | | | HENDERSON | NC | 27536 | |
| 5756264 | ROBINSON JASPEN | 15043 WOODSTONE DR | | | | HAMMOND | LA | 70401 | |
| 5756265 | ROBINSON JAZMINE S | 4865 SAINT BARNABAS RD APT T2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5756266 | ROBINSON JEFF | 696 STONE-BROOK | | | | TAHLEQUAH | OK | 74464 | |
| 5756267 | ROBINSON JEFFREY | 3994 GUM BRANCH CT | | | | LELAND | NC | 28451 | |
| 5756268 | ROBINSON JEFFREY B JR | 2312 DALLAS CHERRYVILLE HWY | | | | DALLAS | NC | 28034 | |
| 5756269 | ROBINSON JELISA | 2240 FORT RICE STREET | | | | PETERSBURG | VA | 23805 | |
| 5756270 | ROBINSON JENADA | 521 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5756271 | ROBINSON JENNETTE | 1339 COALTER ST APT C | | | | RICHMOND | VA | 23223 | |
| 5756272 | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5756273 | ROBINSON JEROD | 78 SPRING STREET | | | | LEBANON | NH | 03766 | |
| 5756274 | ROBINSON JERRY | 10695 W 17TH AVE 439 | | | | LAKEWOOD | CO | 80215 | |
| 5405579 | ROBINSON JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | |
| 5756275 | ROBINSON JESHUA | 148 SUTTHIN ST | | | | CRAB ORCHARD | WV | 25827 | |
| 5756276 | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | |
| 5756277 | ROBINSON JESTINA | 19482 SLEMMER RD | | | | COVINGTON | LA | 70433 | |
| 5756278 | ROBINSON JEWEL | 1016 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5756279 | ROBINSON JHATAE | 82 RANDOLPH AVE | | | | PASSAIC | NJ | 07055 | |
| 5756280 | ROBINSON JIMMY | PO BOX 936 | | | | TOPPEMOSH | WA | 98902 | |
| 5756281 | ROBINSON JOAN | 3543 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5756282 | ROBINSON JOAN M | 357 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5756283 | ROBINSON JOCELYNNE | 878 7TH ST WEST | | | | BIRMINGHAM | AL | 35023 | |
| 5756284 | ROBINSON JODE | 606 HARTSFIELD DRIVE | | | | MOUNT OLIVE | AL | 35117 | |
| 5756285 | ROBINSON JOE | 5535 HIBERNIA DR APT A | | | | COLUMBUS | OH | 43232 | |
| 5756286 | ROBINSON JOETTE | 1526 EDGELAWN CIR APT B | | | | RICHMOND | VA | 23231 | |
| 5756287 | ROBINSON JOHNNIE | 370 COMMON WEALTH CR APT K | | | | CONWAY | SC | 29526 | |
| 5756288 | ROBINSON JONIQUA | 8816 BUCKNELL DR | | | | NORTH CHAS | SC | 29406 | |
| 5756289 | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | |
| 5756290 | ROBINSON JOSEPHINE | 4816 MUSTANG DR | | | | ALBANY | GA | 31705 | |
| 5756291 | ROBINSON JOSHUA | PO BOX 2386 | | | | LONG BEACH | CA | 90801 | |
| 5756292 | ROBINSON JOSHUA M | 10327 CUMBO RD | | | | POUND | VA | 24279 | |
| 5756293 | ROBINSON JOYCE | 63485 EL PASEO DRIVE | | | | TWENTY NINE PALM | CA | 92277 | |
| 4357292 | ROBINSON JR, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717616 | ROBINSON JR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476217 | ROBINSON JR, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356459 | ROBINSON JR, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742447 | ROBINSON JR, GREGORY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348985 | ROBINSON JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251715 | ROBINSON JR, PONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543798 | ROBINSON JR, ROGERS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413667 | ROBINSON JR, SHERRON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563802 | ROBINSON JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259922 | ROBINSON JR., JAMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267090 | ROBINSON JR., TOMORRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756294 | ROBINSON JUAN C | 7920 CAMINO REAL APT211 | | | | MIAMI | FL | 33143 | |
| 5756295 | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | |
| 5756296 | ROBINSON JUANITA M | 632 CELEY ST | | | | HAMPTON | VA | 23661 | |
| 5756297 | ROBINSON JULIEANN | 4327 SW 71 TERES | | | | GAINESVILLE | FL | 32608 | |
| 5756298 | ROBINSON JULIA | 1101 MONTEREY PL | | | | WILMINGTON | DE | 19809 | |
| 5756299 | ROBINSON JULIAN | 1444 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | |
| 5756300 | ROBINSON JULIEANN | 4327 SW 71ST TERR | | | | GAINESVILLE | FL | 32608 | |
| 5756301 | ROBINSON JUNE | 3027 S BELLVIEW ST | | | | STOCKTON | CA | 95206 | |
| 5756302 | ROBINSON KAREN A | 164 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5756303 | ROBINSON KASHUNNDRA | 4606 LAKE HILL CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5756304 | ROBINSON KATEKA | 1767 NANULA DRIVE | | | | AKRON | OH | 44305 | |
| 5756305 | ROBINSON KATELYN | 5134 GROH LN | | | | FAIRFIELD | OH | 45014 | |
| 5756306 | ROBINSON KATHRYN L | 71 NORTH BROADWAY | | | | PORT EWEN | NY | 12466 | |
| 5756307 | ROBINSON KATHY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5756309 | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | |
| 5756310 | ROBINSON KEISHON | 7351 NEWCASTLE STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5756311 | ROBINSON KELLI | 3729 POGONIA COURT | | | | HYATTSVILLE | MD | 20784 | |
| 5756312 | ROBINSON KELLIE | PO BOX 122 | | | | BASALT | ID | 83218 | |
| 5756313 | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | |
| 5756315 | ROBINSON KENIKA S | 900 DAPHIA CIR APT 74 | | | | NEWPORT NEWS | VA | 23601 | |
| 5756316 | ROBINSON KENNETH | 2366 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | |
| 5756317 | ROBINSON KENYA D | 2102 HAWKESBURY LN APT F | | | | INDIANAPOLIS | IN | 46254 | |
| 5756318 | ROBINSON KERTHEDRAL | 112 HICKSON ST | | | | RIDGE SPRINGS | SC | 29129 | |
| 5756320 | ROBINSON KESHIA | 5034 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5756321 | ROBINSON KEVIN | 981 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |
| 5756322 | ROBINSON KIARA | 1860 BLVD DEPROVIDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5756323 | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | |
| 5756324 | ROBINSON KIM L | 960 STARKEY RD APT 1206 | | | | LARGO | FL | 33771 | |
| 5756325 | ROBINSON KIMBERLY | 3431 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5756326 | ROBINSON KIMOR | 123 STREET | | | | NEWNAN | GA | 30213 | |
| 5756327 | ROBINSON KISHA L | 406 N 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5756328 | ROBINSON KNEENE | 120 FIRST STREET | | | | SYLVANIA | GA | 30467 | |
| 5756329 | ROBINSON KODI | 21687 SARATOGA DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756330 | ROBINSON KOREY | 727 WALKNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 5756331 | ROBINSON KRISTEN | 165 SECOND ST | | | | ADISON | OH | 45001 | |
| 5756332 | ROBINSON KRISTINA D | 4455 ALLIQUIPA ST | | | | BATON ROUGE | LA | 70805 | |
| 5405580 | ROBINSON KRISTY R | 6320 TEACUP DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5756333 | ROBINSON KROURTNEY L | 2353 BERWYN ST | | | | ST LOUIS | MO | 63136 | |
| 5756334 | ROBINSON KRYSTAL | 905 WEST PINE STREET | | | | WAYNES | MS | 39367 | |
| 5756335 | ROBINSON KYLEE | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5756336 | ROBINSON LADETRA | 121 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5756337 | ROBINSON LADONNA | 1015 CARRIE ST | | | | AUGUSAT | GA | 30901 | |
| 5756340 | ROBINSON LAKESHA | 1445 OLIVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5756341 | ROBINSON LAKIAH | 1017 QUEBEC TERRACE | | | | SILVER SPRINGS | MD | 20903 | |
| 5756342 | ROBINSON LANESHIA | 3317 DESOTA AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5756343 | ROBINSON LAQUISHA | 4000 HARRISON DR | | | | GULFPORT | MS | 39501 | |
| 5756344 | ROBINSON LARTHAREE | 912 BARBRAGALE AVE | | | | ALBANY | GA | 31705 | |
| 5756346 | ROBINSON LASHEKA | 11109 BLACK FOREST TRL | | | | RIVERVIEW | FL | 33569 | |
| 5756347 | ROBINSON LATANYA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | |
| 5756348 | ROBINSON LATANYA L | ALSO BIANCA BRADSHAW | | | | FLORISSANT | MO | 63034 | |
| 5756349 | ROBINSON LATISHA S | 3289 E 10TH ST APT103 | | | | GREENVILLE | NC | 27858 | |
| 5756350 | ROBINSON LATONJA | 6545 NW 60TH ST | | | | OCALA | FL | 34482 | |
| 5756351 | ROBINSON LATONYA | 621 PINE ST | | | | MINDEN | LA | 71055 | |
| 5756352 | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | |
| 5756353 | ROBINSON LAURA | 3234 YELLOW MNT RD | | | | CULLOWHEE | NC | 28723 | |
| 5756354 | ROBINSON LAVETTE | 500 N SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5756355 | ROBINSON LAVTTA | 1610 N 74TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5756356 | ROBINSON LEAH | 303 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5756357 | ROBINSON LEANISHA R | 7003 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5756358 | ROBINSON LECORA | PO BOX 1720 | | | | NATCHEZ | MS | 39121 | |
| 5756359 | ROBINSON LEDORA | 100 OLANDO ST APT 18 | | | | GREENVILLE | MS | 38701 | |
| 5756360 | ROBINSON LEIGHTON G | 452 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 5756361 | ROBINSON LEONARD | 4055 SUFFOLK RD | | | | SOUTH EUCLID | OH | 44121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756362 | ROBINSON LESHIA | 926 NATHAN DR | | | | ATLANTA | GA | 30315 | |
| 5756363 | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | |
| 5756364 | ROBINSON LEVAR R | 9507 OLD PALMER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5756365 | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | |
| 5756366 | ROBINSON LINDA E | 3911 S REDWOOD | | | | INDEPENDENCE | MO | 64055 | |
| 5756367 | ROBINSON LINDA S | 310 OBERLIN ELYRIA RD | | | | W FRANKFORT | IL | 62896 | |
| 5756368 | ROBINSON LISA | 1102 E NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 5756369 | ROBINSON LISA M | 1715 ST ANTHONY | | | | FLORISSANT | MO | 63033 | |
| 5756371 | ROBINSON LOLITA M | 135 BOGGS AVE APT 101 | | | | VIRGINIA BCH | VA | 23452 | |
| 5756372 | ROBINSON LORETTA | 8381 MARKET ST | | | | OAKMAN | AL | 35579 | |
| 5756373 | ROBINSON LORI | 558 HOLCOMB ROAD | | | | DALTON | GA | 30721 | |
| 5756374 | ROBINSON LORRIE | 8200 KILSMORE CT | | | | SEVERN | MD | 21144 | |
| 5756375 | ROBINSON LOUELLA | 1483 STEWART PL | | | | ST LOUIS | MO | 63112 | |
| 5756376 | ROBINSON LOWANA | 744 MORSINIE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5756377 | ROBINSON LUCIAN | 1473 KINGSLAND | | | | LUMBERTON | NC | 28358 | |
| 5756378 | ROBINSON LUCILLE | 268 REED ST | | | | BUFFALO | NY | 14211 | |
| 5756379 | ROBINSON LUCRETIA | 260 NE 23 ST | | | | POMPANO BEACH | FL | 33064 | |
| 5756380 | ROBINSON LUCY | 3890 E PONCE DE LEON | | | | CLARKSTON | GA | 30021 | |
| 5756381 | ROBINSON LUEASTER | 1221 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5756382 | ROBINSON LYNETTE | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756383 | ROBINSON LYNETTE J | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756384 | ROBINSON LYNETTEPEARL | 6347 N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756385 | ROBINSON LYNN D | 3667 FARTHING LN | | | | COLUMBUS | OH | 43232 | |
| 4226648 | ROBINSON MALCOLM, ELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756387 | ROBINSON MAMIE | 403 ELM AVE | | | | ANDERSON | SC | 29625 | |
| 5756388 | ROBINSON MANDEE | 3960 ALBANY AVE | | | | WAYCROSS | GA | 31501 | |
| 5756389 | ROBINSON MARCI | 5302 S DREXEL AVE APT 15 | | | | CHICAGO | IL | 60615 | |
| 5756390 | ROBINSON MARCIA | 2154 LAVENHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5756391 | ROBINSON MARCY | 909 COLUMBIA RD S | | | | MAGNOLIA | AR | 71753 | |
| 4301456 | ROBINSON MARES, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756392 | ROBINSON MARGARET L | 2903 CHESTER LN | | | | BAKERSFIELD | CA | 93304 | |
| 5756394 | ROBINSON MARICA | 1197 SHEPPARD PL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5756395 | ROBINSON MARICE | 314 DUNN ST | | | | PEPIN | WI | 54759 | |
| 5756396 | ROBINSON MARIETTE | 1423 35TH ST | | | | COLUMBUS | GA | 31904 | |
| 5405581 | ROBINSON MARK A | 746 LIONS TRAIL | | | | NOBLESVILLE | IN | 46062 | |
| 5756397 | ROBINSON MARK R | 220 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5756398 | ROBINSON MARQUEISHA | 2338 ELM PK DR | | | | BATON ROUGE | LA | 70807 | |
| 5756399 | ROBINSON MARQUITA | 814 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5756400 | ROBINSON MARSHA | 444 WILKINSON RD | | | | SHREVEPORT | LA | 71107 | |
| 5756401 | ROBINSON MARSHELIA | 2757 ROTTINGDEAN DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5756402 | ROBINSON MARTHA | 1339 DOTEY BR RD | | | | MCDOWELL | KY | 41647 | |
| 5756403 | ROBINSON MARTISHA Y | 3402APRINCEDAVIDDR | | | | RICHMOND | VA | 23223 | |
| 5756404 | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | |
| 5756405 | ROBINSON MARY D | 55555 DETROIT RD | | | | SHEFFIELD | OH | 44054 | |
| 5756406 | ROBINSON MATTIE | 2662 MEMORIAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5756407 | ROBINSON MAXINE | 2225 CLAREVIEW DR | | | | FLORENCE | SC | 29505 | |
| 5756408 | ROBINSON MAYBELLE | 408 PINEAEDLE RD | | | | COLUMBIA | SC | 29203 | |
| 5756409 | ROBINSON MELANIE | 18 CARSON ST | | | | CANTON | NC | 28716 | |
| 5756411 | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 5756412 | ROBINSON MELISSA V | 3364 VERNON RD | | | | ZACHARY | LA | 70791 | |
| 5756413 | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | |
| 5756414 | ROBINSON MICHAEL W | 12 BARTON LANE | | | | WOODBINE | KY | 40771 | |
| 5756415 | ROBINSON MICHELLE | 8948 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2931 | |
| 5756416 | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | |
| 5756417 | ROBINSON MILTON | 5942 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5756418 | ROBINSON MISTY | 2345 WATAUGA RIVER RD | | | | SUGAR GROVE | NC | 28679 | |
| 5756419 | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | |
| 5756420 | ROBINSON MONTRELL | 161 GLADYS RD | | | | FOREST CITY | NC | 28043 | |
| 5756421 | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | |
| 5756422 | ROBINSON MYYA | 1841 JAGGED ROCK DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5756423 | ROBINSON NADIA | 101 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 5756424 | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | |
| 5756425 | ROBINSON NAHAR | 405 MICHIGAMI TRL | | | | CHESTERTON | IN | 46304 | |
| 5756427 | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | |
| 5756428 | ROBINSON NAT | 260 FERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756429 | ROBINSON NATAJA | 8706 W 86TH ST | | | | WEST CARROLLTON | OH | 45439 | |
| 5756431 | ROBINSON NATASHA | 511 E FREDRICKS RD | | | | BARSTOW | CA | 92311 | |
| 5756432 | ROBINSON NATEKIYUNA L | 3127 MANCHESTER DR | | | | CHARLOTTE | NC | 28217 | |
| 5756433 | ROBINSON NATHALEASION | 76665 WINCHESTER STREET | | | | CHARLESTON | SC | 29420 | |
| 5756434 | ROBINSON NERIS | 7320 NW 1ST CT | | | | PLANTATION | FL | 33317 | |
| 5756435 | ROBINSON NICKI | 7537 REESE RD | | | | CHEYENNE | WY | 82007 | |
| 5756436 | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | |
| 5756437 | ROBINSON NIKESHIA | 3827 WALDROP HILLS DR | | | | DECATUR | GA | 30034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756438 | ROBINSON NORMA | 1117 CLYDESDALE LN | | | | VA BEACH | VA | 23464 | |
| 5756439 | ROBINSON NYTASHA | 116 PINEAPPLE ST | | | | EASLEY | SC | 29640 | |
| 5756440 | ROBINSON ODETTE M | 15702 CANDICE LN | | | | ABBEVILLE | LA | 70510 | |
| 4891012 | Robinson Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5756441 | ROBINSON OKARINA | 1409 HOUNHILL COURT | | | | CROFTON | MD | 21114 | |
| 5756442 | ROBINSON OLA | 3411 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5756443 | ROBINSON OLIVIA | 2405 LINCOLN AVE | | | | CLAYMONT | DE | 19703 | |
| 5756444 | ROBINSON OLLIE | 1118 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5756445 | ROBINSON OTHA L | 1347 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 4858775 | ROBINSON OUTDOOR PRODUCTS LLC | 401 2ND AVE N | STE 400 | | | MINNEAPOLIS | MN | 55401-2097 | |
| 5756446 | ROBINSON PAM | 605 S HARRISON APT 22 | | | | OLATHE | KS | 66061 | |
| 5756447 | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | |
| 5756448 | ROBINSON PARIS L | 1310 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5756449 | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | |
| 5756450 | ROBINSON PAULETT | 12325 IMPERIAL HWY | | | | NORWALK | CA | 90650 | |
| 5756451 | ROBINSON PAULETTE L | 201 E25TH ST APT H131 | | | | LYNN HAVEN | FL | 32444 | |
| 5756452 | ROBINSON PEARL | 6511 N 107TH PLAZA | | | | OMAHA | NE | 68122 | |
| 5756453 | ROBINSON PEARLINE | 3036 KIM DR | | | | RICHMOND | VA | 23224 | |
| 5756454 | ROBINSON PREFERENCE | 3557 BROOKMEADE STREET | | | | MEMPHIS | TN | 38127 | |
| 5756455 | ROBINSON PRISCILLA | 505 WEST 2ND AVE 15 | | | | EASLEY | SC | 29640 | |
| 5756456 | ROBINSON QUINCY | 3939 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5756457 | ROBINSON QLIYISHA W | 14508 WILKES STREET | | | | GULFPORT | MS | 39501 | |
| 5756458 | ROBINSON RAMONA | 203 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5756459 | ROBINSON RANDI | 1207 MINOR AVE | | | | HAMILTON | OH | 45015 | |
| 5756460 | ROBINSON RAQUEL | 1518 NOVEMBER CIR | | | | ROCKVILLE | MD | 20850 | |
| 5756461 | ROBINSON RASHEIKA | 207 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 5756462 | ROBINSON RASHELL | 5028 GRASSMERE RD | | | | NCHESTERFIELD | VA | 23234 | |
| 5756463 | ROBINSON RASHIDA | 113 EAST BROAD ST | | | | NEWNAN | GA | 30263 | |
| 4829715 | ROBINSON REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756464 | ROBINSON REBEKAH | 10605 E 66TH ST APT 220 | | | | TULSA | OK | 74133 | |
| 5756465 | ROBINSON REGAN | 2306 BENBOW CT APT G34 | | | | TAMPA | FL | 33612 | |
| 5756466 | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5756467 | ROBINSON REGINALD | 187 STATE AVE | | | | WYANDANCH | NY | 11798 | |
| 5756468 | ROBINSON RICHARD | 14055 JOHN CLARK RD 17A | | | | GULFPORT | MS | 39503 | |
| 5756469 | ROBINSON RICHARD L | 600 WEST CHURCH STREET | | | | FORT VALLEY | GA | 31030 | |
| 5756470 | ROBINSON RICKKEL | 7505 FLINT STREET | | | | SHAWNEE MISSION | KS | 66214 | |
| 4758900 | ROBINSON RICKS, CLYDIA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756471 | ROBINSON ROBERT | 5620 DAISY LN | | | | PHELAN | CA | 92371 | |
| 5756472 | ROBINSON ROBIN | 385 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5756473 | ROBINSON RODNEY | 148 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5756474 | ROBINSON RODRICK | 108 E ALMYRA ST | | | | BAY MINETTE | AL | 36507 | |
| 5756475 | ROBINSON ROMA | 38040 27TH STREET EAST | | | | PALMDALE | CA | 93550 | |
| 5756476 | ROBINSON RON J | 1372 PEERLESS RD | | | | BEDFORD | IN | 47421 | |
| 5756477 | ROBINSON RONNETTA E | 4201 4TH ST SE APT 12 | | | | WASHINGTON | DC | 20032 | |
| 5756478 | ROBINSON RONNITA | 6615 BISCAYNE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 4885810 | ROBINSON ROOFING | RAPHAEL W ROBINSON | 2041 S BAKER AVE | | | ONTARIO | CA | 91761 | |
| 5756479 | ROBINSON ROSALYN | 1130 MAIN ST 109 | | | | RACINE | WI | 53403 | |
| 5756480 | ROBINSON ROSETTA | 1344 S 7TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5756481 | ROBINSON ROXEANN C | 651 E HILLSBOROUGH AVE | | | | FLORAHOME | FL | 32140 | |
| 5756482 | ROBINSON ROZEAND | 1938 SWITZER | | | | ST LOUIS | MO | 63136 | |
| 5756483 | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | |
| 5756484 | ROBINSON RUTH | 4012 38TH STAPT 207 | | | | BRENTWOOD | MD | 20722 | |
| 5756485 | ROBINSON SADIA | 98 LYONS AVE | | | | GLENDALE | CA | 91203 | |
| 5756486 | ROBINSON SALLIE | 209 E 20TH ST | | | | BELLE | WV | 25015 | |
| 5756487 | ROBINSON SANDY | 2766 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5756488 | ROBINSON SCOTTY | 4701 OLD CHARLOTTE HWY | | | | MONROE | NC | 28110 | |
| 5756489 | ROBINSON SHADAY | 728 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5756490 | ROBINSON SHAKENIA | 9 BUCK RD | | | | BEAUFORT | SC | 29902 | |
| 5756491 | ROBINSON SHAKINA | 2568 N 34TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5756492 | ROBINSON SHALEEN | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756493 | ROBINSON SHALEEN J | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756494 | ROBINSON SHAMEKA | 160 EVERETT PATRICK | | | | DELCO | NC | 28436 | |
| 5756495 | ROBINSON SHAMORRA T | 4401 W SOLANDO DR | | | | GLENDALE | AZ | 85301 | |
| 5756496 | ROBINSON SHANAE | 1130 STOKES AVE | | | | STATESVILLE | NC | 28625 | |
| 5756497 | ROBINSON SHANEA G | 5628 TRAFALGAR PARK | | | | RICHMOND | VA | 23228 | |
| 5756498 | ROBINSON SHANELL | 2612 RENEGADE DR 102 | | | | ORLANDO | FL | 32818 | |
| 5756499 | ROBINSON SHANGERE | 12605 HWY 190 WEST APT 4 | | | | HAMMOND | LA | 70401 | |
| 5756500 | ROBINSON SHANNA | 2424 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |
| 5756501 | ROBINSON SHANNON | 22 HILLCREST DR | | | | RUCKERSVILLE VA | VA | 22968 | |
| 5756502 | ROBINSON SHANTA | 1100 106TH ST APT 10 | | | | AMORY | MS | 38821 | |
| 5756503 | ROBINSON SHANTE | 112 RUNAWAY BAY DRIVE APT | | | | WAYNESBORO | PA | 17268 | |
| 5756504 | ROBINSON SHANTELL | 5738 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297 | |
| 5756505 | ROBINSON SHAQUANA | 2714 MORTON AVE 3 | | | | NORFOLK | VA | 23517 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10136 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756506 | ROBINSON SHAQUETTA | 920 N MAPLE AVE | | | | BARTOW | FL | 33830 | |
| 5756507 | ROBINSON SHARAVON | 1420 MARYLAND | | | | GREENVILLE | MS | 38703 | |
| 5756508 | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5756509 | ROBINSON SHAUN | 3200 RUE PARC | | | | NEW ORLEANS | LA | 70131 | |
| 5756511 | ROBINSON SHAUNTINA A | 152 FAIRWIND DRIVE APT 219 | | | | CHESEPEAKE | VA | 23320 | |
| 5756512 | ROBINSON SHAURON | 2624 STAGBUCK DR | | | | GASTONIA | NC | 28052 | |
| 5756513 | ROBINSON SHAWNELL | 7545 TARA RD 917 | | | | JONESBORO | GA | 30236 | |
| 5756514 | ROBINSON SHAWNTORIA | 317 ROSE AVE | | | | LEXINGTON | KY | 40508 | |
| 5756515 | ROBINSON SHECONA | 167 HAINES AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5756516 | ROBINSON SHEI | 7716 RENTON WAY | | | | SACRAMENTO | CA | 95828 | |
| 5756517 | ROBINSON SHEILA | 2325 BLUE GRASS HEIGHTS | | | | BALTIMORE | MD | 21237 | |
| 5756518 | ROBINSON SHEKENIA | 164 C MABLE ST | | | | OMEGA | GA | 31775 | |
| 5756519 | ROBINSON SHERELL | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5756520 | ROBINSON SHERIE | 4988 MORRISON HOUSER CT | | | | LINCOLNTON NC | NC | 28092 | |
| 5756521 | ROBINSON SHERIKA | 2006 OAKBROOK CT APT 16 | | | | REIDSVILLE | NC | 27320 | |
| 5756522 | ROBINSON SHERNETTE | 1049 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5756523 | ROBINSON SHERRICE | 1303 NW 51ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5756524 | ROBINSON SHERRY | 2608 SALEM | | | | KENNER | LA | 70062 | |
| 5756525 | ROBINSON SHERVINA | 3600 LESTER DR | | | | COLUMBIA | SC | 29203 | |
| 5756526 | ROBINSON SHIRLEY | 13555 BRETON RIDGE | | | | HOUSTON | TX | 77070 | |
| 5756527 | ROBINSON SHIRRELLY | 11368 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5756528 | ROBINSON SHONTE | 5430BASKING RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5756529 | ROBINSON SIERRA | 523 1 2 KENTUCKY STREET | | | | VALLEJO | CA | 94590 | |
| 5756530 | ROBINSON SOPHIA | 11421 LAS LADERA DR | | | | ST LOUIS | MO | 63141 | |
| 5756531 | ROBINSON SOPHIA | 2203 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 4385664 | ROBINSON SR, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745916 | ROBINSON SR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756532 | ROBINSON STACEY | 189 NE 26TH ST 12 | | | | MIAMI | FL | 33137 | |
| 5756533 | ROBINSON STEPHAINE | 526 LAMERO CRUISE RD | | | | EAST BERNSTADT | KY | 40729 | |
| 5756534 | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | |
| 5756535 | ROBINSON SYLENA | 1496 RAGAN ST 101 | | | | MEMPHIS | TN | 38106 | |
| 5756536 | ROBINSON SYLVIA | 3801 NORTHBROOK DR | | | | NASHVILLE | TN | 37115 | |
| 5756537 | ROBINSON SYRITA M | 7321 W SHERIDAN | | | | MILWAUKEE | WI | 53218 | |
| 5756538 | ROBINSON TABITHA | 507 SOUTHLAKE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5756539 | ROBINSON TAHISHA | 407 GOOSE CIR E | | | | NEWPORT NEWS | VA | 23608 | |
| 5756540 | ROBINSON TAMA C | 2910 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756541 | ROBINSON TAMESSIA | 411 ANDERSON AVENUE | | | | FORT VALLEY | GA | 31030 | |
| 5756542 | ROBINSON TAMIA | 3616 PERSHALL RD | | | | ST LOUIS | MO | 63135 | |
| 5756543 | ROBINSON TAMIKA | 92 DAVI ST | | | | PITTSBURG | CA | 94565 | |
| 5756544 | ROBINSON TAMISE | 3129 PENNY LOOP | | | | LAKE WALES | FL | 33859 | |
| 5756545 | ROBINSON TAMMIE | PO BOX 371 | | | | NEW ROCHELL | NY | 10801 | |
| 5756546 | ROBINSON TAMMY | 129 LEWIS ST | | | | MOUNT GILEAD | NC | 27306 | |
| 5756547 | ROBINSON TANESHA | 4109 JANE AVE | | | | ST ANN | MO | 63074 | |
| 5756548 | ROBINSON TANISHA | 1311 EAST MAIN ST RIDGE WOOD | | | | WEST POINT | MS | 39773 | |
| 5756549 | ROBINSON TANYA | W6677 AKRON COURT | | | | CAPTIOL HEIGHTS | MD | 20743 | |
| 5756550 | ROBINSON TARA | 1408 EAST 35TH ST | | | | HARRIMAN | NY | 12553 | |
| 5756551 | ROBINSON TARA L | 305 GEARY DR | | | | MONTGOMERY | AL | 36108 | |
| 5756552 | ROBINSON TARSHEMA | 98 WATER TRACK | | | | OCALA | FL | 34472 | |
| 5756553 | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | |
| 5756554 | ROBINSON TASHEIKA | 2401 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5756555 | ROBINSON TAVARES | 603 SAWYER ROAD | | | | ROCKFORD | IL | 61109 | |
| 5756556 | ROBINSON TAWANNA | 701 EAST MAPLE GROVE | | | | FT WAYNE | IN | 46803 | |
| 5756557 | ROBINSON TENETRA | 5 PLYMOUTH CT | | | | ST LOUIS | MO | 63135 | |
| 5756558 | ROBINSON TENISHA | 2822 UPTON | | | | TOLEDO | OH | 43606 | |
| 5756559 | ROBINSON TENITHIA | 565 WELLS ST SW UNIT1115 | | | | ATLANTA | GA | 30312 | |
| 5756560 | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | |
| 5756561 | ROBINSON TERESSA | 181 BELGIAN WAY | | | | CHARLES TOWN | WV | 25414 | |
| 5756562 | ROBINSON TERRASE | 11934 SAN REMO | | | | ST LOUIS | MO | 63138 | |
| 5756563 | ROBINSON TERRENCE | 714 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5756564 | ROBINSON TESSA | 6759 JULES TRCE | | | | PALMETTO | GA | 30268 | |
| 5756565 | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5756566 | ROBINSON TILLMAN | 15413 S BERENDO AVE 1 | | | | GARDENA | CA | 90247 | |
| 5756567 | ROBINSON TIMOTHY | 404 PAGE ST | | | | STOUGHTON | MA | 02072 | |
| 5756568 | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | |
| 5756569 | ROBINSON TITNASHA | 1005 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5756570 | ROBINSON TO ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5756571 | ROBINSON TOCARA | 2209 NW 1ST AVE | | | | OCALA | FL | 34471 | |
| 5756572 | ROBINSON TOCCARA | 6415 NW 23RD TER | | | | GAINSVILLE | FL | 32653 | |
| 5756573 | ROBINSON TODD | 1600 PARKDALE RD | | | | ROCHESTER HIL | MI | 48307 | |
| 5756574 | ROBINSON TONY | 511 MILLCREEK CT | | | | WILLINGTON | NC | 28403 | |
| 5756575 | ROBINSON TONYA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5405582 | ROBINSON TOWNSHIP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5405583 | ROBINSON TOWNSHIP SUP SUP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780538 | Robinson Township Tax Collector | 1000 Church Hill Road | | | | Pittsburgh | PA | 15205-9006 | |
| 5756576 | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5756577 | ROBINSON TRACIE | 5209 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5756578 | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | |
| 5756579 | ROBINSON TRICIA | 2061 NE 183 STREET | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 5756580 | ROBINSON TRINA | 9036 LOGGERSMILL AVE | | | | LAS VEGAS | NV | 89143 | |
| 5756581 | ROBINSON TWANDA | PO BOX 5581 | | | | TAMPA | FL | 33675 | |
| 5756582 | ROBINSON TYESHA | 11301 SW 200 ST APT A213 | | | | MIAMI | FL | 33157 | |
| 5756584 | ROBINSON TYRIKA | 6526 WHITE HORSE RD APT15D | | | | GREENVILLE | SC | 29611 | |
| 5756585 | ROBINSON TYRONDA | 6450 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5756586 | ROBINSON VANESA | 5522 AUTUMN WOODS DR APT 6 | | | | DAYTON | OH | 45426 | |
| 5756587 | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | |
| 5756588 | ROBINSON VERNELL | 200 MERRYVILLE RD | | | | SALUDA | SC | 29138 | |
| 5756589 | ROBINSON VERNELSON | 2019 20TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5756590 | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | |
| 5756591 | ROBINSON VICKI | 2401 SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| 5756592 | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 79903 | |
| 5756593 | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756594 | ROBINSON VINCENT | 105 RUBY MAY DR | | | | GASTON | SC | 29156 | |
| 5756595 | ROBINSON VIRGINIA | PO BOX 181 | | | | BAY PINES | FL | 33744 | |
| 5756596 | ROBINSON VYONNE | 307 W CARLYLE ST | | | | WICHITA | KS | 67217 | |
| 5756597 | ROBINSON WALTER | 2033 DEWEY ST APT A | | | | HOLLYWOOD | FL | 33020 | |
| 5756598 | ROBINSON WILLARD | 3169 MT ZION RD | | | | WOODLAWN | VA | 24381 | |
| 5756599 | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | 90028 | |
| 5756600 | ROBINSON WILLIAM Z | 3602 QUEEN MARY COURT | | | | HENRICO | VA | 23223 | |
| 5756601 | ROBINSON WILLIAMN | 3218 OAKLEIGH RD | | | | BALTO | MD | 21234 | |
| 5756602 | ROBINSON WILLIETTA | 5915 NW 15 STREET | | | | SUNRISE | FL | 33313 | |
| 5756603 | ROBINSON WINSTON | 206 FAIR WAY RIDGE APT B | | | | AIKEN | SC | 29803 | |
| 5756604 | ROBINSON YASHEBIA | 945 N BROADWAY APT 724 | | | | GREENVILLE | MS | 38701 | |
| 5756605 | ROBINSON YASHEBIA Y | 649 MCALLISTER | | | | GREENVILLE | MS | 38701 | |
| 5756606 | ROBINSON YASMINDA | 10243 SUNRISE FIELD | | | | SAN ANTONIO | TX | 78245 | |
| 5756607 | ROBINSON YRETTE | 2365 10TH RD | | | | VERO BEACH | FL | 32962 | |
| 5756608 | ROBINSON YVETT | 3135 CALLOWAY DR | | | | MEBANE | NC | 27302 | |
| 5756609 | ROBINSON YVONNE B | 3829 SAINT BARNABAS RD 2 | | | | SUITLAND | MD | 20746 | |
| 5756610 | ROBINSON ZACAHARIAH | 4647 DALLAS PL APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5756612 | ROBINSON ZINA | 760 CRSTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 4522780 | ROBINSON, AAHSUNNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508242 | ROBINSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250351 | ROBINSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150349 | ROBINSON, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299587 | ROBINSON, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532410 | ROBINSON, ABREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575370 | ROBINSON, ACIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527418 | ROBINSON, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714500 | ROBINSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508670 | ROBINSON, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404157 | ROBINSON, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856237 | ROBINSON, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476510 | ROBINSON, ADNEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700655 | ROBINSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396893 | ROBINSON, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342646 | ROBINSON, AESOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257391 | ROBINSON, AJEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751803 | ROBINSON, AJIBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323288 | ROBINSON, AKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454763 | ROBINSON, AKYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404660 | ROBINSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463240 | ROBINSON, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507745 | ROBINSON, ALANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482447 | ROBINSON, ALBERTHLAW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243773 | ROBINSON, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275811 | ROBINSON, ALEIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369358 | ROBINSON, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149527 | ROBINSON, ALEKTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168209 | ROBINSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477823 | ROBINSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319741 | ROBINSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573380 | ROBINSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250558 | ROBINSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258312 | ROBINSON, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558618 | ROBINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508754 | ROBINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10138 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326568 | ROBINSON, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525350 | ROBINSON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207302 | ROBINSON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322194 | ROBINSON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638984 | ROBINSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303667 | ROBINSON, ALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775421 | ROBINSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550421 | ROBINSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287776 | ROBINSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478052 | ROBINSON, ALISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559712 | ROBINSON, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661819 | ROBINSON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437532 | ROBINSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533185 | ROBINSON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256759 | ROBINSON, ALTERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385560 | ROBINSON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237122 | ROBINSON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664917 | ROBINSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618827 | ROBINSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513276 | ROBINSON, ALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450227 | ROBINSON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343276 | ROBINSON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405749 | ROBINSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146865 | ROBINSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239162 | ROBINSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257993 | ROBINSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344017 | ROBINSON, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152335 | ROBINSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267884 | ROBINSON, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305687 | ROBINSON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404730 | ROBINSON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665044 | ROBINSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555330 | ROBINSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622067 | ROBINSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731512 | ROBINSON, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223063 | ROBINSON, ANDRENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515742 | ROBINSON, ANDREW-HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508898 | ROBINSON, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527390 | ROBINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510697 | ROBINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658020 | ROBINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397161 | ROBINSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254788 | ROBINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581700 | ROBINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628970 | ROBINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564504 | ROBINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628864 | ROBINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279096 | ROBINSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244023 | ROBINSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718947 | ROBINSON, ANGELETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441259 | ROBINSON, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221164 | ROBINSON, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735082 | ROBINSON, ANGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401511 | ROBINSON, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687091 | ROBINSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717302 | ROBINSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381163 | ROBINSON, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641064 | ROBINSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684276 | ROBINSON, ANNCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265402 | ROBINSON, ANNESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742739 | ROBINSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251741 | ROBINSON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322103 | ROBINSON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154742 | ROBINSON, ANNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726560 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511246 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611262 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626043 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401057 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177317 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657796 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698804 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333516 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429404 | ROBINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558964 | ROBINSON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412957 | ROBINSON, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382137 | ROBINSON, ANTREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263505 | ROBINSON, AQUAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469565 | ROBINSON, ARABIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521586 | ROBINSON, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282840 | ROBINSON, ARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682389 | ROBINSON, ARLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617247 | ROBINSON, ARMAND ROCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698870 | ROBINSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509846 | ROBINSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654108 | ROBINSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623161 | ROBINSON, ARTHUR WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323827 | ROBINSON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558272 | ROBINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353771 | ROBINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323298 | ROBINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452792 | ROBINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274801 | ROBINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377619 | ROBINSON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408183 | ROBINSON, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259316 | ROBINSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204065 | ROBINSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386952 | ROBINSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406838 | ROBINSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414845 | ROBINSON, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727565 | ROBINSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767225 | ROBINSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777340 | ROBINSON, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380703 | ROBINSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399516 | ROBINSON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773525 | ROBINSON, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327030 | ROBINSON, AZLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673261 | ROBINSON, AZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265489 | ROBINSON, AZZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509401 | ROBINSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437366 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768634 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634160 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595197 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759650 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279088 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431651 | ROBINSON, BARNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599952 | ROBINSON, BARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494203 | ROBINSON, BASIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535762 | ROBINSON, BAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584888 | ROBINSON, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346346 | ROBINSON, BEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599234 | ROBINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746493 | ROBINSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636090 | ROBINSON, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687862 | ROBINSON, BENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684979 | ROBINSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331483 | ROBINSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554995 | ROBINSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507504 | ROBINSON, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685607 | ROBINSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584378 | ROBINSON, BERNETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792795 | Robinson, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600788 | ROBINSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599354 | ROBINSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293918 | ROBINSON, BETHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714860 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688273 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726375 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590245 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748981 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646858 | ROBINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466820 | ROBINSON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607322 | ROBINSON, BETTY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629940 | ROBINSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153635 | ROBINSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464037 | ROBINSON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477538 | ROBINSON, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589673 | ROBINSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613418 | ROBINSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453977 | ROBINSON, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749689 | ROBINSON, BLEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748254 | ROBINSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385234 | ROBINSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432891 | ROBINSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356817 | ROBINSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378307 | ROBINSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578063 | ROBINSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164100 | ROBINSON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342329 | ROBINSON, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457872 | ROBINSON, BREANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443775 | ROBINSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473829 | ROBINSON, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589676 | ROBINSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745194 | ROBINSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756834 | ROBINSON, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239108 | ROBINSON, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267559 | ROBINSON, BREYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285501 | ROBINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477859 | ROBINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294785 | ROBINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578259 | ROBINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649833 | ROBINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343251 | ROBINSON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512779 | ROBINSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240658 | ROBINSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258299 | ROBINSON, BRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243471 | ROBINSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294954 | ROBINSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565588 | ROBINSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560698 | ROBINSON, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509388 | ROBINSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717647 | ROBINSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313261 | ROBINSON, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513213 | ROBINSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307841 | ROBINSON, BROCK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451137 | ROBINSON, BRONSEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349202 | ROBINSON, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745191 | ROBINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686503 | ROBINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266827 | ROBINSON, BRUQUECA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588035 | ROBINSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517511 | ROBINSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650670 | ROBINSON, BURDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775935 | ROBINSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707961 | ROBINSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445771 | ROBINSON, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303356 | ROBINSON, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162479 | ROBINSON, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321405 | ROBINSON, CAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318033 | ROBINSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451601 | ROBINSON, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464328 | ROBINSON, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392057 | ROBINSON, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628763 | ROBINSON, CANUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284004 | ROBINSON, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769933 | ROBINSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623490 | ROBINSON, CARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406294 | ROBINSON, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684646 | ROBINSON, CARLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743221 | ROBINSON, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613560 | ROBINSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659968 | ROBINSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775051 | ROBINSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213933 | ROBINSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776678 | ROBINSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228017 | ROBINSON, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670232 | ROBINSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668885 | ROBINSON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520014 | ROBINSON, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182433 | ROBINSON, CASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716899 | ROBINSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715921 | ROBINSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401172 | ROBINSON, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623841 | ROBINSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634239 | ROBINSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408579 | ROBINSON, CHADANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229237 | ROBINSON, CHAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386326 | ROBINSON, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387790 | ROBINSON, CHANAQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222246 | ROBINSON, CHANCYE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415396 | ROBINSON, CHANDLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564724 | ROBINSON, CHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254225 | ROBINSON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261417 | ROBINSON, CHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547228 | ROBINSON, CHANIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154520 | ROBINSON, CHANTANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729090 | ROBINSON, CHARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634061 | ROBINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267741 | ROBINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638060 | ROBINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715190 | ROBINSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323841 | ROBINSON, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647518 | ROBINSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327340 | ROBINSON, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509557 | ROBINSON, CHARMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182717 | ROBINSON, CHARMESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343936 | ROBINSON, CHARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370495 | ROBINSON, CHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602494 | ROBINSON, CHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520905 | ROBINSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484103 | ROBINSON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322221 | ROBINSON, CHELSI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646347 | ROBINSON, CHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513342 | ROBINSON, CHENNOYVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384982 | ROBINSON, CHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704824 | ROBINSON, CHERON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248643 | ROBINSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606740 | ROBINSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241313 | ROBINSON, CHEYANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842255 | ROBINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790693 | Robinson, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519920 | ROBINSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146086 | ROBINSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392103 | ROBINSON, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755324 | ROBINSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266586 | ROBINSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340054 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487292 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544917 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554528 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720001 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362902 | ROBINSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452008 | ROBINSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515127 | ROBINSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406418 | ROBINSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558404 | ROBINSON, CHYNNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238146 | ROBINSON, CIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605908 | ROBINSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634977 | ROBINSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626580 | ROBINSON, CLARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731698 | ROBINSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472036 | ROBINSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625146 | ROBINSON, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518577 | ROBINSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631319 | ROBINSON, CLEVELEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453472 | ROBINSON, CLIFFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234930 | ROBINSON, CLIFFORD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701087 | ROBINSON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628754 | ROBINSON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625505 | ROBINSON, CLINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719242 | ROBINSON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441977 | ROBINSON, COLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579154 | ROBINSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510681 | ROBINSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484738 | ROBINSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156665 | ROBINSON, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519552 | ROBINSON, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255276 | ROBINSON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239477 | ROBINSON, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323318 | ROBINSON, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249935 | ROBINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153530 | ROBINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395565 | ROBINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629270 | ROBINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401549 | ROBINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511529 | ROBINSON, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694890 | ROBINSON, CULEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S845297 | Robinson, Culen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688357 | ROBINSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686383 | ROBINSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701671 | ROBINSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406657 | ROBINSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201115 | ROBINSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469456 | ROBINSON, DAHSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512079 | ROBINSON, DAIQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757806 | ROBINSON, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368144 | ROBINSON, DAMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254812 | ROBINSON, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558254 | ROBINSON, DAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451170 | ROBINSON, DAMONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292690 | ROBINSON, DANESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425884 | ROBINSON, DANEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607065 | ROBINSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382761 | ROBINSON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570381 | ROBINSON, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360222 | ROBINSON, DANIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351082 | ROBINSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442377 | ROBINSON, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168907 | ROBINSON, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741383 | ROBINSON, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738947 | ROBINSON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684238 | ROBINSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611663 | ROBINSON, DARIN GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573922 | ROBINSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169879 | ROBINSON, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713007 | ROBINSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149084 | ROBINSON, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743422 | ROBINSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263404 | ROBINSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408597 | ROBINSON, DARRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310356 | ROBINSON, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180906 | ROBINSON, DARVEION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260255 | ROBINSON, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483531 | ROBINSON, DASHANYUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338426 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662101 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672264 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584696 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637992 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710445 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829716 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729159 | ROBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648778 | ROBINSON, DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254351 | ROBINSON, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532592 | ROBINSON, DAWNSHE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406733 | ROBINSON, DAYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204274 | ROBINSON, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194011 | ROBINSON, DAYVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338932 | ROBINSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262006 | ROBINSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288802 | ROBINSON, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771497 | ROBINSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749494 | ROBINSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547164 | ROBINSON, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772633 | ROBINSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730009 | ROBINSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669452 | ROBINSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732649 | ROBINSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671564 | ROBINSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399389 | ROBINSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664877 | ROBINSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642411 | ROBINSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609439 | ROBINSON, DE'CHANTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686563 | ROBINSON, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355833 | ROBINSON, DELILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295932 | ROBINSON, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418346 | ROBINSON, DEMITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189216 | ROBINSON, DEMONEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542640 | ROBINSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250877 | ROBINSON, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556585 | ROBINSON, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700419 | ROBINSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668009 | ROBINSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475281 | ROBINSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284081 | ROBINSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758006 | ROBINSON, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461460 | ROBINSON, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259586 | ROBINSON, DERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339225 | ROBINSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429082 | ROBINSON, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250821 | ROBINSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484972 | ROBINSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239306 | ROBINSON, DESMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238572 | ROBINSON, DESTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156351 | ROBINSON, DESTINAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305246 | ROBINSON, DESTINEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323798 | ROBINSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508190 | ROBINSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314063 | ROBINSON, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678756 | ROBINSON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172601 | ROBINSON, DEVENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508267 | ROBINSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473858 | ROBINSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555884 | ROBINSON, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344220 | ROBINSON, DEVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676943 | ROBINSON, DEVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495750 | ROBINSON, DEVRIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772015 | ROBINSON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259242 | ROBINSON, DEYSCHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429443 | ROBINSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401534 | ROBINSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204593 | ROBINSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227059 | ROBINSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209249 | ROBINSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202242 | ROBINSON, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694382 | ROBINSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696708 | ROBINSON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286343 | ROBINSON, DIETRICH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402477 | ROBINSON, DISHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256542 | ROBINSON, DKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351330 | ROBINSON, DMOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256725 | ROBINSON, DOLLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530809 | ROBINSON, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167368 | ROBINSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345387 | ROBINSON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746533 | ROBINSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605090 | ROBINSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685770 | ROBINSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668564 | ROBINSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397811 | ROBINSON, DONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706147 | ROBINSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747530 | ROBINSON, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226498 | ROBINSON, DONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384775 | ROBINSON, DONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586268 | ROBINSON, DORITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732051 | ROBINSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647335 | ROBINSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627615 | ROBINSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263082 | ROBINSON, DRASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279361 | ROBINSON, DRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710816 | ROBINSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481762 | ROBINSON, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314906 | ROBINSON, DUSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375881 | ROBINSON, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616405 | ROBINSON, DWIGHT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614653 | ROBINSON, DWIGHT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306734 | ROBINSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152198 | ROBINSON, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356991 | ROBINSON, DYZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702382 | ROBINSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379910 | ROBINSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686649 | ROBINSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645428 | ROBINSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595369 | ROBINSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380429 | ROBINSON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542752 | ROBINSON, EGYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265084 | ROBINSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625638 | ROBINSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692914 | ROBINSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386557 | ROBINSON, ELGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214783 | ROBINSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311508 | ROBINSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223474 | ROBINSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312391 | ROBINSON, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339926 | ROBINSON, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373402 | ROBINSON, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718293 | ROBINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385347 | ROBINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675066 | ROBINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606099 | ROBINSON, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377892 | ROBINSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507989 | ROBINSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757578 | ROBINSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745009 | ROBINSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753073 | ROBINSON, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622058 | ROBINSON, ELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292901 | ROBINSON, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359963 | ROBINSON, EMILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285272 | ROBINSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373501 | ROBINSON, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344454 | ROBINSON, EMMANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457800 | ROBINSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422035 | ROBINSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515816 | ROBINSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218677 | ROBINSON, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146383 | ROBINSON, ERIC X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190064 | ROBINSON, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147590 | ROBINSON, ERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588496 | ROBINSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770739 | ROBINSON, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314882 | ROBINSON, ESSENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638053 | ROBINSON, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325221 | ROBINSON, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599478 | ROBINSON, EUGENIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291526 | ROBINSON, EUGENIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777736 | ROBINSON, EURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639467 | ROBINSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652074 | ROBINSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605839 | ROBINSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648138 | ROBINSON, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291249 | ROBINSON, EVERLENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693605 | ROBINSON, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406276 | ROBINSON, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224276 | ROBINSON, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230620 | ROBINSON, FABIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590048 | ROBINSON, FAIRYMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754776 | ROBINSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745139 | ROBINSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540520 | ROBINSON, FARAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617429 | ROBINSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435182 | ROBINSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346100 | ROBINSON, FELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435961 | ROBINSON, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395098 | ROBINSON, FERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641506 | ROBINSON, FL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717915 | ROBINSON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718568 | ROBINSON, FLORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586312 | ROBINSON, FLORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613520 | ROBINSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704052 | ROBINSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777722 | ROBINSON, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180120 | ROBINSON, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721301 | ROBINSON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510288 | ROBINSON, FRANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769300 | ROBINSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186337 | ROBINSON, FREDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728005 | ROBINSON, FREDRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242383 | ROBINSON, GABRIEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703184 | ROBINSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642469 | ROBINSON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232737 | ROBINSON, GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227743 | ROBINSON, GARLAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527668 | ROBINSON, GARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591000 | ROBINSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211538 | ROBINSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769878 | ROBINSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724732 | ROBINSON, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633768 | ROBINSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752642 | ROBINSON, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287315 | ROBINSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403408 | ROBINSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676596 | ROBINSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707504 | ROBINSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585621 | ROBINSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609944 | ROBINSON, GERSHWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729848 | ROBINSON, GEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600664 | ROBINSON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369319 | ROBINSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379317 | ROBINSON, GLINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713688 | ROBINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636305 | ROBINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636471 | ROBINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753316 | ROBINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645224 | ROBINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733930 | ROBINSON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656424 | ROBINSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601884 | ROBINSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722247 | ROBINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714341 | ROBINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578026 | ROBINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450173 | ROBINSON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699992 | ROBINSON, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492399 | ROBINSON, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376188 | ROBINSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232751 | ROBINSON, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295652 | ROBINSON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265512 | ROBINSON, HARDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152147 | ROBINSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630110 | ROBINSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621397 | ROBINSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448999 | ROBINSON, HAYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399275 | ROBINSON, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568788 | ROBINSON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769855 | ROBINSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691878 | ROBINSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721443 | ROBINSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433604 | ROBINSON, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750704 | ROBINSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703840 | ROBINSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626864 | ROBINSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358609 | ROBINSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606109 | ROBINSON, HEZZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282078 | ROBINSON, HOLLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324844 | ROBINSON, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223636 | ROBINSON, HORACE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775658 | ROBINSON, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406285 | ROBINSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353889 | ROBINSON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373440 | ROBINSON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478351 | ROBINSON, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662768 | ROBINSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370362 | ROBINSON, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343782 | ROBINSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360093 | ROBINSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445908 | ROBINSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283027 | ROBINSON, ISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697684 | ROBINSON, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453686 | ROBINSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619138 | ROBINSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205321 | ROBINSON, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706770 | ROBINSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592799 | ROBINSON, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526379 | ROBINSON, JACKIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377351 | ROBINSON, JACKLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277472 | ROBINSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318504 | ROBINSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483030 | ROBINSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380904 | ROBINSON, JACOB Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684618 | ROBINSON, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691426 | ROBINSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665030 | ROBINSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694786 | ROBINSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447682 | ROBINSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160879 | ROBINSON, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314868 | ROBINSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484409 | ROBINSON, JAHMYSTIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418108 | ROBINSON, JA'HOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463363 | ROBINSON, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207737 | ROBINSON, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366078 | ROBINSON, JAMANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258295 | ROBINSON, JAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546406 | ROBINSON, JAMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148857 | ROBINSON, JAMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658074 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645314 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604325 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598361 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428541 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670585 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427424 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756436 | ROBINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765759 | ROBINSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437306 | ROBINSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372680 | ROBINSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371926 | ROBINSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372099 | ROBINSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336451 | ROBINSON, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291029 | ROBINSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293575 | ROBINSON, JAMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219613 | ROBINSON, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228698 | ROBINSON, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345372 | ROBINSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584463 | ROBINSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511789 | ROBINSON, JANESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762797 | ROBINSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551596 | ROBINSON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756812 | ROBINSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291202 | ROBINSON, JA'NIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303711 | ROBINSON, JANYYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384323 | ROBINSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242571 | ROBINSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349856 | ROBINSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279656 | ROBINSON, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690728 | ROBINSON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759903 | ROBINSON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376132 | ROBINSON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488305 | ROBINSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509994 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517002 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512327 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389079 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281359 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387725 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521727 | ROBINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511602 | ROBINSON, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429367 | ROBINSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539148 | ROBINSON, JAVARUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401568 | ROBINSON, JAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593705 | ROBINSON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326939 | ROBINSON, JAWARSKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170491 | ROBINSON, JAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158084 | ROBINSON, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461862 | ROBINSON, JAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243734 | ROBINSON, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722644 | ROBINSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638250 | ROBINSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619760 | ROBINSON, JEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648397 | ROBINSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585040 | ROBINSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352762 | ROBINSON, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559963 | ROBINSON, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300509 | ROBINSON, JEFFRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203795 | ROBINSON, JENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532918 | ROBINSON, JENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416007 | ROBINSON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148192 | ROBINSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183612 | ROBINSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473616 | ROBINSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532866 | ROBINSON, JERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720083 | ROBINSON, JERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527598 | ROBINSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445753 | ROBINSON, JERNAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394709 | ROBINSON, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461564 | ROBINSON, JERONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681859 | ROBINSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639295 | ROBINSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217487 | ROBINSON, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291531 | ROBINSON, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412370 | ROBINSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353671 | ROBINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441486 | ROBINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382166 | ROBINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738479 | ROBINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325068 | ROBINSON, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207144 | ROBINSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470319 | ROBINSON, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645705 | ROBINSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541541 | ROBINSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632454 | ROBINSON, JESSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238571 | ROBINSON, JESTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471908 | ROBINSON, JESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444384 | ROBINSON, JEZIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621862 | ROBINSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705302 | ROBINSON, JIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715839 | ROBINSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628229 | ROBINSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613616 | ROBINSON, JO LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643103 | ROBINSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163257 | ROBINSON, JODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371003 | ROBINSON, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553259 | ROBINSON, JOETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650203 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736015 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646598 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188600 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709386 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549005 | ROBINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305637 | ROBINSON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509603 | ROBINSON, JOHNASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247231 | ROBINSON, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755481 | ROBINSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725664 | ROBINSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527751 | ROBINSON, JOHNNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191109 | ROBINSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486672 | ROBINSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368838 | ROBINSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451119 | ROBINSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345324 | ROBINSON, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366815 | ROBINSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255262 | ROBINSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611944 | ROBINSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338095 | ROBINSON, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673443 | ROBINSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370073 | ROBINSON, JOSHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289812 | ROBINSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390318 | ROBINSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391697 | ROBINSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266753 | ROBINSON, JOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678622 | ROBINSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557492 | ROBINSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617255 | ROBINSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339933 | ROBINSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349676 | ROBINSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733536 | ROBINSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760270 | ROBINSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632183 | ROBINSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302720 | ROBINSON, JULIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550143 | ROBINSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690106 | ROBINSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510525 | ROBINSON, JURANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666649 | ROBINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387989 | ROBINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400359 | ROBINSON, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473148 | ROBINSON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377160 | ROBINSON, KADEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385819 | ROBINSON, KADESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441041 | ROBINSON, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371224 | ROBINSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241261 | ROBINSON, KAITLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558605 | ROBINSON, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447572 | ROBINSON, KALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449276 | ROBINSON, KALEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285588 | ROBINSON, KAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729827 | ROBINSON, KANSAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566785 | ROBINSON, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614027 | ROBINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457323 | ROBINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659726 | ROBINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608404 | ROBINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624681 | ROBINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247906 | ROBINSON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587285 | ROBINSON, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545928 | ROBINSON, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246859 | ROBINSON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336706 | ROBINSON, KAREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342503 | ROBINSON, KAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259437 | ROBINSON, KASHALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227532 | ROBINSON, KASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474818 | ROBINSON, KATELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401773 | ROBINSON, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262476 | ROBINSON, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608105 | ROBINSON, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581303 | ROBINSON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625822 | ROBINSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760043 | ROBINSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157702 | ROBINSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310323 | ROBINSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632216 | ROBINSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220628 | ROBINSON, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384266 | ROBINSON, KAYASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392461 | ROBINSON, KAYDRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423389 | ROBINSON, KAYFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316627 | ROBINSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551608 | ROBINSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463958 | ROBINSON, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384594 | ROBINSON, KAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154442 | ROBINSON, KAYTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257632 | ROBINSON, KEAUREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213479 | ROBINSON, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526584 | ROBINSON, KEENON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650293 | ROBINSON, KEICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292862 | ROBINSON, KEIRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681763 | ROBINSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610031 | ROBINSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842256 | ROBINSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332290 | ROBINSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162670 | ROBINSON, KEITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323284 | ROBINSON, KEITHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551258 | ROBINSON, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452949 | ROBINSON, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170116 | ROBINSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328361 | ROBINSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457894 | ROBINSON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337359 | ROBINSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683746 | ROBINSON, KELTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703647 | ROBINSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276545 | ROBINSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726881 | ROBINSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821802 | ROBINSON, KEN & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150127 | ROBINSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764845 | ROBINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658227 | ROBINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432953 | ROBINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267220 | ROBINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736470 | ROBINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520241 | ROBINSON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350326 | ROBINSON, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639834 | ROBINSON, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397943 | ROBINSON, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323717 | ROBINSON, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266504 | ROBINSON, KERION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352767 | ROBINSON, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388292 | ROBINSON, KESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326492 | ROBINSON, KETRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384071 | ROBINSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157556 | ROBINSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266355 | ROBINSON, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564120 | ROBINSON, KEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286175 | ROBINSON, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266455 | ROBINSON, KEYONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225215 | ROBINSON, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477020 | ROBINSON, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310906 | ROBINSON, KIA JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379973 | ROBINSON, KIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226284 | ROBINSON, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768560 | ROBINSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247395 | ROBINSON, KIMANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821803 | ROBINSON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380901 | ROBINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513280 | ROBINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375785 | ROBINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253532 | ROBINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291431 | ROBINSON, KIMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772997 | ROBINSON, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231233 | ROBINSON, KIMYETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442355 | ROBINSON, KIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323333 | ROBINSON, KOBYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236263 | ROBINSON, KONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164135 | ROBINSON, KOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352617 | ROBINSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234531 | ROBINSON, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288072 | ROBINSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342326 | ROBINSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305672 | ROBINSON, KRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368530 | ROBINSON, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417573 | ROBINSON, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434622 | ROBINSON, KWA-MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722222 | ROBINSON, KWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238179 | ROBINSON, KYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394750 | ROBINSON, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380027 | ROBINSON, KYNASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402671 | ROBINSON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396104 | ROBINSON, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404093 | ROBINSON, KYRRIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225567 | ROBINSON, LAKEENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765062 | ROBINSON, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253473 | ROBINSON, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622548 | ROBINSON, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406710 | ROBINSON, LAKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344128 | ROBINSON, LAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520303 | ROBINSON, LAKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395368 | ROBINSON, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315322 | ROBINSON, LAMESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367908 | ROBINSON, LANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314991 | ROBINSON, LANEXQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265996 | ROBINSON, LANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599925 | ROBINSON, LAPRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179015 | ROBINSON, LA-RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408038 | ROBINSON, LARICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188543 | ROBINSON, LARJUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698955 | ROBINSON, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600011 | ROBINSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642063 | ROBINSON, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325304 | ROBINSON, LATASHA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571752 | ROBINSON, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856827 | ROBINSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554489 | ROBINSON, LATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229139 | ROBINSON, LATOYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353646 | ROBINSON, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325995 | ROBINSON, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552163 | ROBINSON, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422413 | ROBINSON, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715969 | ROBINSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642234 | ROBINSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591596 | ROBINSON, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278074 | ROBINSON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608440 | ROBINSON, LAUREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245770 | ROBINSON, LAUREL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190582 | ROBINSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762281 | ROBINSON, LAVAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772392 | ROBINSON, LAVIRNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612375 | ROBINSON, LAVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660717 | ROBINSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177202 | ROBINSON, LE VONN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525855 | ROBINSON, LEDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640456 | ROBINSON, LEENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309404 | ROBINSON, LEGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660488 | ROBINSON, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760024 | ROBINSON, LENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608984 | ROBINSON, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598081 | ROBINSON, LERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439555 | ROBINSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352113 | ROBINSON, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657051 | ROBINSON, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756514 | ROBINSON, LETHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755311 | ROBINSON, LETRAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396625 | ROBINSON, LEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437049 | ROBINSON, LEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259157 | ROBINSON, LIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753847 | ROBINSON, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288867 | ROBINSON, LILTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655481 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493504 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738654 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603480 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678081 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406274 | ROBINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452108 | ROBINSON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285650 | ROBINSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226969 | ROBINSON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183921 | ROBINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648588 | ROBINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711717 | ROBINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254849 | ROBINSON, LLOYD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589268 | ROBINSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588759 | ROBINSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608381 | ROBINSON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537177 | ROBINSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237430 | ROBINSON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163611 | ROBINSON, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592705 | ROBINSON, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592704 | ROBINSON, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700495 | ROBINSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775685 | ROBINSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491470 | ROBINSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704606 | ROBINSON, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595375 | ROBINSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754457 | ROBINSON, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236490 | ROBINSON, LUISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145587 | ROBINSON, LUVENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685885 | ROBINSON, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821804 | ROBINSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150967 | ROBINSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410214 | ROBINSON, LYNNEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745368 | ROBINSON, MABLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195108 | ROBINSON, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417946 | ROBINSON, MACARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202184 | ROBINSON, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447430 | ROBINSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606780 | ROBINSON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748402 | ROBINSON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634596 | ROBINSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349702 | ROBINSON, MAITLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510130 | ROBINSON, MAKAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305897 | ROBINSON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320625 | ROBINSON, MAKYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312985 | ROBINSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389676 | ROBINSON, MALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371180 | ROBINSON, MALIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148740 | ROBINSON, MAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263090 | ROBINSON, MANDISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266081 | ROBINSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385942 | ROBINSON, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712655 | ROBINSON, MARGAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410568 | ROBINSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584779 | ROBINSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728070 | ROBINSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740135 | ROBINSON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723266 | ROBINSON, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441832 | ROBINSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386544 | ROBINSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179255 | ROBINSON, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719313 | ROBINSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629303 | ROBINSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612528 | ROBINSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745675 | ROBINSON, MARIE JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318287 | ROBINSON, MARILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245148 | ROBINSON, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587839 | ROBINSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722955 | ROBINSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417928 | ROBINSON, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793059 | Robinson, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749560 | ROBINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306512 | ROBINSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332329 | ROBINSON, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162227 | ROBINSON, MARKAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217931 | ROBINSON, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738916 | ROBINSON, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465100 | ROBINSON, MARLAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770935 | ROBINSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291926 | ROBINSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263177 | ROBINSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656819 | ROBINSON, MARLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750014 | ROBINSON, MARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274424 | ROBINSON, MARNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326019 | ROBINSON, MARQUEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525484 | ROBINSON, MARQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421274 | ROBINSON, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262513 | ROBINSON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158638 | ROBINSON, MARSHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634451 | ROBINSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584229 | ROBINSON, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351516 | ROBINSON, MARTIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719719 | ROBINSON, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599958 | ROBINSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250275 | ROBINSON, MARVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638291 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652809 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639721 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459915 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760226 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752264 | ROBINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196429 | ROBINSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698563 | ROBINSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434987 | ROBINSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842257 | ROBINSON, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646113 | ROBINSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691352 | ROBINSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386577 | ROBINSON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551670 | ROBINSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299606 | ROBINSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268211 | ROBINSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694857 | ROBINSON, MC HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669663 | ROBINSON, MCDONOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471136 | ROBINSON, MCKENZI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472090 | ROBINSON, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373073 | ROBINSON, MEAUSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320759 | ROBINSON, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556840 | ROBINSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227015 | ROBINSON, MELANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420856 | ROBINSON, MELESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260636 | ROBINSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183646 | ROBINSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151087 | ROBINSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434051 | ROBINSON, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217601 | ROBINSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739522 | ROBINSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674501 | ROBINSON, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771356 | ROBINSON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251071 | ROBINSON, MIALYND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722407 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325365 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553880 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343487 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776536 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629975 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715612 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706196 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669755 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669754 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573839 | ROBINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829717 | ROBINSON, MICHAEL & LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425591 | ROBINSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647898 | ROBINSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787518 | Robinson, Michael and Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787519 | Robinson, Michael and Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389958 | ROBINSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351524 | ROBINSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316427 | ROBINSON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361449 | ROBINSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701048 | ROBINSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579016 | ROBINSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644827 | ROBINSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361357 | ROBINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258841 | ROBINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640827 | ROBINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301951 | ROBINSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265257 | ROBINSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451825 | ROBINSON, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345933 | ROBINSON, MICHON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573292 | ROBINSON, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245071 | ROBINSON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472877 | ROBINSON, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535080 | ROBINSON, MIKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743607 | ROBINSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637406 | ROBINSON, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421651 | ROBINSON, MIQUAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671585 | ROBINSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199165 | ROBINSON, MLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592210 | ROBINSON, MONEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627550 | ROBINSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664404 | ROBINSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510721 | ROBINSON, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625791 | ROBINSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491991 | ROBINSON, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383178 | ROBINSON, MONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452520 | ROBINSON, MONTEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287056 | ROBINSON, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638052 | ROBINSON, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638594 | ROBINSON, MS WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637268 | ROBINSON, MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258802 | ROBINSON, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586331 | ROBINSON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317063 | ROBINSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488903 | ROBINSON, NAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370068 | ROBINSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287897 | ROBINSON, NAKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152446 | ROBINSON, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526324 | ROBINSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406332 | ROBINSON, NANYAMKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699977 | ROBINSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718005 | ROBINSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398591 | ROBINSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601265 | ROBINSON, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489203 | ROBINSON, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305959 | ROBINSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605191 | ROBINSON, NATHALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336238 | ROBINSON, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772034 | ROBINSON, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597550 | ROBINSON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538181 | ROBINSON, NELSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582853 | ROBINSON, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615321 | ROBINSON, NICODEMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236103 | ROBINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417434 | ROBINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767869 | ROBINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281110 | ROBINSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559135 | ROBINSON, NICOLE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396273 | ROBINSON, NIEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233331 | ROBINSON, NIERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424516 | ROBINSON, NIKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678033 | ROBINSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712756 | ROBINSON, NIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481773 | ROBINSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333047 | ROBINSON, NIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773164 | ROBINSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485894 | ROBINSON, NYDERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150177 | ROBINSON, NYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416631 | ROBINSON, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680013 | ROBINSON, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677553 | ROBINSON, ODEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709687 | ROBINSON, OLGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633223 | ROBINSON, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724815 | ROBINSON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746951 | ROBINSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647797 | ROBINSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553224 | ROBINSON, OSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741431 | ROBINSON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379862 | ROBINSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423642 | ROBINSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509550 | ROBINSON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277844 | ROBINSON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540793 | ROBINSON, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540085 | ROBINSON, PASSIONNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637837 | ROBINSON, PATCRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762680 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598368 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184591 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593801 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729811 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638839 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465538 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243865 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640746 | ROBINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513915 | ROBINSON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426256 | ROBINSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341822 | ROBINSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220978 | ROBINSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289491 | ROBINSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402827 | ROBINSON, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489619 | ROBINSON, PAYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589627 | ROBINSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749231 | ROBINSON, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751376 | ROBINSON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674355 | ROBINSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674823 | ROBINSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451681 | ROBINSON, PEYTON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403032 | ROBINSON, PHANTAISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178581 | ROBINSON, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326058 | ROBINSON, PHILKEIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597537 | ROBINSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592641 | ROBINSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749226 | ROBINSON, PLEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356077 | ROBINSON, PORCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438559 | ROBINSON, PRECIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640253 | ROBINSON, PRENTICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416596 | ROBINSON, PRINCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484778 | ROBINSON, QUADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324958 | ROBINSON, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639582 | ROBINSON, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702654 | ROBINSON, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325319 | ROBINSON, QUENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316699 | ROBINSON, QUENTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322519 | ROBINSON, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389534 | ROBINSON, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225210 | ROBINSON, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150559 | ROBINSON, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150227 | ROBINSON, RACHEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319091 | ROBINSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579561 | ROBINSON, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587941 | ROBINSON, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319946 | ROBINSON, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255608 | ROBINSON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258097 | ROBINSON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621307 | ROBINSON, RACSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238919 | ROBINSON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492113 | ROBINSON, RAJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375612 | ROBINSON, RAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761929 | ROBINSON, RAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676718 | ROBINSON, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484822 | ROBINSON, RAMSEYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358493 | ROBINSON, RANDAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276701 | ROBINSON, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146856 | ROBINSON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227458 | ROBINSON, RASHEEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387907 | ROBINSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167287 | ROBINSON, RAYLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680383 | ROBINSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635528 | ROBINSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494877 | ROBINSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10055 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701571 | ROBINSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351748 | ROBINSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608872 | ROBINSON, REBECCA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277534 | ROBINSON, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461656 | ROBINSON, REBEXAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670487 | ROBINSON, REDENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198291 | ROBINSON, REESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750847 | ROBINSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245069 | ROBINSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601047 | ROBINSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224849 | ROBINSON, REGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759932 | ROBINSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533761 | ROBINSON, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395742 | ROBINSON, REMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609876 | ROBINSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431816 | ROBINSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614068 | ROBINSON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341299 | ROBINSON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430698 | ROBINSON, REYANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721606 | ROBINSON, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553934 | ROBINSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273142 | ROBINSON, RHYS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744267 | ROBINSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626289 | ROBINSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755873 | ROBINSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190540 | ROBINSON, RIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191951 | ROBINSON, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430232 | ROBINSON, RIYONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676285 | ROBINSON, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481697 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649217 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601499 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632695 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339920 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371066 | ROBINSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436446 | ROBINSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563307 | ROBINSON, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585711 | ROBINSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513596 | ROBINSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579937 | ROBINSON, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856526 | ROBINSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655793 | ROBINSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490961 | ROBINSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261324 | ROBINSON, ROCQUILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158906 | ROBINSON, RODDERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556989 | ROBINSON, RODIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287008 | ROBINSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641116 | ROBINSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279466 | ROBINSON, ROGER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223546 | ROBINSON, ROJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515332 | ROBINSON, RON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150939 | ROBINSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772913 | ROBINSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494716 | ROBINSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323535 | ROBINSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151293 | ROBINSON, RONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728255 | ROBINSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774932 | ROBINSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726153 | ROBINSON, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572541 | ROBINSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665975 | ROBINSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618321 | ROBINSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174898 | ROBINSON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487110 | ROBINSON, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688121 | ROBINSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667074 | ROBINSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586138 | ROBINSON, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514263 | ROBINSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550250 | ROBINSON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513411 | ROBINSON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157806 | ROBINSON, RYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351564 | ROBINSON, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752243 | ROBINSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583268 | ROBINSON, SADERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334854 | ROBINSON, SADIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560769 | ROBINSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283281 | ROBINSON, SAMONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655437 | ROBINSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638120 | ROBINSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340870 | ROBINSON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707838 | ROBINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429073 | ROBINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599064 | ROBINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657682 | ROBINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663831 | ROBINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186283 | ROBINSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587643 | ROBINSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274040 | ROBINSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200376 | ROBINSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566935 | ROBINSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217775 | ROBINSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461240 | ROBINSON, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487937 | ROBINSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368886 | ROBINSON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243919 | ROBINSON, SARAUNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217328 | ROBINSON, SCHAQUADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745525 | ROBINSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788403 | Robinson, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531327 | ROBINSON, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152157 | ROBINSON, SEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576524 | ROBINSON, SERENITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430554 | ROBINSON, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521867 | ROBINSON, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523592 | ROBINSON, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732407 | ROBINSON, SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516430 | ROBINSON, SHACOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263066 | ROBINSON, SHAKEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751609 | ROBINSON, SHAKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482980 | ROBINSON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492850 | ROBINSON, SHALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395723 | ROBINSON, SHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195835 | ROBINSON, SHALONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370444 | ROBINSON, SHAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396101 | ROBINSON, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430184 | ROBINSON, SHAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342671 | ROBINSON, SHAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251288 | ROBINSON, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304661 | ROBINSON, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553793 | ROBINSON, SHANEQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364393 | ROBINSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325745 | ROBINSON, SHANIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239179 | ROBINSON, SHANITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488777 | ROBINSON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715472 | ROBINSON, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551813 | ROBINSON, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510201 | ROBINSON, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361739 | ROBINSON, SHANTELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371813 | ROBINSON, SHANTERRIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286155 | ROBINSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153072 | ROBINSON, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362109 | ROBINSON, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662377 | ROBINSON, SHATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376686 | ROBINSON, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147455 | ROBINSON, SHAWANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701187 | ROBINSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712775 | ROBINSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228886 | ROBINSON, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408103 | ROBINSON, SHAWNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430349 | ROBINSON, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416191 | ROBINSON, SHAWNTECCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373803 | ROBINSON, SHAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204214 | ROBINSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378466 | ROBINSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856966 | ROBINSON, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508282 | ROBINSON, SHEKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616043 | ROBINSON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389087 | ROBINSON, SHELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709793 | ROBINSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323927 | ROBINSON, SHEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771468 | ROBINSON, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723552 | ROBINSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260571 | ROBINSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777526 | ROBINSON, SHUNTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520829 | ROBINSON, SHUNTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642850 | ROBINSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320539 | ROBINSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233894 | ROBINSON, SILBURN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686293 | ROBINSON, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385571 | ROBINSON, SIMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324122 | ROBINSON, SINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516354 | ROBINSON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223699 | ROBINSON, SONSHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763656 | ROBINSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745884 | ROBINSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242996 | ROBINSON, STABRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639366 | ROBINSON, STACEY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455708 | ROBINSON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471188 | ROBINSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480297 | ROBINSON, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314281 | ROBINSON, STEFFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550864 | ROBINSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513091 | ROBINSON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319575 | ROBINSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342239 | ROBINSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495656 | ROBINSON, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616449 | ROBINSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618500 | ROBINSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516270 | ROBINSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571983 | ROBINSON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423540 | ROBINSON, SUOINORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437305 | ROBINSON, SUPRENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457299 | ROBINSON, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710087 | ROBINSON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683112 | ROBINSON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683488 | ROBINSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644935 | ROBINSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345594 | ROBINSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723601 | ROBINSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520682 | ROBINSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434356 | ROBINSON, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611388 | ROBINSON, TAAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551854 | ROBINSON, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445437 | ROBINSON, TABRYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609448 | ROBINSON, TACHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438733 | ROBINSON, TAHJANAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657374 | ROBINSON, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351206 | ROBINSON, TAJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265598 | ROBINSON, TAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511728 | ROBINSON, TAKEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264439 | ROBINSON, TAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406891 | ROBINSON, TALIKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165907 | ROBINSON, TAMAHJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696466 | ROBINSON, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264150 | ROBINSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711684 | ROBINSON, TAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739202 | ROBINSON, TAMEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408206 | ROBINSON, TAMEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663679 | ROBINSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375605 | ROBINSON, TAMMYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227369 | ROBINSON, TANIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227368 | ROBINSON, TANIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352580 | ROBINSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388975 | ROBINSON, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299219 | ROBINSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748316 | ROBINSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147599 | ROBINSON, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259580 | ROBINSON, TARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183396 | ROBINSON, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230497 | ROBINSON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338070 | ROBINSON, TATIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379048 | ROBINSON, TATIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265010 | ROBINSON, TAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549902 | ROBINSON, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452658 | ROBINSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553932 | ROBINSON, TAYLOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715087 | ROBINSON, TED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511813 | ROBINSON, TEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273585 | ROBINSON, TENISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618085 | ROBINSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660104 | ROBINSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206558 | ROBINSON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433456 | ROBINSON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372470 | ROBINSON, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355380 | ROBINSON, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491165 | ROBINSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715215 | ROBINSON, TERRY LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620796 | ROBINSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708828 | ROBINSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560991 | ROBINSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729375 | ROBINSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667206 | ROBINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735122 | ROBINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238397 | ROBINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681165 | ROBINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596821 | ROBINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470105 | ROBINSON, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756890 | ROBINSON, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765415 | ROBINSON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203886 | ROBINSON, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842258 | ROBINSON, THOMICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542013 | ROBINSON, THREABEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260735 | ROBINSON, THYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323193 | ROBINSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299813 | ROBINSON, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555956 | ROBINSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324818 | ROBINSON, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322726 | ROBINSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175716 | ROBINSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148829 | ROBINSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164285 | ROBINSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557554 | ROBINSON, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451226 | ROBINSON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609999 | ROBINSON, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745358 | ROBINSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619331 | ROBINSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566215 | ROBINSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450687 | ROBINSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463079 | ROBINSON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656970 | ROBINSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171559 | ROBINSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383900 | ROBINSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717752 | ROBINSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323105 | ROBINSON, TIRE-ELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257209 | ROBINSON, TIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230818 | ROBINSON, TOCCARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327138 | ROBINSON, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414810 | ROBINSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432559 | ROBINSON, TONIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295337 | ROBINSON, TORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150301 | ROBINSON, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337333 | ROBINSON, TRACEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679321 | ROBINSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289322 | ROBINSON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350677 | ROBINSON, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740904 | ROBINSON, TRAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752133 | ROBINSON, TRAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515433 | ROBINSON, TRAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618535 | ROBINSON, TREDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458467 | ROBINSON, TREJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288105 | ROBINSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740225 | ROBINSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288811 | ROBINSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370371 | ROBINSON, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302234 | ROBINSON, TREYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418563 | ROBINSON, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684742 | ROBINSON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899446 | ROBINSON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357535 | ROBINSON, TRINITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424220 | ROBINSON, TRISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561606 | ROBINSON, TRISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388753 | ROBINSON, TRIVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277725 | ROBINSON, TRUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766316 | ROBINSON, TRUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696431 | ROBINSON, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426803 | ROBINSON, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152565 | ROBINSON, TYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280809 | ROBINSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227292 | ROBINSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452693 | ROBINSON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145376 | ROBINSON, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491658 | ROBINSON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155693 | ROBINSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368472 | ROBINSON, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751643 | ROBINSON, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352974 | ROBINSON, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557474 | ROBINSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646129 | ROBINSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442714 | ROBINSON, VALIANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761764 | ROBINSON, VALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587875 | ROBINSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734016 | ROBINSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610985 | ROBINSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230586 | ROBINSON, VAQUAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639603 | ROBINSON, VASTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775552 | ROBINSON, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585834 | ROBINSON, VERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739713 | ROBINSON, VERELENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619612 | ROBINSON, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720959 | ROBINSON, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767586 | ROBINSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383767 | ROBINSON, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679774 | ROBINSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638513 | ROBINSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356533 | ROBINSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261715 | ROBINSON, VIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282494 | ROBINSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671797 | ROBINSON, VICKI HAIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149175 | ROBINSON, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644668 | ROBINSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280854 | ROBINSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355019 | ROBINSON, VINCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396711 | ROBINSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659616 | ROBINSON, VIOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628937 | ROBINSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751499 | ROBINSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743732 | ROBINSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746206 | ROBINSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738497 | ROBINSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697594 | ROBINSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555603 | ROBINSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744857 | ROBINSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312344 | ROBINSON, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609235 | ROBINSON, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773252 | ROBINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710135 | ROBINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707510 | ROBINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723301 | ROBINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761809 | ROBINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452537 | ROBINSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528081 | ROBINSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465080 | ROBINSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667393 | ROBINSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257891 | ROBINSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652268 | ROBINSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342530 | ROBINSON, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642419 | ROBINSON, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681357 | ROBINSON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374450 | ROBINSON, YASHEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218156 | ROBINSON, YASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290047 | ROBINSON, YAZMEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331946 | ROBINSON, YETZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203520 | ROBINSON, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821805 | ROBINSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663299 | ROBINSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711389 | ROBINSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439981 | ROBINSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788141 | Robinson, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788142 | Robinson, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235242 | ROBINSON, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339816 | ROBINSON, ZACAHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306050 | ROBINSON, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360411 | ROBINSON, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443944 | ROBINSON, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403829 | ROBINSON, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171147 | ROBINSON, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312194 | ROBINSON, ZANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181119 | ROBINSON, ZEVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385969 | ROBINSON, ZIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731654 | ROBINSON, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381119 | ROBINSON, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751269 | ROBINSON, ZOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702986 | ROBINSON, ZONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728899 | ROBINSON-ARISTIDE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327557 | ROBINSON-CHANDLER, KAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228280 | ROBINSON-COHENS, THEODORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756613 | ROBINSONCONAWAY MARIA | 123 NORTH CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 4259558 | ROBINSON-DESHOMMES, SAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322123 | ROBINSON-DUPAQUIER, KERRIGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756614 | ROBINSONGROOMES KIMBERLEE | 2644 HAPPY CAMPER PL | | | | KISSIMMEE | FL | 34746 | |
| 4398451 | ROBINSON-HENNIE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630488 | ROBINSON-JONES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667280 | ROBINSON-LEE, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342647 | ROBINSON-LEWIS, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337370 | ROBINSON-MUNSON III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874965 | ROBINSONS ASPHALT MAINTENANCE | DENNIS RAY ROBINSON | 2377 MIDDLE BEAR ROAD | | | VICTOR | MT | 59875 | |
| 4811332 | ROBINSONS CEILING CLEANING INC | 7241 BUGLEHORN STREET | | | | LAS VEGAS | NV | 89131 | |
| 5798534 | ROBINSONS HARDWARE | 1 Nicholas Road | | | | Framingham | MA | 01701 | |
| 5798535 | ROBINSONS HARDWARE | 31 Washington St. | | | | Hudson | MA | 01749 | |
| 5790855 | ROBINSONS HARDWARE | JDK ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 1 NICHOLAS ROAD | | FRAMINGHAM | MA | 01701 | |
| 5790856 | ROBINSONS HARDWARE & RENTAL | NR UNDERWOOD & SONS ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 31 WASHINGTON ST. | | HUDSON | MA | 01749 | |
| 4877431 | ROBINSONS HARDWARE & RENTAL 01701 | JDK ENTERPRISES | 1 NICHOLAS ROAD | | | FRAMINGHAM | MA | 01760 | |
| 4879444 | ROBINSONS HARDWARE RENTAL 01749 | N R UNDERWOOD & SONS ENTERPRISES | 31 WASHINGTON STREET | | | HUDSON | MA | 01749 | |
| 4576785 | ROBINSON-SEIDL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756615 | ROBINSONSMITH DARLENE | 5068 11TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5756616 | ROBINSONTHOMPSON CAROL | 410 BREAKWATER CT | | | | VA BCH | VA | 23462 | |
| 4603634 | ROBINSON-TRIPP, B DYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756617 | ROBINTSON TAMIKA | 513 TIMTHONY AVE | | | | NORFOLK | VA | 23505 | |
| 5756618 | ROBINZINE WILLIAM | 936 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 4207055 | ROBINZINE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687202 | ROBINZINE, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651356 | ROBINZINE, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245275 | ROBIOU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666953 | ROBIRDS, LARRY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357334 | ROBISHAW, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206108 | ROBISHAW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153212 | ROBISHAW-DENTON, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756619 | ROBISINSON TAKIYA | 9427 COLAPISSA ST | | | | NEW ORLEANS | LA | 70118 | |
| 5756620 | ROBISKIE MARCE | 3062 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756621 | ROBISON ALBERT | 26613 CORONA DR NONE | | | | HELENDALE | CA | 92342 | |
| 5756622 | ROBISON BERESA | 2927 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5756623 | ROBISON CHARLES | 400 TAYLOR | | | | COATESVILLE | PA | 19320 | |
| 5756624 | ROBISON CORDAYSIA L | 17503 JOHN TYLER MEM HWY | | | | CHARLESCITY | VA | 23030 | |
| 5756625 | ROBISON DANIELLE | 710 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| 5756626 | ROBISON JANET | 606 WALNUTSTREET | | | | VIDILA | MS | 71373 | |
| 5756627 | ROBISON JOHNNIE | 278 COURT ST | | | | BROCKTON | MA | 02302 | |
| 5756628 | ROBISON LEORA D | 1504 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010 | |
| 5756629 | ROBISON LOSAN | 1709 AP 3 | | | | DUBUQUE | IA | 52001 | |
| 5756630 | ROBISON NADINE B | 3810 PUNCHEON RD | | | | MARS HILL | NC | 28754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756631 | ROBISON PAMELA | 1047 FAIRFIELD STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756632 | ROBISON SHALOT D | 6624 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5756633 | ROBISON SHAWN | 65 CORINA ST | | | | PROVIDENCE | RI | 02908 | |
| 5756634 | ROBISON TAMI | 464 S 850 E | | | | OREM | UT | 84097 | |
| 5756635 | ROBISON TYESHA | 11301 SW 200TH STREET | | | | MIAMI | FL | 33157 | |
| 5756636 | ROBISON VALONIA | 412 PARADE ST | | | | ERIE | PA | 16507 | |
| 4356401 | ROBISON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495648 | ROBISON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564464 | ROBISON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218240 | ROBISON, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255132 | ROBISON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284693 | ROBISON, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755840 | ROBISON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755841 | ROBISON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315581 | ROBISON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598678 | ROBISON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631219 | ROBISON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582829 | ROBISON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550012 | ROBISON, EVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626887 | ROBISON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749566 | ROBISON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736865 | ROBISON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316237 | ROBISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322008 | ROBISON, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691905 | ROBISON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581385 | ROBISON, JERILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551605 | ROBISON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627330 | ROBISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180315 | ROBISON, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210358 | ROBISON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407457 | ROBISON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252803 | ROBISON, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704692 | ROBISON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718875 | ROBISON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278240 | ROBISON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486601 | ROBISON, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454232 | ROBISON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463886 | ROBISON, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215842 | ROBISON, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324726 | ROBISON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620808 | ROBISON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236808 | ROBISON, MELLANEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621756 | ROBISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570887 | ROBISON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410226 | ROBISON, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306750 | ROBISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411859 | ROBISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458922 | ROBISON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465974 | ROBISON, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524144 | ROBISON, STARR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663583 | ROBISON, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689721 | ROBISON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304655 | ROBISON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639604 | ROBISON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339747 | ROBISON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308941 | ROBISON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734826 | ROBISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361995 | ROBISON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792765 | Robison-Chavwell, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737694 | ROBITAILLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469242 | ROBITAILLE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592153 | ROBITAILLE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581422 | ROBITAILLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222105 | ROBITAILLE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609525 | ROBL, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183351 | ROBLADA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391207 | ROBLE, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367330 | ROBLE, FATOUMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756638 | ROBLEDO ANNA | 8928 216 | | | | QUEENS VILLAGE | NY | 11427 | |
| 5756639 | ROBLEDO CASEY | 1660 HWY50 | | | | GILLETTE | WY | 82718 | |
| 5756640 | ROBLEDO ELIZA | VILLA ANGELINA CALLE-4 | | | | LUQUILLO | PR | 00773 | |
| 5756641 | ROBLEDO LILIA | 1765 CARNATION DR | | | | BROWNSVILLE | TX | 78520 | |
| 4207385 | ROBLEDO OCEGUERA, YASCARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756642 | ROBLEDO RICHARD | 34542 CHERRY HILL | | | | SAINT LOUIS | OK | 74866 | |
| 5756643 | ROBLEDO RUDY | 1650 S CASINO DR PMB2826 | | | | LAUGHLIN | NV | 89029 | |
| 4617042 | ROBLEDO SR., ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544024 | ROBLEDO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194252 | ROBLEDO, AHNIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504089 | ROBLEDO, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169020 | ROBLEDO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541683 | ROBLEDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202579 | ROBLEDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169375 | ROBLEDO, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214888 | ROBLEDO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463792 | ROBLEDO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529669 | ROBLEDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550777 | ROBLEDO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183960 | ROBLEDO, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568883 | ROBLEDO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398321 | ROBLEDO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419780 | ROBLEDO, IRISDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740588 | ROBLEDO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163256 | ROBLEDO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179954 | ROBLEDO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175763 | ROBLEDO, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501664 | ROBLEDO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170639 | ROBLEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772684 | ROBLEDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193887 | ROBLEDO, LUCILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504504 | ROBLEDO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200871 | ROBLEDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629609 | ROBLEDO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213674 | ROBLEDO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206564 | ROBLEDO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553910 | ROBLEDO, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409420 | ROBLEDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599535 | ROBLEDO, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385323 | ROBLEDO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207855 | ROBLEDO, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535319 | ROBLEDO, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531146 | ROBLEDO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260004 | ROBLEDO, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332770 | ROBLEDO, YRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206486 | ROBLEDO-HARRISON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569812 | ROBLEH, BASMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484932 | ROBLERO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760447 | ROBLERO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756645 | ROBLES | 4625 CLA NINA EXT PUNTO | | | | PONCE | PR | 00728 | |
| 4496743 | ROBLES ACEVEDO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501930 | ROBLES ACEVEDO, YARILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505086 | ROBLES ALBELO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756646 | ROBLES AMIE | 223 S 6TH STREET | | | | SANTA ROSA | NM | 88435 | |
| 5756647 | ROBLES ANDRES | 45 BROMFIELD ST APT 2 | | | | LAWRENCE | MA | 01841 | |
| 5756648 | ROBLES ANGELA | MUTUAL HOMES 50 B3 | | | | FREDERIKSTED | VI | 00840 | |
| 5756650 | ROBLES ASHLEY | 1605 CORONADA PLACE | | | | OXNARD | CA | 93030 | |
| 5756651 | ROBLES AURIA | CALLE 6 RUZ 3 | | | | VEGABAJA | PR | 00693 | |
| 4656408 | ROBLES AVILES, VICTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5469068 | ROBLES BRIGITTE | 1332 Coggin Ave | | | | Chipley | FL | 32428-1410 | |
| 5756652 | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | |
| 5756653 | ROBLES CARMEN | C15 AX3 VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5756654 | ROBLES CARMEN R | CALLE ANDINO CA 11 VAN | | | | BAYAMON | PR | 00956 | |
| 5756655 | ROBLES CAROL | 12401 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | |
| 5756657 | ROBLES CHRISTINA | 634 NORTH SOURT | | | | READING | PA | 19601 | |
| 5756658 | ROBLES CLAUDIA | 233 LAS ARENAS DR | | | | SUNLAND PARK | NM | 88063 | |
| 5756659 | ROBLES DAVID | 22491 STREET | | | | SAN DIEGO | CA | 92102 | |
| 4337694 | ROBLES DE CASTRO, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755846 | ROBLES DE JESUS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666083 | ROBLES DE LEON, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632389 | ROBLES DE LEON, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756661 | ROBLES DONNA | 14209 BELGATE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5756662 | ROBLES EFRAIN A | 6022 WESTLAKE SOUTH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5756663 | ROBLES ELSIE O | HC 74 BOX 5861 | | | | NARANJITO | PR | 00719 | |
| 5756664 | ROBLES ELVIN | CALLE MALLAGUES 168 | | | | FAJARDO | PR | 00738 | |
| 5756665 | ROBLES EMMANUEL | 165 PEARL LAKES | | | | ORLANDO | FL | 32814 | |
| 5756666 | ROBLES ERIKA | 2437 RED SAILS DR | | | | EL PASO | TX | 79936 | |
| 5756667 | ROBLES FATIMA | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756668 | ROBLES FERNANDO R | 01 SERENITY RD | | | | LOS LUNAS | NM | 87031 | |
| 5756669 | ROBLES FLOR | 45 CR 5509 | | | | BLOMFIELD | NM | 87413 | |
| 4214726 | ROBLES GARCIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756670 | ROBLES GLENDA | URB ROLLING HILL C-REPUBL | | | | CAROLINAS | PR | 00987 | |
| 5756671 | ROBLES HERMELINDA C | URB QUINTAS DE FAJARDO CALLE 6 | | | | FAJARDO | PR | 00738 | |
| 4412064 | ROBLES HERNANDEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156123 | ROBLES III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756672 | ROBLES ISRAEL R | URB VILLA PRADES 619 | | | | SAN JUAN | PR | 00924 | |
| 5756673 | ROBLES IVONNE | U338 UR LAS LOMA CFGA | | | | SAN JUAN | PR | 00921 | |
| 5756675 | ROBLES JENNIFER | 825 JANE OAD | | | | MANAHAWKIN | NJ | 08758 | |
| 5756676 | ROBLES JENNY | HC 67 BOX 23802 | | | | FAJARDO | PR | 00738 | |
| 5756677 | ROBLES JESSICA | 3650 SW 45TH AVE APT C | | | | OCALA | FL | 34475 | |
| 5756678 | ROBLES JESUS | HC 01 BOX 6692 | | | | GUAYANILLA | PR | 00656 | |
| 5756679 | ROBLES JOANA | HC 03 BOX11262 | | | | JUANA DIAS | PR | 00795 | |
| 5756680 | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | |
| 5756681 | ROBLES JOSUE | 1325 WOODLAWN AVE | | | | VINELAND | NJ | 08360 | |
| 4186848 | ROBLES JR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205233 | ROBLES JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756682 | ROBLES KAREN | 1170 BARTON ST | | | | SN BERNARDINO | CA | 92410 | |
| 5756683 | ROBLES KARINA | 1870 TIMBER LAKE RD | | | | KENNESAW | GA | 30144 | |
| 5756684 | ROBLES KATIA | HC07 BOX2442 | | | | PONCE | PR | 00731 | |
| 5756685 | ROBLES LILIAM | BOX 964 | | | | FAJARDO | PR | 00738 | |
| 5756686 | ROBLES LIZBETH | HC 06 BOX 13319 | | | | HATILLO | PR | 00659 | |
| 5756687 | ROBLES LOPEZ KAREN M | COND PORTALES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5756688 | ROBLES LORRAINE P | RIO GRANDE STATES AVE B | | | | RIO GRANDE | PR | 00745 | |
| 5756689 | ROBLES LUIS | 13 CLINTON AVE | | | | HOLYOKE | MA | 01040 | |
| 5756690 | ROBLES MADELINE | CALLE 8A 122D NUEVA VIDA EL T | | | | PONCE | PR | 00728 | |
| 5756692 | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | |
| 5756693 | ROBLES MARGARITA | CALLE SAN JOSE NUM 2393 | | | | SAN JUAN | PR | 00915 | |
| 5756694 | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | |
| 4743526 | ROBLES MARTINEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756696 | ROBLES MARYFRANCES | 7024 TAMARACK DRIVE | | | | TAMPA | FL | 33637 | |
| 4765269 | ROBLES MATOS, LYDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756697 | ROBLES MAYRA D | 948 W CHESTNUT AVE A | | | | LOMPOC | CA | 93436 | |
| 5756698 | ROBLES MEMORIE | 2801 W PIICACHO SP36 | | | | LAS CRUCES | NM | 88007 | |
| 5756699 | ROBLES MICHELLE | 1200 WILSHIRE PLACE | | | | WAUKESHA | WI | 53188 | |
| 5756700 | ROBLES MIGUEL | 5913 OAK RIVER DR | | | | TAMP | FL | 33615 | |
| 5756701 | ROBLES MILAGROS G | BZ 5208 | | | | CIDRA | PR | 00739 | |
| 5756702 | ROBLES MONICA | 237 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 5756703 | ROBLES MONIQUE | 16240 KEITH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5756704 | ROBLES MORALES LIZ | CALLE 3 120 BARRIADA LAS MONJ | | | | HATO REY | PR | 00917 | |
| 4504406 | ROBLES MORALES, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756705 | ROBLES NATALIA L | URB SAN VICENTE CALLE 5 155 | | | | VEGA BAJA | PR | 00693 | |
| 5756706 | ROBLES NATALIE | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 4416056 | ROBLES NERI, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414652 | ROBLES NERI, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756707 | ROBLES NOELIA | RES EL BATEY EDF G APT 77 | | | | VEGA ALTA | PR | 00692 | |
| 5756708 | ROBLES NORMA | 253 W ROGER RD APT 302 | | | | TUCSON | AZ | 85705 | |
| 4157567 | ROBLES NUNEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501169 | ROBLES OYOLA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740084 | ROBLES PAGAN, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756709 | ROBLES QUINONES ANTONIO | BO MINIMINI CARR 187 5 | | | | LOIZA | PR | 00772 | |
| 5756711 | ROBLES RAQUEL S | URB PONCE DE LEON C25 25 | | | | GUAYNABO | PR | 00969 | |
| 4505338 | ROBLES RIVAS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640165 | ROBLES RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756712 | ROBLES ROSA | CALLE PRADERA 227 LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5756713 | ROBLES ROSALINDA | 14505 N 3RD AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5756714 | ROBLES ROSITA | 28914 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| 5756715 | ROBLES SAMUEL | HC 02 BOX 10715 | | | | GUAYNABO | PR | 00971 | |
| 4505350 | ROBLES SANTIAGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756716 | ROBLES SARAH | 9225 BELT RD | | | | MIDLAND | NC | 28107 | |
| 5756717 | ROBLES SERGIO | 329 MOSKOGEE AVE | | | | SULPHUR | OK | 73086 | |
| 5756718 | ROBLES SHAYLEE | 1392 N 260 W | | | | LOGAN | UT | 84341 | |
| 5756719 | ROBLES SILENA L | 514 MAY ST | | | | FREMONT | OH | 43420 | |
| 5756720 | ROBLES SILVIA C | 1626 MOUNT AIRY CT | | | | CROFTON | MD | 21114 | |
| 5756722 | ROBLES SONIA M | VILLAS CAMBALACHE 1 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5756723 | ROBLES SORAIDA | VILLA CLARITA CALLE E B13 | | | | FAJARDO | PR | 00738 | |
| 5756724 | ROBLES STEPHANIE | 879 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 5756725 | ROBLES SULEIKA | HC 01 BOX 9086 | | | | PENUELAS | PR | 00624 | |
| 5756726 | ROBLES TAINA | REPARTO VALENCIA CALLE 11 AK27 | | | | BAYAMON | PR | 00959 | |
| 5756727 | ROBLES TARA | PO BOX 403 | | | | GRANDFIELD | OK | 73546 | |
| 5756728 | ROBLES TERESA | 1566 GLENWOOD CIR | | | | ROSEVILLE | CA | 95678 | |
| 4758302 | ROBLES TORRES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756729 | ROBLES VICKIE | PO BOX 1443 | | | | ALAMO | CA | 94507 | |
| 5756730 | ROBLES WILLIE M | CALLE TRUNCADO 506 | | | | HATILLO | PR | 00659 | |
| 4206238 | ROBLES YANEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756731 | ROBLES YANIRIS | CALLE HOLANDA 38 MONACO | | | | MANATI | PR | 00674 | |
| 5756732 | ROBLES YARELIS | ESTANCIAS DE MONTE RIO 85 PRIM | | | | CAYEY | PR | 00736 | |
| 5756733 | ROBLES YELISSE | HC 03 BOX 17357 | | | | AGUAS BUENAS | PR | 00703 | |
| 5756734 | ROBLES YVETTER | 3600 S 58 ST | | | | MILWAUKEE | WI | 53220 | |
| 4155217 | ROBLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698275 | ROBLES, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164165 | ROBLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174770 | ROBLES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211987 | ROBLES, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216857 | ROBLES, ALAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439974 | ROBLES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215974 | ROBLES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214461 | ROBLES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170249 | ROBLES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182919 | ROBLES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219207 | ROBLES, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189828 | ROBLES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176259 | ROBLES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440585 | ROBLES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505664 | ROBLES, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160044 | ROBLES, ANDRE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392684 | ROBLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179270 | ROBLES, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547146 | ROBLES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630815 | ROBLES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193505 | ROBLES, AQUILINO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177295 | ROBLES, ARIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158042 | ROBLES, ARMANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165231 | ROBLES, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497284 | ROBLES, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297582 | ROBLES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160338 | ROBLES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543785 | ROBLES, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482132 | ROBLES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539763 | ROBLES, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167211 | ROBLES, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181179 | ROBLES, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757284 | ROBLES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705429 | ROBLES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501429 | ROBLES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617605 | ROBLES, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541837 | ROBLES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791290 | Robles, Clevia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552641 | ROBLES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525734 | ROBLES, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221182 | ROBLES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762288 | ROBLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197801 | ROBLES, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204826 | ROBLES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204347 | ROBLES, DAISY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506749 | ROBLES, DAMALI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241686 | ROBLES, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434892 | ROBLES, DANIEL ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497740 | ROBLES, DARNIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652857 | ROBLES, DELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320940 | ROBLES, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540911 | ROBLES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501173 | ROBLES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721844 | ROBLES, DOMINADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697788 | ROBLES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403778 | ROBLES, EAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169992 | ROBLES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332016 | ROBLES, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694421 | ROBLES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188175 | ROBLES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411852 | ROBLES, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715285 | ROBLES, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191107 | ROBLES, ELEXIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400144 | ROBLES, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543333 | ROBLES, ENDYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10165 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209586 | ROBLES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190310 | ROBLES, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587998 | ROBLES, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691122 | ROBLES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545222 | ROBLES, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502429 | ROBLES, FLOR MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492303 | ROBLES, FLORDALISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498004 | ROBLES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209233 | ROBLES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170457 | ROBLES, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258818 | ROBLES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701427 | ROBLES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638193 | ROBLES, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533162 | ROBLES, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481330 | ROBLES, GENESIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279337 | ROBLES, GERARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153968 | ROBLES, GILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501269 | ROBLES, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547232 | ROBLES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318982 | ROBLES, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702900 | ROBLES, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640535 | ROBLES, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391451 | ROBLES, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692096 | ROBLES, IRASEMA & ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209485 | ROBLES, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472729 | ROBLES, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331688 | ROBLES, IVANNALYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212661 | ROBLES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250725 | ROBLES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205584 | ROBLES, JAIME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414415 | ROBLES, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181555 | ROBLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408358 | ROBLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272577 | ROBLES, JASPER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299633 | ROBLES, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502703 | ROBLES, JEAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191023 | ROBLES, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207369 | ROBLES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437895 | ROBLES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504041 | ROBLES, JETSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565036 | ROBLES, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303210 | ROBLES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697906 | ROBLES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608097 | ROBLES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754660 | ROBLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776431 | ROBLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413749 | ROBLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210498 | ROBLES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188858 | ROBLES, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411212 | ROBLES, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545663 | ROBLES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333263 | ROBLES, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381147 | ROBLES, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331614 | ROBLES, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393287 | ROBLES, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192715 | ROBLES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503006 | ROBLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396456 | ROBLES, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401789 | ROBLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650240 | ROBLES, LEANDRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700423 | ROBLES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462716 | ROBLES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233716 | ROBLES, LILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178949 | ROBLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422020 | ROBLES, LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155285 | ROBLES, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430276 | ROBLES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675621 | ROBLES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161165 | ROBLES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637906 | ROBLES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178517 | ROBLES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364906 | ROBLES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607849 | ROBLES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165523 | ROBLES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686462 | ROBLES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792640 | Robles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412013 | ROBLES, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506066 | ROBLES, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413604 | ROBLES, MARLINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504560 | ROBLES, MAYHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300140 | ROBLES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212475 | ROBLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687959 | ROBLES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218270 | ROBLES, MIKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693677 | ROBLES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229331 | ROBLES, MIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406595 | ROBLES, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584996 | ROBLES, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280639 | ROBLES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174066 | ROBLES, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497612 | ROBLES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618272 | ROBLES, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189516 | ROBLES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790720 | Robles, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627982 | ROBLES, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534979 | ROBLES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638603 | ROBLES, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624139 | ROBLES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373702 | ROBLES, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541326 | ROBLES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541546 | ROBLES, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159786 | ROBLES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212622 | ROBLES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539380 | ROBLES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668974 | ROBLES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177335 | ROBLES, ROSALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230984 | ROBLES, ROSITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163340 | ROBLES, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450164 | ROBLES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205881 | ROBLES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502839 | ROBLES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412435 | ROBLES, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760981 | ROBLES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160155 | ROBLES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531811 | ROBLES, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498800 | ROBLES, SHERIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652676 | ROBLES, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528012 | ROBLES, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413688 | ROBLES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734940 | ROBLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211277 | ROBLES, TANGERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752997 | ROBLES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500464 | ROBLES, TAYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163680 | ROBLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214471 | ROBLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200066 | ROBLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244152 | ROBLES, THAIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771733 | ROBLES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280363 | ROBLES, ULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763388 | ROBLES, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409907 | ROBLES, VANESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192535 | ROBLES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202124 | ROBLES, VIRIDIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234160 | ROBLES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336431 | ROBLES, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502195 | ROBLES, YANNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499529 | ROBLES, YULYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206000 | ROBLES, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207084 | ROBLES, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635579 | ROBLES, ZAYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719922 | ROBLES, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829718 | ROBLES,JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829719 | ROBLES,PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195377 | ROBLES-BOOKER, RINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756735 | ROBLESDIAZ JOANIE | URB BOSQUE LLANO 504 | | | | SAN LORENZO | PR | 00754 | |
| 4282845 | ROBLES-GOMEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10167 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756736 | ROBLESLOPEZ ANGLINA | 93 LA FRANCE AVE APT 2R | | | | BLOOMFIELD | NJ | 07003 | |
| 4213160 | ROBLES-MACEDO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481466 | ROBLES-RIVERA, KEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729539 | ROBLES-RODRIGUEZ, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486527 | ROBLES-SERRANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191690 | ROBLES-VASQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153921 | ROBLETO, JOHAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162622 | ROBLETO, NARAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545475 | ROBLETO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467623 | ROBLETO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513879 | ROBLEWSKY, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720973 | ROBLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732891 | ROBLEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275220 | ROBLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218318 | ROBLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842259 | ROBLING ARCHITECTURE CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756737 | ROBLING TYLER | 79303 US HWY 40 LL49 | | | | WINTER PARK | CO | 80482 | |
| 4356001 | ROBLYER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549367 | ROBLYER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842260 | ROBMAR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756739 | ROBNETT ANGELA | 842 TAVALON AVE | | | | SMYRNA | TN | 37167 | |
| 4873894 | ROBNETT WOODWORKS & INSTALLATION CO | 385 E MILES AVE | | | | HAYDEN | ID | 83835-9230 | |
| 4277360 | ROBNETT, KAYLISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713976 | ROBNETT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203028 | ROBNETT, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637696 | ROBNOLTE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756740 | ROBNSON EVA | 7106 E 112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5756741 | ROBOCH WILLIAM | 6572 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219 | |
| 4439370 | ROBOHN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756742 | ROBOM REID | 2945 ARDMORE AVE | | | | MAPLE PLAIN | MN | 55359 | |
| 4351796 | ROBOSAN, JACK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485250 | ROBOSKY, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756743 | ROBOTEWSKYJ LANA | 1815 CONSERVATION PL | | | | MADISON | WI | 53713 | |
| 4643152 | ROBOTHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866442 | ROBOTICS SOCIETY OF AMERICA | 37 DOLAN AVE | | | | MILL VALLEY | CA | 94941 | |
| 4546842 | ROBOUIN, LORENZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756744 | ROBREDO JOANNA | 900 W PEAR | | | | DEMING | NM | 88030 | |
| 4557809 | ROBREDO, CHARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756745 | ROBREEAN D HICKS | 838 STEWART | | | | DETROIT | MI | 48202 | |
| 4595274 | ROBROCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756746 | ROBS CART REPAIR | 5706 TOKAY RD NE | | | | ALBUGUERGUE | NM | 87107 | |
| 4886185 | ROBS CART REPAIR | ROBERT L BURKHOLDER | 5706 TOKAY RD NE | | | ALBUGUERGUE | NM | 87107 | |
| 4879504 | ROBS LOCKSMITH SERVICE | NC 70 BOX 281 | | | | DAVIS | WV | 26260 | |
| 4886235 | ROBS TRAILER SERVICE | ROBS AUTOMOTIVE & COLLISION CENTER | P O BOX 1619 | | | LEVITTOWN | PA | 19058 | |
| 4884503 | ROBS WINDOW CLEANING | PO BOX 199 | | | | FREDONIA | KY | 42411 | |
| 5756747 | ROBSHAW LINDA | 1579 N HARDING AVE | | | | PASADENA | CA | 91104 | |
| 4525261 | ROBSHAW, TAMRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404535 | ROBSON CHRISTOPHER AND MICHELLE LAMBARIA-ROBSON | 900 SAGINAW ST | | | | FLINT | MI | 48502 | |
| 4829720 | ROBSON COMMUNITIES (TUCSON PPD+TAX) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884914 | ROBSON FORENSIC INC | PO BOX 4847 | | | | LANCASTER | PA | 17604 | |
| 4572007 | ROBSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478334 | ROBSON, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302444 | ROBSON, BRAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792913 | Robson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690087 | ROBSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216235 | ROBSON, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315055 | ROBSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582949 | ROBSON, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447041 | ROBSON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579362 | ROBSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376654 | ROBSON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728992 | ROBSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285296 | ROBSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320595 | ROBSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329512 | ROBSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756748 | ROBT M SPRINGER | 7393 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240 | |
| 4629394 | ROBTOY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756749 | ROBTRICIA SMITH | 900 VANDERBILT STREET | | | | BIRMINGHAM | AL | 35206 | |
| 4377448 | ROBUCK, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467394 | ROBUCK, CINDY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756750 | ROBURTA OVERTON | 1235 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 4483923 | ROBUSTELLI, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4733340 | ROBUSTO, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756751 | ROBY ANDREW | P O BOX 415 | | | | BROOKSVILLE | MS | 39739 | |
| 5756753 | ROBY CHANTAE | 860 WHITE OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5756754 | ROBY COKENTA | 506 FOREST AVE | | | | MACON | MS | 39341 | |
| 5756755 | ROBY CONSTANCE | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |
| 4363239 | ROBY II, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756756 | ROBY KAILA | 962 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 5756757 | ROBY KATARIO | 1224 6TH AVENUE | | | | FORT DODGE | IA | 50501 | |
| 5756758 | ROBY LAFRETTA | 105 OAK ST APT E32 | | | | MACON | MS | 39739 | |
| 5756759 | ROBY MERQUETTE | 1009 ALTON POINT CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5756760 | ROBY MICHAEL L | 4303 HWY 61 LOT 16 | | | | BLOOMSDALE | MO | 63627 | |
| 5756761 | ROBY NICOLE | 8593 MAIN ST | | | | RUSHVILLE | OH | 43130 | |
| 5756762 | ROBY RASHEEDAH | 516 RHEY ST | | | | WATERLOO | IA | 50702 | |
| 5756763 | ROBY RUTH A | 8 GREEN ST | | | | FAIRCHANCE | PA | 15436 | |
| 5756764 | ROBY SHIRTREAL | 2252 N 41ST ST | | | | UPPER MILWAUKEE | WI | 53208 | |
| 5756765 | ROBY TINA | 101 PIERCE N | | | | LANCASTER | OH | 43130 | |
| 5756766 | ROBY TRACY | 512 AVENUE B | | | | COLUMBUS | MS | 39701 | |
| 5756767 | ROBY WANDA | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 4584495 | ROBY, ARNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268301 | ROBY, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284254 | ROBY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690766 | ROBY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474686 | ROBY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374568 | ROBY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444181 | ROBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446191 | ROBY, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209877 | ROBY, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509076 | ROBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484345 | ROBY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702016 | ROBY, DELAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290130 | ROBY, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445998 | ROBY, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619802 | ROBY, ERIC S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702154 | ROBY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461777 | ROBY, JALEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268692 | ROBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369493 | ROBY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466613 | ROBY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557917 | ROBY, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323199 | ROBY, MIKELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631254 | ROBY, NATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256485 | ROBY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461995 | ROBY, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621388 | ROBY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285036 | ROBY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774276 | ROBY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299738 | ROBY, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517105 | ROBY, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674399 | ROBY, STEPHEN RAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287824 | ROBY, TEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307012 | ROBY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467527 | ROBY, URIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358850 | ROBY, ZERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756768 | ROBYN ARGANDA | 8990 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501 | |
| 5756769 | ROBYN BLACK | 1170 CUSHING CIRCLE 343 | | | | ST PAUL | MN | 55108 | |
| 5756770 | ROBYN CAREY | 14 N WHITE ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5756771 | ROBYN CARTER | 2337 GREEN STREET 102 | | | | WASHINGTON | DC | 20020 | |
| 5756772 | ROBYN CASE | 9775 N UNION RD | | | | HILLSBORO | OH | 45133 | |
| 4821806 | ROBYN CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756773 | ROBYN CLARK | 7551 FORD AVE | | | | WARREN | MI | 48091 | |
| 5756774 | ROBYN DIMINO | 8207 TRILLIUM LN | | | | VICTORIA | MN | 55386 | |
| 4802449 | ROBYN DOWNING | DBA 888 COOL FANS | PO BOX 1318-2025 | | | SACRAMENTO | CA | 95812 | |
| 4804525 | ROBYN DOWNING | DBA NEW IMAGE CONCEPTS | 6210 CORPORATE DR #332 | | | COLORADO SPRINGS | CO | 80919 | |
| 5756775 | ROBYN EDWINS | 3215 ALA ILIMA ST PH B112 | | | | HONOLULU | HI | 96818 | |
| 5756776 | ROBYN ELLIOTT | 6677 LOOKOUT LODGE LN APT3 | | | | N LAS VEGAS | NV | 89084 | |
| 5756778 | ROBYN GASTON | 1119 PATER STREET | | | | BRAWLEY | CA | 92227 | |
| 5756779 | ROBYN GULLO | 104 LOMA VISTA AVENUE | | | | TAFT | CA | 93268 | |
| 5756780 | ROBYN HARTMAN | 133 COUNTY RD | | | | CRYSTAL CITY | MO | 63019 | |
| 5756781 | ROBYN HAYES | 91694 AIKANAKA RD | | | | EWA BEACH | HI | 96706 | |
| 5756782 | ROBYN HEADLEY | 5441 OVERLAND RD | | | | MILLBROOK | AL | 36054 | |
| 5756783 | ROBYN HUBBARD | 23778 FRISBEE ST | | | | DETROIT | MI | 48219 | |
| 4842261 | ROBYN HUGHES INTERIORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756784 | ROBYN JOHNSON | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864691 | ROBYN L DRAGOO | 27600 NOVI ROAD OPTIC #1760 | | | | NOVI | MI | 48377 | |
| 5756785 | ROBYN L JUDKINS | 2020 FEATHERBED LN APT 322 | | | | GWYNN OAK | MD | 21207-3222 | |
| 4848477 | ROBYN LINDSEY | 1400 N 69TH ST | | | | Kansas City | KS | 66102 | |
| 5756786 | ROBYN M WALKER | 3086 LIVINGTON RD | | | | CLEVELAND | OH | 44120 | |
| 5756787 | ROBYN MAXEY | 1556 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5756788 | ROBYN MCCULLOUGH | 243 PENNSYLVANIA AVENUE | | | | ABSECON | NJ | 08201 | |
| 5756789 | ROBYN MILLER | 3300ODELL DRIVE APT 7 | | | | BLOOMINGTON | IN | 47401 | |
| 5756790 | ROBYN OR KEV GILLIAM | 5370 CONNECTICUT ST APT 206 | | | | INDIANAPOLIS | IN | 46402 | |
| 5756791 | ROBYN OVERSON | 20026 N MUSTANG CT | | | | SUN CITY | AZ | 85373 | |
| 5756792 | ROBYN PARKER | BOX 1238 | | | | WHITERIVER | AZ | 85941 | |
| 5756793 | ROBYN ROUSE | 7119 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 4886942 | ROBYN RUSSELL | SEARS OPTICAL 1005 | 301 EAGLE RIDGE DR | | | LAKE WALES | FL | 33853 | |
| 4887236 | ROBYN RUSSELL | SEARS OPTICAL 2135 | 901 US 27 N STE 130 | | | SEBRING | FL | 33870 | |
| 5756794 | ROBYN SARAJ | 1314 WOODINGHAM DR | | | | ROCKLEDGE | FL | 32955 | |
| 5756795 | ROBYN SCOTT | 1382 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5756796 | ROBYN SENIOR | 550 GLENNWOOD AVE APT 2 | | | | AMBRIDGE | PA | 15003 | |
| 4821807 | Robyn Shore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756797 | ROBYN SMALL | DO NOT ASK | | | | MEMPHIS | TN | 38109 | |
| 5756798 | ROBYN SMITH | 15734 FRANCE WAY | | | | SAINT PAUL | MN | 55124 | |
| 5756799 | ROBYN STEWART | 1305 ELLIS AVE | | | | TOLEDO | OH | 43605 | |
| 5756800 | ROBYN THOMPSON | 2290 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5756801 | ROBYN TOMPKINS | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5756802 | ROBYN TRICINELLI | 70 VALLEY VIEW DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5756803 | ROBYN WANG | 3907 W CHARTER OAT DR | | | | PHOENIX | AZ | 85029 | |
| 5756805 | ROBYN WOJTYNA | 71 HUNTS AVE | | | | PAWTUCKET | RI | 02861 | |
| 5756806 | ROBYN YATES | 14375 HAWTHORNE DR | | | | CARMEL | IN | 46033 | |
| 4829721 | ROBYNN DORFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756807 | ROBYNY MITCHELL | 309 WITSERN AVE | | | | ANTRIM | NH | 03422 | |
| 5756808 | ROCA MARIA | PO BOX 166 MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 4242533 | ROCA RIGORES, YULEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756809 | ROCA SANDRA | URB CIBUCO CLLAE 4 E-51 | | | | COROZAL | PR | 00783 | |
| 4604275 | ROCA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246762 | ROCA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842262 | ROCA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613299 | ROCA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447097 | ROCA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196555 | ROCA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246602 | ROCA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240862 | ROCA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769210 | ROCA, WALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756810 | ROCAFORT LUMARI V | PO BOX 3349 | | | | JUNCOS | PR | 00777 | |
| 4648634 | ROCAFORT, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756811 | ROCAMARTINEZ VILMA | 5710 63RD AVE | | | | RIVERDALE | MD | 20737 | |
| 4234539 | ROCAMORA, HANDISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725181 | ROCAS-CERLON, HEDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861558 | ROCASUBA INC | 168 INDUSTRIAL DRIVE | | | | MASHPEE | MA | 02649 | |
| 4888997 | ROCC EMPLOYER SERVICES | UNITY HEALTH CARE | PO BOX 4699 | | | LAFAYETTE | IN | 47903 | |
| 5756812 | ROCCA SHAROLL | 151 UNION AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4656590 | ROCCA, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842263 | ROCCA, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535228 | ROCCAFORTE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637664 | ROCCASALVA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701266 | ROCCATAGLIATA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716773 | ROCCHI, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194221 | ROCCHIO, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821808 | ROCCI, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329205 | ROCCI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479630 | ROCCIO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231755 | ROCCO, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756813 | ROCCO AND LORRAINE MURO | 9 APPALOOSA DR | | | | LITITZ | PA | 17543-8558 | |
| 5756814 | ROCCO CECILIA | 7827 N ROANDIDGE RD APT B | | | | KANSAS CITY | MO | 64151 | |
| 5756815 | ROCCO GLORIA | 2423 AMITY | | | | SAN ANTONIO | TX | 78210 | |
| 4882992 | ROCCO J TESTANI INC | P O BOX 746 | | | | BINGHAMTON | NY | 13902 | |
| 5756816 | ROCCO JOSEPH A | 16 FARRAGUT ST | | | | UNIONTOWN | PA | 15401 | |
| 5756817 | ROCCO LEUROPA | 24 MERILINE ST NONE | | | | JOHNSTON | RI | 02919 | |
| 4131592 | Rocco Sylvester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481488 | ROCCO, ALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645620 | ROCCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404689 | ROCCO, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220699 | ROCCO, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397610 | ROCCO, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283442 | ROCCO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6647857 | ROCCO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10170 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302826 | ROCCO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485333 | ROCCO, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790335 | Rocco, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423636 | ROCCO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606103 | ROCCO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756818 | ROCCOFORTE LORRAINE | 99 BROAD STREET | | | | WHITMAN | MA | 02382 | |
| 5756819 | ROCEL AGAS ANDRES | 12465 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 4269087 | ROCES, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714274 | ROCES, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756820 | ROCH RAY | 3743 WEST ASHBY | | | | SAN ANTONIO | TX | 78251 | |
| 4598894 | ROCH, HORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656411 | ROCH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756821 | ROCHA ALBERO | 4571 CRANE STREET | | | | EUREKA | CA | 95503 | |
| 5756822 | ROCHA AMANDA | 1504 7TH AVE N | | | | MOORHEAD | MN | 56560 | |
| 5756823 | ROCHA ANGELES | 2222 96TH ST S | | | | TACOMA | WA | 98444 | |
| 5756824 | ROCHA ARTURO | P O BOX 31272 | | | | STOCKTON | CA | 95213 | |
| 4177183 | ROCHA BAEZ, DALILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756825 | ROCHA BERENICE | 4820 78TH E AVE APT12 | | | | FOREMAN | AR | 71836 | |
| 5756826 | ROCHA BRANDON | 1414 8TH AVE SE | | | | ROCHESTER | MN | 55903 | |
| 4240256 | ROCHA CARDOZA, ANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756827 | ROCHA CHERYL | 190 GALWAY CT | | | | MAGNOLIA | DE | 19962 | |
| 5756828 | ROCHA CHRISTINA | 3701 E FORREST | | | | VICTORIA | TX | 77901 | |
| 5756829 | ROCHA CONNIE | 1216 E BANCROFT ST | | | | SHELBY | NC | 28152 | |
| 5756830 | ROCHA CONSUELO | 300 S 50 W NONE | | | | BURLEY | ID | 83318 | |
| 5756831 | ROCHA DAVID | 1803 CENTENO LANE | | | | LAREDO | TX | 78043 | |
| 4196037 | ROCHA DE FREITAS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756832 | ROCHA ERLIN | JOSE UC-POOT | | | | AURORA | CO | 80010 | |
| 5756833 | ROCHA GIOVANNI | 109 JEFFERSOM ST SPT 3 | | | | WATSONVILLE | CA | 95076 | |
| 5756834 | ROCHA GRACIAELA | 6490 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5756835 | ROCHA HECTOR | 9611 HARRORD DR | | | | SAINT LOUIS | MO | 63134 | |
| 5756836 | ROCHA JACKIE | 4181 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 5756837 | ROCHA JACQUELINE | 1912 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5756838 | ROCHA JANICE | 2615 S DALTON | | | | WICHITA | KS | 67210 | |
| 5756839 | ROCHA JOAN | 1957 COOLEY AVE 48 | | | | EAST PALO ALTO | CA | 94303 | |
| 5756840 | ROCHA JORGE | 307 CALIFORNIA ST | | | | WATSONVILLE | CA | 95076 | |
| 5756841 | ROCHA JOYCE | MT GOETHE | | | | ANTIOCH | CA | 94531 | |
| 4169470 | ROCHA JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587984 | ROCHA JR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756842 | ROCHA JUAN | 3700 STEWART AVE APC 276 | | | | LAS VEGAS | NV | 89110 | |
| 5756843 | ROCHA KIM | 1301 N BALTIMORE | | | | DERBY | KS | 67037 | |
| 5756844 | ROCHA LETICIA | 1640 GARCEZ HWY 31 | | | | DELANO | CA | 93215 | |
| 5756845 | ROCHA LUCIA | 33 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5756847 | ROCHA MERCEDES | 2416 MOONRIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5756848 | ROCHA MIRIAH | 4502 HATHAN HOLE 202 | | | | ANNANDALE | VA | 22003 | |
| 5756849 | ROCHA RAQUEL H | 710 CARTER RD | | | | HOBBS | NM | 88240 | |
| 5756850 | ROCHA ROBERT | 1 HILDA ROAD | | | | MESQUITE | NM | 88048 | |
| 5756851 | ROCHA SABRINA | 2105 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5756852 | ROCHA SILVIA | 6110 TEJAS DR | | | | EL PASO | TX | 79905 | |
| 4202459 | ROCHA ZAMARRON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611011 | ROCHA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526055 | ROCHA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191303 | ROCHA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283443 | ROCHA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282990 | ROCHA, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731245 | ROCHA, ALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613831 | ROCHA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211482 | ROCHA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194350 | ROCHA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199490 | ROCHA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530244 | ROCHA, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628819 | ROCHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196026 | ROCHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630125 | ROCHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197442 | ROCHA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566280 | ROCHA, AUSENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311285 | ROCHA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186619 | ROCHA, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446753 | ROCHA, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545444 | ROCHA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409362 | ROCHA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543840 | ROCHA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228912 | ROCHA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268103 | ROCHA, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165531 | ROCHA, DAISY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600079 | ROCHA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207969 | ROCHA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204127 | ROCHA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693494 | ROCHA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272363 | ROCHA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544687 | ROCHA, DAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196198 | ROCHA, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713790 | ROCHA, DEBBIE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540907 | ROCHA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195249 | ROCHA, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693184 | ROCHA, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647243 | ROCHA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276777 | ROCHA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322141 | ROCHA, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569357 | ROCHA, ESMERALDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206145 | ROCHA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256100 | ROCHA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208003 | ROCHA, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369766 | ROCHA, HARRISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701141 | ROCHA, HELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842264 | ROCHA, HELIO & KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607426 | ROCHA, HILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212862 | ROCHA, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534706 | ROCHA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248972 | ROCHA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842265 | ROCHA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189530 | ROCHA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380935 | ROCHA, JESSICA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159263 | ROCHA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611743 | ROCHA, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656974 | ROCHA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179411 | ROCHA, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189397 | ROCHA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197385 | ROCHA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200209 | ROCHA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173944 | ROCHA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191560 | ROCHA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165212 | ROCHA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219498 | ROCHA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706664 | ROCHA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717589 | ROCHA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541033 | ROCHA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198190 | ROCHA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548463 | ROCHA, KATHERINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195628 | ROCHA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346492 | ROCHA, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175787 | ROCHA, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173802 | ROCHA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216482 | ROCHA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711566 | ROCHA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194486 | ROCHA, MACAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536601 | ROCHA, MADISYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628586 | ROCHA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763454 | ROCHA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426319 | ROCHA, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184241 | ROCHA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738245 | ROCHA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563888 | ROCHA, MARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228158 | ROCHA, MARTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543419 | ROCHA, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399833 | ROCHA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540294 | ROCHA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209732 | ROCHA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566749 | ROCHA, MICKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186048 | ROCHA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251008 | ROCHA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568508 | ROCHA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170177 | ROCHA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551406 | ROCHA, MIRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179718 | ROCHA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167916 | ROCHA, MONIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180238 | ROCHA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172471 | ROCHA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191852 | ROCHA, NOEMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211425 | ROCHA, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570997 | ROCHA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204772 | ROCHA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539722 | ROCHA, PRAISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535224 | ROCHA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164713 | ROCHA, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183393 | ROCHA, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164863 | ROCHA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180739 | ROCHA, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586540 | ROCHA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706748 | ROCHA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150414 | ROCHA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386017 | ROCHA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201948 | ROCHA, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210250 | ROCHA, VIVIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756853 | ROCHAE GILLIES | 725 19TH ST | | | | DELANO | CA | 93215 | |
| 4181574 | ROCHA-FERNANDEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175214 | ROCHA-GUZMAN, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700888 | ROCHAM, KHUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756854 | ROCHANDA BATTS | 9655 LAS VEGAS BLVD S APT 249 | | | | LAS VEGAS | NV | 89123-3392 | |
| 4165619 | ROCHA-QUINTOS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842266 | ROCHAT, PHILIP & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756855 | ROCHE ARLEEN | URB VALLE REAL 22 | | | | COAMO | PR | 00769 | |
| 5756856 | ROCHE ASHLEY | 2208 CALLE PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 5756857 | ROCHE DANIEL | 15105 BIRLING ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5756858 | ROCHE DE TAVERAS YARIZA | 25 STONEY GROUND | | | | FSTED | VI | 00840 | |
| 4829722 | ROCHE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870661 | ROCHE DIAGNOSTICS | 770 N HALSTEAD STE 508 | | | | CHICAHO | IL | 60622 | |
| 5756859 | ROCHE EARLINE | 714 WOODTOP RD | | | | WILMINGTON | DE | 19804 | |
| 5756860 | ROCHE EBIZAEL | 66 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5756861 | ROCHE ELAINE L | 3505 CEDAR VALLEY DR | | | | SMYRNA | GA | 30080 | |
| 5756862 | ROCHE ESTHER | 1419 BO MOSQUITO PRD 5 | | | | AGUIRRE | PR | 00704 | |
| 4245892 | ROCHE GARCIA, ERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756863 | ROCHE GLENDA | 14 HARDEN AVE | | | | BALTIMORE | MD | 21117 | |
| 4322135 | ROCHE IV, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756864 | ROCHE JORGE | JARDINESDESANTO DOMINGOCA | | | | JUANADIAZ | PR | 00795 | |
| 5756865 | ROCHE JOSUE D | 1300 SR 20 | | | | INTERLACHEN | FL | 32148 | |
| 5756866 | ROCHE MARIA S | CALLE HALCON 881 | | | | SAN JUAN | PR | 00924 | |
| 5756867 | ROCHE ROCHE A | HC01BOX5302 | | | | JUANA DIAZ | PR | 00795 | |
| 5756868 | ROCHE ROCHELLE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5405584 | ROCHE SUZANNE D | 6265 27TH AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 4673210 | ROCHE W, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756869 | ROCHE ZPRAID | 140-21 183ST | | | | SPRING FEILD | NY | 11412 | |
| 4406995 | ROCHE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530385 | ROCHE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398128 | ROCHE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394090 | ROCHE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480237 | ROCHE, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723975 | ROCHE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508420 | ROCHE, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479748 | ROCHE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441566 | ROCHE, CLAUDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527452 | ROCHE, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764361 | ROCHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281580 | ROCHE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647658 | ROCHE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645206 | ROCHE, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641777 | ROCHE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406996 | ROCHE, JACINTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246118 | ROCHE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487814 | ROCHE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479874 | ROCHE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470097 | ROCHE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372867 | ROCHE, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829723 | Roche, Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344402 | ROCHE, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497274 | ROCHE, LEIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398410 | ROCHE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700609 | ROCHE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600456 | ROCHE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211538 | ROCHE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352527 | ROCHE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573419 | ROCHE, NAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842267 | ROCHE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524193 | ROCHE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436043 | ROCHE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490588 | ROCHE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239965 | ROCHE, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730196 | ROCHE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394744 | ROCHE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563474 | ROCHE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469406 | ROCHE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756870 | ROCHEE AMBER | 80 HIGHLAND PARK DR | | | | SHARPSBURG | GA | 30277 | |
| 4786121 | Rocheford, Edmund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786122 | Rocheford, Edmund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600177 | ROCHEFORT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756871 | ROCHESHA WINTERS | 633 WASHINGTON PA | | | | CHARLEROI | PA | 15022 | |
| 4662300 | ROCHELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756872 | ROCHELE WHITE | 121 HARRISON AVE | | | | LIMA | OH | 45801 | |
| 5756873 | ROCHELEAU NANCY | 497 WOOD LANE | | | | N ANDOVER | MA | 01845 | |
| 4335995 | ROCHELEAU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756874 | ROCHELL OFFICER | 3942 E 38TH STR | | | | TULSA | OK | 74135 | |
| 5756875 | ROCHELL TIFFANY | 9216 DAVY DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5756876 | ROCHELLA SMITH | 926 W 174TH STREET | | | | EAST HAZEL CREST | IL | 60411 | |
| 5756877 | ROCHELLE A COOPER | 2635 E PALMETTO ST | | | | FLORENCE | SC | 29506 | |
| 5405536 | ROCHELLE A PROVENCHER | 785 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686 | |
| 4821809 | ROCHELLE ALHADEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756878 | ROCHELLE BAILEY | 950 JUANA AVE 1 | | | | SAN LEANDRO | CA | 94577 | |
| 5756879 | ROCHELLE BRINKLEY | 1592 SOUTH STAGE STREET | | | | DOVER | DE | 19901 | |
| 5756880 | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | |
| 5756881 | ROCHELLE C CARR | 1301 DUNBARTON DR | | | | MARYVILLE | TN | 37803 | |
| 5756882 | ROCHELLE CARTER | 117 C HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5756883 | ROCHELLE CLOUTIER | 3030 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5756884 | ROCHELLE COLLINS | 2825 N 46TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5756885 | ROCHELLE COLVIN | 9869 FRENCH ST | | | | KINGSTON | OK | 73439 | |
| 5756886 | ROCHELLE CURRY | 1766 TOPPING AVE | | | | BRONX | NY | 10457 | |
| 5756887 | ROCHELLE DABNEY | 529 HALLOWELL ST | APT B | | | NORRISTOWN | PA | 19428-4718 | |
| 5756888 | ROCHELLE DOZIER | 58766 STEVENS ST | | | | NEW HAVEN | MI | 48048 | |
| 5756889 | ROCHELLE DUNNOM | 1073 PARAGON CT APT 8 | | | | CINCINNATI | OH | 45240 | |
| 5756890 | ROCHELLE DURANT | 333 ELBEREN STREET | | | | YOUNGSTOWN | OH | 44509 | |
| 5756891 | ROCHELLE ELIOTT | 1600 PLATT SPRINGS RD APT 62 | | | | WEST COLA | SC | 29169 | |
| 4847840 | ROCHELLE GALEY | 7760 W OTTAWA DR | | | | Littleton | CO | 80128 | |
| 5756893 | ROCHELLE GRANT | 4301 W VILLAGE AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 4842268 | ROCHELLE GREENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756894 | ROCHELLE GRIER | 49 ROBINSON STREET | | | | DORCHESTER | MA | 02122 | |
| 5756895 | ROCHELLE HARRIS | 1773 WELLS BRANCH PKWY AP | | | | AUSTIN | TX | 78728 | |
| 5756896 | ROCHELLE HINMON | PO BOX 5175 | | | | SALISBURY | MD | 21802 | |
| 5756897 | ROCHELLE HOPKINS | PO BOX 611 | | | | HARLEM | MT | 59526 | |
| 5756898 | ROCHELLE HOUGHTALING | 195 HOWELL ST | | | | BFLO | NY | 14207 | |
| 5756899 | ROCHELLE HOWARD | 8302 CIRCLE DRIVE | | | | LUSBY | MD | 20657 | |
| 4821810 | ROCHELLE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756900 | ROCHELLE J BROWN | 3017 GAMMON ROAD | | | | MARION | AR | 72364 | |
| 5756901 | ROCHELLE JACKSON | 400 HILL STREET | | | | RATON | NM | 87740 | |
| 5756902 | ROCHELLE JAEGER | 1305 VALLEY VIEW DR SW | | | | ORONOCO | MN | 55960 | |
| 5756904 | ROCHELLE JOHNSON | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5756905 | ROCHELLE JONES | 2821 E RIVERSIDE DR | | | | INDPLS | IN | 46208 | |
| 5756906 | ROCHELLE KASPER | 17122 172ND AVE SE | | | | BIG LAKE | MN | 55309 | |
| 5756907 | ROCHELLE LATAVIA | 507 N 13TH ST | | | | PALATKA | FL | 32177 | |
| 5756908 | ROCHELLE M WAGNER | 1377 MARION WALDO | | | | MARION | OH | 43302 | |
| 4887091 | ROCHELLE M WAGNER | SEARS OPTICAL 1402 | 4687 MORSE RD | | | GAHANNA | OH | 43230 | |
| 4887602 | ROCHELLE M WAGNER | SEARS OPTICAL LOCATION 2420 | 1377 MARION WALDO | | | MARION | OH | 43302 | |
| 5756909 | ROCHELLE MACIAS | 1214 SUMNER | | | | KANSAS CITY | KS | 66102 | |
| 5756911 | ROCHELLE MIXON | 18729 STAHELIN AVE | | | | DETROIT | MI | 48219 | |
| 5756912 | ROCHELLE MONREAL | 132 E INGRAM ST | | | | MESA | AZ | 85201 | |
| 4882037 | ROCHELLE NEWS LEADER | P O BOX 46 211 HWY 38 EAST | | | | ROCHELLE | IL | 61068 | |
| 5756913 | ROCHELLE NIELSEN | 40309 TIMBER TRAIL RD | | | | ONAMIA | MN | 56359 | |
| 5756914 | ROCHELLE NUUMANAIA | 41-710 KAAUMOANA PLACE | | | | WAIMANALO | HI | 96795 | |
| 5756915 | ROCHELLE OLIVER | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5756916 | ROCHELLE OVERTON | 6201 MABELVALE CT APT 426 | | | | LITTLE ROCK | AR | 72209 | |
| 5756917 | ROCHELLE PAYNE | 718 TALLOW RD LOT 3 | | | | LAKE CHARLES | LA | 70607 | |
| 5756918 | ROCHELLE PHILLIPS | 2788 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324 | |
| 5756919 | ROCHELLE POWELL | 729 BARRETT | | | | RICHMOND | CA | 94801 | |
| 5756920 | ROCHELLE RICHARDSON | 6018 FRAMINGHAM RD | | | | BALTIMORE | MD | 21221 | |
| 5756921 | ROCHELLE ROCHE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756922 | ROCHELLE RODENWALD | 12 WILLOW WAY | | | | ESKO | MN | 55733 | |
| 5756923 | ROCHELLE ROGERS | 905 S CLINTON AVE | | | | OAK PARK | IL | 60304 | |
| 4829724 | ROCHELLE RUBIN DESIGN RESOURCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756924 | ROCHELLE SCHMIDT | 1154 GAUCHO TER | | | | NORTH PORT | FL | 34286 | |
| 5756925 | ROCHELLE SMITH | 8248 TRACY AVE APT 16 | | | | KANSAS CITY | MO | 64131 | |
| 5756926 | ROCHELLE SPOONE | 1502 23RD LANE | | | | PUEBLO | CO | 81006 | |
| 5756927 | ROCHELLE STEWART | 4774 BURLEIGA ROAD | | | | GARFEILD HEIGHTS | OH | 44125 | |
| 4845517 | ROCHELLE STREETER-JACKSON | 3831 N 9TH ST | | | | Milwaukee | WI | 53206 | |
| 5756928 | ROCHELLE TATE | PO BOX 1251 | | | | HAMPTON | VA | 23661-0251 | |
| 5756929 | ROCHELLE THOMAS | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5756930 | ROCHELLE UNDERWOOD | 4717 WILMINGTON PIKE APT 44 | | | | KETTERING | OH | 45440 | |
| 5756931 | ROCHELLE UZARSKI | 163 W FIRST AVE | | | | WINDSOR | PA | 17366 | |
| 5756932 | ROCHELLE VALLERY | 4125 PALMYRA RD | | | | LOS ANGELES | CA | 90008 | |
| 5756933 | ROCHELLE VIERA | 13247 FOOTHILL BLVD | | | | RAMCHO CUCAMONGA | CA | 91739 | |
| 5756934 | ROCHELLE WAQUIE | 046 HALF MOON | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5756935 | ROCHELLE WHITE | 7441 POWER INN RD UNIT B | | | | SACRAMENTO | CA | 95828 | |
| 5756936 | ROCHELLE WILSON | 2223 DONIPHAN DR | | | | COLO SPGS | CO | 80910 | |
| 5756937 | ROCHELLE WOODFIN | 30 THANE AP3R DORCHESTER | | | | BOSTEN | MA | 02124 | |
| 4821811 | ROCHELLE WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379686 | ROCHELLE, AUNZHANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492599 | ROCHELLE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356182 | ROCHELLE, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762020 | ROCHELLE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383654 | ROCHELLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208128 | ROCHELLE, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348399 | ROCHELLE, LEANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298715 | ROCHELLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698352 | ROCHELLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842269 | ROCHELLE,XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829725 | ROCHELLE'S CREATIVE EDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756938 | ROCHELLY GALARZA | CALLE 23 4 D16 VILLA DEL REY 4TA S | | | | CAGUAS | PR | 00725 | |
| 5756939 | ROCHELY NUNEZ COLON | PO BOX 1154 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 4543529 | ROCHEN, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204529 | ROCHER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639195 | ROCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789405 | ROCHESTER | 221 APACHE DRIVE | | | | ROCHESTER | IN | 46975 | |
| 5756940 | ROCHESTER ALEXANDER | 8891 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5756941 | ROCHESTER ANNETTE | 27 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 5798536 | ROCHESTER ARMORED CAR | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 5790857 | ROCHESTER ARMORED CAR | TOM SHEA | 3937 LEAVENWORTH ST. | | | OMAHA | NE | 68105 | |
| 4883145 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 5756942 | ROCHESTER CATE | 206 FAIRDALE DR | | | | BOILING SPRINGS | SC | 29316 | |
| 5756944 | ROCHESTER ERIC | 221 ANDERS LN | | | | EASLEY | SC | 29640 | |
| 4871101 | ROCHESTER FIRE EXTINGUISHER | 826 4ST SE | | | | ROCHESTER | MN | 55904 | |
| 4871420 | ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649 | |
| 4871420 | ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649 | |
| 5756945 | ROCHESTER KAYLA | 130 CALICO LN | | | | EASLEY | SC | 29640 | |
| 4805285 | ROCHESTER MALLS LLC | C/O GREECE RIDGE LLC | PO BOX 8000/DEPT 981 | | | BUFFALO | NY | 14267 | |
| 5756946 | ROCHESTER MARY | 7505 RIVER RD | | | | NEWPORT NEWS | VA | 23607 | |
| 4784173 | Rochester Public Utilities | PO Box 77074 | | | | Minneapolis | MN | 55480-7774 | |
| 4881254 | ROCHESTER SENTINEL | P O BOX 260 118 E EIGHTH ST | | | | ROCHESTER | IN | 46975 | |
| 4876453 | ROCHESTER SWEEP & STRIP SERVICE | GERALD P BAIER | 3010 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| 4784764 | ROCHESTER TELEPHONE | P.O. BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4859199 | ROCHESTER TELEPHONE COMPANY INC | 117 W 8TH STREET P O BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4433856 | ROCHESTER THOMAS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755226 | ROCHESTER, BLONZETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677752 | ROCHESTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630509 | ROCHESTER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378981 | ROCHESTER, GWENDOLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211778 | ROCHESTER, KEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642491 | ROCHESTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769178 | ROCHESTER, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770887 | ROCHESTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508542 | ROCHESTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756947 | ROCHEZ OSCAR | 11043 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5756948 | ROCHEZ YORGELIE | 710 TINTON AVE 17B | | | | BRONX | NY | 10455 | |
| 4444398 | ROCHEZ, JASMINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876427 | ROCHFORD HOME FURNISHINGS & APPLIAN | GEORGE K ROCHFORD | 6656 N RIDGE RD | | | MADISON | OH | 44057 | |
| 4159818 | ROCHFORD, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362833 | ROCHFORD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158870 | ROCHFORD, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788385 | Rochford, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821812 | ROCHFORD, TOM & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10175 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756949 | ROCHIN MARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 4760190 | ROCHIN, BRANDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169293 | ROCHIN, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398630 | ROCHIN, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212011 | ROCHIN, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756950 | ROCHINICH LAURA | 4300 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 4510587 | ROCHO, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756951 | ROCHOCKI JOHN | 1237 PORTCHESTER CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5756952 | ROCHON PERCY | 3205 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 4563092 | ROCHON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467895 | ROCHON, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681159 | ROCHON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234927 | ROCHON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692355 | ROCHON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324045 | ROCHON, MIYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789834 | Rochon, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655205 | ROCHON, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756953 | ROCHRATA BRADLEY | 329 BEECHTREE RD | | | | COLUMBUS | OH | 43213 | |
| 4886238 | ROCHS FRESH FOODS | ROCHS FRESH FOOD WEST GREENWICH INC | 30 ARNOLD FARM ROAD | | | WEST GREENWICH | RI | 02817 | |
| 4448545 | ROCHTE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223725 | ROCI, EDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756955 | ROCIO AMAYA | 2715W66ST | | | | HIALEAH | FL | 33016 | |
| 4513644 | ROCIO BRAVLIO, KELLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756956 | ROCIO CARDOSO | 10423 FERN AVE APT B | | | | STANTON | CA | 90680 | |
| 5756957 | ROCIO CERON | 2525 WEST CAMPBELL | | | | PHOENIX | AZ | 85027 | |
| 5756958 | ROCIO CHESS | 5292 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5756959 | ROCIO CHIOMEX | 164 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 5756960 | ROCIO FIDALGO | 7 WOODCOCK LN | | | | EAST HAMPTON | NY | 11937 | |
| 5756961 | ROCIO FLORES | 12 N PARK AVE | | | | GURNEE | IL | 60031 | |
| 5756962 | ROCIO HERNANDEZ | 411 SOUTH ELM STR APT C | | | | ARROYO GRANDE | CA | 93420 | |
| 5756963 | ROCIO JARAMILLO | 2730 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5756964 | ROCIO LEAL | 508 DESERT CHIEF DR | | | | LAREDO | TX | 78045 | |
| 5756965 | ROCIO MARTINEZ | 755 AVO ST | | | | FABENS | TX | 79838 | |
| 5756966 | ROCIO MONICA | 410 NINTH ST | | | | ANTHONY | NM | 79821 | |
| 5756967 | ROCIO NAVA | 3200 MCLEOD DR | | | | LAS VEGAS | NV | 89121 | |
| 5756968 | ROCIO OLIVEROS | 2101 S STATE ST | | | | UKIAH | CA | 95482 | |
| 5756969 | ROCIO ORTEGA | 14121 SHOEMAKER APT 18 | | | | NORWALK | CA | 90650 | |
| 5756970 | ROCIO PALMA | 4326 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| 5756971 | ROCIO PORTALES | 447 ABSHIRE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5756973 | ROCIO RIOS | 536 N QUARANTINA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5756974 | ROCIO RODRIGUEZ-TORRES | 1229 EAST 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5756975 | ROCIO SALAZAR | C ESTRADA BOCANEGRA 2925 | | | | CHIHUAHUA | TX | 31203 | |
| 5756976 | ROCIO SOTO | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5756977 | ROCIO TORRES | 9862 CHILDRESS DR | | | | AUSTIN | TX | 78753 | |
| 5756978 | ROCIO URBINA | 806 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5756980 | ROCIO Y CERVANTES | CALLE MORELOS 185 | | | | MATAMOROS | | 78520 | MEXICO |
| 5756981 | ROCIO ZEPEDA | 351 EAST LAKE AVE | | | | WATSONVILLE | CA | 95076 | |
| 4689842 | ROCIO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| 5756982 | ROCK AVIS | 7601 CORLEY DR | | | | CHAS | SC | 29418 | |
| 5756983 | ROCK BEMJAMIN R | 452 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5756984 | ROCK CHRIS S | 1035 SOUTH 2ND NUMBER 3 | | | | MISSOULA | MT | 59801 | |
| 5756985 | ROCK CINDY | 4 TENNESSEE AVE | | | | LEWIS | DE | 19958 | |
| 5756986 | ROCK CONNIE | 3946 WOOD ST | | | | WHEELING | WV | 26003 | |
| 5484504 | ROCK COUNTY | 51 S MAIN ST 2ND FLR | | | | JANESVILLE | WI | 53547-1508 | |
| 4780870 | Rock County Treasurer | 51 S Main St 2nd Flr | | | | Janesville | WI | 53545 | |
| 4780871 | Rock County Treasurer | PO Box 1508 | | | | Janesville | WI | 53547-1508 | |
| 5756987 | ROCK CREATIONS | 1250 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 4874715 | ROCK CREATIONS | DARRON JORDAN | 1250 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4883865 | ROCK CREEK BAIT & TACKLE | PAR ENTERPRISES INC | 585 MOOSE COURT | | | LOVELAND | CO | 80537 | |
| 5756988 | ROCK DAVID | 941 WE MONROW 37 | | | | BUCKEYE | AZ | 85037 | |
| 5756989 | ROCK FFRANCES | 2558 OGEMA PLACE | | | | MINNEAPOLIS | MN | 55404 | |
| 4867806 | ROCK FIT LLC | 4710 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4884795 | ROCK HILL COCA COLA BOTTLING CO | PO BOX 37000 | | | | ROCK HILL | SC | 29732 | |
| 4139580 | ROCK HILL COCA-COLA BOTTLING COMPANY | FRED WILLIAM FAIRCLOTH | 2211 MAULDIN DRIVE | PO BOX 37000 | | ROCK HILL | SC | 29732 | |
| 4139580 | ROCK HILL COCA-COLA BOTTLING COMPANY | PO BOX 37000 | | | | ROCK HILL | SC | 29732 | |
| 4874339 | ROCK HILL TELEPHONE CO INC | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | ROCK HILL | SC | 29731 | |
| 4842270 | ROCK HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847956 | ROCK ISLAND COUNTY | 1504 3RD AVE | | | | Rock Island | IL | 61201 | |
| 5787438 | ROCK ISLAND COUNTY | 1504 THIRD AVE | | | | ROCK ISLAND | IL | 61201 | |
| 4779538 | Rock Island County Treasurer | 1504 Third Ave. | | | | Rock Island | IL | 61201 | |
| 4779539 | Rock Island County Treasurer | PO Box 3277 | | | | Rock Island | IL | 61204-3277 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10176 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808840 | ROCK ISLAND KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 5816034 | Rock Island KM LLC | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | 1 E. Fourth St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 5756991 | ROCK JACQUELINE | 25 MAGNER RD | | | | LYNN | MA | 01905 | |
| 5756992 | ROCK JAMES | 4828 S 4380 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5756993 | ROCK JOSEPH | 1808 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 4295008 | ROCK JR, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5756994 | ROCK KIM | 40 ELIZEBETH ST | | | | CHICOPEE | MA | 01013 | |
| 5756995 | ROCK LORI A | 2000 SE ECHO RIDGE CIRCLE | | | | TOPEKA | KS | 66607 | |
| 5756996 | ROCK LU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 5756998 | ROCK NORMAN D | 18574 E 670 RD | | | | TAHLEQUAH | OK | 74464 | |
| 4852217 | ROCK OF AGES TERRAZZO WORKS LLC | 4004 NE 4TH ST NO 251 | | | | Renton | WA | 98056 | |
| 5756999 | ROCK PAULA | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 5757000 | ROCK PAULA J | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| 4842271 | ROCK SOLEDADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784613 | Rock Springs Municipal Utility | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4863159 | ROCK SPRINGS NEWSPAPERS INC | 215 D ST PO BOX 98 | | | | ROCK SPRINGS | WY | 82901 | |
| 4879467 | ROCK STAR LOCATION PRODUCTION SERVI | NANCY L LEAHY | 1707 N 70 TH ST | | | MILWAUKEE | WI | 53213 | |
| 4877838 | ROCK VALLEY PUBLISHING LLC | JOURNAL ROCKFORD & THE POST | 1102 ANN ST | | | DELAVAN | WI | 53115 | |
| 4385324 | ROCK, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187059 | ROCK, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514992 | ROCK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161048 | ROCK, CELESTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430862 | ROCK, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365139 | ROCK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739373 | ROCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228672 | ROCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579783 | ROCK, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434211 | ROCK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714273 | ROCK, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562960 | ROCK, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842272 | ROCK, DEE DEE & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751174 | ROCK, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735043 | ROCK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564608 | ROCK, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523343 | ROCK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628511 | ROCK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654172 | ROCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387498 | ROCK, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415853 | ROCK, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439077 | ROCK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601873 | ROCK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471109 | ROCK, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430516 | ROCK, KARL-HEINZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684935 | ROCK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170510 | ROCK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557130 | ROCK, LAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331234 | ROCK, LINZEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330524 | ROCK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421882 | ROCK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364625 | ROCK, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710416 | ROCK, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221441 | ROCK, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762396 | ROCK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278509 | ROCK, NORMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668669 | ROCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842273 | ROCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575836 | ROCK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482620 | ROCK, REGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718386 | ROCK, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429854 | ROCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392853 | ROCK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719578 | ROCK, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359188 | ROCK, TAMMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478684 | ROCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514331 | ROCK, TROYLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325306 | ROCK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275281 | ROCK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848238 | Rockaway Center Associates | PO Box 772829 | | | | Chicago | IL | 60677 | |
| 5848238 | Rockaway Center Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4808117 | ROCKAWAY REALTY ASSOC., L.P. | 110 WEST 34TH STREET, 9TH FLOOR | C/O ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854918 | ROCKAWAY REALTY ASSOCIATES, LP | C/O ISJ MANAGEMENT CORP | 110 W 34TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 4875969 | ROCKAWAY TOWNSHIP | FIRE PREVENTION BUREAU | 65 MT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |
| 4782262 | ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 4784259 | Rockaway Township Municipal Utility | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4780278 | Rockaway Township Tax Collector | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4783584 | Rockaway Township-Sewer Department | 30 Greenpond Road | | | | Rockaway | NJ | 07866 | |
| 4487108 | ROCKBURN, ALLYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876574 | ROCKDALE NEWTON CITIZEN | GRAY PUBLISHING LLC | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| 4328742 | ROCKE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283721 | ROCKE, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757002 | ROCKEFELLER HARRY | 7035 OLDE FARM DR | | | | JENISON | MI | 49428 | |
| 4596613 | ROCKELMAN, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706342 | ROCKENBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248378 | ROCKENSTYRE, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757003 | ROCKER NATAVIA | 935 ROSEMONT AVE | | | | CINCINNATI | OH | 45205 | |
| 5757004 | ROCKER REGINALD | 34 ANNUNCIATION RD | | | | ROXBURY | MA | 02120 | |
| 5757005 | ROCKER VIOLA | 2404 F M YOUNG AVE | | | | COLUMBIA | SC | 29204 | |
| 4332741 | ROCKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299372 | ROCKER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842274 | ROCKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450726 | ROCKER, TYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862202 | ROCKET FUEL INC | 1900 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4853107 | ROCKET FUEL INC | 2000 SEAPORT BLVD STE 400 | | | | Redwood City | CA | 94063 | |
| 4223751 | ROCKET III, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842275 | ROCKET REAL ESTATE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757006 | ROCKET SMALL ENGINE REPAIR | 407 E MAIN ST | | | | JACKSON | TN | 38301 | |
| 4877314 | ROCKET SMALL ENGINE REPAIR | JAMES MARK HELLOWELL | 407 E MAIN ST | | | JACKSON | TN | 38301 | |
| 4883285 | ROCKET SOFTWARE INC | P O BOX 842965 | | | | BOSTON | MA | 02284 | |
| 5798537 | Rocket Travel | 641 W. Lake St. #102 | | | | Chicago | IL | 60661 | |
| 5798538 | Rocket Travel Inc | 641 W Lake St | #102 | | | Chicago | IL | 60661 | |
| 5793247 | ROCKET TRAVEL INC | WILLIAM WELCH | 641 W LAKE ST | #102 | | CHICAGO | IL | 60661 | |
| 4890408 | Rocket Travel, Inc. | Attn: President / General Counsel | 641 W. Lake St. | #102 | | Chicago | IL | 60661 | |
| 4801265 | ROCKETDROP LLC | DBA ROCKETDROP | 8 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| 4890409 | RocketFix Mobile LLC. | Attn: Bernardo Dominguez | Street Eddie Garcia | | | San Juan | PR | 00918 | |
| 5793248 | ROCKETFIX MOBILE, LLC | MR. BERNARDO DOMINGUEZ | STREET EDDIE GRACIA #470 | | | SAN JUAN | PR | 00918 | |
| 5798539 | Rocketfix Mobile, LLC | Street Eddie Gracia #470 | | | | San Juan | PR | 00918 | |
| 4759091 | ROCKETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573301 | ROCKETT, DELLAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573301 | ROCKETT, DELLAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573301 | ROCKETT, DELLAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641411 | ROCKETT, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264600 | ROCKETT, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325967 | ROCKETT, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734832 | ROCKETT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643942 | ROCKETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757007 | ROCKETTA DONNERSON | 4235 OXFORD SQUARE DR | | | | MEMPHIS | TN | 38116-6148 | |
| 4574258 | ROCKETTE, XZAUNDRIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757008 | ROCKEY JANICE | 6107 E DANIELS RD | | | | PERU | IN | 46970 | |
| 4552690 | ROCKEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324200 | ROCKEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425739 | ROCKEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472590 | ROCKEY, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697368 | ROCKEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829726 | ROCKEY, TIM & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757009 | ROCKEYMORE YVONNE | 4403 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 4842276 | ROCKFORD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798540 | Rockford Door Co | 1016 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5793249 | ROCKFORD DOOR CO | FRANK RINALDO, PRESIDENT | 1016 23RD ST | | | ROCKFORD | IL | 61108 | |
| 4858311 | ROCKFORD DOOR COMPANY INC | 1016 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 4866422 | ROCKFORD INDUSTRIAL EQUIPMENT INC | 3675 MANSFIELD STREET | | | | ROCKFORD | IL | 61108 | |
| 4876300 | ROCKFORD REGISTER STAR | GATEHOUSE MEDIA IL HOLDINGS INC | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| 5757011 | ROCKFORD REGISTER STAR | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| 4183794 | ROCKFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798541 | Rockfort Construction, Inc. | 999 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 5793250 | ROCKFORT CONSTRUCTION, INC. | PAUL YOUNG, PRESIDENT | 999 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| 5757012 | ROCKHART CANDY | 39PRIVATE DR708 | | | | SUITLAND | MD | 20746 | |
| 5757013 | ROCKHILL MELLISSA | 98410 KOAUKA LP | | | | AIEA | HI | 96701 | |
| 5757014 | ROCKHILL RONALD | 696 COUNTY RT 53 | | | | NORTH BANGOR | NY | 12966 | |
| 4369581 | ROCKHILL, NOAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672025 | ROCKHOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749896 | ROCKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708159 | ROCKIEMORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280431 | ROCKIETT, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795342 | ROCKIN BEADS | 3521 WYATT CT | | | | EVANS | CO | 80620 | |
| 4342299 | ROCKINBERG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829727 | ROCKING M. CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879980 | ROCKING P INC DBA RIVERS EDG | ONE RIVERS EDGE CT | | | | ST CLAIR | MO | 63077 | |
| 5484505 | ROCKINGHAM COUNTY | PO BOX 68 | | | | WENTWORTH | NC | 27357-0068 | |
| 4889517 | ROCKINGHAM COUNTY NEWS GROUP | WORLD MEDIA ENTERPRISES | P O BOX 2S127 | | | RICHMOND | VA | 23260 | |
| 4780230 | Rockingham County Tax Collector | PO Box 68 | | | | Wentworth | NC | 27357-0068 | |
| 5798542 | Rockingham Memorial Hospital | 235 Cantrell Ave | | | | Harrisburg | PA | 22801 | |
| 4752682 | ROCKINGHAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280550 | ROCKINGHAM, JAMIA ROCKINGHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778618 | Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | |
| 5757015 | ROCKLAND COUNTY HEALTH | 50 SANATORIUM ROAD BUILDING D | | | | POMONA | NY | 10970 | |
| 4821813 | ROCKLIN STUDIO SALONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842277 | ROCKLIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884553 | ROCKLINE INDUSTRIES INC | PO BOX 2088 DEPT 480 | | | | MILWAUKEE | WI | 53201 | |
| 4591142 | ROCKMAN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606731 | ROCKMAN, MYRLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222003 | ROCKMAN, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757016 | ROCKMORE ERIC | 5400 W HUSTIS ST APT B | | | | MILWAUKEE | WI | 53223 | |
| 5757017 | ROCKMORE QUINTINA Y | 180 HIDDEN LAKES CTAPT F5 | | | | MACON | GA | 31204 | |
| 4268582 | ROCKMORE, CANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757018 | ROCKNE W BROWN | BRENDA FLORES-HUERTA | | | | SAN BERNARDINO | CA | 92410 | |
| 4791473 | Rockne, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757019 | ROCKOFF SARA | 9823 GENESEE AVE | | | | SAN DIEGO | CA | 92121 | |
| 4855500 | Rockoff, Joshua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435354 | ROCKOFF, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363462 | ROCKOL, KAYTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355807 | ROCKOV, ELEORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231983 | ROCKOWER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771693 | ROCKOWER, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788702 | Rockpointe Homeowner, s Association | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757020 | ROCKPORT PILOT | 1002 WHARF ST | | | | ROCKPORT | TX | 78382 | |
| 4876751 | ROCKPORT PILOT | HARTMAN NEWSPAPERS LP | 1002 WHARF ST | | | ROCKPORT | TX | 78382 | |
| 4160393 | ROCKRICH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671128 | ROCKROHR JR, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793252 | ROCKS ENGINEERING CO | 1960 GALLOWS RD | STE 300 | | | VIENNA | VA | 22182 | |
| 4568103 | ROCKS, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810184 | ROCKS, STICKS, & HELL, LLC | 2325 CARILTON RD. | | | | MAITLAND | FL | 32751 | |
| 5757021 | ROCKSERLENE MILLER | 328 BROOKWOOD ST | | | | TEXARKANA | TX | 75501 | |
| 4603725 | ROCKSHEAD, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798113 | ROCKSIDE INVESTORS LIMITED | PARTNERSHIP | 6055 ROCKSIDE WOODS BLVD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| 5757022 | ROCKSTARRACING AUSTIN | 254 KAUG TWO MILE RD | | | | CHARLESTON | WV | 25312 | |
| 4374283 | ROCKSTEAD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798543 | Rockstep Capital | 1445 North Loop West, Suite 625 | | | | Houston | TX | 77008 | |
| 5788419 | ROCKSTEP CAPITAL | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | | HOUSTON | TX | 77008 | |
| 4854171 | ROCKSTEP CAPITAL | ROCKSTEP CAPITAL OPPORTUNITY FUND I LLC | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4855305 | ROCKSTEP CAPITAL | ROCKSTEP JANESVILLE, LLC | C/O ROCKSTEP MANAGEMENT - JANESVILLE, LLC | | | HOUSTON | TX | 77008 | |
| 4854747 | ROCKSTEP CAPITAL | ROCKSTEP MERIDIAN, LLC | C/O ROCKSTEP MANAGEMENT | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4803112 | ROCKSTEP CAPITAL OPPORTUNITY FUND | I LLC | ATTN PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AR | 71913 | |
| 4804127 | ROCKSTEP JANESVILLE LLC | ATTN MALL MANAGEMENT OFFICE | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 4853410 | RockStep Janesville, LLC | c/o RockStep Management - Janesville, LLC | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4803196 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | |
| 4853409 | Rockstep Meridian, LLC | c/o Rockstep Management | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4863678 | ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4808714 | ROCKSTEP VIRGINIA, LLC | 145S NORTH LOOP WEST SUITE 625 | | | | HOUSTON | TX | 77008 | |
| 4627910 | ROCKSTROM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874670 | ROCKTIDE RETAIL LLC | DANIEL O PEREGRIN | 300 EAST THIRD ST.#608 | | | LITTLE ROCK | AR | 72201 | |
| 4172546 | ROCKVAM-SILVA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143855 | Rockwall CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4134868 | Rockwall CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4898619 | ROCKWALL HEATING AND AIR INC | NATHAN DICKINSON | 1551 E INTERSTATE 30 STE 400 | | | ROCKWALL | TX | 75087 | |
| 5757023 | ROCKWELL ANNE | 504 6TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5757024 | ROCKWELL BRADLEY T | 89 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 4746073 | ROCKWELL, BETTY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585698 | ROCKWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655899 | ROCKWELL, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671669 | ROCKWELL, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821814 | ROCKWELL, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448354 | ROCKWELL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220920 | ROCKWELL, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420829 | ROCKWELL, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551646 | ROCKWELL, JANICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452012 | ROCKWELL, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376954 | ROCKWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297194 | ROCKWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259639 | ROCKWELL, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821815 | ROCKWELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206985 | ROCKWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624211 | ROCKWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475593 | ROCKWELL, NASTASSYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221467 | ROCKWELL, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409244 | ROCKWELL, TAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229853 | ROCKWELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261932 | ROCKWELL, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770599 | ROCKWELL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377530 | ROCKWELL, WILLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757025 | ROCKWOOD BELINDA | 3421 BURT ST | | | | OMAHA | NE | 68131 | |
| 4821816 | ROCKWOOD CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757026 | ROCKWOOD KELLY | 2228 JULIANNA COURT | | | | ST CLOUD | FL | 34769 | |
| 4784385 | Rockwood Water PUD | 19601 NE Halsey | | | | Portland | OR | 97230-7430 | |
| 4784385 | Rockwood Water Pud | 19601 NE Halsey | | | | Portland | OR | 97230-7430 | |
| 4267922 | ROCKWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325932 | ROCKWOOD, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445296 | ROCKWOOD, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842278 | ROCKY & BILL MARCEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866679 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 4806180 | ROCKY BRANDS INC | PER EDN PROCESS | 39 E CANAL STREET | | | NELSONVILLE | OH | 45764 | |
| 4849459 | ROCKY FIRESTINE | PO BOX 217 | | | | Windsor | CA | 95492 | |
| 5757027 | ROCKY FORD DAILY GAZETTE | P O BOX 430 | | | | ROCKY FORD | CO | 81067 | |
| 4886244 | ROCKY FORD DAILY GAZETTE | ROCKY FORD PUBLISHING CO | P O BOX 430 | | | ROCKY FORD | CO | 81067 | |
| 5757028 | ROCKY FRANK | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 4878191 | ROCKY III INVESTMENTS INC | KRYD | 444 SEASONS DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 5757029 | ROCKY J ALEFTERAS | 1304 3RD ST NE | | | | MINOT | ND | 58701 | |
| 5484506 | ROCKY MOUNT CITY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 4877795 | ROCKY MOUNT ENTERPRISES INC | JOSEPH HAROLD COLEMAN | 1701 COMMERCE ST | | | RUSTON | LA | 71270 | |
| 4886305 | ROCKY MOUNTAIN CART RECOVERY | RONALD MCCLURE | 21822 LONGS PEAK LANE | | | PARKER | CO | 80138 | |
| 4874571 | ROCKY MOUNTAIN DOCK & DOOR SPECIAL | D LAWSO ENTERPRISES | 9903 TITAN COURT UNIT 11 | | | LITTLETON | CO | 80125 | |
| 4887411 | ROCKY MOUNTAIN EYE CARE INC | SEARS OPTICAL LOCATION 1111 & 1221 | 750 CITADEL DRIVE E STE 2300 | | | COLORADO SPRINGS | CO | 80909 | |
| 5757030 | ROCKY MOUNTAIN LLC | 211 N US HWY 131 | | | | THREE RIVERS | MI | 49093 | |
| 4872381 | ROCKY MOUNTAIN LLC | ALLEN KUNCE | 211 N US HWY 131 | | | THREE RIVERS | MI | 49093 | |
| 4898659 | ROCKY MOUNTAIN SIDING | CASEY PECK | 563 S 260 E | | | AMERICAN FORK | UT | 84003 | |
| 4870369 | ROCKY MOUNTAIN SUPER VAC INC | 73 MORNING GLORY LANE | | | | KALISPELL | MT | 59901 | |
| 5811749 | Rocky Mountain Super Vac, Inc. | 73 Morning Glory Lane | | | | Kalispell | MT | 59901 | |
| 4870004 | ROCKY MOUNTAIN SWEEPING INC | 695 CLOVERDALE DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| 5757031 | ROCKY MOUNTAN CART RECOVERY | 21822 LONGS PEAK LN | | | | PARKER | CO | 80138 | |
| 4867044 | ROCKY ROAD PRODUCTS INC | 41 520 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4875049 | ROCKY SHOES & BOOTS INC | DEPT 271701 P O BOX 67000 | | | | DETROIT | MI | 48267 | |
| 5757032 | ROCKY SIMBECK | 30 SARATOGA CT | | | | COVINGTONH | GA | 30016 | |
| 4795657 | ROCKY TOP LEATHER INC | DBA ROCKYTOPLEATHER | 2654 TENNESSEE | 71 SCENIC | | PIGEON FORCE | TN | 37863 | |
| 5757033 | ROCKY VILLANUEVA | 470 MAIN ST APT 109 | | | | KEYPORT | NJ | 07735 | |
| 4401141 | ROCKY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349673 | ROCKY, YMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867601 | ROCKYMOUNTAIN SERVICES COMPANY LLC | 3777 BLUE GROUSE DR | | | | POCATELLO | ID | 83201-5501 | |
| 4446848 | ROCLEVITCH, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870246 | ROCO INC | 713 MISSOURI AVE P O BOX 940 | | | | SAINT ROBERT | MO | 65584 | |
| 4809034 | ROCOCO & TAUPE | 313 STIERLIN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4821817 | ROCOCO & TAUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757034 | ROCOLA GOODE | 90 E FRONTST | | | | NEWNAN | GA | 30263 | |
| 4228837 | ROCQUE, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247041 | ROCQUE, ORDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297890 | ROCQUEMORE, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621997 | ROCZEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821818 | ROD AND JOANN HAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821819 | ROD BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757036 | ROD CONNOR | 338 JOCELYN HOLLOW CIR | | | | NASHVILLE | TN | 37205 | |
| 5757037 | ROD DAVIS | 4071 GARDEN SPOT RD | | | | DEER PARK | WA | 99006 | |
| 5757038 | ROD DESIMONE | PO BOX 102 | | | | WEST HARWICH | MA | 02671 | |
| 4860375 | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 4127576 | Rod Desyne, Inc. | 13975 Central Ave. Unit A | | | | Chino | CA | 91710 | |
| 4842279 | ROD FOERTSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821820 | ROD HEISLER CONST AND MNGMNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757039 | ROD HUGHES | 8440 E HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 | |
| 5757040 | ROD JAYY | 209 E FRESNO ST | | | | AVENAL | CA | 93204 | |
| 5757041 | ROD ORANGE | 804 36TH STREET | | | | WEST PALM BEA | FL | 33407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757042 | ROD PAEZ | 123 MAIN ST | | | | PLEASANTON | CA | 94582 | |
| 4821821 | ROD READ & SONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757043 | ROD RODBINNIE | 215 BECK ST | | | | MCCLEARY | WA | 98557 | |
| 5757044 | ROD RODRIGUEZ | 7314 3RD ST | | | | LUBBOCK | TX | 79416 | |
| 5757045 | ROD TOBBLE | 5127 S UTICA AVE | | | | TULSA | OK | 74015 | |
| 4821822 | Rod Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821823 | ROD WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757046 | ROD WOMACK | 203 MUNFORD AVE | | | | BALTIMORE | MD | 21218 | |
| 4842280 | ROD WOOLSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757047 | RODA WATSON | 51 EAST SIDE RD | | | | HANCOCK | ME | 04640 | |
| 4725517 | RODA, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558611 | RODA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194129 | RODA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757048 | RODABAUGH FELICIA | 1643 SHIRLEY DR | | | | ANDERSONSC | SC | 29621 | |
| 4761834 | RODABAUGH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| 4876411 | RODAEL DIRECT INC | GENESIS DIRECT | P O BOX 273506 | | | TAMPA | FL | 33538 | |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| 4191394 | RODAIS, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757050 | RODAK REBECCA | 9405 MARINO VIR APT 107 | | | | NAPLES | FL | 34114 | |
| 4300520 | RODAKOWSKI, RYKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757051 | RODALE RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 4373311 | RODAMAKER, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743349 | RODAMAKER, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821824 | RODAN BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395850 | RODANILLA, REENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403070 | RODANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757052 | RODARO GUMARO J | 707 AVE B | | | | ELK CITY | OK | 73644 | |
| 5757053 | RODARTA JOSE | 1304 E PIPER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5757054 | RODARTE BIOLETA | 2856 W LINCOLN AVE K2 | | | | ANAHEIM | CA | 92801 | |
| 5757055 | RODARTE JOSE | 7320 SAM CANTEY RD | | | | FORT WORTH | TX | 76179 | |
| 4190080 | RODARTE JR, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757056 | RODARTE LEONILA | 743 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5757057 | RODARTE MELIDA | 1439 MOLINE | | | | AURORA | CO | 80223 | |
| 5757058 | RODARTE MICHELLE | 14008 HIGHWEED | | | | EL PASO | TX | 79928 | |
| 5757059 | RODARTE PATRICIA | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5757060 | RODARTE SILVIA | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | |
| 4586670 | RODARTE, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167905 | RODARTE, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199867 | RODARTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190469 | RODARTE, BELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170560 | RODARTE, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674685 | RODARTE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185556 | RODARTE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765475 | RODARTE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167258 | RODARTE, ELAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178263 | RODARTE, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161536 | RODARTE, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166694 | RODARTE, EVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700075 | RODARTE, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777683 | RODARTE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542208 | RODARTE, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373375 | RODARTE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675727 | RODARTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190090 | RODARTE, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205068 | RODARTE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411341 | RODARTE, SILVIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757061 | RODAS ANTONIO | 714 CENTER ST | | | | JUPITER | FL | 33458 | |
| 5757062 | RODAS BRIAN | 8665 SANDY BEV LN | | | | SPRING VALLEY | CA | 91977 | |
| 5757063 | RODAS DINORA | 59 LELAND AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5757064 | RODAS EDWARD | 120 POLIFLY RD | | | | HACKENSACK | NJ | 07601 | |
| 4193232 | RODAS LARA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757065 | RODAS MARIA | 162 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5757066 | RODAS ROSA | 37 RALPH ST # 3 | | | | PROVIDENCE | RI | 02909-4435 | |
| 5757067 | RODAS WILLIAM | 858 S BROAD ST | | | | TRENTON | NJ | 08611 | |
| 4346518 | RODAS, ALEJANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205635 | RODAS, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623369 | RODAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336460 | RODAS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414602 | RODAS, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211854 | RODAS, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540510 | RODAS, ELSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597485 | RODAS, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434113 | RODAS, GLADYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371849 | RODAS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398825 | RODAS, JENNEFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397457 | RODAS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241121 | RODAS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248046 | RODAS, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395107 | RODAS, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772828 | RODAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772061 | RODAS, VENNESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185252 | RODAS, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176635 | RODAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757068 | RODASLOPEZ JORGE L | 8491 OLD PERCIVAL RD LOT 3 | | | | COLUMBIA | SC | 29223 | |
| 4564186 | RODAWAY, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392473 | RODAWAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422523 | RODBOURN, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757069 | RODD KATHLEEN | 322 ABBOTT ST | | | | SPRINGFIELD | MA | 01118 | |
| 4756674 | RODD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759824 | RODD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798544 | RODDA CONSTRUCTION INC | 250 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 5793253 | RODDA CONSTRUCTION INC | JASON RODDA, PRESIDENT | 250 E HIGHLAND DR | | | LAKELAND | FL | 33813 | |
| 4389459 | RODDA, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167463 | RODDA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729476 | RODDEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791841 | Rodden, Frederick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763847 | RODDEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285546 | RODDEN, TAIYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757070 | RODDENBERRY JAMES T | 77 RODDENBERRY RD | | | | SOPCHOPPY | FL | 32358 | |
| 4481289 | RODDENBERRY, DAMIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242598 | RODDENBERRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289766 | RODDEWIG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757071 | RODDNEY MASTERSON | 100 SCENIC DR | | | | FORESTVILLE | CA | 94536 | |
| 5757072 | RODDRICK PERKINS | 1915 RICHMOND RD | | | | TEXARKANA | TX | 75501 | |
| 5757073 | RODDRIQUEZ JOSE A | 2801 WISCONSIN AVE | | | | DES MOINES | IA | 50317 | |
| 5757074 | RODDY DEBORAH | 859 KIM | | | | COLUMBUS | OH | 43222 | |
| 5757075 | RODDY DENISE | 3 SPRING LN | | | | LINWOOD | NJ | 08221 | |
| 5757076 | RODDY EBONY | 9620 ATLANS STREET | | | | NORFOLK | VA | 23503 | |
| 5757077 | RODDY JESSICA | 6000 WEST NEWTON STREET | | | | BAY ST LUOIS | MS | 39520 | |
| 5757078 | RODDY MARLO | 404 S 15TH | | | | COLLINSVILLE | OK | 74021 | |
| 5757079 | RODDY QUARNITA | 111 SUMNER LANE | | | | SYLVESTER | GA | 31791 | |
| 5757080 | RODDY ROSALYN | 928 2ND ST | | | | EMERYVILLE | CA | 94608 | |
| 5757081 | RODDY THOMAS | 74475 PEG KELLER RD | | | | ABITA SPRINGS | LA | 70420 | |
| 4188230 | RODDY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180724 | RODDY, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691983 | RODDY, DEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170436 | RODDY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155944 | RODDY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591800 | RODDY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153814 | RODDY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516664 | RODDY, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218193 | RODDY, MARLYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172602 | RODDY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227006 | RODDY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172715 | RODDY, RODGRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324751 | RODDY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372275 | RODDY, TASHIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757082 | RODDYDIXON REANGELA | 8549 REOFIR DR | | | | SAINT LOUIS | MO | 63134 | |
| 4853849 | Roddy-Spikes, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712971 | RODE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481621 | RODE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364959 | RODE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535469 | RODEA JIMENEZ, ERIK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413664 | RODEA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550477 | RODEBACK, BRET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495428 | RODEBAUGH, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693647 | RODEBAUGH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677107 | RODECK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757084 | RODEHEAVER JAMES L | 432 DORSEY AVE | | | | MORGANTOWN | WV | 26501 | |
| 5757085 | RODEHEAVER JEANNE | 9819 JOHNNYCAKE RDGE RD | | | | CONCORD TOWNSHIP | OH | 44060 | |
| 5757086 | RODEHEAVER JENNIFER | 161 SHOAL CREEK | | | | ROUNDOAK | GA | 31038 | |
| 4842281 | RODEHEAVER, TOM AND NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755738 | RODEHEFFER, MAIDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757087 | RODEK MARION | 3209 FALCON LN E128 | | | | WILMINGTON | DE | 19808 | |
| 4757298 | RODEK, LYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286181 | RODELA, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646829 | RODELA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765842 | RODELA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373366 | RODELL, OLIVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757089 | RODELO RENE | 7261 NAPA AVE | | | | ALTA LOMA | CA | 91701 | |
| 4309828 | RODEMAN, SYRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842282 | RODEMEYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437356 | RODEMEYER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757090 | RODEN CYNTHIA | 106 S G | | | | HUGO | OK | 74743 | |
| 5757091 | RODEN JESSE | 23 GLENDALE RD | | | | JACKSONVILLE | NC | 28540 | |
| 4829728 | RODEN KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757092 | RODEN NANCY | 2411 LANDINGS CIR | | | | BRADENTON | FL | 34209 | |
| 4149263 | RODEN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671139 | RODEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318079 | RODEN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457442 | RODEN, CHARMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419629 | RODEN, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667785 | RODEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278030 | RODEN, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199309 | RODEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205262 | RODEN, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544891 | RODEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459601 | RODEN, SAPRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250969 | RODEN, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735265 | RODEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413661 | RODENAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632239 | RODENAS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757093 | RODENBAUGH JACOB | 102 APOLLO STREET | | | | ALDA | NE | 68810 | |
| 4237121 | RODENBAUGH, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202031 | RODENBAUGH, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676470 | RODENBECK, MARK W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612416 | RODENBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276237 | RODENBORN II, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274262 | RODENBURG, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686252 | RODENBURG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654098 | RODENWALD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757094 | RODEO ROCKING | 1003 GOULD DR | | | | BOSSIER CITY | LA | 71111 | |
| 4285522 | RODER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391036 | RODER, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885765 | RODERICK A HENRY | 712 S MAIN ST | | | | CHEBOYGAN | MI | 49721 | |
| 5757095 | RODERICK BYRON | 2925 N 10TH ST | | | | YBOR CITY | FL | 33605 | |
| 5757096 | RODERICK CELESTINA | 1720 OLD ST MARKS CH RD | | | | BURLINGTON | NC | 27215 | |
| 5757097 | RODERICK DEBBIE | 210 E 3RD ST | | | | WENDELL | NC | 27591 | |
| 5757098 | RODERICK DHUE | 726 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5757099 | RODERICK FREEMAN | 41423 TEMEKU DR | | | | TEMECULA | CA | 92591 | |
| 5757100 | RODERICK JONES | 4805 47TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5757101 | RODERICK KIMBALA | 1155 CLEMSON FRONTAGE RD | | | | COLUMBIA | SC | 29229 | |
| 5757103 | RODERICK MERRITT D | 314 BIRMINGHAM ST | | | | HENDERSON | NV | 89074 | |
| 5757104 | RODERICK MUHAMMAD | 8619 LONGFORD DR | | | | JACKSONVILLE | FL | 32244 | |
| 4851435 | RODERICK OHLEE | 6797 TROY LN NE | | | | BREMERTON | WA | 98311 | |
| 5757105 | RODERICK PEPPERS | 5997 BURLINGTON CIR | | | | MEMPHIS | TN | 38128 | |
| 5757106 | RODERICK RAGLAND | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 4842283 | RODERICK RICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757107 | RODERICK RYAN E | 24 HEMLOCK ST | | | | FAIRHAVEN | MA | 02719 | |
| 4848895 | RODERICK S EVANS | 5332 OREILLY LN | | | | Stone Mountain | GA | 30088 | |
| 5757108 | RODERICK SMITH | 1117 W GILBERT AVE | | | | PEORIA | IL | 61604 | |
| 4847369 | RODERICK SMITH | 27 NETCONG HTS | | | | Netcong | NJ | 07857 | |
| 5757109 | RODERICK SMOOT | 3528 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807 | |
| 5757110 | RODERICK THERESA | 180 FULTON ST | | | | FALL RIVER | MA | 02720 | |
| 5757111 | RODERICK TRACY | 502 W SUMMER AVE | | | | MINOTDLA | NJ | 08341 | |
| 5757112 | RODERICK VAILS | 2108 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5757113 | RODERICK YOUNG | 5224 VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 4467680 | RODERICK, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160334 | RODERICK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683638 | RODERICK, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490452 | RODERICK, CLINTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413670 | RODERICK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724858 | RODERICK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709930 | RODERICK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348258 | RODERICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628024 | RODERICK, JEFFEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726834 | RODERICK, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552038 | RODERICK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660887 | RODERICK, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613184 | RODERICK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331469 | RODERICK, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332623 | RODERICK, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821825 | RODERICK, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369097 | RODERICK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757114 | RODERICKZ GWIL | 5413 CENTRAL AVENUE | | | | BONITA | CA | 91902 | |
| 4419180 | RODERIQUE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757115 | RODERIQUES BERNADETTE | 55 FRUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5757116 | RODERIQUES STEVE | 65 CHERRY ST | | | | FALL RIVER | MA | 02720 | |
| 5757117 | RODERQUIE CODY | LORNEE 2 | | | | OFALLON | MO | 63366 | |
| 5757118 | RODERS TAI D | 338 Q ST | | | | MERCED | CA | 95341 | |
| 4821826 | RODES, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757119 | RODESINO ALDO | 336 HIGHLAND SHORES DR | | | | ELLENTON | FL | 34222 | |
| 5757120 | RODEWALD DAVID | 1712 COUNTRY OAKS LN | | | | THOUSAND OAKS | CA | 91362 | |
| 4350735 | RODEWALD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777437 | RODEWALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307719 | RODEWIG, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862661 | RODEY DICKASON SLOAN AKIN & ROBB PA | 201 3RD ST NW #2200 PO BX 1888 | | | | ALBUQUERQUE | NM | 87103 | |
| 5757121 | RODEY HAMILTON | 4616 BIRCHTREE LANE | | | | TEMPLE HILLS | MD | 20748 | |
| 4179923 | RODEZNO, GRACELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206355 | RODEZNO-GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757122 | RODGER EVELYN | 288 E OLIVE RD APT 13C | | | | PENSACOLA | FL | 32514 | |
| 5757124 | RODGER LOEFFELMAN | 4609 GORDON RD | | | | LOUISVILLE | KY | 40291 | |
| 5757125 | RODGER PETERMEIER | 3700 W SAINT GERMAIN ST | | | | SAINT CLOUD | MN | 56301 | |
| 5757126 | RODGER S HATCHARD | 1718 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | |
| 5757127 | RODGER SHELATREE | 513 WEST WAYNE STREET | | | | BUTLER | PA | 16001 | |
| 4663431 | RODGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476360 | RODGER, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757128 | RODGERS ANGEL | 204 WINDMILL DR | | | | BRUNDID | AL | 36010 | |
| 5757129 | RODGERS ANTOINETTE | 3251 N W 151TEE | | | | MIAMINN | FL | 33054 | |
| 5757130 | RODGERS APRIL M | 5656 CIRCLE PARK DR | | | | ROCK HALL | MO | 21661 | |
| 5757131 | RODGERS ASHLEY | 8186 MULBERRY ST | | | | CYPRESS | CA | 90630 | |
| 5757132 | RODGERS BECKY | 38105 REDWOOD RD | | | | WEST VALLEY | UT | 84119 | |
| 5757133 | RODGERS BENJAMIN | 1717 ATRIUM DR | | | | MELBOURNE | FL | 32935 | |
| 5757134 | RODGERS BETTY | 1937 ROBERT HALL BLV | | | | CHESAPEAKE | VA | 23324 | |
| 5757135 | RODGERS BONNIE L | 4 BROOK RD | | | | SALEM | NH | 03079 | |
| 5757136 | RODGERS BRIAN | 1212 WATERFORD | | | | SILER CITY | NC | 27344 | |
| 5757137 | RODGERS BRITTANY | 2810 KIPLING AVE NW | | | | MASSILLON | OH | 44706 | |
| 5757138 | RODGERS CANDY | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5757139 | RODGERS CARLA | 12525 BAYSHORE DR | | | | FLORISSANT | MO | 63033 | |
| 5757140 | RODGERS CARRICE | 7207 LAVONDA CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5757141 | RODGERS CHARMAINE | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| 5757142 | RODGERS CHRIS | 1656 E WITHE | | | | POCATELLO | ID | 83201 | |
| 5757143 | RODGERS COREY | 3732 GREEN DR | | | | WARSAW | IN | 46582 | |
| 5757144 | RODGERS DARNEICE D | 6655 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |
| 5757145 | RODGERS DEBRA | 26409 GADDY RD APT AO | | | | HAYWARD | CA | 94544 | |
| 5757146 | RODGERS DEREK | BORDEN ST | | | | SWEETWATER | TN | 37874 | |
| 5757147 | RODGERS DOREEN | 2361 COIT DR NW | | | | WARREN | OH | 44485 | |
| 5757148 | RODGERS EURIDICE | 1003 N21ST ST | | | | MILWAUKEE | WI | 53233 | |
| 5757149 | RODGERS GERALD | 207 W MAIN | | | | CUBA | MO | 65453 | |
| 5757150 | RODGERS GERMAINE L | MARLEY PROJECTS BLD 6 APT 49 | | | | FREDERIKSTED | VI | 00840 | |
| 5757151 | RODGERS GLORIA | 2888 NW 88TH ST | | | | MIAMI | FL | 33032 | |
| 5757152 | RODGERS GWENDOLYN J | 5317 CURRY FORD RD APT 105 | | | | ORLANDO | FL | 32812 | |
| 5757153 | RODGERS JACQUELINE M | 1705 S BERRY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5757154 | RODGERS JANICE | 325 GAINES FARM RD | | | | BRANDENBURG | KY | 40108 | |
| 5757155 | RODGERS JESSIE | 104 WINTERSET PASS | | | | WILLIAMSBURG | VA | 23188 | |
| 5757156 | RODGERS JIMI | 805-NHIGHMETAL LANE | | | | CHARLOTTE | NC | 28217 | |
| 5757157 | RODGERS JOE | 2200 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5757158 | RODGERS JOLENE E | 1631 HOLDER RD | | | | VANCLEAVE | MS | 39565 | |
| 5757159 | RODGERS JOSLYNN | 3538 LAWN AVE | | | | ST LOUIS | MO | 63139 | |
| 5757160 | RODGERS JOY | 12754 SAINT JAMES PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5757161 | RODGERS JOYCE | 3407 TEAL POINT DR | | | | CHARLOTTE | NC | 28205 | |
| 4329046 | RODGERS JR, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757162 | RODGERS KELLY | 3500 1ST AVE S | | | | ST PETE | FL | 33711 | |
| 5757163 | RODGERS KENNY | 3207 S US 1 | | | | FORT PIERCE | FL | 34982 | |
| 5757164 | RODGERS KESHAUN M | 7214 WABASH | | | | KANSAS CITY | MO | 64132 | |
| 5757165 | RODGERS KIMBERLY | 3200 S OLIVE ST | | | | PINE BLUFF | AR | 71603 | |
| 5757166 | RODGERS KYNESHA | 5107 NW 30TH LN | | | | FT LAUDERDALE | FL | 33309 | |
| 5757168 | RODGERS LASHONN | 4330 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5757169 | RODGERS LAVITAS | 8550 POLO CL DR U620 | | | | MERR | IN | 46410 | |
| 5757170 | RODGERS LEOLA | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | |
| 5757171 | RODGERS LESLIE | 197 HARRIS DRIVE | | | | JACKSON | MO | 63755 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757172 | RODGERS LYNDA | 7909 RUSTY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5757173 | RODGERS MARADA | 6740 KER STATION RD | | | | AUSTIN | AR | 72023 | |
| 5757174 | RODGERS MICHEAL | 205 BOOERDALE RD APT49 | | | | WAYNESBORO | VA | 22980 | |
| 5757175 | RODGERS NAKIA | 6006 SELLNER LANE | | | | CLINTON | MD | 20735 | |
| 5757176 | RODGERS NICHELLE | 1208 PAUL STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 5757177 | RODGERS NICHOLS | 3093 MEADSVILLE ROAD | | | | DAVISVILLE | WV | 26142 | |
| 5757178 | RODGERS NICOLE | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221 | |
| 5757179 | RODGERS NYSSA A | 1708 CHAMA | | | | HOBBS | NM | 88240 | |
| 5757180 | RODGERS PAMRLA | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80010 | |
| 5757182 | RODGERS PORTIA | 9519 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 4240113 | RODGERS RIDGARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757183 | RODGERS ROBIN | 655 FAITH ANN DR | | | | PATASKALA | OH | 43062 | |
| 5757184 | RODGERS ROSHONDA | 5218 PAULIAN PL | | | | ST LOUIS | MO | 63113 | |
| 5757185 | RODGERS SADIE | 7330 JOE RUBINO RD 0 | | | | MOSS POINT | MS | 39562 | |
| 5757186 | RODGERS SEQUOIA L | 506 CHINOOK ST | | | | DOTHAN | AL | 36303 | |
| 5757187 | RODGERS SHALENA R | 3288 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5757188 | RODGERS SHANDA | W197 N17104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5757190 | RODGERS SHARONY | 1716 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5757191 | RODGERS SHAVONNA | 338 US HIGHWAY 321 BYP N | | | | WINNSBORO | SC | 29180 | |
| 5757192 | RODGERS SHIRLEY | 1256 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5757193 | RODGERS SHREE L | 5766 N 99TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5757194 | RODGERS TARA | 17496 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5757195 | RODGERS TARAH | 254 BURGESS AVENUE | | | | ALEXANDRIA | VA | 22305 | |
| 5757196 | RODGERS TAYONNA | 2840 COLONIAL AVENUE - APT A2 | | | | ROANOKE | VA | 24015 | |
| 5757197 | RODGERS THOMAS A JR | 605 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5757198 | RODGERS TIFFANY | 3761 MERAMEC 1S | | | | ST LOUIS | MO | 63118 | |
| 5757199 | RODGERS TINA | 2117 24TH ST | | | | LUBBOCK | TX | 79414 | |
| 5757200 | RODGERS TODD | 541 WEST TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5757202 | RODGERS TRISHA | 945 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5757203 | RODGERS TRISHAWN | 10552 OLD PRAIRY RD | | | | CADAT | MO | 63630 | |
| 5757204 | RODGERS WILLETTA | 1413 E 49TH PL | | | | GARY | IN | 46409 | |
| 5757205 | RODGERS WILLY | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 5757206 | RODGERS YVETTE | 3645 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 4421703 | RODGERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369197 | RODGERS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404541 | RODGERS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351207 | RODGERS, AJANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151561 | RODGERS, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478693 | RODGERS, AMADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350943 | RODGERS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152262 | RODGERS, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644356 | RODGERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517872 | RODGERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542682 | RODGERS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163323 | RODGERS, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515281 | RODGERS, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698266 | RODGERS-, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593187 | RODGERS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730939 | RODGERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283478 | RODGERS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579770 | RODGERS, BROOKLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478431 | RODGERS, BROOKS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492563 | RODGERS, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704585 | RODGERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515361 | RODGERS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345943 | RODGERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636569 | RODGERS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175947 | RODGERS, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207224 | RODGERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286511 | RODGERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481579 | RODGERS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656256 | RODGERS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607398 | RODGERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376351 | RODGERS, DAKHOTA-MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449643 | RODGERS, DANZHANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486313 | RODGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717531 | RODGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250427 | RODGERS, DEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600071 | RODGERS, DENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342991 | RODGERS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477475 | RODGERS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733266 | RODGERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631827 | RODGERS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642175 | RODGERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773434 | RODGERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480512 | RODGERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734445 | RODGERS, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725804 | RODGERS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458145 | RODGERS, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425195 | RODGERS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587862 | RODGERS, FRANCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326793 | RODGERS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771625 | RODGERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649168 | RODGERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715234 | RODGERS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637401 | RODGERS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447509 | RODGERS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387453 | RODGERS, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704704 | RODGERS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660433 | RODGERS, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388153 | RODGERS, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752873 | RODGERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518299 | RODGERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410001 | RODGERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624016 | RODGERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588408 | RODGERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563184 | RODGERS, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256578 | RODGERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301032 | RODGERS, JATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351234 | RODGERS, JAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644858 | RODGERS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298514 | RODGERS, JENNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168789 | RODGERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492748 | RODGERS, JHAMIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661753 | RODGERS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792692 | Rodgers, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530916 | RODGERS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325355 | RODGERS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245188 | RODGERS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379338 | RODGERS, JUMARICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249060 | RODGERS, KAREEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693939 | RODGERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396809 | RODGERS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234955 | RODGERS, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243941 | RODGERS, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325478 | RODGERS, KEISHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245827 | RODGERS, KELYVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156275 | RODGERS, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365952 | RODGERS, KEYARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455879 | RODGERS, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662707 | RODGERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791008 | Rodgers, Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756006 | RODGERS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289380 | RODGERS, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285244 | RODGERS, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606360 | RODGERS, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324638 | RODGERS, LONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722980 | RODGERS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291423 | RODGERS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221207 | RODGERS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493069 | RODGERS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317769 | RODGERS, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182922 | RODGERS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447297 | RODGERS, MARKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659195 | RODGERS, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769730 | RODGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658158 | RODGERS, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300408 | RODGERS, MAURICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681359 | RODGERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376700 | RODGERS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684829 | RODGERS, MITCHELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163714 | RODGERS, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686959 | RODGERS, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340881 | RODGERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454929 | RODGERS, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757438 | RODGERS, ONA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601794 | RODGERS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705793 | RODGERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495187 | RODGERS, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759073 | RODGERS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631102 | RODGERS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674894 | RODGERS, PICKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533677 | RODGERS, RADUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522645 | RODGERS, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394334 | RODGERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244821 | RODGERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655124 | RODGERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575974 | RODGERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587304 | RODGERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460703 | RODGERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172290 | RODGERS, ROCHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664956 | RODGERS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601844 | RODGERS, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711083 | RODGERS, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711841 | RODGERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335932 | RODGERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276735 | RODGERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378798 | RODGERS, SABRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451240 | RODGERS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374403 | RODGERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374333 | RODGERS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662861 | RODGERS, SEDDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164932 | RODGERS, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474860 | RODGERS, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326387 | RODGERS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402921 | RODGERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615878 | RODGERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754514 | RODGERS, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519168 | RODGERS, STEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597515 | RODGERS, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821827 | RODGERS, TERESA & ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227435 | RODGERS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159377 | RODGERS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680285 | RODGERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293382 | RODGERS, TIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159698 | RODGERS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309150 | RODGERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273272 | RODGERS, TYARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325546 | RODGERS, TYSHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375420 | RODGERS, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481633 | RODGERS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408680 | RODGERS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463629 | RODGERS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186455 | RODGERS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507565 | RODGERS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768967 | RODGERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482899 | RODGERS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257770 | RODGERS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757207 | RODGERSDOVE MICHELE | 1099 OSAGE | | | | DENVER | CO | 80204 | |
| 4649733 | RODGERS-LOLLIE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665227 | RODGERS-MCCLYMONT, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646765 | RODGES, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757208 | RODGIGUEZ MACARIO | 1102 LARIMORE APT 7 | | | | COLUMBIA | SC | 29223 | |
| 5757209 | RODGIS ANGELA | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 4692769 | RODGRIDUEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757210 | RODGRIGUEZ VIRGINIA | 5813 BURRELL AVE | | | | NORFOLK | VA | 23518 | |
| 4635748 | RODGRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757211 | RODGRIGUZ CHARLES A | 1386 SUNRISE DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5757212 | RODGUEZ MARIA | CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 4221879 | RODHANI, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757213 | RODI CHRISTOPHER | 4 SKYPORT HTS | | | | LIVINGSTON | MT | 59047 | |
| 4226562 | RODI, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742978 | RODIA, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293963 | RODIA, SILVIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757214 | RODICH SHARON | 5107 CEDAR VALLEY RD LOT 70 | | | | CATAWBA | SC | 29704 | |
| 4569037 | RODICH, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545535 | RODICK, YANTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757215 | RODICKA GAMBRELL | STILLWATER DR | | | | GREENVILLE | SC | 29611 | |
| 4701564 | RODIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757216 | RODIGUEZ ABBEY | 4402 FENWAY PARKWAY | | | | SPRING | TX | 77389 | |
| 5757217 | RODIGUEZ ANA | 1520 ATOKAD DR 64 | | | | SO SIOUX CITY | NE | 68776 | |
| 5757218 | RODIGUEZ BERONICA | 1120 BEACH CT | | | | FORT PIERCE | FL | 34950 | |
| 5757219 | RODIGUEZ LEYLA | 1952 NW 22CT APT 6 | | | | MIAMI | FL | 33125 | |
| 5757220 | RODIGUEZ MARIA | 323 HIGH ST | | | | FREMONT | OH | 43420 | |
| 5757221 | RODIGUEZ RENIER | 1969 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5757222 | RODIGUEZ SHELIA | 533 SW 50TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 4681260 | RODIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745073 | RODIL, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757223 | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | |
| 4563160 | RODIMON, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757224 | RODIN MIKE | CRESCENT CREEK COURT | | | | GREENVILLE | SC | 29605 | |
| 4752003 | RODIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366974 | RODINA, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757225 | RODINO AMANDA | 24019 LAKEWOOD | | | | S CLAIR SHORES | FL | 48082 | |
| 4789137 | Rodio, Gail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293782 | RODIONOV, STANISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757226 | RODJEA JENNINGS | 13 MACALVA DR | | | | HAMPTON | VA | 23669 | |
| 5757227 | RODKIN STEVEN | 824 SHERBROOKE DR NONE | | | | WESTFIELD | NJ | 07090 | |
| 5757228 | RODMAN BARBARA I | 6503 NORTH TRENTON | | | | TURLEY | OK | 74126 | |
| 5757229 | RODMAN TIFFANY | 5714 ATKINS AVE | | | | BRISTOL | PA | 19007 | |
| 4274907 | RODMAN, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842284 | RODMAN, BARBARA & SILVER, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650526 | RODMAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274961 | RODMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694434 | RODMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821828 | RODMAN, KERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600208 | RODMAN, LE ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722552 | RODMAN, LUCIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714535 | RODMAN, MAE VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733242 | RODMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305206 | RODMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218126 | RODMAN, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757230 | RODNEIK DUNSON | 2113 N STREET | | | | BRUNSWICK | GA | 31520 | |
| 5757231 | RODNEISHA CHAMBERS | 1110 EAST WINTERGREEN RD | | | | DESOTO | TX | 75115 | |
| 4544692 | RODNEISHA, CHAMBERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772108 | RODNER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757232 | RODNETT BAKER | 604 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 5757233 | RODNETTA STEVENSON | 1023 N TEAL ESTATES CIRCL | | | | FRESNO | TX | 77545 | |
| 5825095 | Rodney Abrams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819033 | RODNEY ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800231 | Rodney Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757235 | RODNEY BLAKE | 939 GATEWAY ST | | | | SALISBURY | MD | 21801 | |
| 5418822 | RODNEY BROWN | 928 PINE ST | | | | BELPRE | OH | 45714 | |
| 5757236 | RODNEY COLEMAN | 14N EASTLAN DR | | | | GREENVILLE | SC | 29607 | |
| 5757237 | RODNEY COLVIN | 2158 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5757238 | RODNEY CONAWAY JR | 4711 PETERSBURG RD | | | | FEDERALSBURG | MD | 21632 | |
| 4790426 | Rodney Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757239 | RODNEY DEBORAH | 5286 NORTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32810 | |
| 5757240 | RODNEY DEJESUS | 1 UNION ST 1 | | | | MILFORD | MA | 01757 | |
| 5757241 | RODNEY DOUGHTY | 209 BLANTO DR | | | | CHESWOLD | DE | 19936 | |
| 4136350 | Rodney Doughty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757242 | RODNEY DUNCAN | 21 HAMMERSLEY AVE APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 4510591 | RODNEY E HELMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757243 | RODNEY E JONES | 1674 MOWBRY LANE | | | | DELLWOOD | MO | 63136 | |
| 4801394 | RODNEY E OLIVER JR | DBA 365 GARAGE DOOR PARTS | 1325 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| 5757244 | RODNEY E SMITH | 619 WAVERLY AVE | | | | TOLEDO | OH | 43607 | |
| 5757245 | RODNEY ENGLUND | 307 HARDING ST S | | | | KARLSTAD | MN | 56732 | |
| 5757246 | RODNEY EVANS | 1091 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5844448 | Rodney Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844448 | Rodney Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757248 | RODNEY GARDNER | 10743 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 4845892 | RODNEY GOBERT | 1820 N TRAM RD | | | | Vidor | TX | 77662 | |
| 5757250 | RODNEY HAFER | 334 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5757251 | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | |
| 4797867 | RODNEY HAMILTON | DBA GENUINEBRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 4802533 | RODNEY HAMILTON | DBA HUMBOLDT BRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 5757252 | RODNEY HARGROVE | 225 S FULLER AVE | | | | GLENOLDEN | PA | 19036 | |
| 5757253 | RODNEY HART | 3000 HARBOR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5757254 | RODNEY HEILIG | 620 S 6TH AVE | | | | DE WITT | IA | 52742 | |
| 4455238 | RODNEY HENNEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757255 | RODNEY HIAT | 740 TURNNER ST TRL 19 | | | | MISSOULA | MT | 59802 | |
| 4847906 | RODNEY HODGES | 4 AUDUBON CT 4C | | | | Thibodaux | LA | 70301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757256 | RODNEY HOTTRODD | 1700 LINDBERG RD 2202 | | | | W LAFAYETTE | IN | 47906 | |
| 4810490 | RODNEY HUNTER | 2656 BLUE CYPRESS LAKE CT | | | | CAPE CORAL | FL | 33909 | |
| 4810441 | RODNEY HUNTER III | 2031 NW 16 PLACE | | | | CAPE CORAL | FL | 33993 | |
| 5757257 | RODNEY HUSTON | 1590 HILLSIDE OAKS | | | | BULVERDE | TX | 78163 | |
| 4803217 | RODNEY J SMITH | DBA YLOZ | 2112 BEAU TERRA DRIVE WEST | | | MOBILE | AL | 36618 | |
| 4821829 | RODNEY JEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757258 | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | |
| 5757260 | RODNEY KEISA | 3201 ANGELIQUE DRIVE | | | | VIOLET | LA | 70092 | |
| 5757261 | RODNEY KWASNICA | 5118 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 5757262 | RODNEY LAVERDURE | 1418 CENTER SITE | | | | BELCOURT | ND | 58316 | |
| 5757263 | RODNEY MAXINE | 100 JOHN ST | | | | HACKENSACK | NJ | 07601 | |
| 5757264 | RODNEY MEADOWS | 2890 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5757265 | RODNEY MOORE | 6332 SUMMERWOOD DR E | | | | PUYALLUP | WA | 98373 | |
| 4852427 | RODNEY MUSE | 1201 BOBTAIL LN | | | | JONESBORO | AR | 72401-8641 | |
| 5757267 | RODNEY PAXTON | 4650 SISSONVILLE DR | | | | CHARLESTON | WV | 25312 | |
| 5757268 | RODNEY PERKINS | 26 GLENHAVEN RD | | | | DAYTON | OH | 45415 | |
| 5757269 | RODNEY PONCHO | 134 EASTLAND | | | | LIVINGSTON | TX | 77351 | |
| 4852912 | RODNEY RICE | 11874 SNIDER RD | | | | Cincinnati | OH | 45249 | |
| 5757270 | RODNEY RODNEYROGERS | 10124 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5757271 | RODNEY ROYAL | 1438 MARCLAIR DR APT C | | | | CONCORD | CA | 94521 | |
| 5757272 | RODNEY RUFFIN | 7303 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002 | |
| 4845947 | RODNEY SCHIELD | 6031 SANFORD RD | | | | Houston | TX | 77096 | |
| 5757273 | RODNEY SCOTT | 405 MARSHRUN RD | | | | PENNSBORO | WV | 26415 | |
| 4902644 | Rodney Shiroma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902644 | Rodney Shiroma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757274 | RODNEY SINGER | 2905 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 5757275 | RODNEY SMITH | 606 GALINA WAY | | | | WARRENTON | VA | 20186 | |
| 5757276 | RODNEY SNEARL | 11704 TIMBER HEIGHTS DR | | | | AUSTIN | TX | 78754 | |
| 5757277 | RODNEY SNYDER | 911 WELL SPRINGS ROAD | | | | MIDVALE | UT | 84047 | |
| 5757278 | RODNEY STATON | 537 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5757279 | RODNEY SULLIVAN | 430 LINCOLN STREET | | | | FINDLAY | OH | 45840 | |
| 5757280 | RODNEY SWEETING | 2218 DOGULAS ST | | | | HOLLYWOOD | FL | 33020 | |
| 5757281 | RODNEY TAYLOR | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 4887419 | RODNEY TAYLOR | SEARS OPTICAL LOCATION 1126 | 1500 EASTDALE MALL | | | MONTGOMERY | AL | 36117 | |
| 5757282 | RODNEY THOMAS | 228 LEE RD 2007 | | | | OPELIKA | AL | 36804 | |
| 5757283 | RODNEY THOMPSON | 4790 CERROMAR DRIVE | | | | NAPLES | FL | 34112 | |
| 5757284 | RODNEY TODD | 741 SO36TH STREET | | | | LOUISVILLE | KY | 40211 | |
| 5757285 | RODNEY TRENT | 262 HOO HOO HOLLOW ROAD | | | | LESTER | WV | 25865 | |
| 4865587 | RODNEY WEBB LLC | 316 MONTROSE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5757286 | RODNEY WEISS | 1135 CLAYTON ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5757287 | RODNEY WINKLER | 6731 EDWARDS AVE | | | | BALTIMORE | MD | 21244 | |
| 5757288 | RODNEY WOOD | 5442 FERRARI AVE NONE | | | | LAS VEGAS | NV | 89142 | |
| 5757289 | RODNEY YOUNG | 290 HILLTOP DRIVE | | | | CHESWICK | PA | 15024 | |
| 4181310 | RODNEY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433399 | RODNEY, A-SHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398230 | RODNEY, BALDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855735 | Rodney, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323364 | RODNEY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740753 | RODNEY, ESAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739880 | RODNEY, GERTRUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625431 | RODNEY, IKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434790 | RODNEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328899 | RODNEY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421248 | RODNEY, JELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322118 | RODNEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554789 | RODNEY, NIKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401385 | RODNEY, TIARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700337 | RODNEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757290 | RODNY BALTIMORE | 4906 QUAIL GATE DR | | | | SPRING | TX | 77373 | |
| 4148916 | RODOCKER, JOSEPH DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842285 | RODOCKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842286 | RODOLFO AND MAGDY CEPERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757291 | RODOLFO BLANCO | 835 SW 12AVE | | | | MIAMI | FL | 33130 | |
| 5757292 | RODOLFO BROWN | 2205 BROOKFIELD GREENS CI | | | | SUN CITY CTR | FL | 33573 | |
| 5757293 | RODOLFO CARRILLO | 84721 AVENUE 51 | | | | COACHELLA | CA | 92236 | |
| 5757294 | RODOLFO CATALAN | 3110 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 4845457 | RODOLFO GIRON | 503 BOLSA WAY | | | | OXNARD | CA | 93036 | |
| 5757295 | RODOLFO GOMEZ | 1830 NE 48TH ST APT 214 | | | | POMPANO BEACH | FL | 33064 | |
| 5757296 | RODOLFO GONZALEZ | 15015 E 54TH AVE | | | | DENVER | CO | 80239 | |
| 4842287 | RODOLFO HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757298 | RODOLFO J ROMO | 3505 LONGHORN TRAIL | | | | ROUND ROCK | TX | 78665 | |
| 5757299 | RODOLFO JACOBO | 1044 OAK SHADE LN | | | | LAS VEGAS | NV | 89015 | |
| 5757300 | RODOLFO LOPEZ | 3535 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757301 | RODOLFO MARITES | 12092 HILYNN DR | | | | BURLINGTON | WA | 98233 | |
| 5757302 | RODOLFO MARTINEZ | 37 MARIANNE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5757303 | RODOLFO MENDOZA | 727 N ACACIA | | | | WOODLAKE | CA | 93286 | |
| 5757304 | RODOLFO MORALES | 2923 PEAR STREET | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5757306 | RODOLFO MUNOZ | 2910 BOEY ST | | | | SAN ANGELO | TX | 76903 | |
| 4852122 | RODOLFO RIBAS | 48 OLSON ST | | | | Abington | MA | 02351 | |
| 5757307 | RODOLFO RODRIGUEZ | 203 UPHAM STREET | | | | PETALUMA | CA | 94952 | |
| 5757308 | RODOLFO ROMAN | TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757309 | RODOLFO ULLOA | 571 HARBOR DR NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5757310 | RODOLFO VICTOR | 600 BENTON ST E LOT 19 | | | | WILSON | NC | 27893 | |
| 5757311 | RODOLFO VILLAREAL | 4107 POPLAR GROVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 4884664 | RODOLPH BROTHERS INC | PO BOX 2743 | | | | CASPER | WY | 82602 | |
| 4181281 | RODOLPH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245149 | RODON, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821830 | RODONDI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466355 | RODONDI, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757313 | RODOOLIN ANTONIO | 1821 W CREST WOOD | | | | ANAHEIM | CA | 92804 | |
| 5757314 | RODOS ROSALINA | 767 QUINCE BLVD | | | | GAITHERSBURG | MD | 20906 | |
| 5757315 | RODREDGEZ ANGELIAN | 10412 DUNCLOW RD | | | | FRANKSVILLE | WI | 53216 | |
| 5757316 | RODREGUEZ JESAIDA | 290 VINE ST | | | | HARTFORD | CT | 06112 | |
| 5757317 | RODREGUEZ JESSICA | 11224 CHICO RD | | | | MABALEBELL | AR | 72204 | |
| 5757318 | RODREGUEZ JORLENI | 2145 NE 7 ST | | | | HOMESTEAD | FL | 33033 | |
| 5757319 | RODREGUS EARL | CR 4657 | | | | TIMPSON | TX | 75975 | |
| 4186808 | RODREGUZS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757320 | RODREKA STEVEN | 11241 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 5757321 | RODRGUEZ DENISHA | 85 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905-4331 | |
| 5757322 | RODRICK BEAVERS | 7620 N ELDORADO ST 271 | | | | STOCKTON | CA | 95207 | |
| 5757323 | RODRICK CARTER | 801 G LANE | | | | ELKHART | IN | 46517 | |
| 5757324 | RODRICK MURO | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 5757325 | RODRICK OLLER | PO BOX 1868 | | | | GILLETTE | WY | 82716 | |
| 5757326 | RODRICK SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5757327 | RODRICKA BRUMMETT | 1207 AUKERMAN | | | | EATON | OH | 45320 | |
| 4581879 | RODRICK-PATTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345946 | RODRICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757328 | RODRIDUEZ ASHLEY | 13010 TAMARAC ST | | | | THORNTON | CO | 80602 | |
| 5757329 | RODRIFGUEZ JOSE I | URB COUNTRY CLUB 766 | | | | CAROLINA | PR | 00982 | |
| 5757330 | RODRIG MICHAEL O | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 5757331 | RODRIGEEZ DAN | 180 SOUTH CUPRITE | | | | MIAMI | AZ | 85539 | |
| 5757332 | RODRIGES DORCAS | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 5757333 | RODRIGES MARTA | CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 5757334 | RODRIGEU VERONICA | 3806 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5757335 | RODRIGUEZ DOROTHY | 517 SAVAGE ST | | | | BALT | MD | 21224 | |
| 4537802 | RODRIGEUZ-BRANNON, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601270 | RODRIGEUZ-FERNANDEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757336 | RODRIGEZ ALEXIS | 9221 FORMAST AVE APT4722 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5757337 | RODRIGEZ ANGELICA | 5075 TARA DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5757338 | RODRIGEZ CELESTE | 1543 TERRANCE WAY | | | | WEST PALM BEA | FL | 33415 | |
| 5757339 | RODRIGEZ GLADIMAR | GARDENS EDIFICIO 18 APT18 | | | | BAYAMON | PR | 00956 | |
| 5757340 | RODRIGEZ JESSICA | 3143 SOUTH H APT 7 | | | | BAKERSFIELD | CA | 93304 | |
| 5757341 | RODRIGEZ KAYLA | 303 S 11TH | | | | CLINTON | OK | 73601 | |
| 5757342 | RODRIGEZ LISSETTE | 1302 35TH ST W | | | | BRADENTON | FL | 34205 | |
| 5757343 | RODRIGEZ MADELIN | 2 EX EL VALLE | | | | LAJAS | PR | 00667 | |
| 5757344 | RODRIGEZ NEIVA | 3549 ESPLANADE AVE 4420 | | | | CHICO | CA | 95973 | |
| 5757345 | RODRIGEZ SANDRA | HC03BOX1875 | | | | LAJAS | PR | 00667 | |
| 4640272 | RODRIGEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757346 | RODRIGGOEZ MARIA | 2510 POWDERHORN DR | | | | CALDWELL | ID | 83605 | |
| 5757347 | RODRIGGUEZ ADRIENE | 149 DOWNEY SR | | | | PELION SC | SC | 29123 | |
| 5757348 | RODRIGGUEZ JULIO | 114 FREMONT ST | | | | DELANO | CA | 93215 | |
| 5757349 | RODRIGO ANDREA | 426 CHARLES STREET | | | | GOLDSBORO | NC | 27530 | |
| 4842288 | RODRIGO BILBAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757350 | RODRIGO CARBAJAL | 625 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 5757351 | RODRIGO CURTES | 57932 TAILWIND CT | | | | ELKHART | IN | 46516 | |
| 5757352 | RODRIGO GUTIERREZ | 6561 GRESHAM ST | | | | UNION CITY | GA | 30291 | |
| 5757353 | RODRIGO LOPEZ | 7007 W INDIAN SCHOOL RD APT 2340 | | | | PHONEIX | AZ | 85033 | |
| 4852588 | RODRIGO MARULANDA | 490 20TH AVE NE | | | | NAPLES | FL | 34120 | |
| 4792351 | Rodrigo Reyes Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757354 | RODRIGO ROBLES | 551 D ST | | | | CHULA VISTA | CA | 91910 | |
| 4797237 | RODRIGO RODRIGUEZ | DBA E-SITE | 249 S1ST ST | | | BROOKLYN | NY | 11211 | |
| 4715171 | RODRIGO, DORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328560 | RODRIGO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712903 | RODRIGO, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454569 | RODRIGO, MANOJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474763 | RODRIGO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855757 | Rodrigo, May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289213 | RODRIGO, MAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595085 | RODRIGO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597198 | RODRIGRUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757355 | RODRIGUDZE JUDITH | 819 PINEBERRY DR APT 201 | | | | BRANDON | FL | 33510 | |
| 5757356 | RODRIGUE ANGIE | 124 PINE DR | | | | BRIDGE CITY | LA | 70094 | |
| 5757357 | RODRIGUE JEANNE | 3622 E BODE PKWY | | | | METAIRIE | LA | 70001 | |
| 5757358 | RODRIGUE LACEY E | 219 EUREKA DRIVE APT 10 G | | | | GRAY | LA | 70359 | |
| 5757359 | RODRIGUE LADE | 11 LOCUST ST | | | | LANCASTER | PA | 17602 | |
| 5757360 | RODRIGUE MARIE | 214 DWAYNE ST | | | | CHAUVIN | LA | 70344 | |
| 5757361 | RODRIGUE REBECCA A | 911 TIDEWATER DRIVE | | | | SLIDELL | LA | 70458 | |
| 5757362 | RODRIGUE WALLACE | 1247 W 44TH AVE | | | | DENVER CO | CO | 80211 | |
| 4714591 | RODRIGUE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326736 | RODRIGUE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325917 | RODRIGUE, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736573 | RODRIGUE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636015 | RODRIGUE, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242702 | RODRIGUE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322569 | RODRIGUE, DEDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324135 | RODRIGUE, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190806 | RODRIGUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609965 | RODRIGUE, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842289 | RODRIGUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757363 | RODRIGUES ADELINO | 203 WINTHROP ST | | | | TAUNTON | MA | 02780 | |
| 5757364 | RODRIGUES ADRIANA | 5 BEACHAM ST | | | | EVERETT | MA | 02149 | |
| 5757365 | RODRIGUES AMY | 623 NOVAK DRIVE | | | | SAN JOSE | CA | 95127 | |
| 5757366 | RODRIGUES ANDREA | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5757367 | RODRIGUES ARIEL | 3920 N 111TH PLZ | | | | OMAHA | NE | 68164 | |
| 5757368 | RODRIGUES AUDREY | 14 MAKOMAKO ST | | | | MAKAWAO | HI | 96768 | |
| 4734694 | RODRIGUES CINTRON, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757369 | RODRIGUES CRISTINA | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 4252265 | RODRIGUES DE MIRANDA, MARYRUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757370 | RODRIGUES DEBORAH | 1672 LINHART AVE | | | | FORT MYERS | FL | 33901 | |
| 5757371 | RODRIGUES DESTINIE D | 5 BERNDT ST | | | | PAWTUCKET | RI | 02861 | |
| 4167647 | RODRIGUES DOS SANTOS, LUIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757372 | RODRIGUES FERNANDA | 11 MORELAND STREET | | | | BROCKTON | MA | 02301 | |
| 4757801 | RODRIGUES GONZALES, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757373 | RODRIGUES GUILLERMINA | 213 SCHOOL RD | | | | EL PASO | TX | 79936 | |
| 5757374 | RODRIGUES HECTOR | REP METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5757375 | RODRIGUES JESECA | URV BRISAS DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 5757376 | RODRIGUES JOANA | 53 NEWTON ST 1ST FLR | | | | PAWTUCKET | RI | 02860 | |
| 5757377 | RODRIGUES JONATHAN | SABANA BRANCH BOX8825 | | | | VEGA ALTA | PR | 00692 | |
| 5757378 | RODRIGUES JOSEPH | 3020 N 60TH ST | | | | KILLEEN | TX | 76543 | |
| 5757379 | RODRIGUES JOSHUA R | PO BOX 81549 | | | | HAIKU | HI | 96708 | |
| 5757380 | RODRIGUES LIONEL | PO BOX 657 | | | | BAYAMON | PR | 00960 | |
| 5757381 | RODRIGUES LIZ | 101MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5757382 | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | |
| 5757383 | RODRIGUES NORBERTO V | RR3 BOX 3197 | | | | SAN JUAN | PR | 00926 | |
| 5757384 | RODRIGUES RICHARD | 3015 EAST BAYSHORE | | | | REDWOOD CITY | CA | 94063 | |
| 5757385 | RODRIGUES SAMY | URB SAGRA DO CORAZON CALLE SAN | | | | GUANICA | PR | 00653 | |
| 5757386 | RODRIGUES SERRANO IVETTE | COND SABANA VILLAGEAPT 11 | | | | SAN JUAN | PR | 00924 | |
| 5757387 | RODRIGUES SHANNON | 2011 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5757388 | RODRIGUES SHEILA | 20269 MAGNOLIA ST | | | | STRATFORD | CA | 93266 | |
| 5757390 | RODRIGUES TONY | 539 TUCKER ST | | | | FALL RIVER | MA | 02721 | |
| 4724184 | RODRIGUES' TUCKER, JERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757391 | RODRIGUES VANESSA | 1311 LINE ST | | | | HOLLISTER | CA | 95023 | |
| 5757392 | RODRIGUES WENDIS | HC 03 BOX 18928 | | | | UTUADO | PR | 00641 | |
| 5757393 | RODRIGUES YAJAIRA | CALLE 19 BLOQUE 207 VILLA CAR | | | | CAROLINA | PR | 00985 | |
| 4671944 | RODRIGUES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237033 | RODRIGUES, ALDRIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184097 | RODRIGUES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485772 | RODRIGUES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331486 | RODRIGUES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506961 | RODRIGUES, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671271 | RODRIGUES, CAIRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758688 | RODRIGUES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788496 | Rodrigues, Carolynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223113 | RODRIGUES, CATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622479 | RODRIGUES, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765711 | RODRIGUES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336414 | RODRIGUES, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691760 | RODRIGUES, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584317 | RODRIGUES, DANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331558 | RODRIGUES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842290 | RODRIGUES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506661 | RODRIGUES, DESTINEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327950 | RODRIGUES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715035 | RODRIGUES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733821 | RODRIGUES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610478 | RODRIGUES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507259 | RODRIGUES, FILIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731359 | RODRIGUES, ILIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224917 | RODRIGUES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184727 | RODRIGUES, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331814 | RODRIGUES, JADEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332931 | RODRIGUES, JELFILINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236423 | RODRIGUES, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398078 | RODRIGUES, JOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271887 | RODRIGUES, JONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689388 | RODRIGUES, KAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658315 | RODRIGUES, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403554 | RODRIGUES, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204649 | RODRIGUES, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186522 | RODRIGUES, LIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470263 | RODRIGUES, LUCYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421161 | RODRIGUES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586271 | RODRIGUES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418066 | RODRIGUES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186023 | RODRIGUES, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200443 | RODRIGUES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330351 | RODRIGUES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270713 | RODRIGUES, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606002 | RODRIGUES, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730734 | RODRIGUES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506975 | RODRIGUES, PAULO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271922 | RODRIGUES, RANEECE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415054 | RODRIGUES, RAVYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183179 | RODRIGUES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207845 | RODRIGUES, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219440 | RODRIGUES, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329604 | RODRIGUES, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334337 | RODRIGUES, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821831 | RODRIGUES, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382758 | RODRIGUES, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424874 | RODRIGUES, TSHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180830 | RODRIGUES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842291 | RODRIGUES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198372 | RODRIGUES-HERNANDEZ, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757394 | RODRIGUESVEGA MAGALI | 3033 INVERNESS PT | | | | PASAGOULA | MS | 39581 | |
| 4755028 | RODRIGUEZ - ORTIZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767395 | RODRIGUEZ - ORTIZ, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804242 | RODRIGUEZ & ASSOCIATES LLC | DBA COMMERCIALVACUUM.COM | 2501 GENERAL ELECTRIC ROAD UNIT C | | | BLOOMINGTON | IL | 61704 | |
| 5757396 | RODRIGUEZ ABDIAS | PUERTO REAL CALLE GUALLANEY 8 | | | | CABO ROJO | PR | 00623 | |
| 5757397 | RODRIGUEZ ABERLIN H | 4010 RYE CT | | | | LABELLE | FL | 33975 | |
| 5757398 | RODRIGUEZ ABIMAEL | CARR 2 INT 149 TRIGAL PL | | | | MANATI | PR | 00674 | |
| 4756805 | RODRIGUEZ ABYLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228890 | RODRIGUEZ ACEVEDO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499670 | RODRIGUEZ ACEVEDO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503474 | RODRIGUEZ ACOSTA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757400 | RODRIGUEZ ADA I | PO BOX 105 | | | | TOA ALTA | PR | 00953 | |
| 5757402 | RODRIGUEZ ADALIZ R | CALLE LIRIOS 50 BUENA VENTU | | | | CAROLINA | PR | 00987 | |
| 5757403 | RODRIGUEZ ADAN | -901 LITTLE ROSA ST | | | | ELSA | TX | 78543 | |
| 5757404 | RODRIGUEZ ADELITA | 16327 MONTE ALTO | | | | EDINBURG | TX | 78541 | |
| 5757405 | RODRIGUEZ ADRIANA | CALLE CHATUMEL 447 | | | | SAN JUAN | PR | 00923 | |
| 5757407 | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | |
| 5757408 | RODRIGUEZ AILEEN C | URB PALMAS DE MAR PALMA | | | | HUMACAO | PR | 00791 | |
| 5757409 | RODRIGUEZ AITZA | PO BOX 4566 | | | | TOABAJA | PR | 00949 | |
| 5757410 | RODRIGUEZ AJITA | 4807 ADAMS STREET | | | | MAYFIELD HTS | OH | 44124 | |
| 4730008 | RODRIGUEZ ALAMO, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757411 | RODRIGUEZ ALANA | CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5757412 | RODRIGUEZ ALBERTO | CALLE MARGINAL | | | | TOA BAJA | PR | 00637 | |
| 4582778 | RODRIGUEZ ALBIZU, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757413 | RODRIGUEZ ALEJANDRA | 1001 BAPCOCK LANE | | | | UKIAH | CA | 95482 | |
| 5757414 | RODRIGUEZ ALEJANDRINA | 11229 WARBONNET | | | | EL PASO | TX | 79936 | |
| 5757415 | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | |
| 4735610 | RODRIGUEZ ALEJANDRO, NILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757416 | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | |
| 5757417 | RODRIGUEZ ALEXANDER | 805 W SAYERS DR | | | | HOBBS | NM | 88240 | |
| 5757418 | RODRIGUEZ ALEXANDRA M | RES YAGUEZ EDIF 20 APART 193 | | | | MAYAGUEZ | PR | 00680 | |
| 5757419 | RODRIGUEZ ALEXIS | URB FAIRVIEW CALLE 11 G 11 | | | | SAN JUAN | PR | 00976 | |
| 5757420 | RODRIGUEZ ALEXSANDRA | 3018 NORTH CONGRESS RD | | | | CAMDEN | NJ | 08105 | |
| 5757421 | RODRIGUEZ ALFREDO | 725 S MADERA AVE APT 123 | | | | MADERA | CA | 93637 | |
| 5757422 | RODRIGUEZ ALICEM | URB ESTENCIONES ELIZABETH 5092 | | | | CABO ROJO | PR | 00623 | |
| 5757424 | RODRIGUEZ ALISHA | 1625 BAR ZEE RD | | | | SUMTER | SC | 29154 | |
| 4721245 | RODRIGUEZ ALLENDE, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757425 | RODRIGUEZ ALMA | CAMPOALEGRE CALLE CANCER H 10 | | | | PONCE | PR | 00716 | |
| 5757426 | RODRIGUEZ ALONSO | 1115 MONTEVISTA APT 4 | | | | LAS CRUCES | NM | 88001 | |
| 4502679 | RODRIGUEZ ALVARADO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500839 | RODRIGUEZ ALVARADO, JUMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757427 | RODRIGUEZ ALVARO D | 2501 NW 9TH ST | | | | MIAMI | FL | 33125 | |
| 5757428 | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5757429 | RODRIGUEZ AMBAR | RESI EL RECREO EDI 30 APAT 202 | | | | SAN GERMAN | PR | 00683 | |
| 5757430 | RODRIGUEZ AMELIA | 1919 W CORONET AVE 167 | | | | ANAHEIM | CA | 92801 | |
| 5757431 | RODRIGUEZ AMINTA | 8461 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5757432 | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | |
| 5757433 | RODRIGUEZ ANA M | PO BOX 891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5757434 | RODRIGUEZ ANA R | 1150 VICTORIA ST | | | | HOLLISTER | CA | 95023 | |
| 5757435 | RODRIGUEZ ANA T | CALLE LOS CIPRES E17 | | | | CIDRA | PR | 00739 | |
| 5757436 | RODRIGUEZ ANABEL | HC 02 BOX 6312 | | | | GUAYANILLA | PR | 00656 | |
| 5757437 | RODRIGUEZ ANAELI O | CALLE M14 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5757438 | RODRIGUEZ ANAMARIE | 2805 CAMBERWELL RD APT 8 | | | | RICHMOND | VA | 23234 | |
| 5757439 | RODRIGUEZ ANASTAVIA | DURAZNOZ 700 PUERTO UNEVO | | | | SAN JUAN | PR | 00920 | |
| 5757440 | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | |
| 5757442 | RODRIGUEZ ANDREW | 6730 N 23RD DR APT2 | | | | PHOENIX | AZ | 85015 | |
| 4504419 | RODRIGUEZ ANDUJAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757443 | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | |
| 5757445 | RODRIGUEZ ANGEL M | BUZON 10800 | | | | ANASCO | PR | 00061 | |
| 5757446 | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | |
| 5757447 | RODRIGUEZ ANGELICA | 1846 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053 | |
| 5757448 | RODRIGUEZ ANGELY | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5757449 | RODRIGUEZ ANGELYS M | HC 46 BOX 6126 | | | | DORADO | PR | 00646 | |
| 5757450 | RODRIGUEZ ANGIE | 135 CLAY ST 37 | | | | SALINAS | CA | 93901 | |
| 5757451 | RODRIGUEZ ANIBAL | ED 3 APT 53 RES LLOREN TORRES | | | | SANTURCE | PR | 00913 | |
| 5757452 | RODRIGUEZ ANITA | 621 KENNEDY DRIVE | | | | GRAND ISLAND | NE | 68803 | |
| 5757453 | RODRIGUEZ ANN | CALLE PALESTINO NUM 169 | | | | SAN JUAN | PR | 00917 | |
| 5757454 | RODRIGUEZ ANNA | 2710 WEST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5757455 | RODRIGUEZ ANTONI | 1218 SEMINOLE DR | | | | KISSIMMEE | FL | 34744 | |
| 5757456 | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | |
| 5757457 | RODRIGUEZ ANTONIO L | URB PANORAMA VILLALE CHECK | | | | BAYAMON | PR | 00957 | |
| 4621331 | RODRIGUEZ APONTE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810769 | RODRIGUEZ APPLIANCE INC | PO BOX 228374 | | | | MIAMI | FL | 33222 | |
| 5757458 | RODRIGUEZ ARACELI J | 1138 ACACIA AVE A | | | | SAN BERNARDINO | CA | 92410 | |
| 5757459 | RODRIGUEZ ARACELIS | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757460 | RODRIGUEZ ARAMIS | CIUDAD JARDIN CALLE | | | | CAROLINA | PR | 00984 | |
| 4304354 | RODRIGUEZ AREVALO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757461 | RODRIGUEZ ARIANA | 135 PLACITA GITANO | | | | SAN JACINTO | CA | 92582 | |
| 5757462 | RODRIGUEZ ARIE | PO BOX 1907 | | | | CAGUAS | PR | 00725 | |
| 5757463 | RODRIGUEZ ARISVELYS | CRISANTEMO 180 OJO DE AGUA | | | | VEGA BAJA | PR | 00693 | |
| 5757464 | RODRIGUEZ ARMANDO | 4015 S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | |
| 4499644 | RODRIGUEZ ARROYO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158529 | RODRIGUEZ ARROYOS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171813 | RODRIGUEZ ARVIZO, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502613 | RODRIGUEZ ARZUAGA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757465 | RODRIGUEZ ASHLIE | COMUNIDAD LAS DOLORES CALLE CO | | | | RIO GRANDE | PR | 00745 | |
| 5757466 | RODRIGUEZ ASUNCION | HABRA SAN FRANCISCOCALLE | | | | ARECIBO | PR | 00612 | |
| 5757468 | RODRIGUEZ AUERIA | HC 02 BOX 4510 | | | | VILLALBA | PR | 00766 | |
| 5757469 | RODRIGUEZ AURA | CALLE LUIS MUNOZ RIVERA D-7 | | | | DORADO BEACH | PR | 00646 | |
| 5757470 | RODRIGUEZ AURELIO | GEORGIA ST | | | | IMPERIAL BCH | CA | 91932 | |
| 4253695 | RODRIGUEZ AVILES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635493 | RODRIGUEZ AVILEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757471 | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | |
| 4638100 | RODRIGUEZ AYALLA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505636 | RODRIGUEZ BADILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250299 | RODRIGUEZ BAEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757472 | RODRIGUEZ BANESA | 215 ORCHARD TRACE LN APT | | | | CHARLOTTE | NC | 28213 | |
| 5757473 | RODRIGUEZ BARBARA | 6782 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45044 | |
| 5757474 | RODRIGUEZ BARBARA J | 942 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | |
| 5757475 | RODRIGUEZ BASILSA | CAR 417 KM4 H5 SECT PEDRO | | | | AGUADA | PR | 00602 | |
| 4498938 | RODRIGUEZ BATISTA, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757476 | RODRIGUEZ BEATRIZ | 1280 FILLMORE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4710020 | RODRIGUEZ BEIN, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757477 | RODRIGUEZ BEIXE | URB LA MILAGROSA CALLE 3 | | | | SABANA GRANDE | PR | 00637 | |
| 5757478 | RODRIGUEZ BELKIN E | 295 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 4762065 | RODRIGUEZ BELTRAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754628 | RODRIGUEZ BENEGAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757479 | RODRIGUEZ BENITO | 191 CESAR GONZALEZ APT 801 | | | | SANJUAN | PR | 00918 | |
| 5757480 | RODRIGUEZ BERMA | URB VISTA BLLA CALLE ESPANA D | | | | BAYAMON | PR | 00956 | |
| 4753165 | RODRIGUEZ BERMUDEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592880 | RODRIGUEZ BIEAS, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496938 | RODRIGUEZ BIRRIEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757481 | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | |
| 5757482 | RODRIGUEZ BLASINA | CALLE RAFAEL SANTIAGO CRU | | | | GUAYAMA | PR | 00784 | |
| 4497007 | RODRIGUEZ BOYET, GLENDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757484 | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2J14 | | | | BAYAMON | PR | 00956 | |
| 5757485 | RODRIGUEZ BRENDA C | 4116 NEWTONHALL DR | | | | ORLANDO | FL | 32826 | |
| 5757487 | RODRIGUEZ BRENDA S | 1920 1ST ST N APT 114 | | | | NAMPA | ID | 83687 | |
| 5757488 | RODRIGUEZ BRIDGETT G | 137 WOOD THRUSH | | | | MAISONVILLE | LA | 70447 | |
| 5757489 | RODRIGUEZ BRIDGETTE | 273 MIMOSA ST | | | | RICHMOND HILL | GA | 31324 | |
| 5757490 | RODRIGUEZ BROOKE | 10039 CR 4 | | | | MIDDLEBURY | IN | 46540 | |
| 5757491 | RODRIGUEZ BRUNILLA | 6473 COUNTY RD 618 | | | | BUSCHNELL | FL | 33513 | |
| 4786983 | Rodriguez Burgos, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786984 | Rodriguez Burgos, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497958 | RODRIGUEZ CABALLERO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856416 | RODRIGUEZ CABAN, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229161 | RODRIGUEZ CABEZAS, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501349 | RODRIGUEZ CABRERA, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750581 | RODRIGUEZ CALIMANO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753907 | RODRIGUEZ CALVO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757492 | RODRIGUEZ CAMILA | 43 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 4658167 | RODRIGUEZ CANAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757493 | RODRIGUEZ CANDACE | 934 NE WABASH | | | | TOPEKA | KS | 66616 | |
| 4500864 | RODRIGUEZ CANDELARIA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757494 | RODRIGUEZ CANDICE | 151 S 20TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5757495 | RODRIGUEZ CANDIDA | CALLE OTOAU 5I1 VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757496 | RODRIGUEZ CANDIE | BOQUERON BAY VILLAS 1205 | | | | BOQUERON | PR | 00622 | |
| 4468465 | RODRIGUEZ CANIZARES, ALBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503460 | RODRIGUEZ CARABALLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498704 | RODRIGUEZ CARDONA, ASTRID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500624 | RODRIGUEZ CARDONA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501732 | RODRIGUEZ CARDONA, JOSHUA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757497 | RODRIGUEZ CARIDAD | 9068 NW 115 ST | | | | HIALEAH | FL | 33018 | |
| 5757498 | RODRIGUEZ CARISA | 808 MORNING SIDE DR | | | | DALTON | GA | 30720 | |
| 5757499 | RODRIGUEZ CARLA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4758239 | RODRIGUEZ CARLIXTO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757500 | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | |
| 5757501 | RODRIGUEZ CARLOS A | URB ALAMAR CLLE F D6 | | | | LUQUILLO | PR | 00772 | |
| 5757502 | RODRIGUEZ CARLOS F | URB ALAMAR CALLE F | | | | LUQUILLO | PR | 00773 | |
| 5757503 | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | |
| 5757504 | RODRIGUEZ CARMEN D | PO BOX 1602 | | | | LUQUILLO | PR | 00773 | |
| 5757505 | RODRIGUEZ CARMEN R | VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5757506 | RODRIGUEZ CAROL | URB MUNOS RIVERA CALLE ALAMEDA | | | | GUAYANBO | PR | 00969 | |
| 5757507 | RODRIGUEZ CAROLINA | 11845 SW 190 TER | | | | CUTLER BAY | FL | 33157 | |
| 4730469 | RODRIGUEZ CARRASQUILLO, LUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757508 | RODRIGUEZ CARRIE | 2519 MAIDEN GRASS RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5757509 | RODRIGUEZ CARRIE A | 97 BLUE HERRON DR | | | | MONTICELLO | GA | 31064 | |
| 4500433 | RODRIGUEZ CARRION, MIALINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691351 | RODRIGUEZ CARTAGENA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611036 | RODRIGUEZ CARTAGENA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757510 | RODRIGUEZ CASANDRA | CALLE 17A BLQ B2 337 REXVILL | | | | BAYAMON | PR | 00957 | |
| 5757511 | RODRIGUEZ CASSANDRA | 303 E CITRUS HIGLANDS DR | | | | BARTOW | FL | 33830 | |
| 4496685 | RODRIGUEZ CASTRO, ADOLFO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751562 | RODRIGUEZ CASTRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757512 | RODRIGUEZ CASUARINA | 620 NW 7TH AVENUE APT 33 | | | | POMPANO BEACH | FL | 33060 | |
| 5757513 | RODRIGUEZ CATALINA | PO BOX 313 | | | | RINCON | PR | 00677 | |
| 5757514 | RODRIGUEZ CECILIA | 404 N 4 | | | | WATONGA | OK | 73772 | |
| 5757515 | RODRIGUEZ CEDENO GLOVETTE | HC 64 APT 186 | | | | PATILLAS | PR | 00723 | |
| 4502284 | RODRIGUEZ CEDENO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757516 | RODRIGUEZ CELESTINO A | 2954 SW PUMICE PL | | | | REDMOND | OR | 97756 | |
| 4550522 | RODRIGUEZ CELESTINO, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757517 | RODRIGUEZ CELIA | PMB 243 | | | | SAN GERMAN | PR | 00683 | |
| 5757518 | RODRIGUEZ CELIA E | 2107 WATER ST SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5757519 | RODRIGUEZ CELINDA R | 1205 MURRAYHILL DR | | | | HOUSTON | TX | 77043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757520 | RODRIGUEZ CESARINA | MONSERRATE 630 | | | | SANTURCE | PR | 00907 | |
| 5757521 | RODRIGUEZ CHAILINE | EDF 25 APT 169 FALLION TORESH | | | | BAYAMON | PR | 00959 | |
| 5757522 | RODRIGUEZ CHANTY | CALLE INTERIOR | | | | PLAYA PTO REAL | PR | 00740 | |
| 5757523 | RODRIGUEZ CHARLOTTE | 123 CLAY ST | | | | NEW HAVEN | CT | 06513 | |
| 5757524 | RODRIGUEZ CHICQUETTE J | 12055 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5757525 | RODRIGUEZ CHRIS | 2185 VALENTINE AVENUE | | | | BRONX | NY | 10457 | |
| 5757526 | RODRIGUEZ CHRISSY | 532 KENNEDY ST | | | | SCRANTON | PA | 18508 | |
| 5757527 | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | |
| 5757528 | RODRIGUEZ CHRISTINA | 214 FORREST PARKWAY | | | | CALDWELL | ID | 83605 | |
| 5757529 | RODRIGUEZ CHRISTINE | 4758 LARAMIE | | | | CHICAGO | IL | 60638 | |
| 5757530 | RODRIGUEZ CHRYSTAL | 3654 PONDEROSA COURT | | | | EVANS | CO | 80520 | |
| 5757531 | RODRIGUEZ CINDY | 94 FARADAY ST | | | | HYDE PARK | MA | 02136 | |
| 4497391 | RODRIGUEZ CINTRON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504023 | RODRIGUEZ CINTRON, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757532 | RODRIGUEZ CLARIBEL | BOQUERON COUNTRY CLUB | | | | BOQUERON | PR | 00622 | |
| 5757533 | RODRIGUEZ CLARIMAR | RR3 BOX 1022 | | | | TOA BAJA | PR | 00953 | |
| 5757534 | RODRIGUEZ CLAUDIA | 1606 27TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5757535 | RODRIGUEZ CLAUDIO | 162 RONADLWADE | | | | LEBANON | TN | 37087 | |
| 4504202 | RODRIGUEZ CLAUDIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757536 | RODRIGUEZ CLEMENTE ERIC | COOPERATIVA LA HACIENDA EDF 1 | | | | BAYAMON | PR | 00956 | |
| 5757537 | RODRIGUEZ CLETO | BETRIZ MARTINEZ | | | | LANCASTER | SC | 27920 | |
| 4228335 | RODRIGUEZ COLON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503024 | RODRIGUEZ COLON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497933 | RODRIGUEZ COLON, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588931 | RODRIGUEZ COLON, LYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589853 | RODRIGUEZ COLON, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589852 | RODRIGUEZ COLON, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500695 | RODRIGUEZ COLON, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757538 | RODRIGUEZ CONRADA S | BO MOSQUITO | | | | AGUIRRE | PR | 00704 | |
| 4211388 | RODRIGUEZ CONTRERAS, SIGIFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757539 | RODRIGUEZ CORALYS | URB VILLA MARIA CALLE 2 T | | | | CAGUAS | PR | 00725 | |
| 4503814 | RODRIGUEZ CORDERO, ARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757540 | RODRIGUEZ CORINA | 408 SPRING RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4497378 | RODRIGUEZ CORREDOR, WILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757541 | RODRIGUEZ CORRINE I | 08 S CHAPARRAL | | | | SANTA FE | NM | 87505 | |
| 4504931 | RODRIGUEZ CORTES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755963 | RODRIGUEZ CORUJO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501763 | RODRIGUEZ COTAL, KRISTIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501902 | RODRIGUEZ COTTO, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673415 | RODRIGUEZ COTTO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498287 | RODRIGUEZ COTTO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757542 | RODRIGUEZ CRISTINA | CALLE VOLCAN ARENA 256 | | | | BAYAMON | PR | 00961 | |
| 5757543 | RODRIGUEZ CRUZ | 2612 BROADWAY | | | | NEW YORK | NY | 10025 | |
| 4788221 | Rodriguez Cruz, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788220 | Rodriguez Cruz, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737671 | RODRIGUEZ CRUZ, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750421 | RODRIGUEZ CRUZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502918 | RODRIGUEZ CRUZ, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653402 | RODRIGUEZ CRUZ, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655299 | RODRIGUEZ CRUZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646856 | RODRIGUEZ CRUZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501938 | RODRIGUEZ CRUZ, YORGELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757544 | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | |
| 5757545 | RODRIGUEZ CRYSTAL N | 1400 E BIRCH APT 18 | | | | DEMING | NM | 88030 | |
| 4505436 | RODRIGUEZ CUADRADO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757546 | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | |
| 5757547 | RODRIGUEZ DAINA | HC-05 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 5757548 | RODRIGUEZ DAISY | 54-221 PONI PONI | | | | HAWI | HI | 96743 | |
| 5757550 | RODRIGUEZ DALILA | 643 WEST KING STREET | | | | LANCASTER | PA | 17603 | |
| 5757551 | RODRIGUEZ DALIZ | EXTENCION JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5757552 | RODRIGUEZ DALVIS O | 321 NW 21 ST | | | | MIAMI | FL | 33127 | |
| 5757553 | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | |
| 5757555 | RODRIGUEZ DANAY | 2309 W ISABEL ST | | | | TAMPA | FL | 33607 | |
| 5757556 | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | |
| 5757557 | RODRIGUEZ DANTE | 1550 SPRINGFIELD DR S8 | | | | CHICO | CA | 95928 | |
| 5757558 | RODRIGUEZ DARITZA | BOX 1237 | | | | VEGA ALTA | PR | 00692 | |
| 5757559 | RODRIGUEZ DARLING | 2480 SW 15 ST | | | | MIAMI | FL | 33145 | |
| 5757560 | RODRIGUEZ DARLYNE | 422 E 65TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5757561 | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 4842294 | RODRIGUEZ DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757562 | RODRIGUEZ DAVID A | 171 CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5757563 | RODRIGUEZ DAYANA L | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 5757564 | RODRIGUEZ DAYMI | 6911 WEST 36 AVE 202 | | | | HIALEAH | FL | 33018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415350 | RODRIGUEZ DE HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324972 | RODRIGUEZ DE JESUS, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210095 | RODRIGUEZ DE LA MORA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757565 | RODRIGUEZ DE LEON ILEANA | BO MAMEY JOSEIRA CARR 181 R751 | | | | PATILLAS | PR | 00723 | |
| 4857035 | RODRIGUEZ DE REYES, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757566 | RODRIGUEZ DEBBIE M | 2826 EASTLAWN ST | | | | LORAIN | OH | 44052 | |
| 5757567 | RODRIGUEZ DEBERA | 112 BEACONSFIELD ROAD | | | | WORCESTER | MA | 01602 | |
| 5757568 | RODRIGUEZ DEBORAH | BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 4497573 | RODRIGUEZ DECLET, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757569 | RODRIGUEZ DEISYRE | HC 3 BOX 14893 | | | | YAUCO | PR | 00698 | |
| 5757570 | RODRIGUEZ DELFINA | 920 E MICHIGAN APT 44 | | | | FORT DODGE | IA | 50501 | |
| 4504521 | RODRIGUEZ DELGADO, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614923 | RODRIGUEZ DELGADO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214551 | RODRIGUEZ DELGADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497436 | RODRIGUEZ DELGADO, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757571 | RODRIGUEZ DELIA P | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5757572 | RODRIGUEZ DELLY | PO BOX 51 | | | | CAGUAS | PR | 00726 | |
| 5757573 | RODRIGUEZ DELMARIE | PO BOX 1258 | | | | SANTA ISABEL | PR | 00075 | |
| 5757574 | RODRIGUEZ DENISE | 637 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5757575 | RODRIGUEZ DENISSE V | HC 1 BOX 6383 | | | | GUAYNABO | PR | 00971 | |
| 5757576 | RODRIGUEZ DESIREE | PO BOX 6263 | | | | MAYAGUEZ | PR | 00681 | |
| 5757577 | RODRIGUEZ DIADENIS | 12401 W OKEECHOBEE RD LOT | | | | HIALEAH GARDENS | FL | 33018 | |
| 5757578 | RODRIGUEZ DIANA | 4513 THAYN CIR | | | | WEST VALLEY | UT | 84120 | |
| 5757579 | RODRIGUEZ DIANE | 33 HORIZON HILL DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5757580 | RODRIGUEZ DIAREN | 2601 NW 29 ST | | | | MIAMI | FL | 33142 | |
| 4367061 | RODRIGUEZ DIAZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754937 | RODRIGUEZ DIAZ, HILTZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500327 | RODRIGUEZ DIAZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237783 | RODRIGUEZ DIAZ, OSLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504118 | RODRIGUEZ DIAZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500017 | RODRIGUEZ DIAZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544835 | RODRIGUEZ DIMAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757581 | RODRIGUEZ DOLORES | 1437 EAGLES NEST CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5757582 | RODRIGUEZ DOMINICANA | 300 CLINTON AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5757583 | RODRIGUEZ DON | 6775 MERTIO AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5757584 | RODRIGUEZ DORIS | 150 CONTINENTAL ST | | | | ANDERSON | SC | 29625 | |
| 5757585 | RODRIGUEZ DULCE | 1285 TYNER DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 4610944 | RODRIGUEZ- DURAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502048 | RODRIGUEZ ECHEVARRIA, EDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757586 | RODRIGUEZ EDALIS | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5757588 | RODRIGUEZ EDGAR | 3545 PYRAMID TRAIL | | | | PERRIS | CA | 92570 | |
| 5757589 | RODRIGUEZ EDGAR D | 5324 OTIS AVE | | | | BELL | CA | 90201 | |
| 5757590 | RODRIGUEZ EDITH | HC 2 BOX 26626 | | | | MAYAGUEZ | PR | 00680 | |
| 5757591 | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | |
| 5757592 | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757593 | RODRIGUEZ EDUBGES | 460 PARKER RD LOT 135 | | | | DANVILLE | VA | 24540 | |
| 5757594 | RODRIGUEZ EDWARD | PMB 18 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 5757595 | RODRIGUEZ EDWARDO | 11957 NE 12 CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5757596 | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | |
| 5757597 | RODRIGUEZ EFRAIN | BARR SENADA | | | | GUANICA | PR | 00653 | |
| 5757598 | RODRIGUEZ EILEEN | CALLE 19 P25 URB TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 5757599 | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | |
| 5757600 | RODRIGUEZ ELGALDO | HC 02 BOX2148 | | | | GUAYANILLA | PR | 00656 | |
| 5757601 | RODRIGUEZ ELI | 2908 HIGHLAND AVE APT S | | | | MCALLEN | TX | 78501 | |
| 5757602 | RODRIGUEZ ELIBETH | PO BOX 560187 | | | | GUAYANILLA | PR | 00656 | |
| 5757603 | RODRIGUEZ ELIENISS | 929 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5757604 | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | |
| 5757605 | RODRIGUEZ ELIMIN | CALLE 24 X12 87 ALTURAS DE RIO | | | | RIO GRANDE | PR | 00745 | |
| 5757606 | RODRIGUEZ ELIOTT | CALLE HERMANDAD 172 | | | | CATANO | PR | 00962 | |
| 5757607 | RODRIGUEZ ELIUD | RES URIOS DE SUR BLOQ 19 APAR | | | | PONCE | PR | 00716 | |
| 5757608 | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5757609 | RODRIGUEZ ELIZABETH M | 736 VENETIAN ISLE APT 103 | | | | LAKE PARK | FL | 33403 | |
| 5757610 | RODRIGUEZ ELIZEBITH | 605 S SIBER | | | | PHARR | TX | 78577 | |
| 4527560 | RODRIGUEZ EUZONDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757611 | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | |
| 5757612 | RODRIGUEZ ELOY N | BO JACANAS PIEDRA BLANCA | | | | YABUCOA | PR | 00767 | |
| 5757613 | RODRIGUEZ ELSA | 10321 NW 32ND CT | | | | MIAMI | FL | 33147 | |
| 5757614 | RODRIGUEZ ELSA F | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5757615 | RODRIGUEZ ELSA Q | HC 02 BOX10790 | | | | YAUCO | PR | 00698 | |
| 5757616 | RODRIGUEZ ELSIE | 415 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | |
| 5757617 | RODRIGUEZ ELVIN | CARR 3 KM 347 | | | | GUAYAMA | PR | 00784 | |
| 5757618 | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 50314 | |
| 5757619 | RODRIGUEZ ELVIS | 28 CLEVELAND ST | | | | SPRINGFIELD | MA | 01104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10196 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757620 | RODRIGUEZ EMELY T | HC 64 BOX 8205 | | | | PATILLAS | PR | 00723 | |
| 5757621 | RODRIGUEZ EMELYN | HC 30 BOX 32637 | | | | SAN LORENZO | PR | 00754 | |
| 5757622 | RODRIGUEZ EMMANUEL | 16300 HILLARD RD APT 57 | | | | LAKEWOOD | OH | 44107 | |
| 5757624 | RODRIGUEZ ENRIQUE | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5757625 | RODRIGUEZ EPIFANIO | 2047 PARK ROSE AVE NONE | | | | DUARTE | CA | 91010 | |
| 4371743 | RODRIGUEZ ERAZO, ALAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757626 | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | |
| 5757627 | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | |
| 5757628 | RODRIGUEZ ERIK | 2660 SW 11 ST | | | | MIAMI | FL | 33135 | |
| 5757629 | RODRIGUEZ ERIKA | URB RIVER VALLEY CALLE | | | | CANOVANAS | PR | 00729 | |
| 5757631 | RODRIGUEZ ESME E | 3510 BAINBRIDGE AVE | | | | BRONX | NY | 10467 | |
| 5757632 | RODRIGUEZ ESPERANZA | 1858 WARRINGTON WAY 3 | | | | DUARTE | CA | 91010 | |
| 5757633 | RODRIGUEZ ESTEBAN | VISTA DEL ATLANTICO CALLE TIB | | | | ARECIBO | PR | 00612 | |
| 5757634 | RODRIGUEZ ESTELA | 48 W WORTH ST | | | | STOCKTON | CA | 95206 | |
| 5757635 | RODRIGUEZ ESTHEFANI | RES YAGUEZ EDIF 14 APT169 | | | | MAYAGUEZ | PR | 00680 | |
| 5757636 | RODRIGUEZ ESTHER | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757637 | RODRIGUEZ ESTRELLA | 1225 W 35 TH ST | | | | HIALEAH | FL | 33012 | |
| 5757638 | RODRIGUEZ EULALIE | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 5757639 | RODRIGUEZ EUNICE | 100 ALVERSON AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5757641 | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | |
| 5757642 | RODRIGUEZ EVELIA | 150 MARKINGHAM WAY 3 | | | | DALTON | GA | 30721 | |
| 5757643 | RODRIGUEZ EVELIN V | RESIDENCIAL HECTOR RUIZ MARTIN | | | | BSRCELONETA | PR | 00617 | |
| 5757644 | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757645 | RODRIGUEZ EVETTE | PO BOX 301 | | | | NAGUABO | PR | 00718 | |
| 5757646 | RODRIGUEZ EXCEL | ALTURAS DE BAYAMON 156 | | | | BAYAMON | PR | 00956 | |
| 5757647 | RODRIGUEZ EXIO | CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 5757648 | RODRIGUEZ FABIOLA | 1222 S 37TH ST NONE | | | | KANSAS CITY | KS | 66106 | |
| 5757649 | RODRIGUEZ FAIMA | 3671 E MARCH PL | | | | TUCSON | AZ | 85713 | |
| 5757650 | RODRIGUEZ FAVI | 72 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 4232992 | RODRIGUEZ FAYAD, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502986 | RODRIGUEZ FELICIANO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757651 | RODRIGUEZ FELICITA | HC05 BOX 4762 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757652 | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | |
| 5757653 | RODRIGUEZ FELISHA | 1048 EAST 180TH ST 5M | | | | BRONX | NY | 10460 | |
| 4652217 | RODRIGUEZ FELIX, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757654 | RODRIGUEZ FERNANDO | 1121 CRANDON BLVD F305 | | | | KEY BISCAYNE | FL | 33149 | |
| 5757655 | RODRIGUEZ FIDELA V | 3445 COUNTY ROAD XX | | | | HAMILTON CITY | CA | 95943 | |
| 4626680 | RODRIGUEZ FLORENTINO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316463 | RODRIGUEZ FLORES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501444 | RODRIGUEZ FONTAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757656 | RODRIGUEZ FRANCES | URB ESTANCIAS DEL GUAYABAL 161 | | | | JUANA DIAZ | PR | 00795 | |
| 5757657 | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | |
| 5757658 | RODRIGUEZ FRANCIS | CALLE PIN 7 PARC MARQU | | | | VEGA BAJA | PR | 00693 | |
| 5757659 | RODRIGUEZ FRANCIS O | RR 11 BOX 263 | | | | BAYAMON | PR | 00957 | |
| 5757660 | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | |
| 5757661 | RODRIGUEZ FRANCISCO | 605 S FAIR AVE | | | | YAKIMA | WA | 98901 | |
| 5757662 | RODRIGUEZ FUENTES AIDELLE | PO BOX456 | | | | AIBONITO | PR | 00705 | |
| 5757663 | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | |
| 5757664 | RODRIGUEZ GABRIELO | CALLE B 26 ENSENADA PR | | | | ENSENADA | PR | 00647 | |
| 5757665 | RODRIGUEZ GABRIELA | 11843 LOUISE AVE | | | | LYNWOOD | CA | 90262 | |
| 5757666 | RODRIGUEZ GABRIELLS | 914 W CRAWFORD APT 1 | | | | DALTON | GA | 30720 | |
| 4501189 | RODRIGUEZ GALARZA, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644100 | RODRIGUEZ GALARZA, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757668 | RODRIGUEZ GARCIA DASHIRA B | BO CACAO ALTO CARR 184 KM 2 | | | | PATILLAS | PR | 00723 | |
| 5757669 | RODRIGUEZ GARCIA LUISA ENID | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4195433 | RODRIGUEZ GARCIA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494679 | RODRIGUEZ GARCIA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534994 | RODRIGUEZ GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530675 | RODRIGUEZ GARCIA, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766711 | RODRIGUEZ GARCIA, LUDWIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162207 | RODRIGUEZ GARCIA, M. GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539163 | RODRIGUEZ GARZA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757670 | RODRIGUEZ GEISHA | 1020 E ROXANA | | | | HOBBS | NM | 88240 | |
| 5757671 | RODRIGUEZ GENARO | CALLE RUIZ BELVIS 90 E | | | | COAMO | PR | 00769 | |
| 5757672 | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | |
| 5757673 | RODRIGUEZ GEORGINA | 1026 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 5757674 | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | |
| 5757675 | RODRIGUEZ GIL | CARR MARAVILLA SUR | | | | LAS MARIAS | PR | 00670 | |
| 5757676 | RODRIGUEZ GILANDRY | 459 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| 5757677 | RODRIGUEZ GILBERT | 303 N CAMBRIDGE | | | | HAGERMAN | NM | 88232 | |
| 5757678 | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | |
| 5757679 | RODRIGUEZ GILDREN | PLAZA 38 MQ 25 MONTECLARO | | | | BAYAMON | PR | 00961 | |
| 5757680 | RODRIGUEZ GINA | 7922 SALGE DR | | | | HOUSTON | TX | 77040-2720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757681 | RODRIGUEZ GINNA | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5757682 | RODRIGUEZ GIOVANNA | 69 HAMILTON AVE | | | | YONKERS | NY | 10701 | |
| 5757683 | RODRIGUEZ GIOVANNI | TULIPAN D175 LOIZA VALLEY | | | | CANOVANAS | PR | 00983 | |
| 5757684 | RODRIGUEZ GIRAUD LILLIAM | CALLE 20 532 | | | | CANOVANAS | PR | 00721 | |
| 5757685 | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | |
| 5757686 | RODRIGUEZ GISELLE | 651 SW 66TH AVE APT C | | | | MIAMI | FL | 33144 | |
| 5757687 | RODRIGUEZ GISELYS L | RES VISTA HERMOSA EDF53 APT 6 | | | | SANJUAN | PR | 00921 | |
| 5757688 | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | |
| 5757689 | RODRIGUEZ GLADYS E | HC 01 BOX 11628 | | | | CAROLINA | PR | 00985 | |
| 5757690 | RODRIGUEZ GLENY | 19 SAWYER ST | | | | PROVIDENCE | RI | 02907 | |
| 5757691 | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | |
| 5757692 | RODRIGUEZ GLORIANA | C A 53 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5757693 | RODRIGUEZ GLORIBELL | JARD MONT BLANK G F 25 | | | | YAUCO | PR | 00698 | |
| 5757694 | RODRIGUEZ GLORIER | HC 71 BOX 3111 | | | | NARANJITO | PR | 00719 | |
| 5757695 | RODRIGUEZ GLORYNIL | PO BOX 509 | | | | TOA BAJA | PR | 00951 | |
| 4220586 | RODRIGUEZ GOMEZ, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505394 | RODRIGUEZ GONZAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409547 | RODRIGUEZ GONZALES, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219325 | RODRIGUEZ GONZALEZ, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496190 | RODRIGUEZ GONZALEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502149 | RODRIGUEZ GONZALEZ, GLORYNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499608 | RODRIGUEZ GONZALEZ, JAREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497892 | RODRIGUEZ GONZALEZ, LEOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496532 | RODRIGUEZ GONZALEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502861 | RODRIGUEZ GONZALEZ, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504652 | RODRIGUEZ GOTAY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757696 | RODRIGUEZ GRACIELA | 6108 S CUB DR | | | | SALT LAKE CY | UT | 84118 | |
| 5757697 | RODRIGUEZ GRECHEN | CALLE PARANA1612 APT 5 | | | | SAN JUAN | PR | 00926 | |
| 5757698 | RODRIGUEZ GRETCHEN | ALTURAS DE CALDAS APTT 61 | | | | SAN JUAN | PR | 00926 | |
| 5757699 | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | |
| 4721999 | RODRIGUEZ GUADALUPE, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757700 | RODRIGUEZ GUALI | BO CARRUZO | | | | CAROLINA | PR | 00985 | |
| 4196684 | RODRIGUEZ GUERRERO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757701 | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | |
| 4413013 | RODRIGUEZ GUTIERREZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757702 | RODRIGUEZ GUZMAN IVELISSE | URB VILLAS DE CASTRO 25 | | | | CAGUAS | PR | 00725 | |
| 4612105 | RODRIGUEZ GUZMAN, NILSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612104 | RODRIGUEZ GUZMAN, NILSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757703 | RODRIGUEZ HAYDEE | URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 5757704 | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 5757705 | RODRIGUEZ HECTOR M | CALLE RAMON GOMEZ B 18 | | | | HUMACAO | PR | 00791 | |
| 5757706 | RODRIGUEZ HELEN | 17279 N FM 491 | | | | MERCEDES | TX | 78570 | |
| 5757707 | RODRIGUEZ HELYELEX M | P O BOX 5255 | | | | CAGUAS | PR | 00726 | |
| 5757708 | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 5757709 | RODRIGUEZ HERBIE | 405 ARROYO SECO LN | | | | IMPERIAL | CA | 92251 | |
| 4502536 | RODRIGUEZ HEREDIA, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757710 | RODRIGUEZ HERIBERTO | 2113 N KEYSTONE AVE 2ND FLOOR | | | | CHICAGO | IL | 60639 | |
| 5757711 | RODRIGUEZ HERMAN | HC38BOX 7067 | | | | GUANICA | PR | 00653 | |
| 4232977 | RODRIGUEZ HERNANDEZ, ARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152300 | RODRIGUEZ HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757712 | RODRIGUEZ HIGINIO | 40 EVERETT GAYLORD BLVD A | | | | WORCESTER | MA | 01608 | |
| 5757713 | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | |
| 5757714 | RODRIGUEZ HILDA P | PO BOX560845 | | | | GUAYANILLA | PR | 00656 | |
| 5757715 | RODRIGUEZ HIPOLITO | HC55 BOX 24906 | | | | CEIBA | PR | 00735 | |
| 4676742 | RODRIGUEZ HUERTAS, VILMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754140 | RODRIGUEZ IBARRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757716 | RODRIGUEZ IBYS | LAS GRANJAS CALLE MARCO LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5757717 | RODRIGUEZ IDALA | 515 MICKER AVE | | | | LA PUENTE | CA | 91746 | |
| 4244138 | RODRIGUEZ II, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539725 | RODRIGUEZ III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743206 | RODRIGUEZ III, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757718 | RODRIGUEZ ILEANA | 2339 BRIGHAM ST | | | | BROOKLYN | NY | 11229 | |
| 5757719 | RODRIGUEZ ILEANIS | HC 06 BOX 6343 | | | | JUANA DIAZ | PR | 00795 | |
| 5757720 | RODRIGUEZ ILIANA | 2213 W SENORA | | | | BUCKEYE | AZ | 85326 | |
| 5757721 | RODRIGUEZ ILIANA N | PO BOX 1197 | | | | COAMO | PR | 00769 | |
| 5757722 | RODRIGUEZ INGRID | 11701 PALM LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 5757723 | RODRIGUEZ INOCENCIA | BO CARITE SECT CAMBRENE | | | | GUAYAMA | PR | 00784 | |
| 5757724 | RODRIGUEZ IRENE | 300 W SHIPP | | | | HOBBS | NM | 88240 | |
| 5757725 | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | |
| 4789979 | Rodriguez Irizarry, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757726 | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | |
| 5757727 | RODRIGUEZ IRMA R | 8403 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5757728 | RODRIGUEZ IRVIN | POBOX 283 | | | | SAN GERMAN | PR | 00683 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10198 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757729 | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | |
| 5757730 | RODRIGUEZ ISABELA | 313 SUZUKI DR | | | | OCEANSIDE | CA | 92058 | |
| 5757731 | RODRIGUEZ ISAMARA | BDA BORINQUEN C B-3 122 | | | | PONCE | PR | 00730 | |
| 5757732 | RODRIGUEZ ISHA | 28 DELMAR ST | | | | PROVIDENCE | RI | 02907 | |
| 5757733 | RODRIGUEZ ISNAIDA | EDIF 39 APTO 370 | | | | CATANO | PR | 00962 | |
| 4192706 | RODRIGUEZ IV, MIKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757734 | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | |
| 5757735 | RODRIGUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |
| 5757736 | RODRIGUEZ IVELISSE | URB SAN PEDRO CALLE E | | | | MAUNABO | PR | 00707 | |
| 5757737 | RODRIGUEZ IVELLISE | HC 2 BOX 10603 | | | | YAUCO | PR | 00698 | |
| 5757738 | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | |
| 5757739 | RODRIGUEZ IVONE | PO BOX 1234 | | | | SABANA GRANDE | PR | 00637 | |
| 5757740 | RODRIGUEZ IVONNE M | C 38 NN-12 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5757741 | RODRIGUEZ IVYS | URB ALTURAS SABANERAS C-52 | | | | SABANA GRANDE | PR | 00637 | |
| 5757742 | RODRIGUEZ IZZY M | 436 CLEVELAND ST | | | | HAMLER | OH | 43524 | |
| 5757743 | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | |
| 5757744 | RODRIGUEZ JACQUELINE | 1414 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5757745 | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | |
| 4196343 | RODRIGUEZ JAIMES, XOCHITL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757746 | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5757747 | RODRIGUEZ JAMIEE | 836 MARLONE ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 5757748 | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5757749 | RODRIGUEZ JANETTE | 304 SOUTH L ST | | | | DINUBA | CA | 93618 | |
| 5757750 | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | |
| 5757751 | RODRIGUEZ JANISKA | THE MAIL STORE AVE PONCE DE LE | | | | SAN JUAN | PR | 00907 | |
| 5757752 | RODRIGUEZ JANMARIS | HC 02 BOX 4565 | | | | GUAYAMA | PR | 00784 | |
| 5757753 | RODRIGUEZ JAQUELINE | BRISAS DE METROPOLIS C29 | | | | CAROLINAS | PR | 00984 | |
| 5757755 | RODRIGUEZ JAZMIN | CALLE JAN EL BOSQUE 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5757756 | RODRIGUEZ JEANETTE | 313MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5757757 | RODRIGUEZ JEANINE | 8101 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5757758 | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5757759 | RODRIGUEZ JEANNETTE S | 50 CALLE YUCON | | | | SAN ANTONIO | PR | 00690 | |
| 5757760 | RODRIGUEZ JENIFER | 559 POST ST | | | | ELMIRA | NY | 14904 | |
| 5757761 | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | |
| 5757762 | RODRIGUEZ JENNIFER M | 8810 CITRUS VILLAGE | | | | TAMPA | FL | 33626 | |
| 5757763 | RODRIGUEZ JENNYFER | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 5757764 | RODRIGUEZ JERONIMO C | CARR 330KM0 6 | | | | SAN GERMAN | PR | 00637 | |
| 5757765 | RODRIGUEZ JESIRIS | CALLE CANAL NUM 264 PARADA 20 | | | | SAN JUAN | PR | 00907 | |
| 5757766 | RODRIGUEZ JESMARIE | BO OVEJAS CARR 430 KM 3 9 | | | | ANASCO | PR | 00610 | |
| 5757767 | RODRIGUEZ JESSE J | 901 NARANJO | | | | SINTON | TX | 78387 | |
| 5757768 | RODRIGUEZ JESSIBEL | 229 CAROLYN DR | | | | LAKELAND | FL | 33803 | |
| 5757769 | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | |
| 5757770 | RODRIGUEZ JESSICA C | 15380 HIBISCUS AVE | | | | FONTANA | CA | 92335 | |
| 5757771 | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | |
| 5757772 | RODRIGUEZ JESUS M | 2348 MACON ST | | | | AURORA | CO | 80010 | |
| 4501926 | RODRIGUEZ JIMENEZ, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505213 | RODRIGUEZ JIMENEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757773 | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | |
| 5757774 | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | |
| 5757775 | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | |
| 5757776 | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | |
| 5757777 | RODRIGUEZ JOELVIN V | BO POLVORIN CALLE EVARISTO VAZ | | | | CAYEY | PR | 00736 | |
| 5757778 | RODRIGUEZ JOEY | RES LAS MARGARITAS EDF 32 APRT | | | | SAN JUAN | PR | 00915 | |
| 5757779 | RODRIGUEZ JOHANA | APT 1058 | | | | COMERIO | PR | 00782 | |
| 5757780 | RODRIGUEZ JOHANY O | HC 01 BOX 4880 | | | | COROZAL | PR | 00783 | |
| 5757782 | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | |
| 5757783 | RODRIGUEZ JONAIN | PO BOX 425 | | | | RINCON | PR | 00677 | |
| 5757784 | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | |
| 5757785 | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | |
| 5757786 | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | |
| 5757787 | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757788 | RODRIGUEZ JOSE E | BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5757789 | RODRIGUEZ JOSE F | RES VELLA VISTA APART 88 EDIF | | | | ARECIBO | PR | 00612 | |
| 5757790 | RODRIGUEZ JOSE I | URB COUNTRY CLUB766 CALLE | | | | CAROLINA | PR | 00982 | |
| 5757791 | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5757792 | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | 00725 | |
| 5757793 | RODRIGUEZ JOSEFA | 511 WILBURN | | | | TAFT | TX | 78390 | |
| 5757794 | RODRIGUEZ JOSEFINA | 3224 A13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5757795 | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | |
| 5757796 | RODRIGUEZ JOSUE | URB SANTA TERESINA | | | | PONCE | PR | 00730 | |
| 4288241 | RODRIGUEZ JR, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477389 | RODRIGUEZ JR, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171195 | RODRIGUEZ JR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417854 | RODRIGUEZ JR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541390 | RODRIGUEZ JR, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441350 | RODRIGUEZ JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483521 | RODRIGUEZ JR, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424851 | RODRIGUEZ JR, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523999 | RODRIGUEZ JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653080 | RODRIGUEZ JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200757 | RODRIGUEZ JR, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199014 | RODRIGUEZ JR, POLICARPIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523795 | RODRIGUEZ JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277327 | RODRIGUEZ JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294204 | RODRIGUEZ JR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255696 | RODRIGUEZ JR., IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757798 | RODRIGUEZ JUAN C | BO POLVVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 5757799 | RODRIGUEZ JUAN D | URB SANTA MARIA CALLE CYPRESS | | | | CAYEY | PR | 00736 | |
| 5757800 | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | |
| 5757801 | RODRIGUEZ JUANITA G | 147 PVT RD 4013 | | | | NORTH PORT | FL | 34288 | |
| 5757802 | RODRIGUEZ JUDITH | CALLE 14 G18 REPARTO 13 | | | | BAYAMON | PR | 00961 | |
| 5757804 | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | |
| 5757805 | RODRIGUEZ JULIA E | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5757806 | RODRIGUEZ JULIANA | 3316 N KARLOV AVE | | | | CHICAGO | IL | 60641 | |
| 5757807 | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | |
| 5757808 | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | |
| 5405586 | RODRIGUEZ JULIO R | 47 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5757809 | RODRIGUEZ JULISSA M | COND LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757810 | RODRIGUEZ JULITZA | URB RIO GRANDE ESTATE 48 C 1 | | | | RIO GRANDE | PR | 00745 | |
| 5757811 | RODRIGUEZ JUNE | 15 GRANT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5757812 | RODRIGUEZ JUSTINA | 614 MASSER ST | | | | SUNBURY | PA | 17801 | |
| 5757813 | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | |
| 5757814 | RODRIGUEZ KAREEN | 1737 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 5757815 | RODRIGUEZ KAREN B | URB STA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5757816 | RODRIGUEZ KAREN R | RR8 BOX 2126 | | | | BAYAMON | PR | 00956 | |
| 5757817 | RODRIGUEZ KARLA M | VILLA 23 LL28 | | | | CAROLINA | PR | 00983 | |
| 5757818 | RODRIGUEZ KASANDRA | VILLA DEL CARMEN AVE CONSTANC | | | | PONCE | PR | 00716 | |
| 5757819 | RODRIGUEZ KASSANDRA | P O BOX 3171 AMELIA CONTRATI | | | | CATANO | PR | 00962 | |
| 5757820 | RODRIGUEZ KATARENA | 700 BROOKDALE | | | | ALAMOGORDO | NM | 88310 | |
| 5757821 | RODRIGUEZ KATIRIA | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5757823 | RODRIGUEZ KATY | CALLE MANUEL FEBUS 86 | | | | SALINAS | PR | 00751 | |
| 5757824 | RODRIGUEZ KAYLA | 950 N CALIFORNIA | | | | CHICAGO | IL | 60634 | |
| 5757825 | RODRIGUEZ KEISHLA | PARCELAS GANDARA CALLE 2 BZ 20 | | | | CIDRA | PR | 00739 | |
| 5757826 | RODRIGUEZ KENDRA | 3619 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5757828 | RODRIGUEZ KETTY | CALLE LIPPIT 526 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5757829 | RODRIGUEZ KEYLA | CONNDOMINIOS PARQUES DE BONEVV | | | | CAGUAS | PR | 00725 | |
| 5757830 | RODRIGUEZ KEYSHLA | POBOX 887 | | | | HATILLO | PR | 00659 | |
| 5757832 | RODRIGUEZ KIARA R | PO BOX 1842 | | | | COROZAL | PR | 00783 | |
| 5757833 | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757834 | RODRIGUEZ KIMBERLY J | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757835 | RODRIGUEZ KIMBERLYN | 2319 N GUM | | | | LOVINGTON | NM | 88240 | |
| 5757836 | RODRIGUEZ KRYSTAL | 5855 W HAMPTON AVE 1305 | | | | DENVER | CO | 80227 | |
| 4842292 | RODRIGUEZ L. RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757837 | RODRIGUEZ LADIS | 1447 15TH ST | | | | SARASOTA | FL | 34236 | |
| 5757838 | RODRIGUEZ LADY | POX 441 | | | | PEARSON | GA | 31642 | |
| 5757839 | RODRIGUEZ LANI | 3252 NW 107TH DR | | | | FT LAUDERDALE | FL | 33351 | |
| 5757840 | RODRIGUEZ LAURA | 444 BRAEMAR WAY | | | | BOURBONNAIS | IL | 60914 | |
| 5757841 | RODRIGUEZ LAURO | 5300 SAN DAIRO AVE SEARS | | | | LAREDO | TX | 78041 | |
| 5757842 | RODRIGUEZ LAYDA | 3261 SW 23STA | | | | MIAMI | FL | 33145 | |
| 4710840 | RODRIGUEZ LEBRON, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757843 | RODRIGUEZ LEE | 3138 S MILLARD | | | | CHICAGO | IL | 60623 | |
| 5757844 | RODRIGUEZ LEGNA I | 1118 ST JAMES AVE | | | | SPFLD | MA | 01104 | |
| 5757845 | RODRIGUEZ LEIDIANA | MONTE SOL CLL-6 F-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5757846 | RODRIGUEZ LEIDYS | 757 NW 24 AVE | | | | MIAMI | FL | 33125 | |
| 5757848 | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5757849 | RODRIGUEZ LEO E | 53775 LOWER PINE CREST | | | | IDYLLWILD | CA | 92549 | |
| 5757850 | RODRIGUEZ LEONEL | HC 01 BOX 61229 | | | | GUAYANILLA | PR | 00656 | |
| 5757851 | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | |
| 5757852 | RODRIGUEZ LESBIA | CARR 103 KM 4 7 BZ 119 | | | | CABO ROJO | PR | 00623 | |
| 5757853 | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5757854 | RODRIGUEZ LESLIE A | URB RIO GRANDE ESTATEX 2 | | | | RIO GRANDES | PR | 00745 | |
| 5757855 | RODRIGUEZ LESLY | HC5 6049 | | | | JUANA DIAZ | PR | 00795 | |
| 5757856 | RODRIGUEZ LESLYND M | VALLE TANIA E41 | | | | GUANICA | PR | 00653 | |
| 5757857 | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5757858 | RODRIGUEZ LETICIA C | 2911 E HUNTINGTON BLVD | | | | FRESNO | CA | 93721 | |
| 5757859 | RODRIGUEZ LIDA | 29 C MILAVE-GARCIA | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757860 | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 C5 | | | | SAN LIRENZO | PR | 00754 | |
| 5757861 | RODRIGUEZ LILIANA | 3674 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5757862 | RODRIGUEZ LILLIAM | C 1 Z 11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5757864 | RODRIGUEZ LILLIAN R | 76407 LONG LEAF LOOP | | | | YULEE | FL | 32097 | |
| 5757865 | RODRIGUEZ LILLY | CONDOMINIO SAN MIGUEL APT 1004 | | | | MAYAGUEZ | PR | 00680 | |
| 5757866 | RODRIGUEZ LIMARY | H C 6 BOX 60 981 | | | | MAYAGUEZ | PR | 00680 | |
| 5757867 | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | |
| 5757868 | RODRIGUEZ LINDA S | CALLE 419 CASA 17 BLQ 165 | | | | CAROLINA | PR | 00985 | |
| 5757869 | RODRIGUEZ LINDI | PO BOX 771670 | | | | STEAMBOAT SPR | CO | 80477 | |
| 5757870 | RODRIGUEZ LINETTE A | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5757871 | RODRIGUEZ LINO | 6860 RENNERT ROAD | | | | SHANNON | NC | 28386 | |
| 5757872 | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 5757873 | RODRIGUEZ LISA M | 1410 HAMLIN CIR | | | | MT PLEASANT | SC | 29466 | |
| 5757874 | RODRIGUEZ LISETTE | CALL SANTA CLARA 37 | | | | GUAYANILLA | PR | 00656 | |
| 5757875 | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | |
| 5757876 | RODRIGUEZ LIVIANKYS | 10608 7TH AVE GULF APT2 | | | | MARATHON | FL | 33050 | |
| 5757877 | RODRIGUEZ LIZ | 253 CALLE MAGA LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5757878 | RODRIGUEZ LIZAIDA | PLAZA 8 RR T 8 MARINA BAHAIA | | | | CATANO | PR | 00962 | |
| 5757879 | RODRIGUEZ LIZBETH | 525 W 175T N | | | | WICHITA | KS | 67203 | |
| 5757880 | RODRIGUEZ LIZYNETTE | 4530 FOUNTAIN BLEAU RD | | | | TAMPA | FL | 33634 | |
| 4228869 | RODRIGUEZ LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499128 | RODRIGUEZ LOPEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653752 | RODRIGUEZ LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622897 | RODRIGUEZ LOPEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505904 | RODRIGUEZ LOPEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173579 | RODRIGUEZ LOPEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499271 | RODRIGUEZ LOPEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711365 | RODRIGUEZ LOPEZ, LUIS AMRMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500775 | RODRIGUEZ LOPEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726440 | RODRIGUEZ LOPEZ, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757881 | RODRIGUEZ LOREN | 1038 PASEO DUKE PRIMA S LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5757882 | RODRIGUEZ LORENZO | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5757883 | RODRIGUEZ LORETTA | 6200 MOSSMAN PL NE | | | | ALBUQUERQUE | NM | 87110-2127 | |
| 5757884 | RODRIGUEZ LORI | 1372 W NEVADA PL | | | | DENVER | CO | 80223 | |
| 5757885 | RODRIGUEZ LORNA | CALLE ROBLES B-2 | | | | CAROLINA | PR | 00983 | |
| 5757886 | RODRIGUEZ LORRAINE | 9120 HESPERIA ROAD | | | | HESPERIA | CA | 92345 | |
| 5757887 | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5757888 | RODRIGUEZ LOYDA | URB LOS CAOBOS CALLE ACEITIL | | | | PONCE | PR | 00726 | |
| 5757889 | RODRIGUEZ LUCY | 621 W PIMA AVE | | | | COOLIADGE | AZ | 85128 | |
| 4501321 | RODRIGUEZ LUGO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504691 | RODRIGUEZ LUGO, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757890 | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5757891 | RODRIGUEZ LUIS A | CALLE 3 43 | | | | COAMO | PR | 00769 | |
| 5757892 | RODRIGUEZ LUIS J | 16243 126TH PL SE | | | | RENTON | WA | 98058 | |
| 5757893 | RODRIGUEZ LUIS R | HC-02 BOX 8812 | | | | YABUCOA | PR | 00767 | |
| 5757894 | RODRIGUEZ LUISA | 405 BROWN ST | | | | VALPARAISO | IN | 46383 | |
| 5757895 | RODRIGUEZ LUPE L | 8420 SW 154 TH CIR CT APT 532 | | | | MIAMI | FL | 33193 | |
| 5757896 | RODRIGUEZ LUPINA | 200 W BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 5757898 | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | |
| 5757899 | RODRIGUEZ LUZ D | BO CACAO CENTRO KM 3 H8 CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5757900 | RODRIGUEZ LUZ M | RES BRISAS DEL MAR ED 1 APT 2 | | | | SALINAS | PR | 00751 | |
| 5757901 | RODRIGUEZ LUZ Y | 10601 EASY ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5757902 | RODRIGUEZ LUZAICA | 6955 RUE VENDOME APT 2 | | | | MIAMI | FL | 33141 | |
| 5757903 | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | |
| 5757904 | RODRIGUEZ LYNNETTE | URB LA RIVIERA CA 3 53 988 | | | | SAN JUAN | PR | 00921 | |
| 5757905 | RODRIGUEZ MACIEL V | 62 SUMTER ST APT2 | | | | PROVIDENCE | RI | 02907 | |
| 5757907 | RODRIGUEZ MADELIN | CALLE CAPELLA | | | | BAYAMON | PR | 00957 | |
| 5757908 | RODRIGUEZ MADELINE | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5757909 | RODRIGUEZ MADELINE I | 4119 O ST | | | | PHILADELPHIA | PA | 19124 | |
| 5757910 | RODRIGUEZ MAGALY | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5757911 | RODRIGUEZ MAGDALENA | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5757912 | RODRIGUEZ MAGDALY R | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 5757913 | RODRIGUEZ MAGDAMARY | VARONA SUAREZ 52 BAJOS | | | | SAN LORENZO | PR | 00754 | |
| 5757914 | RODRIGUEZ MAGGIE | 9740 SW 164 AVE | | | | MIAMI | FL | 33196 | |
| 4768743 | RODRIGUEZ MAISE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505028 | RODRIGUEZ MALDONADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496889 | RODRIGUEZ MALPICA, JANCIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757915 | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | |
| 5757916 | RODRIGUEZ MARA R | 8606 CHAMPLAIN CT | | | | TAMPA | FL | 33614 | |
| 5757917 | RODRIGUEZ MARCELINO | FG20 CALLE CAPELLA | | | | BAYAMON | PR | 00956 | |
| 5757918 | RODRIGUEZ MARCELLA | 3042 JOE STOCKS RD | | | | GREENVILLE | NC | 27858 | |
| 5757919 | RODRIGUEZ MARCOS | 16 WILLOW ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5757920 | RODRIGUEZ MARCUS | 1304 BOULDER DR APT A | | | | KISS | FL | 34744 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757921 | RODRIGUEZ MARELA | 1124 ROCK SPRING | | | | FOREST PARK | GA | 30297 | |
| 4721087 | RODRIGUEZ MARERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757922 | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | |
| 4656520 | RODRIGUEZ MARGARITA, MYRTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757923 | RODRIGUEZ MARGERITA | 481 DESIERTO VISTA CT | | | | HORIZON CITY | TX | 79928 | |
| 4842295 | RODRIGUEZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757924 | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5757925 | RODRIGUEZ MARIA A | PO BOX 304 | | | | DUBOIS | ID | 83423 | |
| 5757926 | RODRIGUEZ MARIA C | EDIF 53 APT 972 | | | | SAN JUAN | PR | 00920 | |
| 5757928 | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| 5757929 | RODRIGUEZ MARIA G | 711 S MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5757930 | RODRIGUEZ MARIA J | HC 09 BOX 62316 | | | | CAGUAS | PR | 00725 | |
| 5757931 | RODRIGUEZ MARIA M | HC-03 BOX 9058 | | | | GUAYNABO | PR | 00971 | |
| 5757932 | RODRIGUEZ MARIA R | CALLE ROBERTO RIVERA NEGRO L14 | | | | CAGUAS | PR | 00727 | |
| 5757935 | RODRIGUEZ MARIAH | 6655 BOULDER HWY APT 2115 | | | | LAS VEGAS | NV | 89122 | |
| 5757936 | RODRIGUEZ MARIAM | RES LEONARDOSANTIAGO BLOQ7 | | | | JUANADIAZ | PR | 00795 | |
| 5757937 | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | |
| 4246825 | RODRIGUEZ MARIBONA, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757938 | RODRIGUEZ MARICARMEN | URB LA FLACA CALLE 3 C18 | | | | CAYEY | PR | 00736 | |
| 5757939 | RODRIGUEZ MARICHELL | URB MARIOLGA CALLE 5 FRANSISCO | | | | CAGUAS | PR | 00725 | |
| 5757941 | RODRIGUEZ MARIE | EMILIO GONZALEZ 209 | | | | ISABELA | PR | 00662 | |
| 5757942 | RODRIGUEZ MARIELIS | 4210 SW 6TH AVE | | | | OCALA | FL | 34471 | |
| 5757944 | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | |
| 5757945 | RODRIGUEZ MARILYN C | 6779 SW 21 ST | | | | MIAMI | FL | 33155 | |
| 5757946 | RODRIGUEZ MARINA | 3536 SAINT MARYS | | | | COLUMBUS | GA | 31906 | |
| 5757947 | RODRIGUEZ MARINA N | 208 E HAZEL APT 3 | | | | CALDWELL | ID | 83605 | |
| 5757948 | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | |
| 4842293 | RODRIGUEZ MARIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757949 | RODRIGUEZ MARISELA | 2300 S Broad St Apt C9 | | | | Trenton | NJ | 08610-5509 | |
| 5757950 | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | |
| 5757951 | RODRIGUEZ MARISOL C | 511 DELAWARE ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5757952 | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757953 | RODRIGUEZ MARITZA L | COLINAS DEL ESTE CALLE 9 | | | | JUNCOS | PR | 00777 | |
| 5757954 | RODRIGUEZ MARK | 7308 PARRISH AVE | | | | HAMMOND | IN | 46323 | |
| 5757955 | RODRIGUEZ MARKIBEL | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5757956 | RODRIGUEZ MARLA | LLANOS GURABO 616 | | | | SAN JUAN | PR | 00926 | |
| 5757957 | RODRIGUEZ MARLENE C | 12729 ST JAMES PLACE DR | | | | TAMPA | FL | 33612 | |
| 5757958 | RODRIGUEZ MARLIN | URB ALTA VISTA CALLE 10 | | | | PONCE | PR | 00731 | |
| 5757960 | RODRIGUEZ MARLYN | C ARMONIA 315 BARRIO CAMPANILL | | | | TOA BAJA | PR | 00949 | |
| 5757961 | RODRIGUEZ MARTA | HC 1 BOX 6425 | | | | HORMIGUEROS | PR | 00660 | |
| 5757962 | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | |
| 5757963 | RODRIGUEZ MARTINEZ ANA I | URB FOREST VIEW CALLE UTU | | | | BAYAMON | PR | 00956 | |
| 4302041 | RODRIGUEZ MARTINEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235525 | RODRIGUEZ MARTINEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741107 | RODRIGUEZ MARTINEZ, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757964 | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | |
| 5757965 | RODRIGUEZ MARYA | 1386 NORTH WEST 41 APT B7 | | | | CALHOUN | GA | 30701 | |
| 5757966 | RODRIGUEZ MARYANN | VILLAS DE BUENA VISTA C HERMES | | | | BAYAMON | PR | 00957 | |
| 5757967 | RODRIGUEZ MARYBETH | 2077 NEWTOWN RD | | | | GROVELAND | FL | 34736 | |
| 5757968 | RODRIGUEZ MARYLIN | URB VILLA GUADALUPE CALLE 23 D | | | | CAGUAS | PR | 00725 | |
| 5757969 | RODRIGUEZ MARYSSA | 159 PORTLAND STREET | | | | PROVIDENCE | RI | 02909 | |
| 5757970 | RODRIGUEZ MATTHEW | URBEXT DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5757971 | RODRIGUEZ MAYRA | 1620 CORANADO PKY | | | | THORNTON | CO | 80229 | |
| 4347493 | RODRIGUEZ MEDINA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347494 | RODRIGUEZ MEDINA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753238 | RODRIGUEZ MEDINA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504995 | RODRIGUEZ MEDINA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757422 | RODRIGUEZ MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757972 | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 5757973 | RODRIGUEZ MENDEZ JESUS A | URB CLUB MANOR CALLE MARIANO A | | | | SAN JUAN | PR | 00924 | |
| 4686451 | RODRIGUEZ MENDEZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757974 | RODRIGUEZ MERARIE | URB RIO GRANDE STATES 11102 | | | | RIOGRANDE | PR | 00745 | |
| 4496533 | RODRIGUEZ MERCADO, LEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504480 | RODRIGUEZ MERCED, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605484 | RODRIGUEZ MERCED, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757976 | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 4636439 | RODRIGUEZ METREC, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757977 | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757978 | RODRIGUEZ MICHAEL B | PO BOX 703 | | | | MERCEDITA | PR | 00715 | |
| 5757979 | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5757980 | RODRIGUEZ MIDGALIA | 11532 LAMPLIGHTER LANE | | | | TAMPA | FL | 33637 | |
| 5757981 | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | |
| 5757982 | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757983 | RODRIGUEZ MIGUEL A | PO BOX 302 | | | | UTUAO | PR | 00641 | |
| 5757984 | RODRIGUEZ MIKE | 3928 ASH ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5757985 | RODRIGUEZ MILAGRITO | 11 EST PROFIT | | | | C STED | VI | 00820 | |
| 5757986 | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757987 | RODRIGUEZ MILAGROS T | HC 07 BOX 34697 | | | | CAGUAS | PR | 00725 | |
| 5757988 | RODRIGUEZ MILDRED | COND PORTALES 2 | | | | SAN JUAN | PR | 00914 | |
| 5757989 | RODRIGUEZ MILTON | 74 MAPLE STREET | | | | RUTHERFORDTON | NC | 28167 | |
| 5757990 | RODRIGUEZ MINELYS | OJO DE AGUA CALLE AZUCENA CASA | | | | VEGA BAJA | PR | 00693 | |
| 5757991 | RODRIGUEZ MINERVA | BO AGUILITA CLLCOLONDRE | | | | JUANA DIAZ | PR | 00795 | |
| 5757992 | RODRIGUEZ MIOSTIS | 5847 SW 163RD AVE | | | | MIAMI | FL | 33193 | |
| 4497539 | RODRIGUEZ MIRANDA, KERLLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5757993 | RODRIGUEZ MIRIAM | 2750 WEST YALE | | | | ANAHEIM | CA | 92801 | |
| 5757994 | RODRIGUEZ MIRNALIZ | VILLA FONTANA VIA 29 4GNS | | | | CAROLINA | PR | 00983 | |
| 5757995 | RODRIGUEZ MIRTA | HC 3 BOX 16167 | | | | QUEBRADILLAS | PR | 00678 | |
| 5757996 | RODRIGUEZ MISTY | 903 DICKINSON ROAD | | | | INDEPENDECE | MO | 64050 | |
| 5757997 | RODRIGUEZ MISTY M | 444 RODRIGUEZ UNIT A | | | | MANCHESTER | NH | 03103 | |
| 5757998 | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | |
| 5757999 | RODRIGUEZ MONIQUE | 704 STICKNEY | | | | TOLEDO | OH | 43608 | |
| 5758000 | RODRIGUEZ MONTANEZ ARMANDO | PO BOX APART 107 | | | | PATILLAS | PR | 00723 | |
| 5758001 | RODRIGUEZ MONTANEZ JUAN A | BO CACAO ALTO SECT JAGUAL | | | | PATILLAS | PR | 00723 | |
| 4594911 | RODRIGUEZ MONTANEZ, AMARILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312208 | RODRIGUEZ MONTANO, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245265 | RODRIGUEZ MONTERO, VICENTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643564 | RODRIGUEZ MONZON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384213 | RODRIGUEZ MORALES, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184063 | RODRIGUEZ MORALES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728724 | RODRIGUEZ MORALES, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505758 | RODRIGUEZ MORALES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500001 | RODRIGUEZ MORALES, NASHALY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749389 | RODRIGUEZ MORALES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253658 | RODRIGUEZ MORERA, LEIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589342 | RODRIGUEZ MORGES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497576 | RODRIGUEZ MUNOZ, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758002 | RODRIGUEZ MYLAI | 541 EAST 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758003 | RODRIGUEZ MYRA J | CALLE 2 C 9 | | | | GURABO | PR | 00778 | |
| 5758004 | RODRIGUEZ MYRIAM | 1367 E ST | | | | FLORAL PARK | NY | 11003 | |
| 5758005 | RODRIGUEZ MYRNA | 1721 MAPLE AVE APT48 | | | | RAPID CITY | SD | 57701 | |
| 5758006 | RODRIGUEZ NADINE | 512 VIVIAN STREET APT1 | | | | GILLETTE | WY | 82718 | |
| 5758007 | RODRIGUEZ NADYA I | REPARTO ANAMAR | | | | TOA BAJA | PR | 00949 | |
| 5758008 | RODRIGUEZ NAILLYL | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5758009 | RODRIGUEZ NALLELY | 120 W HURON ST APT A | | | | BERLIN | WI | 54923 | |
| 5758010 | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | |
| 5758011 | RODRIGUEZ NANCY V | RR 5 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 5758012 | RODRIGUEZ NANI | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00738 | |
| 5758013 | RODRIGUEZ NARZISO | MARIAS ARRIBA | | | | ANASCO | PR | 00610 | |
| 5758014 | RODRIGUEZ NATACHA | URB TOA ALTA HEIGHTS CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 5758015 | RODRIGUEZ NATALI | CALLE DR QUEVEDO 8AEZ | | | | TOA BAJA | PR | 00949 | |
| 5758016 | RODRIGUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758017 | RODRIGUEZ NATALIE | SANTA JUANA COND 1308 | | | | CAGUAS | PR | 00725 | |
| 5758018 | RODRIGUEZ NATASHA N | 153 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 5758020 | RODRIGUEZ NEGRON VICMARY | BO PALMAREJO SECTOR COMITO | | | | COROZAL | PR | 00783 | |
| 4499023 | RODRIGUEZ NEGRON, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758021 | RODRIGUEZ NEILLY | PO BOX 697 | | | | BARRANQUITAS | PR | 00794 | |
| 5758022 | RODRIGUEZ NELSON | CALLE BLANCA CN-10 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5758023 | RODRIGUEZ NEOMARIE | CALLE SAN MATEO 1767 PD 25 | | | | SAN JUAN | PR | 00912 | |
| 5758024 | RODRIGUEZ NESTOR | CALLE 2 352 HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5758025 | RODRIGUEZ NESTOR E | URB RIVERA DONATO G3 | | | | HUMACAO | PR | 00791 | |
| 4415775 | RODRIGUEZ NEVARES, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758026 | RODRIGUEZ NIDIA | RR 01 BOX 15049 | | | | TOA ALTA | PR | 00953 | |
| 4500476 | RODRIGUEZ NIEVES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505309 | RODRIGUEZ NIEVES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755643 | RODRIGUEZ NIEVES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709097 | RODRIGUEZ NIEVES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500896 | RODRIGUEZ NIEVES, YAHAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405066 | RODRIGUEZ NIEVES, ZAHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758028 | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | |
| 5758029 | RODRIGUEZ NILKA | LAS ESMERALKDA EDF 4 | | | | CAROLINA | PR | 00985 | |
| 5758030 | RODRIGUEZ NINA | 5115 CAVANAGH RD | | | | LOS ANGELES | CA | 90032 | |
| 5758031 | RODRIGUEZ NIRMA | C 6 H 38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5758032 | RODRIGUEZ NITZA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 5758033 | RODRIGUEZ NOE | 8737 E 27TH ST | | | | TULSA | OK | 74129 | |
| 5758034 | RODRIGUEZ NOEMI | 2030 26TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5758035 | RODRIGUEZ NOEMIS | HC 02 BOX 8796 YABUCOA | | | | YABUCOA | PR | 00767 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10203 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758036 | RODRIGUEZ NORA | URB JOSE MERCADO U35 | | | | CAGUAS | PR | 00725 | |
| 5758038 | RODRIGUEZ NOREIDA | URB VILLA DEL SOL C 11 | | | | JUANA DIAZ | PR | 00795 | |
| 4158539 | RODRIGUEZ NORIEGA, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758039 | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | |
| 5758040 | RODRIGUEZ NORMA A | 705 S 14TH ST | | | | BROWNFIELD | TX | 79316 | |
| 5758041 | RODRIGUEZ NYEELA | URB LOS LIRIOS 216 C BEGONIA | | | | JUNCOS | PR | 00777 | |
| 4359620 | RODRIGUEZ OCAMPO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758042 | RODRIGUEZ ODETTE | 750 NW 14 TER | | | | MIAMI | FL | 33168 | |
| 4500638 | RODRIGUEZ OLAVARRIA, ORLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758043 | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | |
| 5758044 | RODRIGUEZ OMAIRA | EXTENCIONES DE OLIMPO | | | | GUAYAMA | PR | 00785 | |
| 5758045 | RODRIGUEZ OMAR | 300 W NORTH AVE 1405 | | | | CHICAGO | IL | 60632 | |
| 4682535 | RODRIGUEZ ONEILL, HEIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758046 | RODRIGUEZ ORIANA | 4 FAIRWAY RD APT 1A | | | | NEWARK | DE | 19711 | |
| 5758047 | RODRIGUEZ ORLANDO | CARR 134 KM 21 7 | | | | HATILLO | PR | 00659 | |
| 4249730 | RODRIGUEZ ORTEGA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632396 | RODRIGUEZ ORTIZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722706 | RODRIGUEZ ORTIZ, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758048 | RODRIGUEZ OSCAR | 211 GARFIELD AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 4496820 | RODRIGUEZ OSORIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758050 | RODRIGUEZ PABLO J | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5758051 | RODRIGUEZ PACHECO A | C 24 2R13 EL MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 5758052 | RODRIGUEZ PACHECO LUIS A | BO MACANA CASA 77 | | | | GUAYANILLA | PR | 00656 | |
| 5758053 | RODRIGUEZ PAMELA | 18 ABLE STREET | | | | BLUFFTON | SC | 29910 | |
| 5758054 | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | |
| 5758055 | RODRIGUEZ PAULA | 11103 11TH AVE | | | | WEST PALM BEACH | FL | 33411 | |
| 4443817 | RODRIGUEZ PAYANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758056 | RODRIGUEZ PAZ | 3330 W NARANJO PL | | | | SOMERTON | AZ | 85350 | |
| 5758058 | RODRIGUEZ PEDRE | 13 CALLE ORIENTE INT | | | | HORMIGUEROS | PR | 00660 | |
| 5758059 | RODRIGUEZ PEDRO | 311 MAR DON HILLS CT | | | | WINSTON-SALEM | NC | 27104 | |
| 4504037 | RODRIGUEZ PENA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167434 | RODRIGUEZ PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505352 | RODRIGUEZ PEREZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498263 | RODRIGUEZ PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642822 | RODRIGUEZ PEREZ, PEDRO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466325 | RODRIGUEZ PEREZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758060 | RODRIGUEZ PERLA | 17620 TUCKER LANE RT4 | | | | ATHENS | AL | 35611 | |
| 5758061 | RODRIGUEZ PETER R | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5758062 | RODRIGUEZ PETRA | PO BOX 315 | | | | WASCO | CA | 93280 | |
| 4745579 | RODRIGUEZ PICHARDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758063 | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | |
| 4173211 | RODRIGUEZ PILLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214047 | RODRIGUEZ PINA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586565 | RODRIGUEZ PIZARRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847241 | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | 60 HEWES ST | | | | Brentwood | NY | 11717 | |
| 4623068 | RODRIGUEZ POLO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758064 | RODRIGUEZ PROVIDENCIA | HC 80 BOX 7733 | | | | DORADO | PR | 00646 | |
| 4757794 | RODRIGUEZ QUILES, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330940 | RODRIGUEZ QUINONES, JUNELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758065 | RODRIGUEZ RACHEL M | 1206 D STREET | | | | REEDLEY | CA | 93654 | |
| 5758066 | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | |
| 5758067 | RODRIGUEZ RALPH | 3800 ADOBE DR | | | | PALMDALE | CA | 93534 | |
| 5758068 | RODRIGUEZ RALPH L | 3800 ADOBE DR | | | | PALMDALE | CA | 93550 | |
| 5758069 | RODRIGUEZ RALPHIE | 214 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5758070 | RODRIGUEZ RAMON | COLINAS DE SANJUAN CALLE | | | | SAN JUAN | PR | 00924 | |
| 5758071 | RODRIGUEZ RAMONA | BHBHUHU | | | | GARFIELD | NJ | 07026 | |
| 5758072 | RODRIGUEZ RAMONAE | 124 VAN HICKS PL | | | | OAK RIDGE | TN | 37830 | |
| 5758073 | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | |
| 5758074 | RODRIGUEZ RAQUEL | 1912 SE MICHIGAN ST | | | | TOPEKA | KS | 66607 | |
| 5758075 | RODRIGUEZ RAYNALDO | 4600 PARADISE RD 121 | | | | LAS VEGAS | NV | 89169 | |
| 5758076 | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5758077 | RODRIGUEZ REGINO | CALLE ACCESO ER9 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 5758078 | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | 48849 | |
| 5758079 | RODRIGUEZ RENEE | 2524 SHERMAN | | | | CORCORAN | CA | 93212 | |
| 4506206 | RODRIGUEZ RENTAS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592430 | RODRIGUEZ REYES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346391 | RODRIGUEZ REYES, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758080 | RODRIGUEZ REYNALDO | RES MONTE PLATA EDIF N APT 190 | | | | SAN JUAN | PR | 00923 | |
| 5758081 | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5758082 | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | |
| 5758083 | RODRIGUEZ RICKY | 304 ANSEILLIA | | | | ANTHONY | NM | 88021 | |
| 4335629 | RODRIGUEZ RIOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758084 | RODRIGUEZ RITA | 1512 FERN DR | | | | MANSFIELD | TX | 76063 | |
| 4250575 | RODRIGUEZ RIVAS, JHOANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758085 | RODRIGUEZ RIVERA LESLIE | CALLE JUPITER 29 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 5758086 | RODRIGUEZ RIVERA MARIA | BO CONSEJO | | | | GUAYANILLA | PR | 00656 | |
| 4502082 | RODRIGUEZ RIVERA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730000 | RODRIGUEZ RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500426 | RODRIGUEZ RIVERA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505937 | RODRIGUEZ RIVERA, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501845 | RODRIGUEZ RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504743 | RODRIGUEZ RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594874 | RODRIGUEZ RIVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632215 | RODRIGUEZ RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775215 | RODRIGUEZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501923 | RODRIGUEZ RIVERA, MARIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720624 | RODRIGUEZ RIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502592 | RODRIGUEZ RIVERA, NIUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504456 | RODRIGUEZ RIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758087 | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5758088 | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 4501329 | RODRIGUEZ ROBLES, LICIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758089 | RODRIGUEZ ROCINA | 1308 ASHLEY ST | | | | RAMONA | CA | | |
| 5758090 | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4635263 | RODRIGUEZ RODRIGUEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503646 | RODRIGUEZ RODRIGUEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757691 | RODRIGUEZ RODRIGUEZ, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499841 | RODRIGUEZ RODRIGUEZ, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499107 | RODRIGUEZ RODRIGUEZ, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254388 | RODRIGUEZ RODRIGUEZ, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504388 | RODRIGUEZ RODRIGUEZ, LUCAS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503658 | RODRIGUEZ RODRIGUEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496635 | RODRIGUEZ RODRIGUEZ, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752678 | RODRIGUEZ RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212686 | RODRIGUEZ ROJAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186365 | RODRIGUEZ ROJAS, ROBERTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758091 | RODRIGUEZ ROLANDO | 4536 ST POINT PLACE | | | | TAMPA | FL | 33615 | |
| 4503715 | RODRIGUEZ ROLON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586318 | RODRIGUEZ ROLON, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499829 | RODRIGUEZ ROMAN, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645329 | RODRIGUEZ ROMAN, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185052 | RODRIGUEZ ROMERO, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758092 | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | |
| 5758093 | RODRIGUEZ ROSA C | 4012 CORTEZ DR C | | | | TAMPA | FL | 33614 | |
| 5758095 | RODRIGUEZ ROSA M | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5758094 | RODRIGUEZ ROSA M | 85 OAKLAND AVE B | | | | CHULA VISTA | CA | 91910 | |
| 4497697 | RODRIGUEZ ROSA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497516 | RODRIGUEZ ROSADO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653849 | RODRIGUEZ ROSADO, FRANCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758096 | RODRIGUEZ ROSALIE | 9902 TIVOLI VILLA DR | | | | ORLANDO | FL | 32829 | |
| 5758097 | RODRIGUEZ ROSALIZ V | HC 763 BOX 3217 | | | | PATILLAS | PR | 00723 | |
| 5758098 | RODRIGUEZ ROSANA | LAS AMERICAS HOUSING BLOQUE 9 | | | | PONCE | PR | 00717 | |
| 5758099 | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | |
| 4496358 | RODRIGUEZ ROSARIO, EIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758100 | RODRIGUEZ ROSAURA | HC 2 BOX 8560 | | | | OROCOVIS | PR | 00720 | |
| 5758101 | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | |
| 5758103 | RODRIGUEZ ROSENOVALIA C | RES EL CARMEN EDF 12 | | | | MAYAGUEZ | PR | 00680 | |
| 5758104 | RODRIGUEZ ROXANE | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5758105 | RODRIGUEZ ROYLANDO | HC 67 BOX 13542 | | | | BAYAMON | PR | 00956 | |
| 5758106 | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | |
| 4198108 | RODRIGUEZ RUIZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496656 | RODRIGUEZ RUIZ, GILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181126 | RODRIGUEZ RUIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758108 | RODRIGUEZ RUTH | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 5758109 | RODRIGUEZ RUTHMARIE | 15 GIRARD | | | | SPRINGFIELD | MA | 01109 | |
| 5758111 | RODRIGUEZ SADIE | 2227 SAN FELICE WY | | | | DELANO | CA | 93215 | |
| 4357514 | RODRIGUEZ SALGADO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497905 | RODRIGUEZ SALGADO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758112 | RODRIGUEZ SAMANTHA | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5758113 | RODRIGUEZ SAMANTHA D | 506WORCHIARDAPT18 | | | | CARLSBAD | NM | 88220 | |
| 5758114 | RODRIGUEZ SAMARA | 3130 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 5758115 | RODRIGUEZ SAMUEL | ESPINO KM11 181 HC30BOX31302 | | | | SAN LORENZO | PR | 00754 | |
| 4352874 | RODRIGUEZ SANCHEZ, DIOMARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634733 | RODRIGUEZ SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758116 | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758117 | RODRIGUEZ SANTANA | 201 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | |
| 4499578 | RODRIGUEZ SANTIAGO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496045 | RODRIGUEZ SANTIAGO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499993 | RODRIGUEZ SANTIAGO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504559 | RODRIGUEZ SANTIAGO, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755551 | RODRIGUEZ SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612237 | RODRIGUEZ SANTINI, GRETCHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758118 | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5758119 | RODRIGUEZ SARA | 12348 SW 18 TERR | | | | MIAMI | FL | 33175 | |
| 5758120 | RODRIGUEZ SAUL | 130 14TH ST APT 22 | | | | RAMONA | CA | 92065 | |
| 4338382 | RODRIGUEZ SEDA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233419 | RODRIGUEZ SEPULVEDA, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758121 | RODRIGUEZ SERGIO M | CALLE J RIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 4172021 | RODRIGUEZ SERNA, NELY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758122 | RODRIGUEZ SEVERINO MARIA R | CALLE 16S-E 1506 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | |
| 5758123 | RODRIGUEZ SHAILYN | URB PASEOS 739 C CRISTAL | | | | SAN LORENZO | PR | 00754 | |
| 5758124 | RODRIGUEZ SHALYVETTE | EDIF A APT 304 LOMAS VERD | | | | SAN JUAN | PR | 00926 | |
| 5758125 | RODRIGUEZ SHANDA I | SAN ISIDRO SECT VILLA HUG | | | | CANOVANAS | PR | 00729 | |
| 5758126 | RODRIGUEZ SHANNON R | 1201 N 8TH ST APT G40 | | | | DEMING | NM | 88030 | |
| 5758127 | RODRIGUEZ SHARIE | 418 KENNON RD | | | | ROCKFORD | IL | 61109 | |
| 5758128 | RODRIGUEZ SHARON | 110 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5758129 | RODRIGUEZ SHARYLAN | APARTADO 414 | | | | JUANA DIAZ | PR | 00795 | |
| 5758130 | RODRIGUEZ SHERLEY | 39 JACKSON ST APT 2 | | | | PASSAIC | NJ | 07055 | |
| 5758131 | RODRIGUEZ SHERLIAN | HC 01 BOX 6649 | | | | GUAYANILLA | PR | 00656 | |
| 5758132 | RODRIGUEZ SHIRLEY | 54 TUPPER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5758133 | RODRIGUEZ SHYLA | 15 WALKER CIRCLE | | | | SHAWNEE | OK | 74804 | |
| 4533133 | RODRIGUEZ SILVA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581719 | RODRIGUEZ SILVA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758134 | RODRIGUEZ SILVESTR LISARY | CALLE 443 BLQ 181 | | | | CAROLINA | PR | 00985 | |
| 5758135 | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | |
| 5758136 | RODRIGUEZ SIXTO | P O BOX 824 | | | | MAUNABO | PR | 00707 | |
| 5758137 | RODRIGUEZ SOCIRRO N | 1161 N COTTON 2 | | | | EL PASO | TX | 79902 | |
| 5758138 | RODRIGUEZ SOCORRO C | URB VILLA ROSA III A-15 | | | | GUAYAMA | PR | 00784 | |
| 5758140 | RODRIGUEZ SOL | PO BOX 560491 | | | | GUAYANILLA | PR | 00656 | |
| 5758141 | RODRIGUEZ SOLANO | 3400 NW 5TH TERRACE | | | | POMPANO BEACH | FL | 33064 | |
| 4500278 | RODRIGUEZ SOLER, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758142 | RODRIGUEZ SOLIMAR | URB MONTE VERDE 206 GOLONDRINA | | | | DORADO | PR | 00646 | |
| 4363948 | RODRIGUEZ SOLIS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758143 | RODRIGUEZ SONDA | 1967 S 93 WEST ALLIS | | | | MILWAUKEE | WI | 53227 | |
| 5758144 | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | |
| 5758145 | RODRIGUEZ SOPHIA | 11800 SW 213TH ST | | | | MIAMI | FL | 33177 | |
| 5758146 | RODRIGUEZ SORAYA | CALLE CAIRO 1207 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4587071 | RODRIGUEZ SOTO, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758147 | RODRIGUEZ STARLA | RENE RODRIGUEZ | | | | ST JOSEPH | MO | 64501 | |
| 5758149 | RODRIGUEZ STEWART | OD DR APT 340 | | | | FT MYERS | FL | 33908 | |
| 5758150 | RODRIGUEZ STORMMIGUEL | 305 MAIN ST | | | | MORAN | TX | 76464 | |
| 5758151 | RODRIGUEZ SUGEILY | C PERLA DEL SUR I7 REPARTO FLA | | | | BAYAMON | PR | 00957 | |
| 5758152 | RODRIGUEZ SUGEY | BAYAMON GARDENS APTS ED 7 AP | | | | BAYAMON | PR | 00956 | |
| 5758153 | RODRIGUEZ SULMA | MIGUEL GONZALEZ 393SNUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5758154 | RODRIGUEZ SUSAN | 601 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 12114 | |
| 5758155 | RODRIGUEZ SYLVIA | 50038 PARKER POSTN HWY | | | | EHRENBERG | AZ | 88334 | |
| 5758156 | RODRIGUEZ TANIA | C 21 AE 20 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 4498443 | RODRIGUEZ TARDI, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758157 | RODRIGUEZ TASHA | 1385 E CEDAR ST | | | | POCATELLO | ID | 83201 | |
| 5758158 | RODRIGUEZ TATIANA | SANTA ELENA EDIF F APT 165 | | | | RIO PIEDRAS | PR | 00921 | |
| 4502336 | RODRIGUEZ TAVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758159 | RODRIGUEZ TEDDY | 266 CALLE SAN AGUSTIN APT7 | | | | SAN JUAN | PR | 00901 | |
| 5758160 | RODRIGUEZ TERESA | 1223 NEPTUNE DR | | | | CHULA VISTA | CA | 91911 | |
| 5758161 | RODRIGUEZ TERESA L | CALLE OSUBO L16 | | | | CAROLINA | PR | 00983 | |
| 5758162 | RODRIGUEZ TERRI | 3455 YORKSHIRE DR | | | | GREENWOOD | IN | 46143 | |
| 5758163 | RODRIGUEZ THAMARY | 111 NARCISSA ST | | | | STRUTHERS | OH | 44471 | |
| 5758164 | RODRIGUEZ THEARESA | 521 E EIGHT ST APT E | | | | AZUSA | CA | 91702 | |
| 5758165 | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5758166 | RODRIGUEZ TIA | 3619 SHUGGARCREEK DR | | | | TAMPA | FL | 33619 | |
| 5758167 | RODRIGUEZ TOBY | 1076 W PRINCETON PL | | | | ENGLEWOOD | CO | 80110 | |
| 4497804 | RODRIGUEZ TOLEDO, SURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758168 | RODRIGUEZ TONYA S | 209 EAST MAIN | | | | TECUMSEH | OK | 74873 | |
| 4498127 | RODRIGUEZ TORO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498934 | RODRIGUEZ TORRES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500862 | RODRIGUEZ TORRES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496420 | RODRIGUEZ TORRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665705 | RODRIGUEZ -TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523497 | RODRIGUEZ TORRES, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758169 | RODRIGUEZ TRENA | 8485 STACY DRIVE APT 305 | | | | DENVER | CO | 80260 | |
| 5758170 | RODRIGUEZ ULISES | AGUAS BUENAS | | | | BAYAMON | PR | 00956 | |
| 4670029 | RODRIGUEZ URBINA, MARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369701 | RODRIGUEZ URIBE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758171 | RODRIGUEZ URSULA | 802 14TH AVE S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 4613122 | RODRIGUEZ VALENTIN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758172 | RODRIGUEZ VALERIE | 1405 W MORTON ST | | | | KENT | WA | 98032 | |
| 5758173 | RODRIGUEZ VANESA | 5581 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5758174 | RODRIGUEZ VANESSA | 201 S MYRTLE ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5758175 | RODRIGUEZ VANESSA A | BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5758176 | RODRIGUEZ VANGIE | E25 Y1345 ALT RIO GRANDE | | | | RIO GRANDE | PR | 0074S | |
| 5758177 | RODRIGUEZ VANNESSA | CALLE 17 O-3 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 4498814 | RODRIGUEZ VARELA, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620462 | RODRIGUEZ VARGAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608336 | RODRIGUEZ VARGAS, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176605 | RODRIGUEZ VARGAS, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556355 | RODRIGUEZ VAUDENAY, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501432 | RODRIGUEZ VAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280240 | RODRIGUEZ VAZQUEZ, DALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496710 | RODRIGUEZ VAZQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499175 | RODRIGUEZ VAZQUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640245 | RODRIGUEZ VEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708985 | RODRIGUEZ VEGA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504062 | RODRIGUEZ VEGA, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755567 | RODRIGUEZ VEGA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710295 | RODRIGUEZ VEGA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640302 | RODRIGUEZ VEGUILLA, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758178 | RODRIGUEZ VELAZQUEZ R | HC20 BOX 10410 CALLE ORQUIDEA CASA 164 | | | | JUNCOS | PR | 00777 | |
| 4788227 | Rodriguez Velazquez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788226 | Rodriguez Velazquez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640409 | RODRIGUEZ VELEZ, CANDIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758179 | RODRIGUEZ VELIA | 4921 S OAK AVE | | | | HAMMOND | IN | 46327 | |
| 4416336 | RODRIGUEZ VELIZ, GABRIELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645200 | RODRIGUEZ VELTRAN, JOSEFINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502999 | RODRIGUEZ VENDRELL, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251184 | RODRIGUEZ VENEGAS, ARIAMNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187099 | RODRIGUEZ VERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762561 | RODRIGUEZ VERAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758180 | RODRIGUEZ VERONICA | 5441 E 3RD AVE | | | | HIALEAH | FL | 33013 | |
| 5758181 | RODRIGUEZ VERONICA A | 2131 CHAMBERLAIN ST | | | | HOUSTON | TX | 77093 | |
| 5758182 | RODRIGUEZ VIANKALIE | 911 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5758183 | RODRIGUEZ VICKIE L | 12072 SAINT MARK ST | | | | GARDEN GROVE | CA | 92845 | |
| 5758184 | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | |
| 5758185 | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5758186 | RODRIGUEZ VIKTORIA | 5269 STORMBRANCH LEG | | | | AIKEN | SC | 29803 | |
| 5758187 | RODRIGUEZ VILMA | CALLE CLARITA 22 | | | | CABO ROJO | PR | 00623 | |
| 5758188 | RODRIGUEZ VILMARIE | VILMARIE | | | | SALINAS | PR | 00751 | |
| 5758189 | RODRIGUEZ VIONNIT | CARR 310 LAS QUEBRADAS | | | | CABO ROJO | PR | 00623 | |
| 5758190 | RODRIGUEZ VIRGINA | 2301 LENA LN | | | | WEST PALM BCH | FL | 33415 | |
| 5758191 | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | |
| 5758192 | RODRIGUEZ VLADY B | 13531 SW 82ST | | | | MIAMI | FL | 33183 | |
| 5758193 | RODRIGUEZ WALESKA | URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5758194 | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | |
| 5758195 | RODRIGUEZ WANDA L | HC01 BOX3873 | | | | ADJUNTAS | PR | 00601 | |
| 5758197 | RODRIGUEZ WILBETH | SANTA MARIA CALLE1 D | | | | CEIBA | PR | 00735 | |
| 5758198 | RODRIGUEZ WILDALY | COND BAYAMON GARDEN APR 315 | | | | BAYAMON | PR | 00956 | |
| 5758199 | RODRIGUEZ WILDYS | HC 23 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 5758200 | RODRIGUEZ WILFREDO | 4049 APT 49 | | | | MIDLOTHIAN | VA | 23112 | |
| 5758201 | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | |
| 5758202 | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | |
| 5758203 | RODRIGUEZ WILMARIE | URB VALLES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5758204 | RODRIGUEZ WILMARY | HC 61 BOX 34850 | | | | AGUADA | PR | 00602 | |
| 5758205 | RODRIGUEZ WILMI | EXT ALTURAS D YAUCO CALL | | | | YAUCO | PR | 00698 | |
| 5758206 | RODRIGUEZ WILSON | SANTA ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5758207 | RODRIGUEZ WINEICHKA | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 5758208 | RODRIGUEZ XIOMARA | URB ROYAL PALM C PALMA REAL IK | | | | BAYAMON | PR | 00956 | |
| 5758209 | RODRIGUEZ XIOMARIE | HC 01 BOX 60 96 | | | | YAUCO | PR | 00698 | |
| 5758210 | RODRIGUEZ YADIEL | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5758211 | RODRIGUEZ YADIRA | CALLE 10 I URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5758212 | RODRIGUEZ YADIRA S | HC 02 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 5758213 | RODRIGUEZ YADIRA W | 42 BONIYA VISTA | | | | LOS LUNAS | NM | 87031 | |
| 5758214 | RODRIGUEZ YADIRA Z | 4630 S LENOX STREET | | | | MILWAUKEE | WI | 53207 | |
| 5758215 | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758216 | RODRIGUEZ YAHARIS | PO BOX 2498 | | | | VEGA BAJA | PR | 00693 | |
| 5758217 | RODRIGUEZ YAJAIRA | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 5758218 | RODRIGUEZ YAJAIRA E | 590 E 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758219 | RODRIGUEZ YALIX | 100 CONDOMINIO LA CEIBA | | | | PONCE | PR | 00717 | |
| 5758220 | RODRIGUEZ YAMIL | LLANOS DEL SUR C 14 M41 | | | | COTO LAUREL | PR | 00780 | |
| 5758221 | RODRIGUEZ YAMILET | RES NEMESIO CXANALES | | | | SAN JUAN | PR | 00915 | |
| 5758222 | RODRIGUEZ YAMILKA | CALLE 3 19 | | | | CIDRA | PR | 00739 | |
| 5758223 | RODRIGUEZ YANELIA | 16134 ABENEDA DELORENG | | | | MORENO VALLEY | CA | 92551 | |
| 5758224 | RODRIGUEZ YARA | HC 04 BOX 56966 | | | | GUAYNABO | PR | 00971 | |
| 5758225 | RODRIGUEZ YARAIZ | RESIDENCI9AL SANTA ELENA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5758227 | RODRIGUEZ YARELICE | HC 01 BOX 11225 | | | | PENUELAS | PR | 00624 | |
| 5758228 | RODRIGUEZ YARELIN | 523 EAST | | | | HIALEAH | FL | 33013 | |
| 5758229 | RODRIGUEZ YEILEEN | RES ALEJANDRINO EDIF 10 APT 14 | | | | GUAYNABO | PR | 00969 | |
| 4751348 | RODRIGUEZ YEJO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758230 | RODRIGUEZ YESENIA | 2264 SILVER MAPLE CT | | | | SARASOTA | FL | 34234 | |
| 5758231 | RODRIGUEZ YESSICA | 2634 KENDALL ST | | | | EDGEWATER | CO | 80214 | |
| 5758232 | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | |
| 5758233 | RODRIGUEZ YOMIRIS | PO BOX 14133 | | | | SAN JUAN | PR | 00916 | |
| 5758234 | RODRIGUEZ YULIANA | 25 KING PHILLIP ST | | | | PROV | RI | 02909 | |
| 5758235 | RODRIGUEZ YUMILKA | HC02 BOX 9662 | | | | GUAYNABO | PR | 00971 | |
| 5758236 | RODRIGUEZ YUONNE | LOS HUCARES 162 | | | | VEGA BAJA | PR | 00963 | |
| 4842296 | RODRIGUEZ YVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758237 | RODRIGUEZ ZACARIAS | RR 2 BOX 63009 | | | | OKEENE | OK | 73763 | |
| 5758238 | RODRIGUEZ ZAIDA | 96 MIDDLE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5758239 | RODRIGUEZ ZAMARIS | 2762 S 16TH ST APT2 | | | | MILWAUKEE | WI | 53215 | |
| 4496228 | RODRIGUEZ ZAMORA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758240 | RODRIGUEZ ZAPATA ELIENAI | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5758241 | RODRIGUEZ ZEKE | 6105 ALVARADO | | | | MERRIAM | KS | 66203 | |
| 5758242 | RODRIGUEZ ZENAIDA C | HC-20 BOX 27896 | | | | SAN LORENZO | PR | 00754 | |
| 5758243 | RODRIGUEZ ZENAIDA T | 327 ELM AVE APT 1 | | | | SAN MATEO | CA | 94401 | |
| 5758244 | RODRIGUEZ ZENY | 2704 LEHIGH AVE | | | | KISS | FL | 34741 | |
| 5758245 | RODRIGUEZ ZHADYD | 1800 HOLIDAY DR | | | | HOPE | AR | 71801 | |
| 5758246 | RODRIGUEZ ZIEBEL | CALLE 19 W-1 | | | | ARECIBO | PR | 00612 | |
| 4789186 | Rodriguez Zoniga, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758247 | RODRIGUEZ ZORAIDA | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 5758248 | RODRIGUEZ ZORALYS | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5758249 | RODRIGUEZ ZOYLA | AVE BORINQUEN 1960 | | | | SAN JUAN | PR | 00915 | |
| 5758250 | RODRIGUEZ ZULEIKA | EXTENCION SABALOS NUEVO EDF 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5758251 | RODRIGUEZ ZULEMA | 1877 EL RANCHO DRIVE | | | | SPARKS | NV | 89431 | |
| 5758252 | RODRIGUEZ ZULMA M | URB PARQUE SAN MIGUEL CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5758253 | RODRIGUEZ ZUNILDA | 400EASTE 51 STREET | | | | HIALIAH | FL | 33013 | |
| 4266913 | RODRIGUEZ, AALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404307 | RODRIGUEZ, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502724 | RODRIGUEZ, ABDIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238089 | RODRIGUEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632870 | RODRIGUEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373735 | RODRIGUEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546109 | RODRIGUEZ, ABRAHAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500904 | RODRIGUEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505869 | RODRIGUEZ, ADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599072 | RODRIGUEZ, ADALIS/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550575 | RODRIGUEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602329 | RODRIGUEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187140 | RODRIGUEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208272 | RODRIGUEZ, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436719 | RODRIGUEZ, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525555 | RODRIGUEZ, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694036 | RODRIGUEZ, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160598 | RODRIGUEZ, ADELENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496018 | RODRIGUEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162017 | RODRIGUEZ, ADELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745280 | RODRIGUEZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443135 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157444 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524895 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190415 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707406 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721281 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505119 | RODRIGUEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505982 | RODRIGUEZ, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295307 | RODRIGUEZ, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413332 | RODRIGUEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415723 | RODRIGUEZ, ADRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401021 | RODRIGUEZ, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394799 | RODRIGUEZ, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240315 | RODRIGUEZ, AFRICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245205 | RODRIGUEZ, AGUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652669 | RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682672 | RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588253 | RODRIGUEZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588167 | RODRIGUEZ, AIDA//JUAN RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249710 | RODRIGUEZ, AIDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504033 | RODRIGUEZ, AILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524825 | RODRIGUEZ, AILLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442898 | RODRIGUEZ, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234110 | RODRIGUEZ, AIXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252659 | RODRIGUEZ, AKEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167041 | RODRIGUEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498941 | RODRIGUEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348947 | RODRIGUEZ, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160240 | RODRIGUEZ, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411553 | RODRIGUEZ, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544645 | RODRIGUEZ, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499955 | RODRIGUEZ, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246815 | RODRIGUEZ, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242972 | RODRIGUEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222881 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490091 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381399 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669204 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229629 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735371 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253660 | RODRIGUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503279 | RODRIGUEZ, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657884 | RODRIGUEZ, ALBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253469 | RODRIGUEZ, ALDEMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404287 | RODRIGUEZ, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535576 | RODRIGUEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705140 | RODRIGUEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298023 | RODRIGUEZ, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610629 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524404 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739047 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721963 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161872 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588426 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567741 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167928 | RODRIGUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496764 | RODRIGUEZ, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328010 | RODRIGUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346235 | RODRIGUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842297 | Rodriguez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229446 | RODRIGUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243713 | RODRIGUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533407 | RODRIGUEZ, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653453 | RODRIGUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240268 | RODRIGUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401588 | RODRIGUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480551 | RODRIGUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527721 | RODRIGUEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506760 | RODRIGUEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303215 | RODRIGUEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405468 | RODRIGUEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528486 | RODRIGUEZ, ALEXANDRIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532798 | RODRIGUEZ, ALEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525819 | RODRIGUEZ, ALEXIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257488 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428037 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530575 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224070 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643218 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496468 | RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247311 | RODRIGUEZ, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235794 | RODRIGUEZ, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494422 | RODRIGUEZ, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546000 | RODRIGUEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523946 | RODRIGUEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211444 | RODRIGUEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731979 | RODRIGUEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193107 | RODRIGUEZ, ALFONSO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669759 | RODRIGUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636840 | RODRIGUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213681 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465529 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226627 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571364 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191093 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750538 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641719 | RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614717 | RODRIGUEZ, ALICIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383829 | RODRIGUEZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480428 | RODRIGUEZ, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250504 | RODRIGUEZ, ALJESANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282925 | RODRIGUEZ, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435799 | RODRIGUEZ, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547924 | RODRIGUEZ, ALISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347574 | RODRIGUEZ, ALIZEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543041 | RODRIGUEZ, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534827 | RODRIGUEZ, ALLISON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176933 | RODRIGUEZ, ALLISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703349 | RODRIGUEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313350 | RODRIGUEZ, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196557 | RODRIGUEZ, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528237 | RODRIGUEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197770 | RODRIGUEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497608 | RODRIGUEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566899 | RODRIGUEZ, ALONDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685785 | RODRIGUEZ, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745260 | RODRIGUEZ, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269353 | RODRIGUEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749617 | RODRIGUEZ, ALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205803 | RODRIGUEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458475 | RODRIGUEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159914 | RODRIGUEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410820 | RODRIGUEZ, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618025 | RODRIGUEZ, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686870 | RODRIGUEZ, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177576 | RODRIGUEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386463 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178616 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275108 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213314 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192397 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249664 | RODRIGUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436828 | RODRIGUEZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160536 | RODRIGUEZ, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409369 | RODRIGUEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443121 | RODRIGUEZ, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433421 | RODRIGUEZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505361 | RODRIGUEZ, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655114 | RODRIGUEZ, AMAURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551154 | RODRIGUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176970 | RODRIGUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535251 | RODRIGUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277708 | RODRIGUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444194 | RODRIGUEZ, AMBER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410547 | RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606602 | RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685617 | RODRIGUEZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664656 | RODRIGUEZ, AMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762980 | RODRIGUEZ, AMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440407 | RODRIGUEZ, AMNERYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645900 | RODRIGUEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511616 | RODRIGUEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212319 | RODRIGUEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528575 | RODRIGUEZ, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236127 | RODRIGUEZ, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443816 | RODRIGUEZ, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247027 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714816 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533334 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761794 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397061 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758866 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701766 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496967 | RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206511 | RODRIGUEZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257749 | RODRIGUEZ, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392839 | RODRIGUEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711157 | RODRIGUEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842298 | RODRIGUEZ, ANA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465680 | RODRIGUEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598346 | RODRIGUEZ, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252252 | RODRIGUEZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163743 | RODRIGUEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256332 | RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228579 | RODRIGUEZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201856 | RODRIGUEZ, ANALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385775 | RODRIGUEZ, ANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478874 | RODRIGUEZ, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492825 | RODRIGUEZ, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167107 | RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234315 | RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235686 | RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749960 | RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165252 | RODRIGUEZ, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533690 | RODRIGUEZ, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500888 | RODRIGUEZ, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151071 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729390 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618638 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568704 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777503 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842299 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410832 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547804 | RODRIGUEZ, ANDRES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441122 | RODRIGUEZ, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294875 | RODRIGUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405723 | RODRIGUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188892 | RODRIGUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422279 | RODRIGUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505696 | RODRIGUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186271 | RODRIGUEZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468722 | RODRIGUEZ, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239188 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209295 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436674 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528918 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530544 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483844 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187987 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725726 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213866 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707931 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497778 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496943 | RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413347 | RODRIGUEZ, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283322 | RODRIGUEZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766151 | RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588761 | RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343579 | RODRIGUEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717941 | RODRIGUEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638700 | RODRIGUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247152 | RODRIGUEZ, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241458 | RODRIGUEZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199296 | RODRIGUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155835 | RODRIGUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188258 | RODRIGUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526542 | RODRIGUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503141 | RODRIGUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527033 | RODRIGUEZ, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502079 | RODRIGUEZ, ANGELICA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199528 | RODRIGUEZ, ANGELICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274962 | RODRIGUEZ, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177555 | RODRIGUEZ, ANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585655 | RODRIGUEZ, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498341 | RODRIGUEZ, ANGELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253517 | RODRIGUEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667286 | RODRIGUEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706848 | RODRIGUEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172364 | RODRIGUEZ, ANGELO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501496 | RODRIGUEZ, ANGELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415115 | RODRIGUEZ, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716420 | RODRIGUEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592634 | RODRIGUEZ, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698543 | RODRIGUEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362542 | RODRIGUEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529208 | RODRIGUEZ, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540996 | RODRIGUEZ, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202029 | RODRIGUEZ, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155002 | RODRIGUEZ, ANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155498 | RODRIGUEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202516 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168531 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193541 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221199 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408936 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173309 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476529 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641788 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506203 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496896 | RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231352 | RODRIGUEZ, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452999 | RODRIGUEZ, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253217 | RODRIGUEZ, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741252 | RODRIGUEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765762 | RODRIGUEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541065 | RODRIGUEZ, ANTONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412327 | RODRIGUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842300 | RODRIGUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612609 | RODRIGUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527426 | RODRIGUEZ, ANTULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443763 | RODRIGUEZ, ANYOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159798 | RODRIGUEZ, ANYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146858 | RODRIGUEZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528415 | RODRIGUEZ, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302943 | RODRIGUEZ, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419486 | RODRIGUEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713010 | RODRIGUEZ, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246075 | RODRIGUEZ, ARCADIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596442 | RODRIGUEZ, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212755 | RODRIGUEZ, ARCHILLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224264 | RODRIGUEZ, ARDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285921 | RODRIGUEZ, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281321 | RODRIGUEZ, ARELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401367 | RODRIGUEZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394043 | RODRIGUEZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207937 | RODRIGUEZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176644 | RODRIGUEZ, ARIANNIE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291135 | RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551756 | RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481026 | RODRIGUEZ, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333300 | RODRIGUEZ, ARISVELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542994 | RODRIGUEZ, ARITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218815 | RODRIGUEZ, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676409 | RODRIGUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767621 | RODRIGUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289714 | RODRIGUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179004 | RODRIGUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184326 | RODRIGUEZ, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566903 | RODRIGUEZ, ARMANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237075 | RODRIGUEZ, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423321 | RODRIGUEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623554 | RODRIGUEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607463 | RODRIGUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467634 | RODRIGUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738683 | RODRIGUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191824 | RODRIGUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170000 | RODRIGUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252121 | RODRIGUEZ, ASHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186251 | RODRIGUEZ, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208825 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553240 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525105 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529736 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213158 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557963 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282568 | RODRIGUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404041 | RODRIGUEZ, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203188 | RODRIGUEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217007 | RODRIGUEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487518 | RODRIGUEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500706 | RODRIGUEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530917 | RODRIGUEZ, ASHLEY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231929 | RODRIGUEZ, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391853 | RODRIGUEZ, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235298 | RODRIGUEZ, ASHLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496076 | RODRIGUEZ, ASTRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585398 | RODRIGUEZ, AUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203957 | RODRIGUEZ, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191125 | RODRIGUEZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228984 | RODRIGUEZ, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399640 | RODRIGUEZ, AURIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463095 | RODRIGUEZ, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409226 | RODRIGUEZ, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284951 | RODRIGUEZ, AYLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231207 | RODRIGUEZ, AYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227614 | RODRIGUEZ, AZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528607 | RODRIGUEZ, BABYBLUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236744 | RODRIGUEZ, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153224 | RODRIGUEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690162 | RODRIGUEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184250 | RODRIGUEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531372 | RODRIGUEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545809 | RODRIGUEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410150 | RODRIGUEZ, BECKY A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589451 | RODRIGUEZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542776 | RODRIGUEZ, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167707 | RODRIGUEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657468 | RODRIGUEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500450 | RODRIGUEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156178 | RODRIGUEZ, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190993 | RODRIGUEZ, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546758 | RODRIGUEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253523 | RODRIGUEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584234 | RODRIGUEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223094 | RODRIGUEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487459 | RODRIGUEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229036 | RODRIGUEZ, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420754 | RODRIGUEZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202736 | RODRIGUEZ, BITHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842301 | RODRIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255908 | RODRIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710342 | RODRIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527179 | RODRIGUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732981 | RODRIGUEZ, BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157697 | RODRIGUEZ, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267647 | RODRIGUEZ, BLANCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497115 | RODRIGUEZ, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168737 | RODRIGUEZ, BOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270958 | RODRIGUEZ, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653726 | RODRIGUEZ, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229214 | RODRIGUEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330923 | RODRIGUEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173103 | RODRIGUEZ, BRANDON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535365 | RODRIGUEZ, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208854 | RODRIGUEZ, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500827 | RODRIGUEZ, BRAYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222959 | RODRIGUEZ, BRAYKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363611 | RODRIGUEZ, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407106 | RODRIGUEZ, BREILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537803 | RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411183 | RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170548 | RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503400 | RODRIGUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231108 | RODRIGUEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537520 | RODRIGUEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537721 | RODRIGUEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416442 | RODRIGUEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250825 | RODRIGUEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160592 | RODRIGUEZ, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481789 | RODRIGUEZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516144 | RODRIGUEZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239383 | RODRIGUEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170352 | RODRIGUEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407111 | RODRIGUEZ, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245179 | RODRIGUEZ, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530166 | RODRIGUEZ, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429794 | RODRIGUEZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449530 | RODRIGUEZ, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462991 | RODRIGUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188648 | RODRIGUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530360 | RODRIGUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505783 | RODRIGUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504690 | RODRIGUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685007 | RODRIGUEZ, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464552 | RODRIGUEZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190299 | RODRIGUEZ, CANDACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200493 | RODRIGUEZ, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247971 | RODRIGUEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584191 | RODRIGUEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407584 | RODRIGUEZ, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144557 | RODRIGUEZ, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505593 | RODRIGUEZ, CARIDAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198272 | RODRIGUEZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644367 | RODRIGUEZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760652 | RODRIGUEZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256049 | RODRIGUEZ, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421817 | RODRIGUEZ, CARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505907 | RODRIGUEZ, CARLOANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253262 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719073 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250574 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292714 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290059 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284156 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533176 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640094 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500527 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749910 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589153 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501101 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500259 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503709 | RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562791 | RODRIGUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497161 | RODRIGUEZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199750 | RODRIGUEZ, CARLOS E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262221 | RODRIGUEZ, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236906 | RODRIGUEZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502838 | RODRIGUEZ, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526848 | RODRIGUEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538551 | RODRIGUEZ, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601180 | RODRIGUEZ, CARLOS P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753160 | RODRIGUEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751666 | RODRIGUEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541381 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750580 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547602 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708896 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409270 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623482 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842302 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584846 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549292 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756929 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689497 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497596 | RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549529 | RODRIGUEZ, CARMEN HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280562 | RODRIGUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754298 | RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739589 | RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210548 | RODRIGUEZ, CARMEN MARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709403 | RODRIGUEZ, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439127 | RODRIGUEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497148 | RODRIGUEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438669 | RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527514 | RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842303 | RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535053 | RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532419 | RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237163 | RODRIGUEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184178 | RODRIGUEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679002 | RODRIGUEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842304 | RODRIGUEZ, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491865 | RODRIGUEZ, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525182 | RODRIGUEZ, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184376 | RODRIGUEZ, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597504 | RODRIGUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765839 | RODRIGUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741989 | RODRIGUEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576665 | RODRIGUEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723503 | RODRIGUEZ, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619753 | RODRIGUEZ, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166192 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448774 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525705 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186472 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541761 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197913 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415960 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631426 | RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497953 | RODRIGUEZ, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168974 | RODRIGUEZ, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300576 | RODRIGUEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199859 | RODRIGUEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217404 | RODRIGUEZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624338 | RODRIGUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200542 | RODRIGUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501798 | RODRIGUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203256 | RODRIGUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185346 | RODRIGUEZ, CESAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316678 | RODRIGUEZ, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407587 | RODRIGUEZ, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404819 | RODRIGUEZ, CHANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773594 | RODRIGUEZ, CHANGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734769 | RODRIGUEZ, CHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332620 | RODRIGUEZ, CHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629353 | RODRIGUEZ, CHARKEEYA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579534 | RODRIGUEZ, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574835 | RODRIGUEZ, CHASTITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410012 | RODRIGUEZ, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402752 | RODRIGUEZ, CHELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213867 | RODRIGUEZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392791 | RODRIGUEZ, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499929 | RODRIGUEZ, CHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426955 | RODRIGUEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476396 | RODRIGUEZ, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425829 | RODRIGUEZ, CHRISSDENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190018 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545466 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842305 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175431 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442846 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257465 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10215 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224976 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493040 | RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228360 | RODRIGUEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182207 | RODRIGUEZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497304 | RODRIGUEZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498612 | RODRIGUEZ, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395219 | RODRIGUEZ, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622264 | RODRIGUEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156562 | RODRIGUEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441801 | RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204240 | RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170181 | RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219236 | RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734273 | RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489856 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443641 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653782 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442862 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211374 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395118 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664239 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505750 | RODRIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502533 | RODRIGUEZ, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242369 | RODRIGUEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212695 | RODRIGUEZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571708 | RODRIGUEZ, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421770 | RODRIGUEZ, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399359 | RODRIGUEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175823 | RODRIGUEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734130 | RODRIGUEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536517 | RODRIGUEZ, CINDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305802 | RODRIGUEZ, CINTHYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544520 | RODRIGUEZ, CIPRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187445 | RODRIGUEZ, CITLALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197228 | RODRIGUEZ, CITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278091 | RODRIGUEZ, CLARA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689134 | RODRIGUEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201832 | RODRIGUEZ, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199096 | RODRIGUEZ, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526381 | RODRIGUEZ, CLARISSA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153613 | RODRIGUEZ, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435484 | RODRIGUEZ, CLAUDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178409 | RODRIGUEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164209 | RODRIGUEZ, CLAUDIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257725 | RODRIGUEZ, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317239 | RODRIGUEZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176524 | RODRIGUEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254746 | RODRIGUEZ, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639040 | RODRIGUEZ, CONSSEETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195479 | RODRIGUEZ, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523007 | RODRIGUEZ, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249208 | RODRIGUEZ, COSME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548101 | RODRIGUEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441162 | RODRIGUEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539589 | RODRIGUEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529354 | RODRIGUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188838 | RODRIGUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563981 | RODRIGUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153576 | RODRIGUEZ, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499526 | RODRIGUEZ, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157066 | RODRIGUEZ, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181381 | RODRIGUEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628658 | RODRIGUEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436103 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403861 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547170 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529448 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215112 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153573 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239036 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268841 | RODRIGUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429645 | RODRIGUEZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495516 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533084 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351404 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639343 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751519 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204920 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634963 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504808 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498809 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501573 | RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180364 | RODRIGUEZ, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392290 | RODRIGUEZ, CYNTIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183346 | RODRIGUEZ, CYRUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339201 | RODRIGUEZ, DAHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244916 | RODRIGUEZ, DAHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277821 | RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477113 | RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320834 | RODRIGUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465043 | RODRIGUEZ, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376411 | RODRIGUEZ, DAMIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513139 | RODRIGUEZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508555 | RODRIGUEZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503667 | RODRIGUEZ, DANACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253058 | RODRIGUEZ, DANEIVYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483456 | RODRIGUEZ, DANELIZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490279 | RODRIGUEZ, DANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191007 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690436 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252394 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167824 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519674 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158408 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694531 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195461 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278788 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188384 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312614 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428392 | RODRIGUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192894 | RODRIGUEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434427 | RODRIGUEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273783 | RODRIGUEZ, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687999 | RODRIGUEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170728 | RODRIGUEZ, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194319 | RODRIGUEZ, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198161 | RODRIGUEZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193809 | RODRIGUEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177296 | RODRIGUEZ, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482042 | RODRIGUEZ, DANIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214908 | RODRIGUEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203654 | RODRIGUEZ, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498569 | RODRIGUEZ, DANIELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541368 | RODRIGUEZ, DANISLEIDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273804 | RODRIGUEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594233 | RODRIGUEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501848 | RODRIGUEZ, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237796 | RODRIGUEZ, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433090 | RODRIGUEZ, DARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420980 | RODRIGUEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158202 | RODRIGUEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542203 | RODRIGUEZ, DARREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548692 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842306 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739358 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762908 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673351 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147370 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434362 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197089 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229971 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244361 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777549 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270475 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233808 | RODRIGUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303424 | RODRIGUEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501338 | RODRIGUEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547451 | RODRIGUEZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523998 | RODRIGUEZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671365 | RODRIGUEZ, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213051 | RODRIGUEZ, DAVIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576451 | RODRIGUEZ, DAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358249 | RODRIGUEZ, DAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430124 | RODRIGUEZ, DAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405481 | RODRIGUEZ, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267190 | RODRIGUEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330622 | RODRIGUEZ, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743703 | RODRIGUEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184496 | RODRIGUEZ, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203515 | RODRIGUEZ, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742574 | RODRIGUEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619413 | RODRIGUEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227766 | RODRIGUEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248925 | RODRIGUEZ, DELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182939 | RODRIGUEZ, DELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165998 | RODRIGUEZ, DELLYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200173 | RODRIGUEZ, DELMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415226 | RODRIGUEZ, DELORES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6641782 | RODRIGUEZ, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218894 | RODRIGUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145752 | RODRIGUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537288 | RODRIGUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208216 | RODRIGUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535513 | RODRIGUEZ, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560736 | RODRIGUEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504399 | RODRIGUEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232230 | RODRIGUEZ, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395323 | RODRIGUEZ, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201849 | RODRIGUEZ, DESARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257472 | RODRIGUEZ, DESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193010 | RODRIGUEZ, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162310 | RODRIGUEZ, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473721 | RODRIGUEZ, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545246 | RODRIGUEZ, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417220 | RODRIGUEZ, DESIREE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217628 | RODRIGUEZ, DESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529857 | RODRIGUEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428969 | RODRIGUEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404004 | RODRIGUEZ, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363823 | RODRIGUEZ, DEYSY BARRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532989 | RODRIGUEZ, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153763 | RODRIGUEZ, DHARMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512180 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635121 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735536 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856491 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530568 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177038 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526275 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503417 | RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176175 | RODRIGUEZ, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550567 | RODRIGUEZ, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276245 | RODRIGUEZ, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564949 | RODRIGUEZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240429 | RODRIGUEZ, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281051 | RODRIGUEZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183593 | RODRIGUEZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164149 | RODRIGUEZ, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497920 | RODRIGUEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415989 | RODRIGUEZ, DIEGO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257325 | RODRIGUEZ, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288500 | RODRIGUEZ, DIEGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499706 | RODRIGUEZ, DIEGO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238637 | RODRIGUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763013 | RODRIGUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620653 | RODRIGUEZ, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433526 | RODRIGUEZ, DINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185620 | RODRIGUEZ, DINORA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842307 | RODRIGUEZ, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686535 | RODRIGUEZ, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642086 | RODRIGUEZ, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200416 | RODRIGUEZ, DIONA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673018 | RODRIGUEZ, DIONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402990 | RODRIGUEZ, DISMAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503852 | RODRIGUEZ, DISNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162327 | RODRIGUEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761863 | RODRIGUEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770664 | RODRIGUEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448801 | RODRIGUEZ, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217486 | RODRIGUEZ, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493183 | RODRIGUEZ, DOMINICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429703 | RODRIGUEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533692 | RODRIGUEZ, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615527 | RODRIGUEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488190 | RODRIGUEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502473 | RODRIGUEZ, DORILAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191735 | RODRIGUEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503206 | RODRIGUEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503200 | RODRIGUEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773348 | RODRIGUEZ, DOROTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744562 | RODRIGUEZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233150 | RODRIGUEZ, DUBRASKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209248 | RODRIGUEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158273 | RODRIGUEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586448 | RODRIGUEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178843 | RODRIGUEZ, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331949 | RODRIGUEZ, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770275 | RODRIGUEZ, EDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505204 | RODRIGUEZ, EDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695078 | RODRIGUEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423458 | RODRIGUEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280657 | RODRIGUEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436721 | RODRIGUEZ, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186363 | RODRIGUEZ, EDDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153721 | RODRIGUEZ, EDDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646444 | RODRIGUEZ, EDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641024 | RODRIGUEZ, EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503450 | RODRIGUEZ, EDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206187 | RODRIGUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332970 | RODRIGUEZ, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413236 | RODRIGUEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503283 | RODRIGUEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644341 | RODRIGUEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250002 | RODRIGUEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178838 | RODRIGUEZ, EDITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787824 | Rodriguez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669042 | RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787825 | Rodriguez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787825 | Rodriguez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237924 | RODRIGUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183780 | RODRIGUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280394 | RODRIGUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498359 | RODRIGUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538963 | RODRIGUEZ, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224724 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625044 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422568 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395550 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497331 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642854 | RODRIGUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499180 | RODRIGUEZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168615 | RODRIGUEZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591746 | RODRIGUEZ, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295890 | RODRIGUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425055 | RODRIGUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600137 | RODRIGUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428014 | RODRIGUEZ, EILINENIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480552 | RODRIGUEZ, ELADIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497747 | RODRIGUEZ, ELADIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166882 | RODRIGUEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751566 | RODRIGUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640282 | RODRIGUEZ, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612552 | RODRIGUEZ, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755290 | RODRIGUEZ, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769470 | RODRIGUEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248823 | RODRIGUEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280355 | RODRIGUEZ, ELENA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168706 | RODRIGUEZ, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505474 | RODRIGUEZ, ELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755826 | RODRIGUEZ, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403223 | RODRIGUEZ, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218982 | RODRIGUEZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244972 | RODRIGUEZ, ELIJAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498730 | RODRIGUEZ, ELIMELEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234163 | RODRIGUEZ, ELIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525391 | RODRIGUEZ, ELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544452 | RODRIGUEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496964 | RODRIGUEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165418 | RODRIGUEZ, ELISEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199627 | RODRIGUEZ, ELISIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504680 | RODRIGUEZ, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251513 | RODRIGUEZ, ELIUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530592 | RODRIGUEZ, ELIVERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249438 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537906 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717642 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191223 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532285 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182542 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821833 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173080 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430479 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543916 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533351 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157294 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492500 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390681 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398187 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301109 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770020 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821832 | RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569085 | RODRIGUEZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378984 | RODRIGUEZ, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195636 | RODRIGUEZ, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253247 | RODRIGUEZ, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497506 | RODRIGUEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457817 | RODRIGUEZ, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199115 | RODRIGUEZ, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507209 | RODRIGUEZ, ELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404906 | RODRIGUEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587803 | RODRIGUEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399190 | RODRIGUEZ, ELSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398193 | RODRIGUEZ, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391491 | RODRIGUEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531507 | RODRIGUEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704783 | RODRIGUEZ, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249461 | RODRIGUEZ, ELVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214464 | RODRIGUEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222691 | RODRIGUEZ, EMELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658351 | RODRIGUEZ, EMILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166970 | RODRIGUEZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729612 | RODRIGUEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625659 | RODRIGUEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172909 | RODRIGUEZ, EMILIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173544 | RODRIGUEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541375 | RODRIGUEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164622 | RODRIGUEZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488802 | RODRIGUEZ, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695808 | RODRIGUEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152152 | RODRIGUEZ, EMMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528419 | RODRIGUEZ, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717518 | RODRIGUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684747 | RODRIGUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371711 | RODRIGUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678460 | RODRIGUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285427 | RODRIGUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349933 | RODRIGUEZ, ENRIGUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533775 | RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587990 | RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668371 | RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757963 | RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183262 | RODRIGUEZ, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679953 | RODRIGUEZ, ERAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414410 | RODRIGUEZ, ERENDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663791 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180147 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527835 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670413 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397325 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171415 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300313 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538306 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503236 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502627 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496722 | RODRIGUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502155 | RODRIGUEZ, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432989 | RODRIGUEZ, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193783 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362968 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228696 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777167 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588177 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710061 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545207 | RODRIGUEZ, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207096 | RODRIGUEZ, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253461 | RODRIGUEZ, ERICJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233270 | RODRIGUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500729 | RODRIGUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527618 | RODRIGUEZ, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284832 | RODRIGUEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235963 | RODRIGUEZ, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157376 | RODRIGUEZ, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200046 | RODRIGUEZ, ERLINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470834 | RODRIGUEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483570 | RODRIGUEZ, ERNESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276964 | RODRIGUEZ, ERNESTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174519 | RODRIGUEZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211664 | RODRIGUEZ, ESAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195117 | RODRIGUEZ, ESIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439398 | RODRIGUEZ, ESME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299942 | RODRIGUEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549589 | RODRIGUEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181550 | RODRIGUEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283914 | RODRIGUEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568153 | RODRIGUEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412117 | RODRIGUEZ, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203787 | RODRIGUEZ, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678269 | RODRIGUEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190106 | RODRIGUEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198063 | RODRIGUEZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543542 | RODRIGUEZ, EUFEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587730 | RODRIGUEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750317 | RODRIGUEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439548 | RODRIGUEZ, EUGENIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559324 | RODRIGUEZ, EULOGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739788 | RODRIGUEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691149 | RODRIGUEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709087 | RODRIGUEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497911 | RODRIGUEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634184 | RODRIGUEZ, EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529997 | RODRIGUEZ, EVELEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288461 | RODRIGUEZ, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230780 | RODRIGUEZ, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190163 | RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504174 | RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719643 | RODRIGUEZ, EXIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427649 | RODRIGUEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186372 | RODRIGUEZ, FABIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549027 | RODRIGUEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548420 | RODRIGUEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545674 | RODRIGUEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441064 | RODRIGUEZ, FABIOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207752 | RODRIGUEZ, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616582 | RODRIGUEZ, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537433 | RODRIGUEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204638 | RODRIGUEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422320 | RODRIGUEZ, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752540 | RODRIGUEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641638 | RODRIGUEZ, FELICIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753005 | RODRIGUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613103 | RODRIGUEZ, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638874 | RODRIGUEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566349 | RODRIGUEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244790 | RODRIGUEZ, FELIPE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753870 | RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469401 | RODRIGUEZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365131 | RODRIGUEZ, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424635 | RODRIGUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365112 | RODRIGUEZ, FERNANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248852 | RODRIGUEZ, FIOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186055 | RODRIGUEZ, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635977 | RODRIGUEZ, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690740 | RODRIGUEZ, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482935 | RODRIGUEZ, FRANCHESCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423738 | RODRIGUEZ, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607898 | RODRIGUEZ, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401686 | RODRIGUEZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194965 | RODRIGUEZ, FRANCIS MAYLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571020 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763851 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670353 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277304 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547118 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592334 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233536 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702283 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632768 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505127 | RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525275 | RODRIGUEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550681 | RODRIGUEZ, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564850 | RODRIGUEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541396 | RODRIGUEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617631 | RODRIGUEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654807 | RODRIGUEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554507 | RODRIGUEZ, FRANCK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257467 | RODRIGUEZ, FRANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532516 | RODRIGUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765056 | RODRIGUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181673 | RODRIGUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199688 | RODRIGUEZ, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201237 | RODRIGUEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203988 | RODRIGUEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744996 | RODRIGUEZ, FRANSCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645197 | RODRIGUEZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676667 | RODRIGUEZ, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710892 | RODRIGUEZ, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642141 | RODRIGUEZ, FRYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585842 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248396 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216378 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567950 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242208 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411232 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411996 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505835 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499555 | RODRIGUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203649 | RODRIGUEZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498947 | RODRIGUEZ, GABRIEL JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205820 | RODRIGUEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537245 | RODRIGUEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206668 | RODRIGUEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546181 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189481 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222996 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178166 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678429 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402967 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156509 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502721 | RODRIGUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280936 | RODRIGUEZ, GABRIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536886 | RODRIGUEZ, GABRIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707580 | RODRIGUEZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399763 | RODRIGUEZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238784 | RODRIGUEZ, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171634 | RODRIGUEZ, GALILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477935 | RODRIGUEZ, GECSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842308 | RODRIGUEZ, GELBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401929 | RODRIGUEZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335133 | RODRIGUEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166180 | RODRIGUEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405229 | RODRIGUEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505697 | RODRIGUEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162984 | RODRIGUEZ, GENESSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232803 | RODRIGUEZ, GENEYLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205230 | RODRIGUEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403731 | RODRIGUEZ, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335902 | RODRIGUEZ, GEORGEVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234466 | RODRIGUEZ, GEORVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709506 | RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335193 | RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724911 | RODRIGUEZ, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842309 | RODRIGUEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593861 | RODRIGUEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437238 | RODRIGUEZ, GERMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693005 | RODRIGUEZ, GERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754810 | RODRIGUEZ, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194582 | RODRIGUEZ, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607281 | RODRIGUEZ, GERTRUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204504 | RODRIGUEZ, GESELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711515 | RODRIGUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210378 | RODRIGUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767119 | RODRIGUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220742 | RODRIGUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721871 | RODRIGUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498468 | RODRIGUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712973 | RODRIGUEZ, GILBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497629 | RODRIGUEZ, GILANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697481 | RODRIGUEZ, GILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194575 | RODRIGUEZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546756 | RODRIGUEZ, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529242 | RODRIGUEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337724 | RODRIGUEZ, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393522 | RODRIGUEZ, GIOVANNI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421307 | RODRIGUEZ, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500069 | RODRIGUEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543311 | RODRIGUEZ, GISELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479105 | RODRIGUEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498291 | RODRIGUEZ, GLADIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762770 | RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233688 | RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700469 | RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238948 | RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635790 | RODRIGUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709895 | RODRIGUEZ, GLADYS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504629 | RODRIGUEZ, GLADYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525720 | RODRIGUEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188901 | RODRIGUEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731134 | RODRIGUEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505760 | RODRIGUEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435028 | RODRIGUEZ, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276422 | RODRIGUEZ, GLENDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588585 | RODRIGUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729507 | RODRIGUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615311 | RODRIGUEZ, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177002 | RODRIGUEZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634095 | RODRIGUEZ, GLORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470927 | RODRIGUEZ, GLORIAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241978 | RODRIGUEZ, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501506 | RODRIGUEZ, GLORIMARITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703957 | RODRIGUEZ, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535911 | RODRIGUEZ, GOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666527 | RODRIGUEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232351 | RODRIGUEZ, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506120 | RODRIGUEZ, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247429 | RODRIGUEZ, GRACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172662 | RODRIGUEZ, GRACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164393 | RODRIGUEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507205 | RODRIGUEZ, GRASIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195676 | RODRIGUEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234718 | RODRIGUEZ, GRETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478835 | RODRIGUEZ, GREYSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529362 | RODRIGUEZ, GREYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695086 | RODRIGUEZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183619 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682184 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282841 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155884 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539911 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527813 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298078 | RODRIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193166 | RODRIGUEZ, GUADALUPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295690 | RODRIGUEZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531901 | RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657882 | RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500210 | RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290862 | RODRIGUEZ, GUILLERMO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679640 | RODRIGUEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177787 | RODRIGUEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527889 | RODRIGUEZ, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620698 | RODRIGUEZ, HANOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504924 | RODRIGUEZ, HARAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678923 | RODRIGUEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635624 | RODRIGUEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151858 | RODRIGUEZ, HATTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623061 | RODRIGUEZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790430 | Rodriguez, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202230 | RODRIGUEZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646312 | RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158521 | RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702502 | RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613360 | RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232211 | RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189982 | RODRIGUEZ, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635610 | RODRIGUEZ, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636176 | RODRIGUEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256808 | RODRIGUEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502044 | RODRIGUEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208884 | RODRIGUEZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497528 | RODRIGUEZ, HELYELEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527574 | RODRIGUEZ, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639697 | RODRIGUEZ, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776358 | RODRIGUEZ, HERCILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228310 | RODRIGUEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708619 | RODRIGUEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542104 | RODRIGUEZ, HERIBERTO NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465469 | RODRIGUEZ, HIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610189 | RODRIGUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639629 | RODRIGUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589244 | RODRIGUEZ, HILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525454 | RODRIGUEZ, HILLARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179669 | RODRIGUEZ, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606083 | RODRIGUEZ, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189541 | RODRIGUEZ, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643204 | RODRIGUEZ, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220316 | RODRIGUEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531743 | RODRIGUEZ, HUGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411827 | RODRIGUEZ, HUGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257394 | RODRIGUEZ, HUGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793331 | Rodriguez, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506690 | RODRIGUEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236791 | RODRIGUEZ, HUMBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526843 | RODRIGUEZ, IBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760470 | RODRIGUEZ, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611683 | RODRIGUEZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398548 | RODRIGUEZ, IDAMIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496907 | RODRIGUEZ, IDIOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755431 | RODRIGUEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227783 | RODRIGUEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694283 | RODRIGUEZ, ILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655333 | RODRIGUEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206147 | RODRIGUEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286785 | RODRIGUEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548039 | RODRIGUEZ, ILIANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242083 | RODRIGUEZ, ILLIANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503982 | RODRIGUEZ, ILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289662 | RODRIGUEZ, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285021 | RODRIGUEZ, ILSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588601 | RODRIGUEZ, IMELDA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743862 | RODRIGUEZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649827 | RODRIGUEZ, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505476 | RODRIGUEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329526 | RODRIGUEZ, IRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728954 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528351 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745020 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210557 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504231 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709288 | RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528734 | RODRIGUEZ, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741828 | RODRIGUEZ, IRMA/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388378 | RODRIGUEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752992 | RODRIGUEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204385 | RODRIGUEZ, IRVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185220 | RODRIGUEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190489 | RODRIGUEZ, IRVING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505412 | RODRIGUEZ, ISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247390 | RODRIGUEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154390 | RODRIGUEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216463 | RODRIGUEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503190 | RODRIGUEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342424 | RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686352 | RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282217 | RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173503 | RODRIGUEZ, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404149 | RODRIGUEZ, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153967 | RODRIGUEZ, ISABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300918 | RODRIGUEZ, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335554 | RODRIGUEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498317 | RODRIGUEZ, ISAMARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545844 | RODRIGUEZ, ISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561128 | RODRIGUEZ, ISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377319 | RODRIGUEZ, ISIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842310 | RODRIGUEZ, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546669 | RODRIGUEZ, ISIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686781 | RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757811 | RODRIGUEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600634 | RODRIGUEZ, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525743 | RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636953 | RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497715 | RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497096 | RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158068 | RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747992 | RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496962 | RODRIGUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498599 | RODRIGUEZ, IVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434849 | RODRIGUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520118 | RODRIGUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547769 | RODRIGUEZ, IVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333494 | RODRIGUEZ, IVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411630 | RODRIGUEZ, IZIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198852 | RODRIGUEZ, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201061 | RODRIGUEZ, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232962 | RODRIGUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544248 | RODRIGUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530122 | RODRIGUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304021 | RODRIGUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547515 | RODRIGUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167202 | RODRIGUEZ, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481361 | RODRIGUEZ, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413831 | RODRIGUEZ, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178504 | RODRIGUEZ, JACQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372208 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279474 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413854 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535315 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168051 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548213 | RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170175 | RODRIGUEZ, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506273 | RODRIGUEZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336447 | RODRIGUEZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536660 | RODRIGUEZ, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333058 | RODRIGUEZ, JAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487362 | RODRIGUEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535797 | RODRIGUEZ, JAILYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252433 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765336 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530076 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278852 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696967 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635378 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498954 | RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501059 | RODRIGUEZ, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194742 | RODRIGUEZ, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238606 | RODRIGUEZ, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654149 | RODRIGUEZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296727 | RODRIGUEZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206656 | RODRIGUEZ, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754181 | RODRIGUEZ, JAMAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492770 | RODRIGUEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584100 | RODRIGUEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404842 | RODRIGUEZ, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165837 | RODRIGUEZ, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528564 | RODRIGUEZ, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502062 | RODRIGUEZ, JAN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499499 | RODRIGUEZ, JANAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502398 | RODRIGUEZ, JANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282735 | RODRIGUEZ, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528121 | RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719994 | RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206573 | RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334672 | RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195759 | RODRIGUEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525357 | RODRIGUEZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463621 | RODRIGUEZ, JANETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170971 | RODRIGUEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500279 | RODRIGUEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147984 | RODRIGUEZ, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402328 | RODRIGUEZ, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693588 | RODRIGUEZ, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202332 | RODRIGUEZ, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428889 | RODRIGUEZ, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503380 | RODRIGUEZ, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330747 | RODRIGUEZ, JANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571163 | RODRIGUEZ, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228520 | RODRIGUEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180358 | RODRIGUEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776796 | RODRIGUEZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498483 | RODRIGUEZ, JARELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499419 | RODRIGUEZ, JARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223828 | RODRIGUEZ, JARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161860 | RODRIGUEZ, JARRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395412 | RODRIGUEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201346 | RODRIGUEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484975 | RODRIGUEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203061 | RODRIGUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487427 | RODRIGUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212267 | RODRIGUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526989 | RODRIGUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501779 | RODRIGUEZ, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231482 | RODRIGUEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539757 | RODRIGUEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214701 | RODRIGUEZ, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168394 | RODRIGUEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343580 | RODRIGUEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308351 | RODRIGUEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432898 | RODRIGUEZ, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505314 | RODRIGUEZ, JASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769134 | RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751679 | RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411299 | RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410967 | RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433263 | RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503672 | RODRIGUEZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220826 | RODRIGUEZ, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256030 | RODRIGUEZ, JAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368883 | RODRIGUEZ, JAYDE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476549 | RODRIGUEZ, JAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433279 | RODRIGUEZ, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470500 | RODRIGUEZ, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503597 | RODRIGUEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720173 | RODRIGUEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330123 | RODRIGUEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176172 | RODRIGUEZ, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724233 | RODRIGUEZ, JEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519435 | RODRIGUEZ, JEANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497901 | RODRIGUEZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253896 | RODRIGUEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414993 | RODRIGUEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427460 | RODRIGUEZ, JELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842311 | RODRIGUEZ, JEN & ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486213 | RODRIGUEZ, JENIFHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225874 | RODRIGUEZ, JENNESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490487 | RODRIGUEZ, JENNIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423281 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213505 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389685 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752702 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399811 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525985 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229147 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285785 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400614 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504240 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498773 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505727 | RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549712 | RODRIGUEZ, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402462 | RODRIGUEZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301402 | RODRIGUEZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236418 | RODRIGUEZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209589 | RODRIGUEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401249 | RODRIGUEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153642 | RODRIGUEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504992 | RODRIGUEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408921 | RODRIGUEZ, JENNILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552473 | RODRIGUEZ, JENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295119 | RODRIGUEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253199 | RODRIGUEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503062 | RODRIGUEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222995 | RODRIGUEZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573220 | RODRIGUEZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224858 | RODRIGUEZ, JERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502847 | RODRIGUEZ, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169786 | RODRIGUEZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269272 | RODRIGUEZ, JERRY-JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200412 | RODRIGUEZ, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253133 | RODRIGUEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842312 | RODRIGUEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169696 | RODRIGUEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200178 | RODRIGUEZ, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255539 | RODRIGUEZ, JESSENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214883 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544918 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209307 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237504 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293212 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410287 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401802 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229039 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447857 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500397 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187795 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415559 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408230 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526629 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299787 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628647 | RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206254 | RODRIGUEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174998 | RODRIGUEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181718 | RODRIGUEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285062 | RODRIGUEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586069 | RODRIGUEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504473 | RODRIGUEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582415 | RODRIGUEZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404068 | RODRIGUEZ, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214915 | RODRIGUEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180011 | RODRIGUEZ, JESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406687 | RODRIGUEZ, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624475 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173039 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179346 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381730 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752415 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679401 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660961 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664088 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623705 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162932 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606842 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589775 | RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530929 | RODRIGUEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383756 | RODRIGUEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152952 | RODRIGUEZ, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498230 | RODRIGUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398676 | RODRIGUEZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439579 | RODRIGUEZ, JESUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170284 | RODRIGUEZ, JHOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605180 | RODRIGUEZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466507 | RODRIGUEZ, JIMENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497040 | RODRIGUEZ, JINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213874 | RODRIGUEZ, JIROO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218231 | RODRIGUEZ, JIZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227920 | RODRIGUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580624 | RODRIGUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696556 | RODRIGUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211663 | RODRIGUEZ, JOANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416316 | RODRIGUEZ, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501136 | RODRIGUEZ, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690074 | RODRIGUEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744090 | RODRIGUEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439344 | RODRIGUEZ, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232645 | RODRIGUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282652 | RODRIGUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208337 | RODRIGUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527864 | RODRIGUEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544949 | RODRIGUEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203537 | RODRIGUEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284533 | RODRIGUEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662846 | RODRIGUEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234908 | RODRIGUEZ, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213576 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444002 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166042 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630859 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395737 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684546 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503853 | RODRIGUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736739 | RODRIGUEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571954 | RODRIGUEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273336 | RODRIGUEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653873 | RODRIGUEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502657 | RODRIGUEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240721 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678767 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524223 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305499 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671723 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534728 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204454 | RODRIGUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347576 | RODRIGUEZ, JOHN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468561 | RODRIGUEZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502739 | RODRIGUEZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239868 | RODRIGUEZ, JOHN F III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696568 | RODRIGUEZ, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540057 | RODRIGUEZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241688 | RODRIGUEZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772760 | RODRIGUEZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186850 | RODRIGUEZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483892 | RODRIGUEZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314835 | RODRIGUEZ, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502347 | RODRIGUEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505384 | RODRIGUEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507175 | RODRIGUEZ, JOHNSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235426 | RODRIGUEZ, JOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403592 | RODRIGUEZ, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535417 | RODRIGUEZ, JONAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535416 | RODRIGUEZ, JONAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199312 | RODRIGUEZ, JONATAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175892 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704937 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430316 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540589 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316491 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196554 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530371 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328224 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637940 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215776 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417871 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176711 | RODRIGUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195884 | RODRIGUEZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522327 | RODRIGUEZ, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196503 | RODRIGUEZ, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398362 | RODRIGUEZ, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170219 | RODRIGUEZ, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329828 | RODRIGUEZ, JORELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233798 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327853 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224600 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772046 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402229 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171162 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692791 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599871 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842313 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500727 | RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426612 | RODRIGUEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239491 | RODRIGUEZ, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538327 | RODRIGUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241037 | RODRIGUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217282 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182775 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725100 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155999 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561365 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659062 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280230 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736989 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620506 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654410 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540036 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750705 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173736 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614728 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418737 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692702 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539510 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608384 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423377 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537775 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296921 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787166 | Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642952 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648668 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230201 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607609 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757454 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525691 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156481 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614672 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285122 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771564 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719422 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682708 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775614 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643197 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672708 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427292 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787167 | Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504432 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500722 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711508 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500151 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504459 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634532 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756366 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495968 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500783 | RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842314 | RODRIGUEZ, JOSE & MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623062 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524523 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496628 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488845 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391442 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196971 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535640 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538330 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497335 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634615 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633735 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496114 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502482 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497212 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503446 | RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272514 | RODRIGUEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198261 | RODRIGUEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197727 | RODRIGUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536380 | RODRIGUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500887 | RODRIGUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680081 | RODRIGUEZ, JOSE H & JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279870 | RODRIGUEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256303 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150887 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420911 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300296 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210887 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500245 | RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608882 | RODRIGUEZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179464 | RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704734 | RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704733 | RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496276 | RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271577 | RODRIGUEZ, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271578 | RODRIGUEZ, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539160 | RODRIGUEZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501312 | RODRIGUEZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464695 | RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255514 | RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395396 | RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637726 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156097 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172868 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497654 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829729 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192846 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589331 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526997 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486420 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708937 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724710 | RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277481 | RODRIGUEZ, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262284 | RODRIGUEZ, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564408 | RODRIGUEZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234168 | RODRIGUEZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313483 | RODRIGUEZ, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494595 | RODRIGUEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148468 | RODRIGUEZ, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743452 | RODRIGUEZ, JOSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465051 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202515 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235094 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199078 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223596 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506684 | RODRIGUEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214684 | RODRIGUEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235554 | RODRIGUEZ, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488836 | RODRIGUEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427066 | RODRIGUEZ, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329929 | RODRIGUEZ, JOSHUA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541833 | RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532676 | RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186117 | RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505847 | RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497598 | RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502364 | RODRIGUEZ, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614589 | RODRIGUEZ, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162019 | RODRIGUEZ, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603978 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630233 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504173 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403025 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773340 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181252 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729177 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690251 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733237 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695938 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630963 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660855 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650677 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190977 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701495 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584805 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751088 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594917 | RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829730 | RODRIGUEZ, JUAN & JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649599 | RODRIGUEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638442 | RODRIGUEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190970 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226690 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191018 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293255 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164628 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496487 | RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631888 | RODRIGUEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408825 | RODRIGUEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536512 | RODRIGUEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536765 | RODRIGUEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231043 | RODRIGUEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529614 | RODRIGUEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523859 | RODRIGUEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402786 | RODRIGUEZ, JUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584387 | RODRIGUEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765700 | RODRIGUEZ, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203806 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597067 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708062 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275663 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662032 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305963 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502218 | RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642149 | RODRIGUEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524188 | RODRIGUEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170945 | RODRIGUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776228 | RODRIGUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629910 | RODRIGUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533523 | RODRIGUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449091 | RODRIGUEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432410 | RODRIGUEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537574 | RODRIGUEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507303 | RODRIGUEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197081 | RODRIGUEZ, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288374 | RODRIGUEZ, JULIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668256 | RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166473 | RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682164 | RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719737 | RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210709 | RODRIGUEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505569 | RODRIGUEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500968 | RODRIGUEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393286 | RODRIGUEZ, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167406 | RODRIGUEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423985 | RODRIGUEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396083 | RODRIGUEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331995 | RODRIGUEZ, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208885 | RODRIGUEZ, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542248 | RODRIGUEZ, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599094 | RODRIGUEZ, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400186 | RODRIGUEZ, JYLLEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400102 | RODRIGUEZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412999 | RODRIGUEZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348944 | RODRIGUEZ, KAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210019 | RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157581 | RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407110 | RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179832 | RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497044 | RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532218 | RODRIGUEZ, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462506 | RODRIGUEZ, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418203 | RODRIGUEZ, KARIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253789 | RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431904 | RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187514 | RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496391 | RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183324 | RODRIGUEZ, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856786 | RODRIGUEZ, KARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496844 | RODRIGUEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726890 | RODRIGUEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175634 | RODRIGUEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622950 | RODRIGUEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505606 | RODRIGUEZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191144 | RODRIGUEZ, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500855 | RODRIGUEZ, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290435 | RODRIGUEZ, KAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238680 | RODRIGUEZ, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304239 | RODRIGUEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335415 | RODRIGUEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249712 | RODRIGUEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393760 | RODRIGUEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505310 | RODRIGUEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503800 | RODRIGUEZ, KATHERINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389945 | RODRIGUEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156929 | RODRIGUEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392605 | RODRIGUEZ, KATIAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475492 | RODRIGUEZ, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402716 | RODRIGUEZ, KATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208716 | RODRIGUEZ, KATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541217 | RODRIGUEZ, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469868 | RODRIGUEZ, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481439 | RODRIGUEZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317338 | RODRIGUEZ, KAYLAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492600 | RODRIGUEZ, KAYREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486822 | RODRIGUEZ, KAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229243 | RODRIGUEZ, KAYSHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157838 | RODRIGUEZ, KEANAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226487 | RODRIGUEZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501510 | RODRIGUEZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505517 | RODRIGUEZ, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497826 | RODRIGUEZ, KEISHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481077 | RODRIGUEZ, KEISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328474 | RODRIGUEZ, KELANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503960 | RODRIGUEZ, KELISHEGNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566144 | RODRIGUEZ, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144140 | RODRIGUEZ, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434722 | RODRIGUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196209 | RODRIGUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503744 | RODRIGUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502011 | RODRIGUEZ, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275574 | RODRIGUEZ, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412778 | RODRIGUEZ, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497505 | RODRIGUEZ, KENNETH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183971 | RODRIGUEZ, KENYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685674 | RODRIGUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187335 | RODRIGUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189386 | RODRIGUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171491 | RODRIGUEZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582635 | RODRIGUEZ, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240939 | RODRIGUEZ, KIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483921 | RODRIGUEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416390 | RODRIGUEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260902 | RODRIGUEZ, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285332 | RODRIGUEZ, KIMBERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466057 | RODRIGUEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397181 | RODRIGUEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192478 | RODRIGUEZ, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436790 | RODRIGUEZ, KOURTNEI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197982 | RODRIGUEZ, KRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227323 | RODRIGUEZ, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235493 | RODRIGUEZ, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397212 | RODRIGUEZ, KRISTHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535471 | RODRIGUEZ, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544545 | RODRIGUEZ, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409242 | RODRIGUEZ, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339441 | RODRIGUEZ, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164684 | RODRIGUEZ, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367940 | RODRIGUEZ, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427893 | RODRIGUEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496648 | RODRIGUEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500885 | RODRIGUEZ, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164025 | RODRIGUEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271946 | RODRIGUEZ, LACASA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253252 | RODRIGUEZ, LANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217887 | RODRIGUEZ, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296694 | RODRIGUEZ, LASETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189460 | RODRIGUEZ, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596927 | RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242463 | RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572781 | RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500201 | RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406137 | RODRIGUEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542113 | RODRIGUEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591185 | RODRIGUEZ, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497244 | RODRIGUEZ, LAUREANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191314 | RODRIGUEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218417 | RODRIGUEZ, LAURENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737659 | RODRIGUEZ, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408205 | RODRIGUEZ, LAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234363 | RODRIGUEZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468177 | RODRIGUEZ, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550677 | RODRIGUEZ, LEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476681 | RODRIGUEZ, LEEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197146 | RODRIGUEZ, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503575 | RODRIGUEZ, LEILANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661877 | RODRIGUEZ, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336130 | RODRIGUEZ, LENILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500662 | RODRIGUEZ, LENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222076 | RODRIGUEZ, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310423 | RODRIGUEZ, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736506 | RODRIGUEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467959 | RODRIGUEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222526 | RODRIGUEZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723888 | RODRIGUEZ, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550958 | RODRIGUEZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690062 | RODRIGUEZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409306 | RODRIGUEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453789 | RODRIGUEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241775 | RODRIGUEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495577 | RODRIGUEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546367 | RODRIGUEZ, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335779 | RODRIGUEZ, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572110 | RODRIGUEZ, LESLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773246 | RODRIGUEZ, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627601 | RODRIGUEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708945 | RODRIGUEZ, LIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204456 | RODRIGUEZ, LILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726515 | RODRIGUEZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656555 | RODRIGUEZ, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566826 | RODRIGUEZ, LILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403344 | RODRIGUEZ, LILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709045 | RODRIGUEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691669 | RODRIGUEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526864 | RODRIGUEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335488 | RODRIGUEZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191660 | RODRIGUEZ, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630684 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171959 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299202 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191625 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439323 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821834 | RODRIGUEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842315 | RODRIGUEZ, LINDA & OZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246410 | RODRIGUEZ, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535165 | RODRIGUEZ, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467694 | RODRIGUEZ, LINDSEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842316 | RODRIGUEZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640783 | RODRIGUEZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250586 | RODRIGUEZ, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311342 | RODRIGUEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231026 | RODRIGUEZ, LISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352293 | RODRIGUEZ, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421923 | RODRIGUEZ, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439654 | RODRIGUEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443075 | RODRIGUEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502439 | RODRIGUEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251677 | RODRIGUEZ, LISEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156496 | RODRIGUEZ, LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241092 | RODRIGUEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767826 | RODRIGUEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504364 | RODRIGUEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202432 | RODRIGUEZ, LIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527926 | RODRIGUEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506560 | RODRIGUEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497315 | RODRIGUEZ, LIZNET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655332 | RODRIGUEZ, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703783 | RODRIGUEZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438208 | RODRIGUEZ, LOLITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203145 | RODRIGUEZ, LORAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244531 | RODRIGUEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196123 | RODRIGUEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727276 | RODRIGUEZ, LORETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496645 | RODRIGUEZ, LORNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629946 | RODRIGUEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489122 | RODRIGUEZ, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842317 | RODRIGUEZ, LOU & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165292 | RODRIGUEZ, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751048 | RODRIGUEZ, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678942 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237561 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501725 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699996 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708870 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613285 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588162 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504554 | RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249242 | RODRIGUEZ, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399923 | RODRIGUEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506072 | RODRIGUEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443227 | RODRIGUEZ, LUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176718 | RODRIGUEZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570819 | RODRIGUEZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662350 | RODRIGUEZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179545 | RODRIGUEZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639350 | RODRIGUEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643074 | RODRIGUEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310495 | RODRIGUEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207421 | RODRIGUEZ, LUCYBETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625494 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251929 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592128 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681407 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636945 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702177 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312617 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532760 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200747 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633054 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533145 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185501 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604877 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500068 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506224 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497380 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505215 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502201 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500008 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499000 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497191 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495914 | RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223369 | RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545059 | RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452664 | RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545400 | RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501061 | RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526754 | RODRIGUEZ, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254118 | RODRIGUEZ, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484879 | RODRIGUEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486010 | RODRIGUEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445606 | RODRIGUEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501600 | RODRIGUEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399577 | RODRIGUEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584821 | RODRIGUEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250196 | RODRIGUEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496438 | RODRIGUEZ, LUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543233 | RODRIGUEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616012 | RODRIGUEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476326 | RODRIGUEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186500 | RODRIGUEZ, LUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502116 | RODRIGUEZ, LUIS OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503459 | RODRIGUEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158600 | RODRIGUEZ, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492044 | RODRIGUEZ, LUISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441449 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657847 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420045 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586310 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646680 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763741 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769718 | RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437046 | RODRIGUEZ, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642339 | RODRIGUEZ, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387207 | RODRIGUEZ, LUZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171859 | RODRIGUEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168227 | RODRIGUEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585185 | RODRIGUEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233712 | RODRIGUEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644181 | RODRIGUEZ, LYDIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793324 | Rodriguez, Lyeia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298326 | RODRIGUEZ, LYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164024 | RODRIGUEZ, LYNSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189954 | RODRIGUEZ, M FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598055 | RODRIGUEZ, MACLOVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256524 | RODRIGUEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670258 | RODRIGUEZ, MADELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696277 | RODRIGUEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401829 | RODRIGUEZ, MAGDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497941 | RODRIGUEZ, MAGDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230756 | RODRIGUEZ, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235692 | RODRIGUEZ, MAISELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602743 | RODRIGUEZ, MALLIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409103 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607475 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626041 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714760 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541934 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281519 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842319 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621446 | RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526457 | RODRIGUEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420935 | RODRIGUEZ, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593315 | RODRIGUEZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335269 | RODRIGUEZ, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172675 | RODRIGUEZ, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230823 | RODRIGUEZ, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255124 | RODRIGUEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244946 | RODRIGUEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212817 | RODRIGUEZ, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153407 | RODRIGUEZ, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242919 | RODRIGUEZ, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589979 | RODRIGUEZ, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534362 | RODRIGUEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770161 | RODRIGUEZ, MARCOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534303 | RODRIGUEZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532272 | RODRIGUEZ, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545162 | RODRIGUEZ, MARCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304086 | RODRIGUEZ, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179035 | RODRIGUEZ, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468486 | RODRIGUEZ, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401830 | RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734673 | RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290393 | RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206986 | RODRIGUEZ, MARGARITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274749 | RODRIGUEZ, MARGIBEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755939 | RODRIGUEZ, MARGON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257458 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422761 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176865 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588942 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601708 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231517 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223641 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441514 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706991 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525419 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554615 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713430 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754599 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751139 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622006 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617976 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755034 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188972 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736018 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773579 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532150 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750098 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766958 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608342 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229883 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259573 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726467 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696587 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231683 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497664 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383061 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754629 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589815 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501209 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425436 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503401 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501042 | RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535036 | RODRIGUEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504323 | RODRIGUEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743482 | RODRIGUEZ, MARIA CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525279 | RODRIGUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399529 | RODRIGUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502898 | RODRIGUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540928 | RODRIGUEZ, MARIA DE LOURDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396473 | RODRIGUEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239672 | RODRIGUEZ, MARIA DEL PILAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472024 | RODRIGUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618541 | RODRIGUEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258333 | RODRIGUEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615129 | RODRIGUEZ, MARIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501497 | RODRIGUEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173104 | RODRIGUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242843 | RODRIGUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235552 | RODRIGUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289315 | RODRIGUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504823 | RODRIGUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384338 | RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230890 | RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299089 | RODRIGUEZ, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693848 | RODRIGUEZ, MARIA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250862 | RODRIGUEZ, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176768 | RODRIGUEZ, MARIA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490015 | RODRIGUEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243686 | RODRIGUEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502972 | RODRIGUEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636792 | RODRIGUEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155076 | RODRIGUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488810 | RODRIGUEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176574 | RODRIGUEZ, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304595 | RODRIGUEZ, MARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544442 | RODRIGUEZ, MARIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688043 | RODRIGUEZ, MARIANO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171015 | RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381481 | RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10237 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723041 | RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175172 | RODRIGUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621685 | RODRIGUEZ, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499214 | RODRIGUEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535656 | RODRIGUEZ, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532998 | RODRIGUEZ, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312724 | RODRIGUEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652948 | RODRIGUEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481382 | RODRIGUEZ, MARIJANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497149 | RODRIGUEZ, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726781 | RODRIGUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490945 | RODRIGUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655267 | RODRIGUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495984 | RODRIGUEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213912 | RODRIGUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821835 | RODRIGUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239721 | RODRIGUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216780 | RODRIGUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736691 | RODRIGUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409482 | RODRIGUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213233 | RODRIGUEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187454 | RODRIGUEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181843 | RODRIGUEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540994 | RODRIGUEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536858 | RODRIGUEZ, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504836 | RODRIGUEZ, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213041 | RODRIGUEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194239 | RODRIGUEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192491 | RODRIGUEZ, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498871 | RODRIGUEZ, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233943 | RODRIGUEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204779 | RODRIGUEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308399 | RODRIGUEZ, MARISELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409813 | RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671056 | RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792240 | Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175939 | RODRIGUEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213460 | RODRIGUEZ, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209352 | RODRIGUEZ, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589975 | RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501071 | RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586126 | RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561609 | RODRIGUEZ, MARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533835 | RODRIGUEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466571 | RODRIGUEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206561 | RODRIGUEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546618 | RODRIGUEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164891 | RODRIGUEZ, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533140 | RODRIGUEZ, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232216 | RODRIGUEZ, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170507 | RODRIGUEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842320 | RODRIGUEZ, MARLENE & ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151611 | RODRIGUEZ, MARLENY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200517 | RODRIGUEZ, MARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230109 | RODRIGUEZ, MARLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401234 | RODRIGUEZ, MARRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390288 | RODRIGUEZ, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538801 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184175 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545992 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748867 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250071 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199513 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499100 | RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175121 | RODRIGUEZ, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237476 | RODRIGUEZ, MARTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485285 | RODRIGUEZ, MARTIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195094 | RODRIGUEZ, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537993 | RODRIGUEZ, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602500 | RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739442 | RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616114 | RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279110 | RODRIGUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505159 | RODRIGUEZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213944 | RODRIGUEZ, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538774 | RODRIGUEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191987 | RODRIGUEZ, MARYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622002 | RODRIGUEZ, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722244 | RODRIGUEZ, MATIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503285 | RODRIGUEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203597 | RODRIGUEZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431914 | RODRIGUEZ, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405133 | RODRIGUEZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756153 | RODRIGUEZ, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703838 | RODRIGUEZ, MAURILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726376 | RODRIGUEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245645 | RODRIGUEZ, MAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709075 | RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505148 | RODRIGUEZ, MAYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485578 | RODRIGUEZ, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181820 | RODRIGUEZ, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166487 | RODRIGUEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354423 | RODRIGUEZ, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276975 | RODRIGUEZ, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155426 | RODRIGUEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233282 | RODRIGUEZ, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496798 | RODRIGUEZ, MELANNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191836 | RODRIGUEZ, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520670 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243339 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432923 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247724 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214639 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539067 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186664 | RODRIGUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408957 | RODRIGUEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171319 | RODRIGUEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190161 | RODRIGUEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535391 | RODRIGUEZ, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213015 | RODRIGUEZ, MELODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254407 | RODRIGUEZ, MELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590169 | RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398788 | RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402996 | RODRIGUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167966 | RODRIGUEZ, MEXIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441349 | RODRIGUEZ, MIAJADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277153 | RODRIGUEZ, MICAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213730 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242084 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594424 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534227 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204401 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735324 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423509 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526571 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743156 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287581 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496769 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499636 | RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181102 | RODRIGUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452245 | RODRIGUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479986 | RODRIGUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193850 | RODRIGUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470744 | RODRIGUEZ, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478867 | RODRIGUEZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326184 | RODRIGUEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499417 | RODRIGUEZ, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222260 | RODRIGUEZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182344 | RODRIGUEZ, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471460 | RODRIGUEZ, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397526 | RODRIGUEZ, MICHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656696 | RODRIGUEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164216 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254695 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241641 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402875 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176540 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842321 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534783 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176079 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497484 | RODRIGUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560401 | RODRIGUEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526084 | RODRIGUEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336166 | RODRIGUEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426997 | RODRIGUEZ, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286573 | RODRIGUEZ, MIDIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250813 | RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704067 | RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635368 | RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754309 | RODRIGUEZ, MIGDOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674322 | RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542500 | RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252777 | RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710357 | RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498055 | RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842322 | RODRIGUEZ, MIGUEL & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174710 | RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164849 | RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297173 | RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153155 | RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500043 | RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618251 | RODRIGUEZ, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504860 | RODRIGUEZ, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425235 | RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502197 | RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634249 | RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503873 | RODRIGUEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669796 | RODRIGUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722996 | RODRIGUEZ, MILEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504700 | RODRIGUEZ, MILEYKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200907 | RODRIGUEZ, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202389 | RODRIGUEZ, MIRANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192243 | RODRIGUEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740208 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723324 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600877 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535225 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194607 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647268 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665037 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502359 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635767 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498244 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499078 | RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186627 | RODRIGUEZ, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502856 | RODRIGUEZ, MIRLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718119 | RODRIGUEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497638 | RODRIGUEZ, MIRTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208656 | RODRIGUEZ, MITZI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280944 | RODRIGUEZ, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353594 | RODRIGUEZ, MOISES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542847 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231624 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541269 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531872 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505591 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164792 | RODRIGUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544916 | RODRIGUEZ, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152546 | RODRIGUEZ, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185016 | RODRIGUEZ, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208625 | RODRIGUEZ, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170810 | RODRIGUEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215498 | RODRIGUEZ, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219384 | RODRIGUEZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388495 | RODRIGUEZ, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229685 | RODRIGUEZ, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247475 | RODRIGUEZ, MYRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632641 | RODRIGUEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635950 | RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763655 | RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755085 | RODRIGUEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505421 | RODRIGUEZ, MYRNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245654 | RODRIGUEZ, MYRNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499926 | RODRIGUEZ, NACY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201961 | RODRIGUEZ, NADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333326 | RODRIGUEZ, NADIALIZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582317 | RODRIGUEZ, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499976 | RODRIGUEZ, NAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162575 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179118 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714895 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716077 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655498 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169405 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527877 | RODRIGUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177614 | RODRIGUEZ, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398260 | RODRIGUEZ, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664826 | RODRIGUEZ, NANCY LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159367 | RODRIGUEZ, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750758 | RODRIGUEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502534 | RODRIGUEZ, NASHALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329720 | RODRIGUEZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215250 | RODRIGUEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197754 | RODRIGUEZ, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336190 | RODRIGUEZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549662 | RODRIGUEZ, NATALY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464263 | RODRIGUEZ, NATALY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395559 | RODRIGUEZ, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529921 | RODRIGUEZ, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496425 | RODRIGUEZ, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248296 | RODRIGUEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172221 | RODRIGUEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693203 | RODRIGUEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250798 | RODRIGUEZ, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253549 | RODRIGUEZ, NATHANNAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505258 | RODRIGUEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415761 | RODRIGUEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754471 | RODRIGUEZ, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468448 | RODRIGUEZ, NAYELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396584 | RODRIGUEZ, NEAJHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546268 | RODRIGUEZ, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627396 | RODRIGUEZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528652 | RODRIGUEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243996 | RODRIGUEZ, NELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254848 | RODRIGUEZ, NELSIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673805 | RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163524 | RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421875 | RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384148 | RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662178 | RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498963 | RODRIGUEZ, NELSON JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646993 | RODRIGUEZ, NELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506164 | RODRIGUEZ, NEMELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183869 | RODRIGUEZ, NENNALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416179 | RODRIGUEZ, NEOVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714906 | RODRIGUEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259683 | RODRIGUEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853223 | RODRIGUEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407738 | RODRIGUEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853223 | RODRIGUEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537466 | RODRIGUEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402230 | RODRIGUEZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360865 | RODRIGUEZ, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242774 | RODRIGUEZ, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605682 | RODRIGUEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740957 | RODRIGUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601919 | RODRIGUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191454 | RODRIGUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311875 | RODRIGUEZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455184 | RODRIGUEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495012 | RODRIGUEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166951 | RODRIGUEZ, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216450 | RODRIGUEZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499108 | RODRIGUEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234007 | RODRIGUEZ, NILDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665643 | RODRIGUEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169809 | RODRIGUEZ, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585376 | RODRIGUEZ, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255016 | RODRIGUEZ, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250160 | RODRIGUEZ, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597049 | RODRIGUEZ, NOAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597994 | RODRIGUEZ, NOEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388279 | RODRIGUEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247262 | RODRIGUEZ, NOEL FELIPE GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431811 | RODRIGUEZ, NOEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150824 | RODRIGUEZ, NOEMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494243 | RODRIGUEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668989 | RODRIGUEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172057 | RODRIGUEZ, NOEMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293369 | RODRIGUEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496749 | RODRIGUEZ, NORELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502984 | RODRIGUEZ, NORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723294 | RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437972 | RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642488 | RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730905 | RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231727 | RODRIGUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201131 | RODRIGUEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476269 | RODRIGUEZ, NORMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500244 | RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536853 | RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498357 | RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154064 | RODRIGUEZ, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254391 | RODRIGUEZ, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243359 | RODRIGUEZ, NURIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499429 | RODRIGUEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773593 | RODRIGUEZ, ODALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237556 | RODRIGUEZ, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240692 | RODRIGUEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297205 | RODRIGUEZ, ODILON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411566 | RODRIGUEZ, OLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504165 | RODRIGUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502232 | RODRIGUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496126 | RODRIGUEZ, OLGA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540903 | RODRIGUEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228693 | RODRIGUEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246879 | RODRIGUEZ, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754207 | RODRIGUEZ, OLGA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524954 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201986 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526907 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467683 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416457 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500508 | RODRIGUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181505 | RODRIGUEZ, OMAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503616 | RODRIGUEZ, OMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499096 | RODRIGUEZ, OMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161566 | RODRIGUEZ, ONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248674 | RODRIGUEZ, ORFELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842323 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328522 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526447 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406486 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205074 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632416 | RODRIGUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502489 | RODRIGUEZ, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590034 | RODRIGUEZ, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247154 | RODRIGUEZ, OSBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256510 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203754 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292670 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691503 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199788 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186044 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159588 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174642 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248797 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499510 | RODRIGUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180217 | RODRIGUEZ, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301252 | RODRIGUEZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367317 | RODRIGUEZ, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392497 | RODRIGUEZ, OSCAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235808 | RODRIGUEZ, OSMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329171 | RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761665 | RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255159 | RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155495 | RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504277 | RODRIGUEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200145 | RODRIGUEZ, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691982 | RODRIGUEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643161 | RODRIGUEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853850 | Rodriguez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710291 | RODRIGUEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672317 | RODRIGUEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182443 | RODRIGUEZ, PABLO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165625 | RODRIGUEZ, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672709 | RODRIGUEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229607 | RODRIGUEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432803 | RODRIGUEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234031 | RODRIGUEZ, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296931 | RODRIGUEZ, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332077 | RODRIGUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500035 | RODRIGUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498254 | RODRIGUEZ, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214581 | RODRIGUEZ, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194334 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748821 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406067 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625889 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730820 | RODRIGUEZ, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428161 | RODRIGUEZ, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791649 | Rodriguez, Patti & Al | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408798 | RODRIGUEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652697 | RODRIGUEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236506 | RODRIGUEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169881 | RODRIGUEZ, PAULINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613539 | RODRIGUEZ, PEARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663471 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497639 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168001 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766006 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189192 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725610 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588669 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174781 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639390 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504007 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335175 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497760 | RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496253 | RODRIGUEZ, PEDRO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294582 | RODRIGUEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739792 | RODRIGUEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746858 | RODRIGUEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791054 | Rodriguez, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178708 | RODRIGUEZ, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269773 | RODRIGUEZ, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545514 | RODRIGUEZ, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201504 | RODRIGUEZ, PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821836 | RODRIGUEZ, PIERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365081 | RODRIGUEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497860 | RODRIGUEZ, PRISCILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208371 | RODRIGUEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542306 | RODRIGUEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756446 | RODRIGUEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524393 | RODRIGUEZ, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361774 | RODRIGUEZ, QUENTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411564 | RODRIGUEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424066 | RODRIGUEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224507 | RODRIGUEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623686 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842324 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842325 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638080 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237703 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767906 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751230 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501078 | RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504830 | RODRIGUEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372799 | RODRIGUEZ, RAFAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686981 | RODRIGUEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333029 | RODRIGUEZ, RAFAELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219682 | RODRIGUEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489528 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656924 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766885 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526021 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741295 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497840 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501245 | RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237388 | RODRIGUEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238494 | RODRIGUEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500951 | RODRIGUEZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723365 | RODRIGUEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515597 | RODRIGUEZ, RAMONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501720 | RODRIGUEZ, RAMSES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496274 | RODRIGUEZ, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386263 | RODRIGUEZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499751 | RODRIGUEZ, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669823 | RODRIGUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482676 | RODRIGUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619433 | RODRIGUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248264 | RODRIGUEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529734 | RODRIGUEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628853 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598520 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490240 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534620 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175804 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183738 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528633 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620428 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221973 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842326 | RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475318 | RODRIGUEZ, RAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635759 | RODRIGUEZ, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681918 | RODRIGUEZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540204 | RODRIGUEZ, RAYCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425826 | RODRIGUEZ, RAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754353 | RODRIGUEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239841 | RODRIGUEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184762 | RODRIGUEZ, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268770 | RODRIGUEZ, REAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543305 | RODRIGUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857084 | RODRIGUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662473 | RODRIGUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224678 | RODRIGUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500597 | RODRIGUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542378 | RODRIGUEZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537395 | RODRIGUEZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204298 | RODRIGUEZ, REBECCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472887 | RODRIGUEZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158576 | RODRIGUEZ, REBEKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202448 | RODRIGUEZ, REGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499860 | RODRIGUEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642278 | RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530679 | RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793256 | Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753558 | RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753559 | RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504261 | RODRIGUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203148 | RODRIGUEZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1024 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529436 | RODRIGUEZ, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498255 | RODRIGUEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157038 | RODRIGUEZ, REYNALDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713342 | RODRIGUEZ, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221358 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726771 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654782 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223557 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198535 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536154 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195089 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577496 | RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497733 | RODRIGUEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416869 | RODRIGUEZ, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246233 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198771 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672286 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829731 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430515 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159672 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531059 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732260 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197093 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708650 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218946 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535838 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248256 | RODRIGUEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433206 | RODRIGUEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540720 | RODRIGUEZ, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360070 | RODRIGUEZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190735 | RODRIGUEZ, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524669 | RODRIGUEZ, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238799 | RODRIGUEZ, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247417 | RODRIGUEZ, RICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452010 | RODRIGUEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209260 | RODRIGUEZ, RIGO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187906 | RODRIGUEZ, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255114 | RODRIGUEZ, RIQUELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231904 | RODRIGUEZ, RITCHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184598 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686362 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743528 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607885 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208058 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772126 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503405 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498520 | RODRIGUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531187 | RODRIGUEZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200759 | RODRIGUEZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531103 | RODRIGUEZ, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536849 | RODRIGUEZ, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701377 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730238 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432427 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366260 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741302 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235545 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608572 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696736 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588762 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500697 | RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391558 | RODRIGUEZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477230 | RODRIGUEZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697025 | RODRIGUEZ, ROBOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671137 | RODRIGUEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616122 | RODRIGUEZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532596 | RODRIGUEZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213697 | RODRIGUEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234330 | RODRIGUEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525408 | RODRIGUEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171643 | RODRIGUEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681488 | RODRIGUEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279057 | RODRIGUEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495961 | RODRIGUEZ, ROLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623558 | RODRIGUEZ, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205997 | RODRIGUEZ, ROMMEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687264 | RODRIGUEZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239774 | RODRIGUEZ, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166547 | RODRIGUEZ, RONALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767879 | RODRIGUEZ, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548051 | RODRIGUEZ, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702074 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592969 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786711 | Rodriguez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228135 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553389 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248814 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675971 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741419 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736173 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684999 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158636 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415833 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163545 | RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786712 | Rodriguez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170519 | RODRIGUEZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501232 | RODRIGUEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293898 | RODRIGUEZ, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751615 | RODRIGUEZ, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584771 | RODRIGUEZ, ROSA J. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727695 | RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402116 | RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255599 | RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498205 | RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503294 | RODRIGUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487543 | RODRIGUEZ, ROSAELEGNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558163 | RODRIGUEZ, ROSALIND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709602 | RODRIGUEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206101 | RODRIGUEZ, ROSAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168952 | RODRIGUEZ, ROSANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524341 | RODRIGUEZ, ROSANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748968 | RODRIGUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755940 | RODRIGUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503471 | RODRIGUEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224862 | RODRIGUEZ, ROSAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497627 | RODRIGUEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678179 | RODRIGUEZ, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499519 | RODRIGUEZ, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464877 | RODRIGUEZ, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254437 | RODRIGUEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541491 | RODRIGUEZ, ROSEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192071 | RODRIGUEZ, ROSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631538 | RODRIGUEZ, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236348 | RODRIGUEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400531 | RODRIGUEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278473 | RODRIGUEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205666 | RODRIGUEZ, ROXANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212209 | RODRIGUEZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546055 | RODRIGUEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699010 | RODRIGUEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667530 | RODRIGUEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179399 | RODRIGUEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623295 | RODRIGUEZ, ROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760137 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222115 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527298 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540952 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762929 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730902 | RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497160 | RODRIGUEZ, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158300 | RODRIGUEZ, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222396 | RODRIGUEZ, RUBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305842 | RODRIGUEZ, RUBISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210734 | RODRIGUEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539150 | RODRIGUEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188837 | RODRIGUEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177349 | RODRIGUEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268719 | RODRIGUEZ, RUEBERTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224527 | RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234950 | RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256453 | RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426398 | RODRIGUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761001 | RODRIGUEZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182087 | RODRIGUEZ, RUTILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161164 | RODRIGUEZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190706 | RODRIGUEZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771931 | RODRIGUEZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545818 | RODRIGUEZ, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613077 | RODRIGUEZ, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298178 | RODRIGUEZ, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223570 | RODRIGUEZ, SABRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188233 | RODRIGUEZ, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155062 | RODRIGUEZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187423 | RODRIGUEZ, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505905 | RODRIGUEZ, SACHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164240 | RODRIGUEZ, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501858 | RODRIGUEZ, SAELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410884 | RODRIGUEZ, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396905 | RODRIGUEZ, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198584 | RODRIGUEZ, SALUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728880 | RODRIGUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671201 | RODRIGUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716464 | RODRIGUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568580 | RODRIGUEZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409247 | RODRIGUEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406714 | RODRIGUEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190319 | RODRIGUEZ, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190521 | RODRIGUEZ, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538084 | RODRIGUEZ, SAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672670 | RODRIGUEZ, SAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672671 | RODRIGUEZ, SAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496320 | RODRIGUEZ, SAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603368 | RODRIGUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655712 | RODRIGUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500776 | RODRIGUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535961 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171884 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739531 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666412 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434062 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667015 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546203 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527449 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203159 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612626 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589812 | RODRIGUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215553 | RODRIGUEZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502750 | RODRIGUEZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219381 | RODRIGUEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189580 | RODRIGUEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582457 | RODRIGUEZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546350 | RODRIGUEZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303177 | RODRIGUEZ, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485408 | RODRIGUEZ, SANTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617810 | RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842327 | RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732621 | RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500263 | RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443606 | RODRIGUEZ, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158626 | RODRIGUEZ, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166919 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206515 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231524 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424840 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190682 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684190 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159215 | RODRIGUEZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253496 | RODRIGUEZ, SARAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222543 | RODRIGUEZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502271 | RODRIGUEZ, SARAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282645 | RODRIGUEZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182202 | RODRIGUEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564519 | RODRIGUEZ, SAUL GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572490 | RODRIGUEZ, SAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197013 | RODRIGUEZ, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308029 | RODRIGUEZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416402 | RODRIGUEZ, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534529 | RODRIGUEZ, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518932 | RODRIGUEZ, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183800 | RODRIGUEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185162 | RODRIGUEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207003 | RODRIGUEZ, SELENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531513 | RODRIGUEZ, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603647 | RODRIGUEZ, SENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522549 | RODRIGUEZ, SENNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527551 | RODRIGUEZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416413 | RODRIGUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276257 | RODRIGUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165009 | RODRIGUEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546106 | RODRIGUEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169189 | RODRIGUEZ, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527385 | RODRIGUEZ, SEVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393338 | RODRIGUEZ, SEVERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332676 | RODRIGUEZ, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602288 | RODRIGUEZ, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165797 | RODRIGUEZ, SHANIYA LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628215 | RODRIGUEZ, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736594 | RODRIGUEZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377205 | RODRIGUEZ, SHAWNTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254048 | RODRIGUEZ, SHAYLA K. K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223400 | RODRIGUEZ, SHAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570792 | RODRIGUEZ, SHAYLINN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334242 | RODRIGUEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761209 | RODRIGUEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496381 | RODRIGUEZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501479 | RODRIGUEZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333792 | RODRIGUEZ, SHEILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159503 | RODRIGUEZ, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337613 | RODRIGUEZ, SHELYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496238 | RODRIGUEZ, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745869 | RODRIGUEZ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501619 | RODRIGUEZ, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218579 | RODRIGUEZ, SHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505596 | RODRIGUEZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179547 | RODRIGUEZ, SIDRACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183933 | RODRIGUEZ, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542865 | RODRIGUEZ, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745498 | RODRIGUEZ, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467312 | RODRIGUEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330751 | RODRIGUEZ, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194800 | RODRIGUEZ, SILVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430219 | RODRIGUEZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627088 | RODRIGUEZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334461 | RODRIGUEZ, SIMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332038 | RODRIGUEZ, SINCLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231399 | RODRIGUEZ, SINEAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175747 | RODRIGUEZ, SIRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644079 | RODRIGUEZ, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213166 | RODRIGUEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430809 | RODRIGUEZ, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514932 | RODRIGUEZ, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159772 | RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574161 | RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177449 | RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668458 | RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505986 | RODRIGUEZ, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432149 | RODRIGUEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222744 | RODRIGUEZ, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158493 | RODRIGUEZ, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567766 | RODRIGUEZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471655 | RODRIGUEZ, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450976 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625177 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537954 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253884 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544348 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442606 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502763 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497811 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504932 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497581 | RODRIGUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241493 | RODRIGUEZ, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183784 | RODRIGUEZ, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499904 | RODRIGUEZ, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478068 | RODRIGUEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396098 | RODRIGUEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546559 | RODRIGUEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151167 | RODRIGUEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213058 | RODRIGUEZ, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532028 | RODRIGUEZ, STEPHANIE ROSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539466 | RODRIGUEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487588 | RODRIGUEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503475 | RODRIGUEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496464 | RODRIGUEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397908 | RODRIGUEZ, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719034 | RODRIGUEZ, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414586 | RODRIGUEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484906 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594818 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421166 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435381 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592710 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215394 | RODRIGUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496383 | RODRIGUEZ, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519189 | RODRIGUEZ, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202326 | RODRIGUEZ, STID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504168 | RODRIGUEZ, SUHAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584174 | RODRIGUEZ, SUJEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240264 | RODRIGUEZ, SURAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749942 | RODRIGUEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661487 | RODRIGUEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562527 | RODRIGUEZ, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544991 | RODRIGUEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158099 | RODRIGUEZ, SUSANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351648 | RODRIGUEZ, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191502 | RODRIGUEZ, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157655 | RODRIGUEZ, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190915 | RODRIGUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409256 | RODRIGUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547086 | RODRIGUEZ, SYLVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155078 | RODRIGUEZ, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244813 | RODRIGUEZ, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499350 | RODRIGUEZ, TAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561560 | RODRIGUEZ, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236199 | RODRIGUEZ, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498182 | RODRIGUEZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241747 | RODRIGUEZ, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249100 | RODRIGUEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502671 | RODRIGUEZ, TANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442906 | RODRIGUEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412542 | RODRIGUEZ, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221677 | RODRIGUEZ, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454205 | RODRIGUEZ, TARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496275 | RODRIGUEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408228 | RODRIGUEZ, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239005 | RODRIGUEZ, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257320 | RODRIGUEZ, TATYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409741 | RODRIGUEZ, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542506 | RODRIGUEZ, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144581 | RODRIGUEZ, TEIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688823 | RODRIGUEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642313 | RODRIGUEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150882 | RODRIGUEZ, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525263 | RODRIGUEZ, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723106 | RODRIGUEZ, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367119 | RODRIGUEZ, TERNURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419376 | RODRIGUEZ, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222011 | RODRIGUEZ, THALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788689 | Rodriguez, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788690 | Rodriguez, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313153 | RODRIGUEZ, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230882 | RODRIGUEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233599 | RODRIGUEZ, TIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401023 | RODRIGUEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211996 | RODRIGUEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235969 | RODRIGUEZ, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231430 | RODRIGUEZ, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576335 | RODRIGUEZ, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751655 | RODRIGUEZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731032 | RODRIGUEZ, TIMOTEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177988 | RODRIGUEZ, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176622 | RODRIGUEZ, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687564 | RODRIGUEZ, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829732 | RODRIGUEZ, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180100 | RODRIGUEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628813 | RODRIGUEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176350 | RODRIGUEZ, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526741 | RODRIGUEZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304121 | RODRIGUEZ, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302779 | RODRIGUEZ, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418706 | RODRIGUEZ, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510827 | RODRIGUEZ, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254483 | RODRIGUEZ, TYENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614883 | RODRIGUEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333392 | RODRIGUEZ, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728804 | RODRIGUEZ, UYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499071 | RODRIGUEZ, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529538 | RODRIGUEZ, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576220 | RODRIGUEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313058 | RODRIGUEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546480 | RODRIGUEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537946 | RODRIGUEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478704 | RODRIGUEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503487 | RODRIGUEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543672 | RODRIGUEZ, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412829 | RODRIGUEZ, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499494 | RODRIGUEZ, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182007 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190370 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201238 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503564 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295277 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546950 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198316 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842328 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542326 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237767 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439812 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497124 | RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255044 | RODRIGUEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534446 | RODRIGUEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206877 | RODRIGUEZ, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195250 | RODRIGUEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169331 | RODRIGUEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171390 | RODRIGUEZ, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565994 | RODRIGUEZ, VANESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475816 | RODRIGUEZ, VANITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729359 | RODRIGUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742214 | RODRIGUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569093 | RODRIGUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527040 | RODRIGUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260697 | RODRIGUEZ, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171924 | RODRIGUEZ, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372436 | RODRIGUEZ, VERONIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636080 | RODRIGUEZ, VICENTA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415962 | RODRIGUEZ, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203195 | RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647387 | RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367522 | RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196496 | RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209704 | RODRIGUEZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198646 | RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610252 | RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244773 | RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392807 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426067 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159624 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411602 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626113 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300049 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496945 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181489 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160732 | RODRIGUEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172160 | RODRIGUEZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503798 | RODRIGUEZ, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412274 | RODRIGUEZ, VICTORIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545107 | RODRIGUEZ, VICTORINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595857 | RODRIGUEZ, VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227906 | RODRIGUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438031 | RODRIGUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488502 | RODRIGUEZ, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745689 | RODRIGUEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438442 | RODRIGUEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643830 | RODRIGUEZ, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166344 | RODRIGUEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190260 | RODRIGUEZ, VIOLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499247 | RODRIGUEZ, VIONNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224371 | RODRIGUEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496430 | RODRIGUEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757297 | RODRIGUEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474039 | RODRIGUEZ, WAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481134 | RODRIGUEZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503309 | RODRIGUEZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495972 | RODRIGUEZ, WALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673554 | RODRIGUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499266 | RODRIGUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706629 | RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708189 | RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501449 | RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597488 | RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496032 | RODRIGUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228382 | RODRIGUEZ, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694956 | RODRIGUEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502355 | RODRIGUEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430498 | RODRIGUEZ, WELINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498548 | RODRIGUEZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265965 | RODRIGUEZ, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203325 | RODRIGUEZ, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342035 | RODRIGUEZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502457 | RODRIGUEZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500037 | RODRIGUEZ, WILBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640751 | RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157623 | RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502400 | RODRIGUEZ, WILFREDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775176 | RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703914 | RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296636 | RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501870 | RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792882 | Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409928 | RODRIGUEZ, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176464 | RODRIGUEZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205094 | RODRIGUEZ, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482039 | RODRIGUEZ, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646663 | RODRIGUEZ, WILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500835 | RODRIGUEZ, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506683 | RODRIGUEZ, WILMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500088 | RODRIGUEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610643 | RODRIGUEZ, WILSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505020 | RODRIGUEZ, WILVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504490 | RODRIGUEZ, WINEICHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497278 | RODRIGUEZ, WJAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430718 | RODRIGUEZ, XALIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274669 | RODRIGUEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407251 | RODRIGUEZ, XIOMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224725 | RODRIGUEZ, XOCHILT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307978 | RODRIGUEZ, XOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239952 | RODRIGUEZ, YADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494810 | RODRIGUEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498438 | RODRIGUEZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502884 | RODRIGUEZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496614 | RODRIGUEZ, YAHAIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499689 | RODRIGUEZ, YAHARYS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252383 | RODRIGUEZ, YAIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547443 | RODRIGUEZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244683 | RODRIGUEZ, YALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498389 | RODRIGUEZ, YALITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504782 | RODRIGUEZ, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176566 | RODRIGUEZ, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526290 | RODRIGUEZ, YANET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856885 | RODRIGUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503318 | RODRIGUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731548 | RODRIGUEZ, YANIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489930 | RODRIGUEZ, YANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399932 | RODRIGUEZ, YANIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481517 | RODRIGUEZ, YANIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582972 | RODRIGUEZ, YARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693925 | RODRIGUEZ, YARIDZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505870 | RODRIGUEZ, YARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221948 | RODRIGUEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661100 | RODRIGUEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573519 | RODRIGUEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287331 | RODRIGUEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166436 | RODRIGUEZ, YASMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542681 | RODRIGUEZ, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766579 | RODRIGUEZ, YASNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496872 | RODRIGUEZ, YASSER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558070 | RODRIGUEZ, YASSER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458690 | RODRIGUEZ, YEJIDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499560 | RODRIGUEZ, YENETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180226 | RODRIGUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532822 | RODRIGUEZ, YESICCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401649 | RODRIGUEZ, YESLITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466562 | RODRIGUEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534357 | RODRIGUEZ, YESSENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181793 | RODRIGUEZ, YESYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255841 | RODRIGUEZ, YEXSANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247430 | RODRIGUEZ, YILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331906 | RODRIGUEZ, YIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224676 | RODRIGUEZ, YISENNIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156233 | RODRIGUEZ, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253169 | RODRIGUEZ, YOANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714867 | RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636389 | RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224732 | RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598530 | RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497980 | RODRIGUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500360 | RODRIGUEZ, YOMALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502225 | RODRIGUEZ, YOMIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565597 | RODRIGUEZ, YONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173107 | RODRIGUEZ, YOSELIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743139 | RODRIGUEZ, YSIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231858 | RODRIGUEZ, YUDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250424 | RODRIGUEZ, YULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467181 | RODRIGUEZ, YULMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244029 | RODRIGUEZ, YUNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503692 | RODRIGUEZ, YURIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335679 | RODRIGUEZ, YUSEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459319 | RODRIGUEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271348 | RODRIGUEZ, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613461 | RODRIGUEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503135 | RODRIGUEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505198 | RODRIGUEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237266 | RODRIGUEZ, ZAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297998 | RODRIGUEZ, ZAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217999 | RODRIGUEZ, ZAYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166459 | RODRIGUEZ, ZAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535808 | RODRIGUEZ, ZEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191283 | RODRIGUEZ, ZITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505700 | RODRIGUEZ, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251618 | RODRIGUEZ, ZOENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498892 | RODRIGUEZ, ZORELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688539 | RODRIGUEZ, ZORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496249 | RODRIGUEZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429442 | RODRIGUEZ, ZULEYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498865 | RODRIGUEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499055 | RODRIGUEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504307 | RODRIGUEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419991 | RODRIGUEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633835 | RODRIGUEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499346 | RODRIGUEZ, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502974 | RODRIGUEZ, ZULYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558742 | RODRIGUEZ, ZUYAPA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495099 | RODRIGUEZ-AGOSTO, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645137 | RODRIGUEZ-ALEGRIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758254 | RODRIGUEZAMBRIZ JESSICA | 504 CANDELARIA RD | | | | ALBUQUERQUE | NM | 87107 | |
| 4467200 | RODRIGUEZ-ANGELES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758255 | RODRIGUEZAPONTE LUIS | URB EL BOSQUE CASA G 4 | | | | LAS MARIAS | PR | 00670 | |
| 5758256 | RODRIGUEZAVILES ROSA | 83 GLENDOWER RD | | | | ROSLINDALE | MA | 02131 | |
| 4685225 | RODRIGUEZBARCENAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758257 | RODRIGUEZBERNAL JULIA | 1828 LEBANON PK | | | | NASHVILLE | TN | 37210 | |
| 4760614 | RODRIGUEZ-BLANCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635620 | RODRIGUEZ-BOBE, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379624 | RODRIGUEZ-BORRERO, ISMAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502056 | RODRIGUEZ-CAVO, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401193 | RODRIGUEZ-CERDAN, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642328 | RODRIGUEZ-CLUA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502648 | RODRIGUEZ-CRUZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405852 | RODRIGUEZ-CRUZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247121 | RODRIGUEZ-DIAZ, JOANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503017 | RODRIGUEZ-DIAZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464021 | RODRIGUEZDICK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187999 | RODRIGUEZ-ESCOBEDO, DANIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741056 | RODRIGUEZ-FALU, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758259 | RODRIGUEZFIGUEROA PEDRO M | 1853 W BOWLING AVENUE | | | | TAYLORSVILLE | UT | 84129 | |
| 5758260 | RODRIGUEZFLORES BEATRIZ | 10701 PECOS ST APT 1806 | | | | NORTHGLENN | CO | 80234 | |
| 4178839 | RODRIGUEZ-FLORES, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621475 | RODRIGUEZ-FRANCO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758261 | RODRIGUEZGARCIA MARANGELIE | 124 HASTINGS WAY | | | | MONMOUTH | IL | 61462 | |
| 5758262 | RODRIGUEZGONZALEZ LISA | 9806 HOWARD | | | | MILWAUKEE | WI | 53215 | |
| 5758263 | RODRIGUEZHERNANDEZ NORMA | 6321 CENTRAL AVE NW APT G1 | | | | ALBUQUERQUE | NM | 87105 | |
| 4293506 | RODRIGUEZ-HOSFORD, AHBREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412580 | RODRIGUEZ-HUERTA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190290 | RODRIGUEZ-LAUREAN, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209231 | RODRIGUEZ-LAZCANO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239288 | RODRIGUEZ-LEE, ARAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758264 | RODRIGUEZLEON LUZ | 200 VERNON ST | | | | WORCESTER | MA | 01607 | |
| 4487991 | RODRIGUEZ-LINARES, SOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167055 | RODRIGUEZ-LINAREZ, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758265 | RODRIGUEZLOPEZ CARMEN | CALLE 7 ESTE K68 | | | | BAYAMON | PR | 00957 | |
| 4221082 | RODRIGUEZ-MACIAS, LEONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415576 | RODRIGUEZ-MARIN, ESTEPHANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489563 | RODRIGUEZ-MARTINEZ, DAYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398836 | RODRIGUEZ-MARTINEZ, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246664 | RODRIGUEZ-MARTINEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326159 | RODRIGUEZ-MATOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772051 | RODRIGUEZ-MCINTYRE, JOHN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758266 | RODRIGUEZMEDINA GUADALUPE I | 219 W CALLE EVELINA | | | | TUCSON | AZ | 85706 | |
| 4671454 | RODRIGUEZ-MENDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643269 | RODRIGUEZ-MOLINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412133 | RODRIGUEZ-MONTIJO, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415901 | RODRIGUEZ-MORALES, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181812 | RODRIGUEZ-MORENO, LEINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695835 | RODRIGUEZ-MORRIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186393 | RODRIGUEZ-MUNOZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758267 | RODRIGUEZOCASIO ASHLY | COMUNIDAD SAN TOMAS 113 MAXIMI | | | | CAYEY | PR | 00736 | |
| 5758268 | RODRIGUEZOCASIO JUAN C | 245 ORANGE ST | | | | READING | PA | 19602 | |
| 4543859 | RODRIGUEZ-ORTEGA, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758269 | RODRIGUEZORTIZ ISAAC | 1240 SOUTH 36TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4336010 | RODRIGUEZ-ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391979 | RODRIGUEZ-PAAR, JUSTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773242 | RODRIGUEZ-PEREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215260 | RODRIGUEZ-PICASO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613894 | RODRIGUEZ-QUINONES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219152 | RODRIGUEZ-RAMIREZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339232 | RODRIGUEZ-REYES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758270 | RODRIGUEZRIVERA ROSA | URB HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 4593111 | RODRIGUEZ-RIVERA, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520346 | RODRIGUEZ-RIZO, ALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416368 | RODRIGUEZ-RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213426 | RODRIGUEZ-ROLDAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727570 | RODRIGUEZ-ROMERO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251955 | RODRIGUEZ-ROSA, GIZERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758271 | RODRIGUEZSANTIAGO YESENIA | URB FLAMBOYANES C LIMA | | | | PONCE | PR | 00731 | |
| 4742866 | RODRIGUEZ-SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730550 | RODRIGUEZ-SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224230 | RODRIGUEZ-SARABIA, IRVING J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156449 | RODRIGUEZ-SERRANO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226926 | RODRIGUEZ-SOTELO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677583 | RODRIGUEZ-TORRES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237849 | RODRIGUEZ-TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153070 | RODRIGUEZ-VALENZUELA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225020 | RODRIGUEZ-VARGAS, SHANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636675 | RODRIGUEZ-VASQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689929 | RODRIGUEZ-VEGA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759993 | RODRIGUEZ-VELEZ, BALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758273 | RODRIGUEZVIDOT ELSA | 1819 CALLE GREGORIO SABATER | | | | PONCE | PR | 00728 | |
| 4506132 | RODRIGUEZ-ZAPATA, DIANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758274 | RODRIGUIZ DOLORES | 1841 S WOODROW AVE | | | | FRESNO | CA | 93702 | |
| 5758275 | RODRIGUIZ MARY | 503 W 9TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5758276 | RODRIGUYZ MILDRED | 5516 GOLDEN DR APT B | | | | TAMPA | FL | 33634 | |
| 5758277 | RODRIGUYEZ MIGUEL | 12000 CLUB CREEK | | | | HOUSTON | TX | 77031 | |
| 5758278 | RODRIGUZ CARLOS | 25 BROWN ST | | | | HOYLOKE | MA | 01040 | |
| 5758279 | RODRIGUZ HILDA | 1545 2ND AVE | | | | ROCHESTER | MN | 55906 | |
| 5758280 | RODRIGUZ JOE | 1108 DINESE AVE | | | | SEBRING | FL | 33870 | |
| 5758281 | RODRIGVEZL CARMEN | 101 N 3RD ST APT 301 | | | | ALLENTOWN | PA | 18102 | |
| 5758282 | RODRIHUEZ SYLVIA | 23008 LAWSON AVE | | | | STRATHMORE | CA | 93267 | |
| 5758283 | RODRIIGEZ CHARELENAFR | 12024 HWY 82C | | | | HOLBURT | OK | 74441 | |
| 4654876 | RODRIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506282 | RODRIQUES, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600609 | RODRIQUES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758284 | RODRIQUEZ ADRIANA | 447 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 5758285 | RODRIQUEZ ALBERT T | 103 OLIVE CT | | | | LEHIGH ACRES | FL | 33971 | |
| 5758286 | RODRIQUEZ ALICIA | 458 N 12TH ST | | | | SAN JOSE | CA | 95122 | |
| 5758288 | RODRIQUEZ CARLOS | 356 HILL | | | | WATERBURY | CT | 06704 | |
| 5758289 | RODRIQUEZ CARMEN | 18 ELSMERE BLVD B | | | | WILMINGTON | DE | 19805 | |
| 5758290 | RODRIQUEZ CLAUDIA | 1804 CUSTER AVE APT F | | | | IMMOKALEE | FL | 34142 | |
| 5758291 | RODRIQUEZ CONNIE | 2245 PEACH AVE | | | | CLOVIS | CA | 93612 | |
| 5758292 | RODRIQUEZ CRYSTAL | 1718 AUSTIN ST | | | | PORTLAND | TX | 78390 | |
| 4246411 | RODRIQUEZ DE HIRALDO, DOMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758293 | RODRIQUEZ EUGENIO D | 1907 MAST TER | | | | KISSIMMEE | FL | 34741 | |
| 5758294 | RODRIQUEZ FAUSTINO | 618 TOWN VIEW DR | | | | BILLINGS | OK | 74630 | |
| 5758295 | RODRIQUEZ FELISHA | 4601 W LEA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5758296 | RODRIQUEZ GINA | 14326 SW 133RD CT | | | | MIAMI | FL | 33186 | |
| 5758297 | RODRIQUEZ ISAIAS | 5265 SADDLE MTN SPC 1 | | | | LAS CRUCES | NM | 88012 | |
| 5758298 | RODRIQUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |
| 5758299 | RODRIQUEZ JENNIFER | EDF A4 APT44 MANUEL A PERAZ | | | | SAN JUAN | PR | 00924 | |
| 5758300 | RODRIQUEZ JEROMY | 112 WEST 18TH ST | | | | MERCED | CA | 95340 | |
| 5758301 | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | |
| 5758302 | RODRIQUEZ LIZA | 16041 LAKESHORE DR | | | | CALDWELL | ID | 83607 | |
| 5758303 | RODRIQUEZ MARGARET D | 38889 FOXHOLM DR | | | | PALMDALE | CA | 93551 | |
| 5758304 | RODRIQUEZ MARIA D | URB LAS MONJITAS CALLE | | | | PONCE | PR | 00730 | |
| 5758305 | RODRIQUEZ MARIA G | 33200 CATUNE AVE | | | | HEMET | CA | 92545 | |
| 5758306 | RODRIQUEZ MARLINA | 2016 TREADWAY | | | | CLEVELAND | OH | 44109 | |
| 5758307 | RODRIQUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758308 | RODRIQUEZ NERIDA | 2091 FAY DR | | | | PARMA | OH | 44134 | |
| 5758309 | RODRIQUEZ NICOLE | 1100 S WICKER APT 9 | | | | APT 320 | NV | 89104 | |
| 5758310 | RODRIQUEZ NORMA | 2231 51ST AVE | | | | SACRAMENTO | CA | 95822 | |
| 5758311 | RODRIQUEZ PATRICA | 1384 CARTER THIGPEN | | | | MOUNT OLIVE | NC | 28365 | |
| 5758312 | RODRIQUEZ REBECCA | 940 N 2ND APT G | | | | LEAVENWORTH | KS | 66048 | |
| 5758313 | RODRIQUEZ SALLY A | 1020 S SILVER AVE | | | | DEMING | NM | 88030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758314 | RODRIQUEZ SARAH | 210 CASTER ST | | | | DENVER | CO | 80239 | |
| 5758315 | RODRIQUEZ TANYA | HCC01 P BOX 17664 | | | | RIO GRANDE | PR | 00745 | |
| 5758316 | RODRIQUEZ VERA | 1624 S W 64TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 5758317 | RODRIQUEZ VIDALINA | BO PALMA 370 | | | | ARROYO | PR | 00714 | |
| 5758318 | RODRIQUEZ VIRINIA | 4709 S YUCCA DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5758319 | RODRIQUEZ WALESKA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5758320 | RODRIQUEZ WILLY | 9 LAREDO ST | | | | DORCHESTER | MA | 02121 | |
| 4229368 | RODRIQUEZ, AEUSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411534 | RODRIQUEZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164867 | RODRIQUEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159555 | RODRIQUEZ, ANASTACIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677580 | RODRIQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355523 | RODRIQUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766723 | RODRIQUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541075 | RODRIQUEZ, ESTELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174542 | RODRIQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390050 | RODRIQUEZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546717 | RODRIQUEZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663914 | RODRIQUEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528013 | RODRIQUEZ, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531933 | RODRIQUEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175868 | RODRIQUEZ, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526671 | RODRIQUEZ, JOANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757404 | RODRIQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669424 | RODRIQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468120 | RODRIQUEZ, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178565 | RODRIQUEZ, KLARRISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547685 | RODRIQUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347894 | RODRIQUEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586599 | RODRIQUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236682 | RODRIQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632092 | RODRIQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206381 | RODRIQUEZ, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218734 | RODRIQUEZ, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172228 | RODRIQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527656 | RODRIQUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293674 | RODRIQUEZ, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764855 | RODRIQUEZ, RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535382 | RODRIQUEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186623 | RODRIQUEZ, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201296 | RODRIQUEZ, SUNDUSKKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217087 | RODRIQUEZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523596 | RODRIQUEZ, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412622 | RODRIQUEZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758321 | RODRIUEZ RAMONA | 4121 SW 55TH AVE | | | | DAVIE | FL | 33314 | |
| 5758322 | RODROGO ESPARZA | 430 AVO | | | | FABENS | TX | 79838 | |
| 5758323 | RODROOEZ ANN | 536 5TH STREET | | | | LAS CRUCES | NM | 88001 | |
| 5758324 | RODROQUE WATSON | 116 COVINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5758325 | RODSCHAT NICHOLAS | 435 MAIN ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5758326 | RODSHAY WATSON | 208 SPRINGDALE DR | | | | WARNER ROBINS | GA | 31088-4024 | |
| 5484507 | RODULFO FRANCES M | 1813 HENRY CR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4408180 | RODULFO, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412107 | RODULFO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714022 | RODULFO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758327 | RODUNER NORMAN | 9312 NE FERNGROVE ST | | | | VANCOUVER | WA | 98664 | |
| 4743098 | RODUNER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588789 | RODURUZ HAYA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758328 | RODWAY DEBRA | 6600 GEORGIA AVE APT 301B | | | | WASHINGTON D C | MD | 20012 | |
| 4711085 | RODWAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477326 | RODWAY, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491639 | RODZON, TERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758329 | ROE CASON | 411 RIDGE AVE | | | | GLENDORA | NJ | 08029 | |
| 5758330 | ROE GERALD | 13765 KINGS MINE ALY | | | | LORE CITY | OH | 43755 | |
| 5758331 | ROE GINGER | 4643 CTY RD | | | | RAYLAND | OH | 43943 | |
| 5758332 | ROE GWENDOLYN | 980 RED BUD ROAD NE | | | | CALHOUN | GA | 30701 | |
| 4326041 | ROE II, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758333 | ROE JOSEPH | 100 RUHLEN CT | | | | EL PASO | TX | 79922 | |
| 5758334 | ROE JUNIOR A | 2064 STURGEON ST | | | | SPRINGFIELD | OH | 45506 | |
| 5758335 | ROE KIM | 3516 DEVONSHIRE DR | | | | HOLIDAY | FL | 34691 | |
| 5758336 | ROE LISA | 100 KENJI STREET APT 202 | | | | LAHAINA | HI | 96761 | |
| 5758337 | ROE LISA J | 4401 PAWNEE PATH | | | | VALRICO | FL | 33594 | |
| 5758338 | ROE MARY | 626 SULPHER LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5758339 | ROE SAM | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758360 | ROE TERRI | 3944 KENTUCKY DR | | | | BALTIMORE | MD | 21231 | |
| 4306032 | ROE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219824 | ROE, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431985 | ROE, CARRIESUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316972 | ROE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458734 | ROE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416149 | ROE, CORRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475060 | ROE, DAKOTAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569635 | ROE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295786 | ROE, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352201 | ROE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722958 | ROE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385275 | ROE, DOMINICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558361 | ROE, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681180 | ROE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364011 | ROE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144214 | ROE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853851 | Roe, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767649 | ROE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481478 | ROE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660934 | ROE, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328158 | ROE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567814 | ROE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284228 | ROE, MOIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289418 | ROE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727443 | ROE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521132 | ROE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610873 | ROE, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454279 | ROE, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318768 | ROE, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243115 | ROE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627458 | ROE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318218 | ROE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348108 | ROE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668035 | ROE, RUTH VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599237 | ROE, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159708 | ROE, SKYLAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630929 | ROE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464648 | ROE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196391 | ROE, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524474 | ROE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758341 | ROEBACK SHAWNA | 490 LAWTON RD | | | | ORANGEBURG | SC | 29115 | |
| 4730124 | ROEBER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582247 | ROEBER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621280 | ROEBKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758342 | ROEBUCK CATRINA | 8519 PARALLEL APT 11 | | | | KANSAS CITY | KS | 66112 | |
| 5758343 | ROEBUCK LESLIE | 11905 PINE BLUFF RD | | | | RALEIGH | NC | 27614 | |
| 5758344 | ROEBUCK SEARS | 100 SPOTYLVANIA MALL | | | | FREDERICKSBG | VA | 22407 | |
| 5758345 | ROEBUCK TERESA | 200 CHARLES BEATTY RD | | | | STARR | SC | 29684 | |
| 4588324 | ROEBUCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821837 | ROEBUCK, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493230 | ROEBUCK, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236461 | ROEBUCK, JANYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722779 | ROEBUCK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720286 | ROEBUCK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496674 | ROEBUCK, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267939 | ROEBUCK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561116 | ROEBUCK, LANIHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306340 | ROEBUCK, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707078 | ROEBUCK, PEGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257944 | ROEBUCK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707469 | ROEBUCK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236258 | ROEBUCK, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821838 | ROECK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758346 | ROECKE BRITTANEY | 4151 TWP RD 143 | | | | SOMERSET | OH | 43130 | |
| 4301121 | ROECKER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655161 | ROECKER, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277177 | ROECKER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360083 | ROEDE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351622 | ROEDEL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576867 | ROEDEL, CHEROKEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357591 | ROEDEL, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742720 | ROEDEL, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874781 | ROEDER SNOW REMOVAL LLC | DAVID M ROEDER | 1200 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| 4874781 | ROEDER SNOW REMOVAL LLC | DAVID M ROEDER | 1200 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| 4662261 | ROEDER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621739 | ROEDER, ARMIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313674 | ROEDER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542877 | ROEDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476159 | ROEDER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753112 | ROEDER, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276095 | ROEDER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778863 | Roederer, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204789 | ROEDIGER, AERIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842329 | ROEDIGER, LAURA & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473674 | ROEDIGER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758347 | ROEDL JEREMY A | 2215 W WRANGLER BLVD APT 204 | | | | SEMINOLE | OK | 74868 | |
| 4710275 | ROEG, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575874 | ROEGLIN, DOMINIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580774 | ROEGNER III, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482538 | ROEGNER, AUTUMN MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758348 | ROEHL TAMMY J | 1401NAMEKAGONST210 | | | | HUDSON | WI | 54016 | |
| 4863581 | ROEHL TRANSPORT INC | 22733 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794614 | ROEHL TRANSPORT INC. | EAST 29TH ST | PO BOX 750 | | | MARSHFIELD | WI | 54449 | |
| 4312969 | ROEHL, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698848 | ROEHL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155244 | ROEHL, JAZLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789332 | Roehl, Mai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789333 | Roehl, Mai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293798 | ROEHL, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529682 | ROEHL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859197 | ROEHM REFRIGERATION AIR CONDTG | 117 NORTH 12TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4626293 | ROEHM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251101 | ROEHM, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582430 | ROEHM, SUSAN RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427065 | ROEHNER, JOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400512 | ROEHR, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414429 | ROEHR, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758349 | ROEHRICH LEO | 622 12 HAL GREER BLVD | | | | HUNTINGTON | WV | 25701 | |
| 4391080 | ROEHRICH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391243 | ROEHRICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821839 | ROEHRICK, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793158 | Roehrig, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301713 | ROEING, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671434 | ROEK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191123 | ROEL, FELISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717692 | ROEL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773505 | ROELANDS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758350 | ROELANTS LAUREN | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |
| 4595934 | ROELECKE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758351 | ROELF OUDEKERK | 2005 GRAND AVE | | | | ALBERT LEA | MN | 56007 | |
| 5758352 | ROELING KENNETH | 2977 SOUTH WHISPER STREET | | | | WEST VALLEY | UT | 84120 | |
| 4159134 | ROELKER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573646 | ROELL, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451887 | ROELLE, KATHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758353 | ROELLER THOMAS | 14 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4308272 | ROELLIG JR, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311481 | ROELLIG, C ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575354 | ROELS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448768 | ROELS, LODEWIJK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821840 | ROEM BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793254 | ROEM BUILDERS, INC. | 1650 LAYFAYETTE ST. | | | | SANTA CLARA | CA | 95050 | |
| 4288758 | ROEMELING, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758354 | ROEMER ADAM | 2350 MOLNAU COURT | | | | EDEN PRAIRIE | MN | 55347 | |
| 5758355 | ROEMER BRIDGET | 1751 SW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 4734844 | ROEMER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355083 | ROEMER, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842330 | ROEMER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236592 | ROEMER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494451 | ROEMER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514876 | ROEMERMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842331 | ROEMMERS CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635784 | ROEMMICH, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354957 | ROEN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758357 | ROENA CARMEN D | CALLE 52 BLQ 2H33LOMAS DE | | | | CAROLINA | PR | 00987 | |
| 5758358 | ROENA HAMM | 4209 DAPPLE GREY DR | | | | RICHMOND | VA | 23223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595581 | ROENICKE, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721107 | ROENNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604927 | ROENSCH, KAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758359 | ROEPER ROBERT | 1019 CEDAR AVE | | | | LEWISTON | ID | 83501 | |
| 4463556 | ROEPKE, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292881 | ROEPSCH, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842332 | ROER, ED & MERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538317 | ROERICH, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601987 | ROERIG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294278 | ROERING, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365423 | ROERISH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758360 | ROERK KIM | 6430 GEORGETOWN | | | | GREENVILLE | IN | 47124 | |
| 4873305 | ROES ABODE INSTALLS | BRANDON JAY ROE | 720 GLEN COVE DRIVE | | | RUTHER GLEN | VA | 22546 | |
| 4628617 | ROES, KEVIN | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386186 | ROES, NAOMI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367113 | ROESCH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272074 | ROESCH, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690660 | ROESCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758361 | ROESCHLEIN COLLEEN | 7202 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 4306897 | ROESEL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758362 | ROESELS ROBERTO | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 4575674 | ROESER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786496 | Roeser, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706622 | ROESKE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319672 | ROESLER JR, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829733 | ROESLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392801 | ROESLER, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682837 | ROESLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821841 | ROESLER,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821842 | ROESLER,VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359629 | ROESNER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630354 | ROESSEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586052 | ROESSER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294337 | ROESSLEIN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291612 | ROESSLEIN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758364 | ROESSLER JASON | 9550 MACEDONIA RD NONE | | | | HOPEWELL | OH | 43746 | |
| 4403848 | ROESSLER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750880 | ROESSLING, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233395 | ROESZLER, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758366 | ROETGER PETER | 608 1ST AVE SOUTH | | | | MYRTLE BEACH | SC | 29577 | |
| 4357000 | ROETHERFORD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575765 | ROETHLE, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761220 | ROETHLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572669 | ROETHLISBERGER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573772 | ROETHLISBERGER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762865 | ROETS, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758367 | ROETTGER ELIZABETH | PO Box 817 | | | | E Worcester | NY | 12064-0817 | |
| 4217199 | ROETTGER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549496 | ROETTGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355138 | ROETZEL JR, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351007 | ROETZER, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538750 | ROEUN, PEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629088 | ROEWER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870722 | ROF LLC | 7800 AIRPORT BUSINESS PARKWAY | | | | VAN NUYS | CA | 91406 | |
| 4591579 | ROFF, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170606 | ROFKAHR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719639 | ROFRANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758368 | ROFRIGUEZ CRYSTAL | 1501 E LUZERNE ST | | | | PHILA | PA | 19124 | |
| 4673012 | ROG, ROBERT LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758369 | ROGACIANA ASTROGIA | 931 CARSON AVE | | | | BARSTOW | CA | 92311 | |
| 4269533 | ROGACION, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357022 | ROGACZEWSKI, TRISTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829734 | Rogaghi, Amir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575809 | ROGAHN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179451 | ROGAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281622 | ROGAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652449 | ROGAL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440219 | ROGALAVICH, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758370 | ROGALEVICH SANTA | 2316 N 74TH AVE | | | | CHICAGO | IL | 60707 | |
| 4453670 | ROGALINSKI, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758371 | ROGALSKI MIROSLAW | 6660 W CHARLES CT | | | | FRANKLIN | WI | 53132 | |
| 4625237 | ROGALSKI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359393 | ROGALSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443609 | ROGALSKI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758372 | ROGAN DAWN | 960 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 5758373 | ROGAN FRANK | 279 MUNROE FALLS | | | | MUNROE FALLS | OH | 44262 | |
| 5758374 | ROGAN KELLY | 6474 GLOUCHESTER ST | | | | WARRENTON | VA | 20187 | |
| 5758375 | ROGAN TAMMY | 44 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 4348733 | ROGAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598740 | ROGAN, DAGMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652866 | ROGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412190 | ROGAN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305868 | ROGANOVICH, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821843 | ROGASKI, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716508 | ROGE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758377 | ROGEAN GATHRIGHT | 4930 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 4154808 | ROGEL DIAZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134842 | Rogel Duma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758378 | ROGEL MARGARITA | 310 S DEARING | | | | FRESNO | CA | 93702 | |
| 4549443 | ROGEL REZA, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186060 | ROGEL, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186021 | ROGEL, CARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298254 | ROGEL, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719436 | ROGEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758379 | ROGELIO ARTEAGA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 4545913 | ROGELIO CANTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758380 | ROGELIO CHAVEZ | 25302 E RIVER RD | | | | ESCALON | CA | 95320 | |
| 5825000 | Rogelio Cumberbatch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758381 | ROGELIO DURAN | 722 WINIFRED | | | | BAYARD | NM | 88023 | |
| 4851339 | ROGELIO GARCIA | 12379 MADERA ST | | | | Victorville | CA | 92392 | |
| 5758382 | ROGELIO GARCIA | 460 E MISSION AVE APT 27 | | | | ESCONDIDO | CA | 92025 | |
| 5758383 | ROGELIO GONZALEZ-ROSAS | 17 MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5758384 | ROGELIO GRACIA | HC 04 BOX 7487 | | | | JUANA DIAZ | PR | 00795 | |
| 5758385 | ROGELIO GUTIERREZ | 113 NORTH LOCKPORT STREET | | | | LOCKPORT | IL | 60441 | |
| 5758386 | ROGELIO JUAREZ | 611 N YARBROUGH APT 512 | | | | EL PASO | TX | 79915 | |
| 5758387 | ROGELIO LOZANO | 1228 JEFFERSON AVE APT B | | | | CLOVIS | CA | 93612 | |
| 5758388 | ROGELIO M GUTIERREZ720 UTICA | 720 UTICA ST | | | | DENVER | CO | 80204 | |
| 5758389 | ROGELIO MACIAS | 606 SUSIE DR | | | | LAREDO | TX | 78046 | |
| 5758390 | ROGELIO MARTINEZ | 361B STAMFORD ST | | | | LAREDO | TX | 78043 | |
| 5758391 | ROGELIO MEDRANO | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5758392 | ROGELIO MONTER TRUJILLO | MOCTEZUMA EXT 2S | | | | MATAMOROS | | 78520 | MEXICO |
| 5758393 | ROGELIO PEREZ | PO BOX 1831 | | | | WESLACO | TX | 78596 | |
| 5758394 | ROGELIO RIVERA | 538 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5758395 | ROGELIO RODRIGUEZ | P O BOX 1091 | | | | DEMING | NM | 88031 | |
| 5758396 | ROGELIO TELLEZ | 601 WEST 4TH STREET | | | | WEBB CITY | MO | 64870 | |
| 5758397 | ROGELIO YANEZ | 4406 REVERE RD | | | | AUSTIN | TX | 78744 | |
| 4391457 | ROGEL-LOZANO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758398 | ROGENIA MORGAN | 10200 INDEPENDENCE PARKWA | | | | PLANO | TX | 75025 | |
| 4821844 | ROGER & DARLEEN REMPFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842333 | ROGER & ELIZABETH VOGT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806780 | ROGER & GALLET DIV | 77 DEANS RHODE HALL RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4842334 | Roger & Marsie Gowdy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758399 | ROGER A | 3219 COULTER MTN RD | | | | BOONEVILLE | AR | 72927 | |
| 5758400 | ROGER ACOSTA | 2519 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5758401 | ROGER AVERY | 29 HOLMAN ST | | | | ATLEBORO | MA | 02703 | |
| 4821845 | ROGER B LEES CONSTRUCTION & CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798545 | Roger B. Kennedy Construction | 1105 Kensington Park Drive | | | | Altamonte Springs | FL | 32714 | |
| 5793255 | ROGER B. KENNEDY CONSTRUCTION | ROGER B. KENNEDY, JR. - PRESIDENT | 1105 KENSINGTON PARK DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5758402 | ROGER BELL | 30 SHADY GROVE CHURCH ROA | | | | FOXWORTH | MS | 39483 | |
| 4821846 | ROGER BOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758403 | ROGER BOISVERT | 6 FIREFLY LN | | | | HILLSBOROUGH | NH | 03244 | |
| 5758404 | ROGER BOLICK | 1432 OAKHURST DR | | | | OOLTEWAH | TN | 37363 | |
| 5758405 | ROGER BRIST | 4870 HWY 93 33 | | | | WHITEFISH | MT | 59937 | |
| 4842335 | ROGER BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758406 | ROGER BROWN | 2120 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5758407 | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | |
| 5758408 | ROGER CARD | 331 PARK LN | | | | LINDEN | MI | 48451 | |
| 5758409 | ROGER CARPENTER | 5144 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 4842336 | ROGER CASSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758410 | ROGER CAVAZOS | 904 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 5758411 | ROGER CHENEVERT | 1365 46TH ST N | | | | BATON ROUGE | LA | 70802 | |
| 5758412 | ROGER COBBS | 11141BARETON ROAD | | | | WASHINTON | DC | 20001 | |
| 5758413 | ROGER COLLINS | 7842 MCDANIELS DR | | | | ROUND ROCK | TX | 78683 | |
| 5758414 | ROGER CORDERO | 3360 W LINCOIN APT 221 | | | | ANAHEIM | CA | 92801 | |
| 4821847 | ROGER CRAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758416 | ROGER DARLA FINLEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758417 | ROGER DARRYL | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 4821848 | ROGER DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758418 | ROGER DEAL | 4880 BARRIER STORE RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5758419 | ROGER DEMERS | 85 PARKER ST | | | | MANCHESTER | NH | 03102 | |
| 5758420 | ROGER DENNY | POB 1253 | | | | OVERTON | NV | 89040 | |
| 4842337 | ROGER DEUTSCH | 9312 S 28TH AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758421 | ROGER DOUGLAS | 9312 S 28TH AVE | | | | OMAHA | NE | 68147 | |
| 4797203 | ROGER E CHERRY | DBA CUSTOM SOY CANDLE CO | 2466 US HWY 82 E | | | TIFTON | GA | 31794 | |
| 5758422 | ROGER ECHOLS | 4027 URSULA AVE | | | | LOS ANGELES | CA | 90008 | |
| 5758423 | ROGER EHRICH | 1321 CATASAUQUA RD | | | | BETHLEHEM | PA | 18017 | |
| 4881555 | ROGER ELECTRIC | P O BOX 3166 | | | | BAYAMON | PR | 00960 | |
| 5758424 | ROGER FARLEY | 1500 SR 555 NW | | | | MALTA | OH | 43758 | |
| 4798816 | ROGER FELDMAN | DBA ALIGA ONLINE | 4720 SAN FERNANDO RD | SUITE A | | GLENDALE | CA | 91204 | |
| 5758425 | ROGER FERREN | 154 NORTH VEST LANE | | | | KENSETT | AR | 72082 | |
| 5758426 | ROGER FITZGERALD | -317 12 SOUTH EAST 8TH S | | | | MINNEAPOLIS | MN | 55414 | |
| 5758427 | ROGER FONG | 6222 ROBIN HOOD WAY | | | | OAKLAND | CA | 94611 | |
| 4852056 | ROGER FORSYTH | 1071 E ARROWHEAD LN | | | | Sierra Vista | AZ | 85650 | |
| 5758428 | ROGER FREDENBURG | 1158 SW 6TH AVE | | | | FARIBAULT | MN | 55021 | |
| 5758429 | ROGER FRYE | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5758430 | ROGER G MYERS | 34 E PENNSYLVANIA AVE | | | | MOUNT UNION | PA | 17066 | |
| 4861079 | ROGER GARMENTS | 1524 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 5758431 | ROGER GURLEY | 53 WILLOW PARC DRIVE | | | | HAYDEN | AL | 35079 | |
| 5758432 | ROGER HARRIS | 3888 BOCA GRANDE AVE | | | | LAS VEGAS | NV | 89102 | |
| 4821849 | ROGER HARSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848712 | ROGER HARTWELL | 274 FRANKLIN ST | | | | Napa | CA | 94559 | |
| 5758433 | ROGER HERDT | 1131 WALL ST | | | | BIG LAKE | MN | 55309 | |
| 4821850 | ROGER HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853091 | ROGER HOLLAND | 714 JONATHAN LN | | | | La Crescent | MN | 55947 | |
| 5758434 | ROGER HOLLIDAY | RT 2 BOX 189B | | | | RONCEVERTE | WV | 24970 | |
| 4850494 | ROGER HORTON | 15210 E END AVE | | | | Dolton | IL | 60419 | |
| 5758435 | ROGER HUNT | 251 SYCAMORE | | | | MANSFIELD | OH | 44903 | |
| 4849532 | ROGER JARRELL | 4245 20TH AVE N | | | | Saint Petersburg | FL | 33713 | |
| 4861079 | ROGER JESSICAN | 2449 BERKSHIRE CT | | | | KISS | FL | 34746 | |
| 5758437 | ROGER JOHNSON | 13-3431 HOOKUPU ST | | | | PAHOA | HI | 96778 | |
| 4861672 | ROGER JONES | 1702 FREEDOM BOULEVARD | | | | FREEDOM | CA | 95019 | |
| 4807606 | ROGER JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871147 | ROGER JONES | 835 FIRST STREET | | | | GILROY | CA | 95020 | |
| 4860669 | ROGER JONES DELIVERIES | 1430 W WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 5837086 | Roger Karasik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837086 | Roger Karasik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842338 | ROGER KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404836 | ROGER L BRAXTON III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864822 | ROGER L KLEIN ARCHITECT LLC | 283 PROSPECT AVENUE | | | | PRINCETON | NJ | 08430 | |
| 4886964 | ROGER L WILSON | SEARS OPTICAL 1066 | 10302 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| 4887351 | ROGER L WILSON OD | SEARS OPTICAL LOC 1635 | 110 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082 | |
| 5758438 | ROGER LABOR | 1480 UPSHAW TER | | | | PORT CHARLOTTE | FL | 33952 | |
| 5758439 | ROGER LANNING | PO BOX 445 | | | | REMINGTON | IN | 47977 | |
| 4821851 | ROGER LOBBERECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846479 | ROGER LTORRES | 677 S LINCOLN ST | | | | Denver | CO | 80209 | |
| 4821852 | ROGER LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842339 | Roger Lulow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758440 | ROGER MANZOTTI | 155 TWIN CITY MALL | | | | CRYSTAL CITY | MO | 63019 | |
| 5758442 | ROGER MARY STEVENS | 10743 ALVARADO RD | | | | OAKDALE | CA | 95361 | |
| 4845650 | ROGER MCLEAN | 110 CRESTWAY ST | | | | Baytown | TX | 77520 | |
| 5758443 | ROGER MCQUISTION | 201 W WAYNE ST | | | | DUNKIRK | OH | 45836 | |
| 4800413 | ROGER MEDICAL INC | DBA ZOGO MEDICAL | 39 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 5758444 | ROGER MILLER | 18 E JACKSON | | | | MARSHALL | MO | 65340 | |
| 4821853 | ROGER MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848289 | ROGER MORELLO | 18 HART ST FL 2 | | | | New Britain | CT | 06052 | |
| 5758445 | ROGER OSLAND | RT 2 BOX 847 | | | | BAYARD | NE | 69334 | |
| 5758446 | ROGER OSORTO | 324 NORTH RICHMOND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5758447 | ROGER PACE | 8336 US HWY 278 | | | | ROSSTON | AR | 71858 | |
| 5758448 | ROGER PACK | 299 SCOTT RIDGE ROAD | | | | BEAVER | WV | 25813 | |
| 5758449 | ROGER PARKER | 18 ANTLER TRAIL | | | | CLYDE | NC | 28721 | |
| 5758450 | ROGER PATTERSON | PO BOX 688 | | | | LEWISBURG | WV | 24901 | |
| 5758451 | ROGER PHU | 7665 53RD AVE NONE | | | | SACRAMENTO | CA | 95828 | |
| 5758452 | ROGER PIERCE | 17133 COUNTY ROAD 3302 | | | | BROWNSBORO | TX | 75756 | |
| 5758453 | ROGER PRICHARD | 226 RYAN RD | | | | WHITE | GA | 30184 | |
| 4886264 | ROGER R RAUSCH | ROGER E RAUSCH | 15491 PAYNE RD | | | MARYSVILLE | OH | 43040 | |
| 5758454 | ROGER RIVERA | 4020 EXXES RD | | | | BALTIMORE | MD | 20781 | |
| 4842340 | ROGER ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842341 | Roger Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758455 | ROGER ROSKA | 4749 SUSY LANE | | | | INDIANAPOLIS | IN | 46221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10260 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758456 | ROGER SCHAUKOSKI | 12100 EDGEMONT STREET | | | | SILVER SPRING | MD | 20902 | |
| 4842342 | ROGER SHAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850069 | ROGER SMITH | 7261 LYONS RD | | | | Imlay City | MI | 48444 | |
| 5758458 | ROGER SOUNG | 453 WHITALL ST | | | | SAINT PAUL | MN | 55130 | |
| 5758459 | ROGER SPRONG | 11420 S US HIGHWAY 31 | | | | ELIZABETHTOWN | IN | 47232 | |
| 4865562 | ROGER STOWER & SON INC | 315 SOUTH CENTER STREET | | | | SPRINGFIELD | OH | 45506 | |
| 5758460 | ROGER STRICKLAND | 8502 BROWNING COURT | | | | ANNANDALE | VA | 22003 | |
| 4801580 | ROGER SWANBERG | DBA AUTOGRAPHED PHOTOS | 2253 IRONSTONE DR W | | | JACKSONVILLE | FL | 32246 | |
| 4831396 | ROGER SWAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758461 | ROGER TARA | 321 FERRY ST SOUTH | | | | BRIDGETON | NJ | 08302 | |
| 5758462 | ROGER TOUPS | 206 E AUGUSTA LN | | | | SLIDELL | LA | 70458 | |
| 5758463 | ROGER TRAYNOR | 24 BIGELOW STREET | | | | MALONE | NY | 12953 | |
| 5758465 | ROGER TUMBLESTON | 43621 DIXIE DRIVE | | | | PAISLEY | FL | 32767 | |
| 5758466 | ROGER ULEP | 617 MCNEILL ST | | | | HONOLULU | HI | 96817 | |
| 4821854 | ROGER VAN CRAEYNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758467 | ROGER VANNOY | 1335 LOUISIANA AVE | | | | AKRON | OH | 44314 | |
| 5758468 | ROGER WALKER | 6955 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5758469 | ROGER WALTON | 138 DELAFIELD LN | | | | NEWBURGH | NY | 12550 | |
| 5758470 | ROGER WAYNE | 3030 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5404536 | ROGER WIEBUSCH | 207 S HOUSTON ST 3 | | | | DALLAS | TX | 75202 | |
| 5758471 | ROGER WIERSMA | 26085 795TH AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5758472 | ROGER WYATT | 264 CHALK BED ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5758473 | ROGER YEVETTE | PO BOX 344 | | | | DES ALLEMANDS | LA | 70030 | |
| 5758474 | ROGER YOUNG | 10006 STATE ROUTE 103 | | | | ARLINGTON | OH | 45814 | |
| 5758475 | ROGER ZGREBNAK | 5026 BROOKSDALE ROAD | | | | MENTOR | OH | 44060 | |
| 4739843 | ROGER, BEAUTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571784 | ROGER, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600002 | ROGER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732273 | ROGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658192 | ROGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691603 | ROGER, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777738 | ROGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842343 | ROGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758476 | ROGERIO BRIDGET | 8962 OLD SKY HARBOR | | | | SAN ANTONIO | TX | 78242 | |
| 4533584 | ROGERIO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346486 | ROGERO, BRITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758477 | ROGERS AISHA | 1434 WEST 39TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 5758478 | ROGERS ALICIA | 1659 16TH AVE | | | | OROVILLE | CA | 95965 | |
| 5758479 | ROGERS ALYSIA | 1912 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5758480 | ROGERS AMANDA | 7 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5758481 | ROGERS AMBER | 504 N PAWNEE | | | | DEWEY | OK | 74029 | |
| 5758482 | ROGERS AMY | 1324 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| 5758483 | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | |
| 5758484 | ROGERS ANDREA D | 5241 N 90TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5758485 | ROGERS ANDREA K | 923 SHAFER ST | | | | MT VERNON | MO | 65712 | |
| 5758486 | ROGERS ANGEL | 402 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 5758487 | ROGERS ANGELA | P O BOX 848 | | | | GLOSTER | MS | 39638 | |
| 5758488 | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | |
| 5758490 | ROGERS APRIL | 4290 BARLEY ST-DOMINIQUE ROGER | | | | CONCORD | NC | 28027 | |
| 5758491 | ROGERS ASHLEY | 1527 AVE E | | | | BILLINGS | MT | 59102 | |
| 5758493 | ROGERS ATOSA | 740 S HOPE | | | | LIMA | OH | 45801 | |
| 5758494 | ROGERS AUSTIN | 601 MARTIN LUTHER KING JR DR | | | | TARBORO | NC | 27886 | |
| 5758495 | ROGERS BOBBIJO | 9215BRYANT ST | | | | DENVER | CO | 80219 | |
| 5758496 | ROGERS BONNIE | 443 OXBOW DR | | | | BRIGHTON | CO | 80601 | |
| 5758497 | ROGERS BONNIE F | 8856 W FAIRMOUNT AVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5758498 | ROGERS BRANDI | 33 QUAIL | | | | BOISE | ID | 83629 | |
| 5758499 | ROGERS BRITTNEY | 4204-1 CHAPELSTONE | | | | BENTONVILLE | AR | 72712 | |
| 5758500 | ROGERS BROOKE D | PO BOX 988 | | | | BELLA VISTA | CA | 96008 | |
| 5758501 | ROGERS CALANDREA | 708 MAVERICK | | | | SHREVEPORT | LA | 71104 | |
| 5758502 | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5758503 | ROGERS CASSANDRA | 11836 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| 5758504 | ROGERS CHARLES | 2700 LAKE RIDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5758505 | ROGERS CHARLITA L | 85 N MAIN STREET | | | | PATERSON | NJ | 07522 | |
| 5758506 | ROGERS CHE | 1207 MANILA | | | | TOLEDO | OH | 43607 | |
| 5758507 | ROGERS CHRISTINE | 2519 S ROXBORO ST | | | | DURHAM | NC | 27707 | |
| 5758508 | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758509 | ROGERS CONSTANCE M | 514 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5758510 | ROGERS CORINE M | 2643 FREMONT AVE N | | | | MPLS | MN | 55412 | |
| 5758511 | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | |
| 5758512 | ROGERS DANIEL | 1712SHEA CENTER DR | | | | HIGHLANDS RAN | CO | 80129 | |
| 5758513 | ROGERS DANYELL | 1142 STRAWBERRY ST | | | | MARION | SC | 14599 | |
| 5758514 | ROGERS DAVID | 2523 WEST MALDANADO RD | | | | PHOENIX | AZ | 85041 | |
| 4677770 | ROGERS DAVIS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10261 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758515 | ROGERS DELNORTA | 20520NW22NDAVE | | | | MIAMI | FL | 33056 | |
| 5758516 | ROGERS DENAI | 621 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5758517 | ROGERS DENARSE | 828 1 2 S ORANGE | | | | SANTA ANA | CA | 92701 | |
| 5758518 | ROGERS DENISS | 339 DRAKE HILL ROAD | | | | CONWAY | NH | 03818 | |
| 4842344 | ROGER'S DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758519 | ROGERS DIANA | 528 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758520 | ROGERS DIANNE | 238 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5758521 | ROGERS DOMINICA | 3240 W FULTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5758522 | ROGERS DONA V | 2800 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5758523 | ROGERS DONNA | 201 ORCHARD RD | | | | PERRY | GA | 31069 | |
| 5758524 | ROGERS DORETHEA | 1822 RENDELL ST | | | | BURLINGTON | NC | 27215 | |
| 5758525 | ROGERS DOROTHY | 7813 FLEETWOOD DR | | | | MILTON | FL | 32570 | |
| 5758526 | ROGERS EBONY | 2715 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5758527 | ROGERS EDDIE | 281 BOGGY HOLLOW RD | | | | PURVIS | MS | 39475 | |
| 5758528 | ROGERS EDWIN | 531 REED ROAD | | | | DALTON | GA | 30720 | |
| 5758529 | ROGERS ELAINE | 5135 ADMIRALTY AVENUE | | | | RACINE | WI | 53406 | |
| 5758530 | ROGERS ELIZABETH | 1219 DREXEL AVE APT B | | | | NEWARK | OH | 43055 | |
| 5758531 | ROGERS ELRAY | 1111 BUFORD CT | | | | CHESAPEAKE | VA | 23320 | |
| 5469453 | ROGERS ERICA | 14524 Oakley St | | | | Dixmoor | IL | 60426-1056 | |
| 5758532 | ROGERS ERICA | 6356 S KING DR APT 5B | | | | CHICAGO | IL | 60637 | |
| 4887571 | ROGERS FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2106 | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 5758533 | ROGERS FIONA | 3200 PROPER STREET | | | | CORINTH | MS | 38834 | |
| 5758534 | ROGERS GARY | 1801 SOUTH 24TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 4842345 | ROGERS GENERAL CONTRACTING CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758535 | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | |
| 5758536 | ROGERS GERALDINE | PO BOX1754 | | | | CRYSTAL RIVER | FL | 34429 | |
| 5758537 | ROGERS GINA | 2015 23RD ST NE | | | | CANTON | OH | 44705 | |
| 4867788 | ROGERS GLASS WINDOW & DOOR INC | 470 CAPITAL AVENUE SW | | | | BATTLE CREEK | MI | 49015 | |
| 5758538 | ROGERS HANNIYAH | 182 N 19TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5758539 | ROGERS HELENA C | 9436 CORONADO DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 4898937 | ROGERS HOME REMODELING | ROGER MCKINLEY JR | 30262 CHARLES KING RD | | | ALBANY LA | LA | 70711 | |
| 5758540 | ROGERS HUNDREA | 1623 RIO HILL DR APT 202 | | | | CAHRLOTTESVILLE | VA | 22901 | |
| 5758541 | ROGERS IDALIA | 3839 W MELVINA | | | | MILWAUKEE | WI | 53212 | |
| 4751811 | ROGERS II, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758542 | ROGERS JACKIE | 203 PRICE AVE | | | | TIFTON | GA | 31794 | |
| 5469458 | ROGERS JACOB | 8514 Barkwood Cir | | | | Fenton | MI | 48430-8367 | |
| 5758543 | ROGERS JACOB E | 2627 N FORT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5758544 | ROGERS JACQUIE | 9593 W TRESTLEWOOD DR | | | | BOISE | ID | 83709 | |
| 5758545 | ROGERS JAKIEL | 806 CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5758546 | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | |
| 5758547 | ROGERS JAMI | 1554 HIGHTOWER TRLL | | | | OXFORD | GA | 30054 | |
| 5758548 | ROGERS JANELLE | 908 SMITHSHIRE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5758549 | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | |
| 5758550 | ROGERS JASON | 305 LAC IBERVILLE DR | | | | LULING | LA | 70070 | |
| 5758551 | ROGERS JEANELL | 418 PLEASANTS DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5758552 | ROGERS JESS | PO BOX 986 | | | | SANTA CLARA CENTRAL | NM | 88026 | |
| 5758553 | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | |
| 5758554 | ROGERS JOHN | 5028 HWY W | | | | POPLAR BLUFF | MO | 63901 | |
| 5758555 | ROGERS JOYCE | 634 CASTAIN DR | | | | MANDEVILLE | LA | 70448 | |
| 4515123 | ROGERS JR, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618419 | ROGERS JR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295238 | ROGERS JR., MARCEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388984 | ROGERS JR., TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758556 | ROGERS JUDY B | HWY 152 E 5265 | | | | HANOVER | NM | 88023 | |
| 5758558 | ROGERS JUSTIN | 941 CREST RIDGE DR | | | | ROSSVILLE | GA | 30720 | |
| 5758559 | ROGERS KAREN | 1935 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5758560 | ROGERS KIELA | 3728ZURICH TER | | | | INDIANAPOLIS | IN | 46228 | |
| 5758561 | ROGERS KIELA D | 3728 ZURICH TER | | | | INDIANAPOLIS | IN | 46229 | |
| 5758562 | ROGERS KOURTNEY | 204 DAKOTA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5758563 | ROGERS LA S | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5758564 | ROGERS LAMIMA | 2301 ESTALINE DRIVE | | | | FLORENCE | AL | 35630 | |
| 5758565 | ROGERS LANIQUE | 4501 PILGRIM RD | | | | BALTIMORE | MD | 21214 | |
| 5758566 | ROGERS LAQRISHA | 5746 LABORDE AVE | | | | CHARLOTTE | NC | 28269 | |
| 5758567 | ROGERS LATARSHA | 17560 SW 140 CT | | | | MISMI | FL | 33177 | |
| 5758568 | ROGERS LATIFA | 3013 E MOUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5758569 | ROGERS LATISHA | 221 WOOD GREEN DR | | | | WENDELL | NC | 27591 | |
| 5758570 | ROGERS LATOYA | 2212 ROSE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5758571 | ROGERS LAURA | 146 LINDEN ST | | | | EAST PEORIA | IL | 61611 | |
| 4886270 | ROGERS LAWN CARE | ROGER MARSHALL | 12935 RIDGEVIEW DRIVE | | | PLATTE CITY | MO | 64079 | |
| 5758572 | ROGERS LILY | 699 EAST MAIN STAPT 102 | | | | ROCHESTER | NY | 14605 | |
| 5758573 | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5758574 | ROGERS LINDSAY | 1016 WILLIAMS ST | | | | ROCK HILL | SC | 29730 | |
| 5758575 | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889437 | ROGERS LOCKSMITH & SECURITY SERVICE | WILLIAM SCOTT WHITE | 14 AMLAJACK BLVD | | | NEWNAN | GA | 30265 | |
| 5758576 | ROGERS LOIS | 115 LEISURE LN | | | | WHITEHOUSE | TX | 75791 | |
| 5758577 | ROGERS MALINDA | 1709 GRAY LAKE DR | | | | PRINCTEN | LA | 71067 | |
| 5758578 | ROGERS MANICKA | 5103 WESTERN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5758579 | ROGERS MARGARET G | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5758580 | ROGERS MARIA | 13358 BELL ISLAND RD | | | | WARSAW | MO | 65355 | |
| 4859550 | ROGERS MARINE INC | 1221 MAGNOLIA STREET | | | | TEXARKANA | TX | 75501 | |
| 5758581 | ROGERS MARYLEE | 905 BLACKOAK WAY | | | | MINNEOLA | FL | 34715 | |
| 5758582 | ROGERS MEGAN | 5235 CO LINE RD | | | | LIVINGSTON | TX | 77351 | |
| 5758583 | ROGERS MELINDA | 9 ANDRENA DR | | | | SUMTER | SC | 29150 | |
| 5758584 | ROGERS MICHAEL | 3117 FAVORITE WAY | | | | DALTON | GA | 30721 | |
| 5758585 | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5758586 | ROGERS MIEASHIA | PO BOX 101 | | | | MINOKIN | MD | 21836 | |
| 5758587 | ROGERS MIKE | 513 SUNSET DR | | | | SANFORD | NC | 27330 | |
| 5758588 | ROGERS MONICA | PO BOX 726 | | | | BUNN | NC | 27508 | |
| 5758590 | ROGERS NANCY | 5924 STONE AVE | | | | PORTAGE | IN | 46368 | |
| 5758591 | ROGERS NEYSA | 4937 STUART RD | | | | DENTON | TX | 76207 | |
| 5758592 | ROGERS NICKI | 140 MARYLYN | | | | ALBANY | OR | 97322 | |
| 5758593 | ROGERS NICOLE | 700 MERCER MILL RD | | | | ELIZABETH | NC | 28337 | |
| 5758594 | ROGERS NIKI | 14 TALLMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5758595 | ROGERS NN | 1523 GREYBAR LANE | | | | MURFREESBORO | TN | 37129 | |
| 5404676 | ROGERS OLIVIA | MC BLANCHARD JUDICIAL BUILDING | 190 W GOVERNMENT ST 4 | | | PENSACOLA | FL | 32502 | |
| 4350140 | ROGERS- OROURKE, SHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758596 | ROGERS PAM | 101 W LINCOLN | | | | MERRILLVILLE | IN | 46410 | |
| 5758597 | ROGERS PARIS S | 2427 FRANCIS ST | | | | WASHINGTON | DC | 20032 | |
| 5758598 | ROGERS PATRICE | 202 W 37TH ST | | | | LONG BEACH | CA | 90807 | |
| 5758599 | ROGERS PATRICIA | 333 CHESTNUT ST | | | | GREENSBORO | NC | 27405 | |
| 5758600 | ROGERS PATRICIA A | 2808 WASHINGTON DR | | | | FT LAUDERDALE | FL | 33311 | |
| 5758601 | ROGERS PATRICK | 8626 CORALBERRY LANE | | | | INDIANAPOLIS | IN | 46239 | |
| 5758602 | ROGERS PATTY | 301 DATES AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5758603 | ROGERS PAULA | PO BOX 263 | | | | ARTESIA | MS | 39736 | |
| 5758604 | ROGERS PAULA K | 72 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402 | |
| 4569102 | ROGERS PAULINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882661 | ROGERS PAVEMENT MAINTENANCE INC | P O BOX 65909 | | | | ORANGE PARK | FL | 32065 | |
| 4877171 | ROGERS PUMPING SERVICE | J & G TRADING LLC | PO BOX 1012 | | | HERNANDO | MS | 38632 | |
| 5758605 | ROGERS QUNELLUS | 12726 HIGHWAY 119 NORTH | | | | ALBAMARLE | NC | 28001 | |
| 5758606 | ROGERS RANDALL | 314 TALLYHO DR | | | | AUBURN | AL | 36832 | |
| 5758607 | ROGERS RANETTE U | 89 419 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 4865316 | ROGERS REFRIGERATION INC | 3040 A PRATHER LANE | | | | SANTA CRUZ | CA | 95065 | |
| 5758608 | ROGERS RICKY | 6004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5758609 | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | |
| 5758610 | ROGERS ROBERTA | 2400 13TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5758611 | ROGERS ROBIN | PO BOX 5587 | | | | CLEVELAND | OH | 44101 | |
| 5758612 | ROGERS ROCHELL | 3 WINTER LN | | | | NEWNAN | GA | 30265 | |
| 5758613 | ROGERS RODNEY | 3362 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 4352389 | ROGERS RODRIGUEZ, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758614 | ROGERS RONDA | PO BOX 292 | | | | ALTOONA | AL | 35952 | |
| 5758615 | ROGERS RUTH M | 2479 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5758616 | ROGERS SAMUEL | 187 CANYON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5758617 | ROGERS SANDRA | 921 SANDERS LANE | | | | PANAMA CITY | FL | 32401 | |
| 5758618 | ROGERS SANDRA B | 45013 CHEMEKETTE ROAD | | | | ROBERT | LA | 70455 | |
| 5758619 | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5758620 | ROGERS SARAH S | 7 JONES CIRCLE | | | | FLETCHER | NC | 28732 | |
| 5758621 | ROGERS SHABAZZ L | 46 GREGORY LIN APT 309 | | | | ACWORTH | GA | 30102 | |
| 5758622 | ROGERS SHANICE | 15055 RALGIH | | | | DENVER | CO | 80219 | |
| 5758623 | ROGERS SHELLY | LOTHROP ST | | | | OMAHA | NE | 68110 | |
| 5758624 | ROGERS SHEREA T | 1314 SHARON GREEN | | | | COLUMBUS | OH | 43229 | |
| 5758625 | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5758626 | ROGERS SPENCER L | 4989 MURRAY JOHNSON RD | | | | CONWAY | SC | 29526 | |
| 5758627 | ROGERS STACEY | 5713 HIDDEN PARK DR | | | | CONCORD | NC | 28025 | |
| 5758628 | ROGERS STACY | 1933 SHARON RD WEST | | | | CHARLOTTE | NC | 28210 | |
| 5758629 | ROGERS STEPHAN J | P O BOX 294 | | | | BISHOP | CA | 93515 | |
| 5758630 | ROGERS STEPHANIE M | 120 PITTS ROAD | | | | WALHALLA | SC | 29691 | |
| 5758631 | ROGERS STEPHEN | 1110 BROWN BRIDGE RD | | | | CHATSWORTH | GA | 30705 | |
| 5758632 | ROGERS STEVE | 1155 INDIGO LN APT 4 | | | | GEORGETOWN | SC | 29440 | |
| 5758633 | ROGERS SUE | 16314 E CAROLINE DR | | | | AURORA | CO | 80017 | |
| 5758634 | ROGERS SYLVIA | 4 F WOODCROFT APTS | | | | ASHEVILLE | NC | 28801 | |
| 5758635 | ROGERS TALANA | 14 NEWTOWN ROAD UNIT A 15 | | | | DANBURY | CT | 06810 | |
| 5758636 | ROGERS TALISHA | 700 CONCORDINA AVE | | | | CHARLOTTE | NC | 28206 | |
| 5758638 | ROGERS TAMMY | 123 SEASAME STREET | | | | MARSHFIELD | MO | 65803 | |
| 5758639 | ROGERS TAMRA | 6303 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5758640 | ROGERS TANISHA | 3030 SW BRIDGE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5758642 | ROGERS TEDDY | 543 ELIS AVE | | | | ORANGEBURG | SC | 29115 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758643 | ROGERS TEMONTE | 1101 APPERSON ST | | | | RICHMOND | VA | 23231 | |
| 5758644 | ROGERS TERESA | 4209 CAPULET LANE APT 104 | | | | FT MYERS | FL | 33916 | |
| 5758645 | ROGERS TERKIA | 4273 58TH AVE APT 11 | | | | BLADENSBURG | MD | 20710 | |
| 5758646 | ROGERS THELMA | 3916 ASHLAND AVE A | | | | SAINT LOUIS | MO | 63107 | |
| 5758647 | ROGERS TIARA | 5100 BARTO AVE | | | | SUITLAND | MD | 20746 | |
| 5758648 | ROGERS TIFFANY L | 1938 HOLLAND AVE | | | | BURLINGTON | NC | 27217 | |
| 5758649 | ROGERS TIKISHA | PO BOX 1108 | | | | CARRBORO | NC | 27510 | |
| 5758650 | ROGERS TINA | 4323 ANINI RD | | | | KILAUEA | HI | 96754 | |
| 5758651 | ROGERS TISHAWNA | 1253 HODIAMONT AV | | | | ST LOUIS | MO | 63112 | |
| 5758652 | ROGERS TREMEKIA | 512 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5758653 | ROGERS TRENEISHA | 4328 COLLINS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5758654 | ROGERS TYLAR | 2701 MORIN CT 2 | | | | BAKERSFIELD | CA | 93304 | |
| 5758655 | ROGERS UNIQUE | 6060 SW SW 177TH | | | | BEAVRTON | OR | 97007 | |
| 5758656 | ROGERS VANESA | 4775 WASHINGTON TERR | | | | VERO BEACH | FL | 32967 | |
| 5758657 | ROGERS VERALYN | 383 STREAM ROAD | | | | AUGUSTA | ME | 04330 | |
| 5758658 | ROGERS VICTORIA | 802 PINE STREET | | | | DOUGLAS | GA | 31533 | |
| 4801133 | ROGERS W LYNCH | DBA GREENSTONE MARKET | 13351 GREENSTONE | | | SAN ANTONIO | TX | 78249 | |
| 5758659 | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | |
| 5758660 | ROGERS WESLEY | W19717104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5758661 | ROGERS WILLIAM | 1240 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 4378721 | ROGERS, AAKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574126 | ROGERS, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576981 | ROGERS, AAMARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602922 | ROGERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161905 | ROGERS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315141 | ROGERS, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297043 | ROGERS, ADINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193288 | ROGERS, ADRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371880 | ROGERS, AKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257750 | ROGERS, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425903 | ROGERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366978 | ROGERS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404467 | ROGERS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371565 | ROGERS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460080 | ROGERS, ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744345 | ROGERS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256900 | ROGERS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773749 | ROGERS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383138 | ROGERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473729 | ROGERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506260 | ROGERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376146 | ROGERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761351 | ROGERS, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310036 | ROGERS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310574 | ROGERS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519639 | ROGERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187974 | ROGERS, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199893 | ROGERS, AMELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661221 | ROGERS, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459787 | ROGERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487310 | ROGERS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425151 | ROGERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560002 | ROGERS, ANISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408568 | ROGERS, ANISTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390307 | ROGERS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787648 | Rogers, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152018 | ROGERS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362381 | ROGERS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524803 | ROGERS, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222506 | ROGERS, ANTONIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286187 | ROGERS, ANTWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281392 | ROGERS, ANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238881 | ROGERS, AQUADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457467 | ROGERS, ARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446303 | ROGERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376202 | ROGERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312695 | ROGERS, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420913 | ROGERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405077 | ROGERS, ASYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278514 | ROGERS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539147 | ROGERS, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150923 | ROGERS, AUTOMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333582 | ROGERS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586600 | ROGERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385565 | ROGERS, BARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370158 | ROGERS, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157027 | ROGERS, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604154 | ROGERS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699781 | ROGERS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753833 | ROGERS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375197 | ROGERS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511409 | ROGERS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329585 | ROGERS, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787056 | Rogers, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829735 | ROGERS, BILL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517959 | ROGERS, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751872 | ROGERS, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263210 | ROGERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652331 | ROGERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380033 | ROGERS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549675 | ROGERS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307316 | ROGERS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586197 | ROGERS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512640 | ROGERS, BRENDACA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177639 | ROGERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669956 | ROGERS, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402321 | ROGERS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554707 | ROGERS, BRIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148084 | ROGERS, BRITTINEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299191 | ROGERS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821855 | ROGERS, CAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540117 | ROGERS, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260628 | ROGERS, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397660 | ROGERS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672078 | ROGERS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311269 | ROGERS, CANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754868 | ROGERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335273 | ROGERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769463 | ROGERS, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217333 | ROGERS, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785469 | Rogers, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785470 | Rogers, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671029 | ROGERS, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208516 | ROGERS, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676253 | ROGERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286578 | ROGERS, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156957 | ROGERS, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584748 | ROGERS, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750753 | ROGERS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549343 | ROGERS, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292569 | ROGERS, CHANSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562709 | ROGERS, CHANTEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338199 | ROGERS, CHARDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392306 | ROGERS, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720053 | ROGERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709697 | ROGERS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362114 | ROGERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789557 | Rogers, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763376 | ROGERS, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540141 | ROGERS, CHESTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308655 | ROGERS, CHEYANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221158 | ROGERS, CHEYENNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759983 | ROGERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579175 | ROGERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452103 | ROGERS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565570 | ROGERS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381859 | ROGERS, CHRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695131 | ROGERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212021 | ROGERS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463788 | ROGERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188082 | ROGERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604098 | ROGERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170673 | ROGERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465246 | ROGERS, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513240 | ROGERS, CIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145851 | ROGERS, CIERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563583 | ROGERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538247 | ROGERS, CLAIRE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378346 | ROGERS, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758838 | ROGERS, CLEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669287 | ROGERS, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544045 | ROGERS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532702 | ROGERS, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630182 | ROGERS, COLLEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649855 | ROGERS, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755087 | ROGERS, CORINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294405 | ROGERS, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200532 | ROGERS, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407687 | ROGERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454173 | ROGERS, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645872 | ROGERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775000 | ROGERS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237887 | ROGERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343623 | ROGERS, DAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318393 | ROGERS, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709042 | ROGERS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522528 | ROGERS, DALTON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331847 | ROGERS, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595416 | ROGERS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198401 | ROGERS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362402 | ROGERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308270 | ROGERS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448641 | ROGERS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454036 | ROGERS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555157 | ROGERS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712519 | ROGERS, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295670 | ROGERS, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337233 | ROGERS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295523 | ROGERS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296633 | ROGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671663 | ROGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329000 | ROGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740275 | ROGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311314 | ROGERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286800 | ROGERS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474808 | ROGERS, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562057 | ROGERS, DAVINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590818 | ROGERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149358 | ROGERS, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355175 | ROGERS, DAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528601 | ROGERS, DAYNEMION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356637 | ROGERS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328575 | ROGERS, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471571 | ROGERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770297 | ROGERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694402 | ROGERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228662 | ROGERS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591829 | ROGERS, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717234 | ROGERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741473 | ROGERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584512 | ROGERS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744662 | ROGERS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321427 | ROGERS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689694 | ROGERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479935 | ROGERS, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627161 | ROGERS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441809 | ROGERS, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300172 | ROGERS, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357269 | ROGERS, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731323 | ROGERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621656 | ROGERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592957 | ROGERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248126 | ROGERS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731159 | ROGERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419752 | ROGERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755590 | ROGERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537551 | ROGERS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523636 | ROGERS, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442019 | ROGERS, DONNIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641186 | ROGERS, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694017 | ROGERS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682239 | ROGERS, DORIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386105 | ROGERS, DOYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429552 | ROGERS, DREAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145583 | ROGERS, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515797 | ROGERS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774936 | ROGERS, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435610 | ROGERS, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706719 | ROGERS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665001 | ROGERS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370768 | ROGERS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638601 | ROGERS, EDNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639304 | ROGERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592702 | ROGERS, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375863 | ROGERS, ELBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635795 | ROGERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593202 | ROGERS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588687 | ROGERS, ELIZABETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307626 | ROGERS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542239 | ROGERS, ELVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521742 | ROGERS, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385843 | ROGERS, ENFINITY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709820 | ROGERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291853 | ROGERS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313986 | ROGERS, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262507 | ROGERS, ERICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645088 | ROGERS, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586854 | ROGERS, ETHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639552 | ROGERS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229286 | ROGERS, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537771 | ROGERS, FARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526947 | ROGERS, FELICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174470 | ROGERS, FELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716011 | ROGERS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353356 | ROGERS, FREDERWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741699 | ROGERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586195 | ROGERS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549169 | ROGERS, GARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475079 | ROGERS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575464 | ROGERS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744295 | ROGERS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322021 | ROGERS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793417 | Rogers, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577458 | ROGERS, GLADYS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746287 | ROGERS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552355 | ROGERS, GOLDIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755604 | ROGERS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340163 | ROGERS, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355686 | ROGERS, GRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458537 | ROGERS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321349 | ROGERS, GRAYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680981 | ROGERS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694725 | ROGERS, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182162 | ROGERS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380792 | ROGERS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459223 | ROGERS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694770 | ROGERS, HARRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578682 | ROGERS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821856 | ROGERS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570772 | ROGERS, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428474 | ROGERS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196233 | ROGERS, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682387 | ROGERS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578806 | ROGERS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516266 | ROGERS, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467362 | ROGERS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150250 | ROGERS, IRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381779 | ROGERS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792968 | Rogers, Jacob & Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577841 | ROGERS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734395 | ROGERS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392305 | ROGERS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472221 | ROGERS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491202 | ROGERS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426760 | ROGERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713768 | ROGERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688096 | ROGERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213240 | ROGERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331348 | ROGERS, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158215 | ROGERS, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230194 | ROGERS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529080 | ROGERS, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517683 | ROGERS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509187 | ROGERS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416777 | ROGERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579811 | ROGERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715160 | ROGERS, JAMMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376542 | ROGERS, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701845 | ROGERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245121 | ROGERS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764756 | ROGERS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426630 | ROGERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555146 | ROGERS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552730 | ROGERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395558 | ROGERS, JAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718326 | ROGERS, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723712 | ROGERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569920 | ROGERS, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387764 | ROGERS, JENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166706 | ROGERS, JENNALEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537153 | ROGERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369802 | ROGERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383028 | ROGERS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773117 | ROGERS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307941 | ROGERS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369284 | ROGERS, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716668 | ROGERS, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384077 | ROGERS, JERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728129 | ROGERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387879 | ROGERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379196 | ROGERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239932 | ROGERS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223077 | ROGERS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260593 | ROGERS, JEVONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312813 | ROGERS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373780 | ROGERS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676320 | ROGERS, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842346 | ROGERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644617 | ROGERS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821857 | ROGERS, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153318 | ROGERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743355 | ROGERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726693 | ROGERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284725 | ROGERS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459357 | ROGERS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291275 | ROGERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690634 | ROGERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577374 | ROGERS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472918 | ROGERS, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471594 | ROGERS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192143 | ROGERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707289 | ROGERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353660 | ROGERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224495 | ROGERS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261862 | ROGERS, JOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354762 | ROGERS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476544 | ROGERS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856978 | ROGERS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352970 | ROGERS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595171 | ROGERS, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321061 | ROGERS, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386978 | ROGERS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443519 | ROGERS, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374537 | ROGERS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358377 | ROGERS, JYVOUNTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147853 | ROGERS, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515255 | ROGERS, KALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402530 | ROGERS, KAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308926 | ROGERS, KAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444937 | ROGERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327007 | ROGERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300781 | ROGERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328609 | ROGERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309108 | ROGERS, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384967 | ROGERS, KARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363189 | ROGERS, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484296 | ROGERS, KATELYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636039 | ROGERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583327 | ROGERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596170 | ROGERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309102 | ROGERS, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435791 | ROGERS, KAUTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535600 | ROGERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259797 | ROGERS, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761286 | ROGERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470378 | ROGERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356435 | ROGERS, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764302 | ROGERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594183 | ROGERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403260 | ROGERS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375980 | ROGERS, KENTERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562270 | ROGERS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543245 | ROGERS, KENYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771270 | ROGERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225383 | ROGERS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354990 | ROGERS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561633 | ROGERS, KEYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325625 | ROGERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322536 | ROGERS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576668 | ROGERS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821858 | ROGERS, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159746 | ROGERS, KWAME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188104 | ROGERS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538370 | ROGERS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548312 | ROGERS, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305014 | ROGERS, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516377 | ROGERS, LABRAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150088 | ROGERS, LAKEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573060 | ROGERS, LANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364027 | ROGERS, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404719 | ROGERS, LASHEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361289 | ROGERS, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242246 | ROGERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664549 | ROGERS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398570 | ROGERS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554866 | ROGERS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334164 | ROGERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396598 | ROGERS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402680 | ROGERS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738738 | ROGERS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697759 | ROGERS, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702715 | ROGERS, LESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705772 | ROGERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658916 | ROGERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490879 | ROGERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463780 | ROGERS, LINNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743547 | ROGERS, LIONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729182 | ROGERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699512 | ROGERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178003 | ROGERS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308092 | ROGERS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588129 | ROGERS, LORREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622430 | ROGERS, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354552 | ROGERS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347807 | ROGERS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756264 | ROGERS, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717944 | ROGERS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304463 | ROGERS, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10269 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753827 | ROGERS, LYNDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700119 | ROGERS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582425 | ROGERS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451433 | ROGERS, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766639 | ROGERS, MAE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385007 | ROGERS, MAKALYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208568 | ROGERS, MALISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489772 | ROGERS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564325 | ROGERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577565 | ROGERS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673683 | ROGERS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775703 | ROGERS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627893 | ROGERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320777 | ROGERS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343261 | ROGERS, MARKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469266 | ROGERS, MARLENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631488 | ROGERS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248805 | ROGERS, MARSHALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718579 | ROGERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208125 | ROGERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468083 | ROGERS, MARTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299781 | ROGERS, MARVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294502 | ROGERS, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556413 | ROGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675517 | ROGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697901 | ROGERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227745 | ROGERS, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667259 | ROGERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679575 | ROGERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457725 | ROGERS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417088 | ROGERS, MAUREEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267540 | ROGERS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443167 | ROGERS, MECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300170 | ROGERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510916 | ROGERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394237 | ROGERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265110 | ROGERS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695681 | ROGERS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665396 | ROGERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712969 | ROGERS, METZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842347 | ROGERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473390 | ROGERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588684 | ROGERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519388 | ROGERS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329484 | ROGERS, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414389 | ROGERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665337 | ROGERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400903 | ROGERS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719091 | ROGERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674889 | ROGERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829736 | ROGERS, MINDY AND TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556910 | ROGERS, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612598 | ROGERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146759 | ROGERS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311993 | ROGERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461918 | ROGERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304319 | ROGERS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311166 | ROGERS, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651047 | ROGERS, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584998 | ROGERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749721 | ROGERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312755 | ROGERS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292775 | ROGERS, NATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777140 | ROGERS, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426071 | ROGERS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509092 | ROGERS, NIANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156787 | ROGERS, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655941 | ROGERS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547738 | ROGERS, NICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428416 | ROGERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821859 | ROGERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214012 | ROGERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162980 | ROGERS, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786821 | Rogers, Olivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644139 | ROGERS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786822 | Rogers, Olivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147738 | ROGERS, ONIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388543 | ROGERS, OWEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609232 | ROGERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766807 | ROGERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712298 | ROGERS, PAMELA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682318 | ROGERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184522 | ROGERS, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354093 | ROGERS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561694 | ROGERS, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249374 | ROGERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698663 | ROGERS, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548756 | ROGERS, QUEMBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226959 | ROGERS, QLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666650 | ROGERS, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693200 | ROGERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491550 | ROGERS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734697 | ROGERS, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465103 | ROGERS, RAEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627004 | ROGERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317002 | ROGERS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829737 | ROGERS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617236 | ROGERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411974 | ROGERS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296334 | ROGERS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776208 | ROGERS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398099 | ROGERS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235030 | ROGERS, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681183 | ROGERS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431962 | ROGERS, RETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596349 | ROGERS, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723387 | ROGERS, RICAUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640211 | ROGERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326076 | ROGERS, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279552 | ROGERS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734858 | ROGERS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149810 | ROGERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691157 | ROGERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698725 | ROGERS, ROBERT  DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668867 | ROGERS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429352 | ROGERS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355205 | ROGERS, ROMEO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603736 | ROGERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655903 | ROGERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411065 | ROGERS, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374570 | ROGERS, RONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722793 | ROGERS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572293 | ROGERS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746606 | ROGERS, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706165 | ROGERS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650960 | ROGERS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479319 | ROGERS, ROSHANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151086 | ROGERS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659217 | ROGERS, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194782 | ROGERS, ROYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591379 | ROGERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690288 | ROGERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752069 | ROGERS, RUTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378983 | ROGERS, SAEQUAHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668412 | ROGERS, SALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577388 | ROGERS, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230797 | ROGERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387656 | ROGERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388825 | ROGERS, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652416 | ROGERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648529 | ROGERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218310 | ROGERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731679 | ROGERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386289 | ROGERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534144 | ROGERS, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543668 | ROGERS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261704 | ROGERS, SAUDIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532492 | ROGERS, SCHMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249379 | ROGERS, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377568 | ROGERS, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704806 | ROGERS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273637 | ROGERS, SEANSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214728 | ROGERS, SELENA THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145244 | ROGERS, SHAKIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214658 | ROGERS, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653256 | ROGERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228676 | ROGERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359369 | ROGERS, SHANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356428 | ROGERS, SHANTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310913 | ROGERS, SHARMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492112 | ROGERS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520181 | ROGERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561450 | ROGERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231264 | ROGERS, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389238 | ROGERS, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358688 | ROGERS, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716399 | ROGERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663019 | ROGERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288706 | ROGERS, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256206 | ROGERS, SHELLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644754 | ROGERS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544339 | ROGERS, SHERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627083 | ROGERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144509 | ROGERS, SHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303174 | ROGERS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376815 | ROGERS, SKYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853852 | Rogers, Stacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592462 | ROGERS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733782 | ROGERS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165193 | ROGERS, STEPHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302817 | ROGERS, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739188 | ROGERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599345 | ROGERS, STEVE  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650934 | ROGERS, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356040 | ROGERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617258 | ROGERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627829 | ROGERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651389 | ROGERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577514 | ROGERS, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557602 | ROGERS, SUNYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323689 | ROGERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678934 | ROGERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205434 | ROGERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691567 | ROGERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579279 | ROGERS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747292 | ROGERS, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630062 | ROGERS, TAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150873 | ROGERS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733341 | ROGERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563342 | ROGERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748096 | ROGERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385925 | ROGERS, TANAJAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280039 | ROGERS, TANESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261338 | ROGERS, TANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621048 | ROGERS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146442 | ROGERS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768207 | ROGERS, TAZSHRAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461943 | ROGERS, TEASIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375352 | ROGERS, TEMERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287406 | ROGERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540962 | ROGERS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720021 | ROGERS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709553 | ROGERS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672161 | ROGERS, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631061 | ROGERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698694 | ROGERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215658 | ROGERS, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510567 | ROGERS, THOMASENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646126 | ROGERS, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10272 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172928 | ROGERS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480446 | ROGERS, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304326 | ROGERS, TIFFNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434417 | ROGERS, TIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155787 | ROGERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293893 | ROGERS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528682 | ROGERS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654115 | ROGERS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480947 | ROGERS, TOELISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330148 | ROGERS, TONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258662 | ROGERS, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297936 | ROGERS, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380461 | ROGERS, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559115 | ROGERS, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229227 | ROGERS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561368 | ROGERS, TRINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328772 | ROGERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598272 | ROGERS, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307888 | ROGERS, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724857 | ROGERS, VERLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773133 | ROGERS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592855 | ROGERS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220955 | ROGERS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546609 | ROGERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602896 | ROGERS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628811 | ROGERS, VIOLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327702 | ROGERS, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701295 | ROGERS, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656681 | ROGERS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644199 | ROGERS, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384001 | ROGERS, WANDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240633 | ROGERS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764918 | ROGERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347266 | ROGERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757717 | ROGERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275404 | ROGERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739344 | ROGERS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261872 | ROGERS, WILLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563768 | ROGERS, WYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562828 | ROGERS, YANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495135 | ROGERS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363489 | ROGERS, ZIAIRREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842348 | ROGERS,DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829738 | ROGERS,DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535667 | ROGERS-ARVIE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615461 | ROGERS-BOYKIN, ORNEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285424 | ROGERS-BURTSFIELD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300424 | ROGERSON, AMBERLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774554 | ROGERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328584 | ROGERSON, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639634 | ROGERSS, LATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312060 | ROGERS-WILLIAMS, ISYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758662 | ROGERWILLIAMS CASSANDRA | 609 VALLENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 4366927 | ROGERZINSKY, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821860 | ROGET, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453609 | ROGGE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314780 | ROGGE, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144122 | ROGGENBUCK, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275175 | ROGGENDORF, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282411 | ROGGENKAMP, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649953 | ROGGERO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279677 | ROGGEVEEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757802 | ROGGIA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842349 | ROGGIERO, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447754 | ROGGOW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808038 | ROGINA INVESTMENT CORPORATION INC ACH | PO BOX 328 | ATTN: TRACI M. FASSINA, PRESIDENT | | | FULTONDALE | AL | 35068-0328 | |
| 4248080 | ROGINSKY, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163930 | ROGITZ, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434505 | ROGLER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419723 | ROGLER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821861 | ROGNE, LICIA & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650379 | ROGNE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531052 | ROGNER, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391323 | ROGNESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599206 | ROGNESS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274485 | ROGNESS-WATERS, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576009 | ROGNEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572041 | ROGNON, CHERYLL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842350 | ROGOFF, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231722 | ROGOFSKY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758665 | ROGOV GALINA | 311 CROSS ST | | | | WINCHESTER | MA | 01890 | |
| 4350830 | ROGOVYK, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842351 | ROGOW, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758666 | ROGOWSKI LOUISE | 5210 S DESOTO LN | | | | NEW BERLIN | WI | 53151-8210 | |
| 4670468 | ROGOWSKI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297098 | ROGOWSKI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760792 | ROGOWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614904 | ROGOWYI, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435722 | ROGOZA, MATEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758667 | ROGOZENSKI MORRIS | 10207 LOCUST STREET | | | | KANSAS CITY | MO | 64131 | |
| 4387405 | ROGOZINSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758668 | ROGRIGUEZ LEO | 3906 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 4377229 | ROGSTAD, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170094 | ROGSTAD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796707 | ROGUE GUITAR SHOP LLC | DBA ROGUEGUITARSHOP | 62990 NE 18TH STREET SUITE 120 | SUITE 115 | | BEND | OR | 97701 | |
| 5758669 | ROGUE LOUISCYNTHI | 134 E COUNTRYSIDE DR | | | | PUEBLO WEST | CO | 81007 | |
| 4881562 | ROGUE SHRED LLC | P O BOX 3187 | | | | CENTRAL POINT | OR | 97502 | |
| 4287477 | ROGUS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758670 | ROGZAE E STEWART | 6611 NE 72 ST | | | | PORTLAND | OR | 97218 | |
| 5469502 | ROH WANDA | 4562 S TRACE BLVD | | | | OLD HICKORY | TN | 37138-4204 | |
| 4385564 | ROHADFOX, DELJAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795505 | ROHAN B SONI | DBA BASEMENTBARGAINS | 1N076 WEST STREET | | | CAROL STREAM | IL | 60188 | |
| 5758671 | ROHAN DENTON | 2181 LAKEVIEW DR | | | | SEBRING | FL | 33870 | |
| 5789744 | ROHAN ENTERPRISE | MR. ROBERT PRABHU | #30, GROUND FLOOR, SGR DENTAL COLLEGE ROAD | MUNEKOLAL | MARATHAHALLI | BANGALORE | | 560037 | INDIA |
| 4821862 | ROHAN WALLACE & AHERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821863 | ROHAN WALLACE & AHERNE- 1001 17TH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821864 | ROHAN WALLACE & AHERNE 140 PENNSYLVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554608 | ROHAN, DEONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432888 | ROHAN, JUSTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367860 | ROHAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655074 | ROHAN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741591 | ROHAN, TERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761664 | ROHAN-CASSIDY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758672 | ROHANNA BHOLA | 489 E 400 S APT 101 | | | | SALT LAKE CY | UT | 84111 | |
| 4538895 | ROHARIA, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772992 | ROHATGI, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798546 | Rohde Construction, Inc. | 4087 Brockton | | | | Kentwood | MI | 49006 | |
| 5793256 | ROHDE CONSTRUCTION, INC. | RUSSELL LAGHAM | 4087 BROCKTON | | | KENTWOOD | MI | 49006 | |
| 4231112 | ROHDE JR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702595 | ROHDE JR, RICHARD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758673 | ROHDE LIZ | 888 MCCAFFERY RD | | | | BIGFORK | MT | 59911 | |
| 5758674 | ROHDE TIFFANY | 115 XCAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 4298978 | ROHDE, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550493 | ROHDE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829739 | ROHDE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547507 | ROHDE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594175 | ROHDE, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754794 | ROHDE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391411 | ROHDE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405588 | ROHDE, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524539 | ROHDE, SHANNAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350489 | ROHDE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758675 | ROHDEN OCTAVIA | 621 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5758676 | ROHE JOHN | 4425 HEATH RD | | | | HASTINGS | MI | 49058 | |
| 4683044 | ROHE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758677 | ROHEMA ANA | 17 HEMLOCK TERRACE WAY | | | | OCALA | FL | 34472 | |
| 5758678 | ROHENA ANA | CALLE LIRIO 30 | | | | CAROLINA | PR | 00987 | |
| 5758679 | ROHENA BELITZA | JARDINES DE RIO GRANDE BA 147 | | | | RIO GRANDE | PR | 00745 | |
| 5758680 | ROHENA CARMEN | BO CARRUZO SEC FILIPINAS | | | | CAROLINA | PR | 00987 | |
| 5758681 | ROHENA CHRISTOPHER | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5758682 | ROHENA EMERITZA | HC 01 BOX 11158 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5758683 | ROHENA JOHANA | HC 03 BOX 13011 | | | | CAROLINA | PR | 00985 | |
| 5758684 | ROHENA LUZ C | PALMER SECT MAVI | | | | CAROLINA | PR | 00745 | |
| 5758685 | ROHENA LUZ M | CARR 3 R857 KM 1 6 | | | | CAROLINA | PR | 00985 | |
| 5758686 | ROHENA MARY A | BO SANTA CRUZLA LOMA | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758687 | ROHENA SARA | RES PEDRO REGALADO DIAZ EDF D | | | | TRUJILLO ALTO | PR | 00976 | |
| 4755918 | ROHENA, ABILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501970 | ROHENA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498190 | ROHENA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504365 | ROHENA, EMERITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505353 | ROHENA, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331220 | ROHENA, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501944 | ROHENA, SARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200021 | ROHEWAL, DEVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758688 | ROHEY KEITA | 427 THEY AVE APT 2R | | | | BROOKLYN | NY | 11215 | |
| 4557365 | ROHIM, AFZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555403 | ROHIM, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821865 | ROHINI VASHIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821866 | ROHIT CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758689 | ROHIT MEHTA | 32820 FALCON DRIVE | | | | FREMONT | CA | 94555 | |
| 5758690 | ROHITASH MEHTA | 9306 WILDOAK DR | | | | BETHESDA | MD | 20814 | |
| 4811259 | ROHL LLC | 3 PARKER | | | | IRVINE | CA | 92618 | |
| 4207474 | ROHL, DYLAN T | PO BOX 487 | Redacted | Redacted | Redacted | WHITERIVER | AZ | 85941 | |
| 4132658 | ROHL, LLC | C/O ALEX CALL | 3 PARKER | | | IRVINE | CA | 92618 | |
| 4186598 | ROHL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159910 | ROHLA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729691 | ROHLAND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479868 | ROHLAND, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758691 | ROHLF TONJA J | PO BOX 487 | | | | WHITERIVER | AZ | 85941 | |
| 4886274 | ROHLFING INC | ROHLFING OF BRAINERD INC | 923 WRIGHT ST | | | BRAINERD | MN | 56401 | |
| 4880681 | ROHLFING OF DULUTH INC | P O BOX 16330 | | | | DULUTH | MN | 55816 | |
| 4571602 | ROHLFING, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392898 | ROHLFS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392886 | ROHLFS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542236 | ROHUK, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737241 | ROHUK, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756182 | ROHLING, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220869 | ROHLMAN, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758692 | ROHLOFF GLORIA | 13520 EL DORADO DR 50I | | | | SEAL BEACH | CA | 90740 | |
| 4608541 | ROHLOFF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607470 | ROHLOFF, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758693 | ROHLSEN SHJI S | 2861 2ND AVE S APT 2 | | | | ST PETERSBURG | FL | 33712 | |
| 4624946 | ROHLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457640 | ROHM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558150 | ROHM, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403272 | ROHM, KARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484130 | ROHM, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302202 | ROHM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700971 | ROHM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821867 | ROHMALLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758694 | ROHMAN LEE ANN | 44617 FIG AVE | | | | LANCASTER | CA | 93534 | |
| 4602181 | ROHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835229 | Rohn & Associates, LLC | Lee J. Rohn, Esq. | 1101 King Street | | | Christiansted, St. Croix | VI | 00820 | |
| 5758695 | ROHN SWATSENBERG | 8326 W COLUMBINE DR | | | | PEORIA | AZ | 85381 | |
| 4406897 | ROHN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598923 | ROHN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350991 | ROHN, JOADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275906 | ROHN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564153 | ROHN, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791765 | Rohner, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809812 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C-7 | | | | ROHNERT PARK | CA | 94928 | |
| 4873510 | ROHO ENTERPRISES INC | C/O CALHOUN & COMPANY | 4537 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 5758696 | ROHONDA RUDOLPH | 102 FRIAR TUCK DRIVE | | | | INDEPENCE | KY | 41051 | |
| 5758697 | ROHR DEEDRA | 4244 SOUTH VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 4685655 | ROHR JR, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758698 | ROHR MARIA | 100 SEVENTH ST | | | | HAZLET | NJ | 07730 | |
| 5758699 | ROHR WALTER | 4409 TRIGGER CT | | | | VIRGINIA BEAC | VA | 23456 | |
| 4569512 | ROHR, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811117 | ROHR, DANA L | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4327915 | ROHR, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271471 | ROHR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335780 | ROHR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215914 | ROHR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311967 | ROHRABAUGH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758700 | ROHRBACH CELINA | 1985 GLENOAKS BLVD | | | | SAN FERNANDO | CA | 91340 | |
| 4482991 | ROHRBACH, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472124 | ROHRBACH, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697632 | ROHRBACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245248 | ROHRBACH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231778 | ROHRBACH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821868 | ROHRBACH, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572537 | ROHRBACH, PAYTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514031 | ROHRBACH, SUMMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758701 | ROHRBACHER ERICA | 3560 FASE DR | | | | WHEATFIELD | IN | 46392 | |
| 5758702 | ROHRBACHER THERESA | 2818 HINDE | | | | SANDUSKY | OH | 44870 | |
| 4279788 | ROHRBACHER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758703 | ROHRBACK QUERIDA | 2275 FRANKLIN DR W | | | | HALLSVILLE | TX | 75659-2242 | |
| 5758704 | ROHRBACK STEPHANIE | 2849 WINTON DR | | | | KETTERING | OH | 45419 | |
| 5758705 | ROHRBACK TANYA | 39 ROBERT STREET | | | | WEST CARROLTON | OH | 45449 | |
| 4144356 | ROHRBACK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441411 | ROHRBACKER, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700847 | ROHRBAUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550745 | ROHRBAUGH, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484383 | ROHRBAUGH, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383935 | ROHRBAUGH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285883 | ROHRDANTZ, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732595 | ROHRER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581288 | ROHRER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446950 | ROHRER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842352 | ROHRER, DAVID & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726587 | ROHRER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686374 | ROHRER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377467 | ROHRER, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598690 | ROHRER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688798 | ROHRER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153879 | ROHRER, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245053 | ROHRHOFF, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303410 | ROHRICH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422935 | ROHRIG, BRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195972 | ROHRIG, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313301 | ROHRIG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579843 | ROHRIG, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566887 | ROHRIG, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758706 | ROHRMANN LEON | 3807 HIGH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5758707 | ROHRS ROBERT | 211 SHADYNOOK CT | | | | CATONSVILLE | MD | 21228 | |
| 4346366 | ROHRS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551770 | ROHS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758708 | ROHTEN RAFAEL | AV GETULIO VARGAS 6772 | | | | CANOAS | CA | 92010 | |
| 4343000 | ROHWEIN, JAYDEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571454 | ROHWER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830262 | ROI ENERGY INVESTMENTS | 1267 Kenwood St | | | | Green Bay | WI | 54304 | |
| 4881815 | ROI ENERGY INVESTMENTS LLC | P O BOX 394 | | | | FREMONT | WI | 54940 | |
| 4892762 | ROI ENERGY INVESTMENTS, LLC | PO BOX 394 | | | | Fremont | WI | 54940 | |
| 4884684 | ROI TRAINING INC | PO BOX 286 | | | | SAGAPONACK | NY | 11962 | |
| 4331461 | ROIAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758709 | ROIC CALIFORNIA LLC | MS 631099 P O BOX 3963 | | | | SEATLE | WA | 98124 | |
| 4885937 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS | MS 631099 P O BOX 3963 | | | SEATLE | WA | 98124 | |
| 4885938 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS PART | MS 631099 P O BOX 3953 | | | SEATLE | WA | 98124 | |
| 4808564 | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: RICHARD K SCHOEBEL | SUITE 200 | 11250 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 4821869 | ROICE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199388 | ROIDE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884824 | ROIG GROUP LLC | PO BOX 398211 | | | | MINNEOPOLIS | MN | 55439 | |
| 5758710 | ROIG LYANNE | CALLE 24 T 40 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5758711 | ROIG MAITE A | HC 5 BOX 56463 | | | | AGUADILLA | PR | 00603 | |
| 5758712 | ROIG WILLIAM | URB BELLA VISTA STATE | | | | COAMO | PR | 00769 | |
| 4690944 | ROIG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842353 | ROIG, MELISSA & FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504302 | ROIG, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842354 | ROIG, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168245 | ROIKOLA, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758713 | ROILANDAS RICE | 6325 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5758714 | ROILEY RICHARD | 159 CARMEL ROAD | | | | ROCK HILL | SC | 29730 | |
| 4610760 | ROITMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758715 | ROITZ THOMAS | HUNTER GLEN APT G209 | | | | SPRINGFIELD | MO | 65806 | |
| 4654011 | ROIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758716 | ROJA FREDDIE | PO BOX19 GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 4351151 | ROJA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492754 | ROJAHN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758717 | ROJANO ISABEL | 10542 E SHALE DR | | | | YUMA | AZ | 85365 | |
| 4283318 | ROJAS AGUILAR, CORA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758718 | ROJAS ANDREA | SNU BOX 2632 | | | | BETHANY | OK | 73008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758719 | ROJAS ANITA | 3001 E CHARLESTON BLVD STE C | | | | LAS VEGAS | NV | 89142 | |
| 5758720 | ROJAS ARNALDO C | URB BELLA VISTA CALLE | | | | AIBONITO | PR | 00705 | |
| 5758721 | ROJAS AUGUSTINA | 1324 CORRIDA DE AGUA | | | | SANTA FE | NM | 87505 | |
| 5758722 | ROJAS AWILDA | HC 02 BOX 9003 | | | | LAS MARIAS | PR | 00670 | |
| 5758723 | ROJAS BETSIE | SANTA ISIDRA II C4 69 | | | | FAJARDO | PR | 00738 | |
| 5758724 | ROJAS BRIDGET | 25004 COOPER CEMETARY DR | | | | PONCHATOULA | LA | 70454 | |
| 4402558 | ROJAS BUQUES, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752142 | ROJAS BURGOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498022 | ROJAS CABRERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758725 | ROJAS CARLOS | CALLE 9 BLOQUE 1 Q3 LA PR | | | | TOA ALTA | PR | 00953 | |
| 5758726 | ROJAS CARLOS J | EMBARQUE TENARES | | | | BRONX | NY | 10457 | |
| 4249402 | ROJAS CARRAZANA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758727 | ROJAS CLAUDIA | 3790 AZALEA TRAIL | | | | ROSWELL | NM | 88203 | |
| 5758728 | ROJAS DAMARIZ | 1108 LINCOLN AVE | | | | STREAMWOOD | IL | 60107 | |
| 5758729 | ROJAS DAMIAN | 6429 BAYTHRONE DR | | | | AUSTIN | TX | 78747 | |
| 4679173 | ROJAS DE CIOLINO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505655 | ROJAS DELGADO, GRISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758730 | ROJAS DIANA P | 3133 WEST 78 PLACE | | | | MIAMI | FL | 33018 | |
| 5758731 | ROJAS EARL | PO BOX 556 | | | | ORANGEVILLE | UT | 84537 | |
| 5758732 | ROJAS ELSA K | 808 EAST BOLTON STREET | | | | SAVANNAH | GA | 31401 | |
| 4298059 | ROJAS ESPITIA, MARIANO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758733 | ROJAS EVELYN | 6853 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 4181623 | ROJAS FAVELA, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209881 | ROJAS FERNANDEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694780 | ROJAS FLORES, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758734 | ROJAS FRANCISCA | 1509 S BREEZE | | | | LA FERIA | TX | 78559 | |
| 5758735 | ROJAS FRANCISCO | 715 S KNOTT AVE 12 | | | | ANAHEIM | CA | 92804 | |
| 4170068 | ROJAS FRANCO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758736 | ROJAS FRANKIL | 1501 WILLOWCREST RD | | | | DURHAM | NC | 27703 | |
| 5758737 | ROJAS FREDDIE | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 4747134 | ROJAS GARCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758738 | ROJAS GERRADO V | 12230 TICINO CIR | | | | SALINAS | CA | 93906 | |
| 4710211 | ROJAS GONZALEZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758739 | ROJAS GRISEL | CALLE RICARDO ARROYO 804 DORAD | | | | DORADO | PR | 00646 | |
| 5758740 | ROJAS GUILLERMO | 8215 SW 152 AVE | | | | MIAMI | FL | 33183 | |
| 4383448 | ROJAS HERNANDEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758741 | ROJAS HORACIO | 33 KENSINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 4497578 | ROJAS III, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758742 | ROJAS IRIS | 1458 EAST 16TH ST | | | | BROOKLYN | NY | 11230 | |
| 5758743 | ROJAS IVONNE | 1745 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 4540417 | ROJAS JACOBO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588170 | ROJAS JIMINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758744 | ROJAS JOHN | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5758745 | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | |
| 5758746 | ROJAS JOSE A | 4 MARINER TOWERS 702 | | | | BUFFALO | NY | 14201 | |
| 5758747 | ROJAS JOSE Z | W7955 CREEK RD | | | | DELAVAN | WI | 53115 | |
| 5758748 | ROJAS JOSSELINE | 2041 W HAZELWOOD ST | | | | PHOENIX | AZ | 85015 | |
| 4175756 | ROJAS JR, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199628 | ROJAS JR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225529 | ROJAS JUAREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758750 | ROJAS LARRY | 108-49 49TH AVENUE | | | | CORONA | NY | 11368 | |
| 4228361 | ROJAS LAZO, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758751 | ROJAS LESLIE | 2570 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37217 | |
| 5758752 | ROJAS LINA | 8538 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 | |
| 5758753 | ROJAS LORRAINE | 16076 GREEN HILL DR | | | | VICTORVILLE | CA | 92394 | |
| 5758754 | ROJAS LUIS | PO BOX 1733 | | | | GUAYNABO | PR | 00970 | |
| 5758755 | ROJAS LUZ M | 27 NA WEST DDRIVE | | | | PISGAH FOREST | NC | 28768 | |
| 5758756 | ROJAS MAIDA | 7118 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5758757 | ROJAS MARCIA U | 1822 NE 49TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5758758 | ROJAS MARGARITA | HC014677 LA JAGUA | | | | SALINAS | PR | 00751 | |
| 5758759 | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | |
| 5758760 | ROJAS MARIA L | 5150 E SAHARA AVE APT 27-A | | | | LAS VEGAS | NV | 89142 | |
| 5758761 | ROJAS MARIE E | 3117 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5758762 | ROJAS MARILIBETH | LUIS MINOZ RIVERA 100 COCO VIE | | | | SALINAS | PR | 00751 | |
| 5758763 | ROJAS MARISOL | 831 S SAN PABLO LN | | | | WICHITA | KS | 67207 | |
| 5758764 | ROJAS MAYRA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | |
| 5758765 | ROJAS MELANY | HC 33 BOX 2172 | | | | DORADO | PR | 00646 | |
| 5758766 | ROJAS MELISSA | 1037 BLOOMINGDALE | | | | FAYETTEVILLE | NC | 28306 | |
| 4167449 | ROJAS MENESES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758767 | ROJAS MILAGROS | CARR 478 KM 4 0 INT | | | | QUEBRADILLAS | PR | 00678 | |
| 4790112 | Rojas Morales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758768 | ROJAS OCAVEL | CALLE 728 | | | | SAN JUAN | PR | 00915 | |
| 5758769 | ROJAS OLGA | 19612 SW DEEPWELL CT | | | | BEAVERTON | OR | 97007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758770 | ROJAS PATRICIA A | 9975 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5758771 | ROJAS PAUL | 11721 W LAUREL LN | | | | EL MIRAGE | AZ | 85335 | |
| 5758772 | ROJAS RAMON | 15687 DILLON RD SP 56 | | | | DESERT HOT SP | CA | 92241 | |
| 5758773 | ROJAS RAUL | 3T9 CALLE MARACA | | | | BAYAMON | PR | 00956 | |
| 5758774 | ROJAS ROCIO | 315 BERGERON ST APT F | | | | HOUMA | LA | 70364 | |
| 4406654 | ROJAS RODRIGUEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758775 | ROJAS ROSALINDA F | CALLE 146 CY16 VALLE ARRI | | | | CAROLINA | PR | 00983 | |
| 5758776 | ROJAS SAM R | PO BOX 2362 | | | | CLEARLAKE | CA | 95422 | |
| 4556301 | ROJAS SANDOVAL, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188634 | ROJAS SILVA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758778 | ROJAS STEPHANIE | 303 E BULLARD | | | | FRESNO | CA | 93710 | |
| 4636298 | ROJAS TORRES, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297473 | ROJAS TRUJILLO, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295142 | ROJAS TRUJILLO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196566 | ROJAS VAZQUEZ, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758779 | ROJAS VERONICA | 2306 IVY ST | | | | CORVALLIS | OR | 97330 | |
| 5758780 | ROJAS VICTOR | 3345 SW 87TH PL | | | | MIAMI | FL | 33165 | |
| 5758781 | ROJAS VIVIANA | URB MOREL CAMPOS CALLE ALMA SU | | | | PONCE | PR | 00730 | |
| 5758782 | ROJAS YOLLIN | BO OBRERO CALLE 7 SOTANO 490 | | | | SAN JUAN | PR | 00916 | |
| 5758783 | ROJAS YVONNE | 2632 W LA VITA | | | | VISALIA | CA | 93277 | |
| 4281316 | ROJAS, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244758 | ROJAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671402 | ROJAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527910 | ROJAS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548137 | ROJAS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244961 | ROJAS, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599890 | ROJAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659161 | ROJAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292462 | ROJAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286376 | ROJAS, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525174 | ROJAS, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182534 | ROJAS, ALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163695 | ROJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212626 | ROJAS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534309 | ROJAS, ALONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161757 | ROJAS, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199404 | ROJAS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198060 | ROJAS, AMANDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758917 | ROJAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207452 | ROJAS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499384 | ROJAS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239540 | ROJAS, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398565 | ROJAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710833 | ROJAS, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569791 | ROJAS, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842355 | ROJAS, ANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770274 | ROJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165409 | ROJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242496 | ROJAS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660007 | ROJAS, ARCANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229114 | ROJAS, ARIADNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705342 | ROJAS, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739847 | ROJAS, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710726 | ROJAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439086 | ROJAS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181721 | ROJAS, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211694 | ROJAS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192600 | ROJAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209192 | ROJAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605726 | ROJAS, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254477 | ROJAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408241 | ROJAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184009 | ROJAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254007 | ROJAS, CAMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401417 | ROJAS, CAMILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213383 | ROJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542076 | ROJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584812 | ROJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754862 | ROJAS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164569 | ROJAS, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236221 | ROJAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232806 | ROJAS, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251053 | ROJAS, CHAVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10278 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415683 | ROJAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278600 | ROJAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153578 | ROJAS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192699 | ROJAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574871 | ROJAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701897 | ROJAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467841 | ROJAS, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190723 | ROJAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551447 | ROJAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202993 | ROJAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215104 | ROJAS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167513 | ROJAS, CYNTHIA ROJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632739 | ROJAS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190669 | ROJAS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567675 | ROJAS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173166 | ROJAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188637 | ROJAS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647117 | ROJAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691291 | ROJAS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613460 | ROJAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274732 | ROJAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365958 | ROJAS, DIGNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702277 | ROJAS, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624169 | ROJAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468231 | ROJAS, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210494 | ROJAS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604054 | ROJAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524060 | ROJAS, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503712 | ROJAS, ELIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537698 | ROJAS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313393 | ROJAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829740 | ROJAS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721348 | ROJAS, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164760 | ROJAS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482897 | ROJAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727608 | ROJAS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693401 | ROJAS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185725 | ROJAS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484196 | ROJAS, ESTHEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635271 | ROJAS, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547055 | ROJAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500342 | ROJAS, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661834 | ROJAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415157 | ROJAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487646 | ROJAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173518 | ROJAS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544470 | ROJAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542365 | ROJAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488362 | ROJAS, GHUFRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501421 | ROJAS, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662818 | ROJAS, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527176 | ROJAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397763 | ROJAS, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487547 | ROJAS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238298 | ROJAS, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653361 | ROJAS, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164694 | ROJAS, HUGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527059 | ROJAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236836 | ROJAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601181 | ROJAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791429 | Rojas, Jairo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769920 | ROJAS, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182126 | ROJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203586 | ROJAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168525 | ROJAS, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540803 | ROJAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676232 | ROJAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190448 | ROJAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165759 | ROJAS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745956 | ROJAS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842356 | ROJAS, JORGE & LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238840 | ROJAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465067 | ROJAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538503 | ROJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299884 | ROJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754375 | ROJAS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656350 | ROJAS, JOSEPHINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476054 | ROJAS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262787 | ROJAS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193716 | ROJAS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282763 | ROJAS, JOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397243 | ROJAS, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654310 | ROJAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162668 | ROJAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727701 | ROJAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206255 | ROJAS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604243 | ROJAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254682 | ROJAS, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533294 | ROJAS, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406729 | ROJAS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544648 | ROJAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164263 | ROJAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429752 | ROJAS, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203280 | ROJAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530055 | ROJAS, LEXI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194560 | ROJAS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296269 | ROJAS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252685 | ROJAS, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636124 | ROJAS, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712743 | ROJAS, LUCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693031 | ROJAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246533 | ROJAS, LUVYANKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552565 | ROJAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199911 | ROJAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773470 | ROJAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542631 | ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726035 | ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181422 | ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584449 | ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173911 | ROJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256331 | ROJAS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296105 | ROJAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160368 | ROJAS, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584196 | ROJAS, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597771 | ROJAS, MARIA VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669973 | ROJAS, MARICELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196893 | ROJAS, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301728 | ROJAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243520 | ROJAS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762850 | ROJAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755491 | ROJAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560795 | ROJAS, MAYSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269131 | ROJAS, MEGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406441 | ROJAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268927 | ROJAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547406 | ROJAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481381 | ROJAS, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821870 | ROJAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707667 | ROJAS, MINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214635 | ROJAS, MOISSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183446 | ROJAS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396829 | ROJAS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593816 | ROJAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530366 | ROJAS, NAOMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209126 | ROJAS, NATALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762236 | ROJAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196767 | ROJAS, NIKKEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498748 | ROJAS, NIKOLLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252618 | ROJAS, NIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478077 | ROJAS, NINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395090 | ROJAS, NORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746440 | ROJAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526173 | ROJAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705436 | ROJAS, PAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567183 | ROJAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653466 | ROJAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10280 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247897 | ROJAS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154038 | ROJAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706065 | ROJAS, REFUGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469513 | ROJAS, REYMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188084 | ROJAS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162455 | ROJAS, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699970 | ROJAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182408 | ROJAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739418 | ROJAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496956 | ROJAS, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560545 | ROJAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189803 | ROJAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425146 | ROJAS, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565062 | ROJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163853 | ROJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454323 | ROJAS, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195517 | ROJAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203914 | ROJAS, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207722 | ROJAS, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438092 | ROJAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176246 | ROJAS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544402 | ROJAS, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565235 | ROJAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190076 | ROJAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404359 | ROJAS, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246611 | ROJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176836 | ROJAS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239452 | ROJAS, VERONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155225 | ROJAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174660 | ROJAS, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496433 | ROJAS, VIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464786 | ROJAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667456 | ROJAS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154298 | ROJAS, WILLIAMS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193729 | ROJAS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204887 | ROJAS, YABIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167986 | ROJAS, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285476 | ROJAS, YEENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535138 | ROJAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193165 | ROJAS, YLIZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179944 | ROJAS, YVONNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146039 | ROJAS-ALBA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465937 | ROJAS-AVILA, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413853 | ROJAS-BECERRIL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572001 | ROJAS-BENOY, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285291 | ROJAS-CINEROS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287215 | ROJAS-HERNANDEZ, DIEGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758784 | ROJASSOTO Y6AMELIZ | HC 74 BOX 5946 | | | | NARANJITO | PR | 00719 | |
| 5758785 | ROJAZ ELLIS | 162 GINGER WAY | | | | RESECA | GA | 37352 | |
| 4427261 | ROJCEWICZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475763 | ROJCHANABORWORN, PUMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758786 | ROJEAN EVANS | 2308 LEIGNWORTH BLVD | | | | CHESTER | VA | 23831 | |
| 5758787 | ROJEK AMY | 3541 TODD HILLS RD NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5758788 | ROJEK JAMES | 9589 4 WINDS DR | | | | ELK GROVE | CA | 95758 | |
| 4752196 | ROJEK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758789 | ROJELIO AGUILAR | 2809 WILLOW PL AOT B | | | | SOUTH GATE | CA | 90280 | |
| 4201111 | ROJERO JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408971 | ROJERO, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184023 | ROJERO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633033 | ROJERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145834 | ROJESKI, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300725 | ROJEWSKA, AGNIESZKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758790 | ROJO BENJAMIN | 952 PRESIDENT AVE APT 12 | | | | TOMS RIVER | NJ | 08753 | |
| 4207966 | ROJO CASTANO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868702 | ROJO ENTERPRISES INC | 538 S MAIN STREET | | | | ELBURN | IL | 60119 | |
| 4465128 | ROJO FUENTES, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758791 | ROJO GELACIO | 1481 ARROWHEAD DR | | | | WINTERVILLE | NC | 28590 | |
| 5758792 | ROJO IVETTE | 8228 N 19TH AVE APT3135 | | | | PHOENIX | AZ | 85021 | |
| 5758793 | ROJO KATY | 1978 EL PARAISO DRIVE | | | | BROWNSVILLE | TX | 28570 | |
| 4187346 | ROJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546132 | ROJO, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409806 | ROJO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153998 | ROJO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10281 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182133 | ROJO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181867 | ROJO, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174150 | ROJO, HORACIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542249 | ROJO, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173404 | ROJO, JODELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162064 | ROJO, KARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548150 | ROJO, RENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157231 | ROJO, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158345 | ROJO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410752 | ROJO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709319 | ROJO-PLATE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758794 | ROJOS AGRIL | 5042 ROOSVELT | | | | PHIL | PA | 19149 | |
| 4865275 | ROK IMPORTS INC | 3021 LAWSON BLVD | | | | OCEANSIDE | NY | 11572 | |
| 4331488 | ROKA, GYLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254723 | ROKA, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869180 | ROKAN CORPORATION | 5929 DEERFIELD INDUSTRIAL DR | | | | LINDEN | MI | 48451 | |
| 5758795 | ROKAS PATTY | 7641 SWISSHELM LANE | | | | HILLSBORO | OH | 45133 | |
| 4358418 | ROKAS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269886 | ROKE, DIEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842357 | ROKELA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754339 | ROKER, BERKISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770931 | ROKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251219 | ROKER, QUINTARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5418870 | ROKHSANA RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552503 | ROKICAK, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628995 | ROKITKA, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488609 | ROKITKO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459918 | ROKNICH, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842358 | ROKO IZARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380635 | ROKOSE, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384004 | ROKOSE, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486827 | ROKOSZ, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228766 | ROKOTYAN, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433247 | ROKOU, DANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859876 | ROKU INC | 12980 SARATOGA AVE. STE D | | | | SARATOGA | CA | 95070 | |
| 4360180 | ROKUS, PATRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302933 | ROKUSEK, EILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572452 | ROKUSEK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358674 | ROKUSKI, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770348 | ROLACK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254475 | ROLACK, DE AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745743 | ROLACK, WILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633476 | ROLADER, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758796 | ROLAN MARTINEZ | 3118 SW 2 TER | | | | MIAMI | FL | 33145 | |
| 4241141 | ROLAN, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842359 | ROLAND & MARY WERRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842360 | ROLAND & SUE STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758797 | ROLAND AMANDA | 5607 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 | |
| 4842361 | ROLAND AND KIM ODENWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758798 | ROLAND BURKS III | 1297 COUNTY RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5758799 | ROLAND CHANEL | 3398 THOMPSON AVE | | | | SAN JOSE | CA | 95118 | |
| 5758800 | ROLAND CUNNINGHAM | 20031 WIL KING RD | | | | LEWIS | DE | 19958 | |
| 5758801 | ROLAND DARRYL | 2330 INDIAN MOUND TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5758802 | ROLAND DAVE | 1598 SLATE HILL RD | | | | PEACH BOTTOM | PA | 17563 | |
| 4845578 | ROLAND DAVIS | 802 CAMERON DR | | | | Kinston | NC | 28501 | |
| 5758803 | ROLAND EVELYN | 2125 DICKINSON RD | | | | CHESTERTON | IN | 46304 | |
| 4821871 | ROLAND FRANZ CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758804 | ROLAND GILES | 1500 DIAMOND HILL RD | | | | BLACKSTONE | MA | 01504 | |
| 4846314 | ROLAND GRANDPRE | 12200 E STATE ROUTE 69 LOT 233 | | | | Dewey | AZ | 86327 | |
| 4842362 | ROLAND GUYOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758805 | ROLAND HARMON | 73 RED ROBIN TURN | | | | HAMPTON | VA | 23669 | |
| 5758806 | ROLAND HERNANDEZ | 9902 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5758807 | ROLAND JACK | 300 E PROSSER | | | | CHEYENNE | WY | 82007 | |
| 5758808 | ROLAND JASMINE | 718 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5758809 | ROLAND JOSHUA | 7552 HILLCREST DR | | | | FLORENCE | KY | 41042 | |
| 5758810 | ROLAND K SMITH | 13115 E JEFFERSON AVE | | | | DETROIT | MI | 48215 | |
| 4848533 | ROLAND KAHOLO | 1177 JOY LN | | | | Bridgeport | WV | 26330 | |
| 5758811 | ROLAND MARCELLO R | 3310 CINDY ST | | | | AUGUSTA | GA | 30906 | |
| 5758813 | ROLAND MEZA | 4326 BEARD DRIVE | | | | BATON ROUGE | LA | 70810 | |
| 5758814 | ROLAND MIKE | 205-12 112RD ST ALBANS | | | | JAMAICA | NY | 11412 | |
| 4842363 | ROLAND MOULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801245 | ROLAND ORTEGA | DBA MIGHTYWEBDEALS | 1017 W. MAIN ST | | | LEBANON | IN | 46052 | |
| 5758816 | ROLAND PACQUETTE | 218 EAST 39TH STREET | | | | BROOKLYN | NY | 11236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758817 | ROLAND PEREZ | 4331 SW 11 ST | | | | MIAMI | FL | 33134 | |
| 4291592 | Roland R Sauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758818 | ROLAND RAELYN | 36 WOODBINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5758819 | ROLAND ROLAND | 1683 MAGNOLIA LN | | | | KISSIMMEE | FL | 34746 | |
| 5758820 | ROLAND RUSSELL | 22 CEDAR LN | | | | LIVINGSTON | MT | 59047 | |
| 5758821 | ROLAND SAUER | 39W139 CRESCENT LN NONE | | | | CAMPTON HILLS | IL | 60175 | |
| 4802070 | ROLAND SCHECK | DBA THE DIY STOP | PO BOX 528 | | | DANIELSON | CT | 06239 | |
| 4845344 | ROLAND SERVICES LLC | 15665 95TH LN N | | | | West Palm Beach | FL | 33412 | |
| 5758822 | ROLAND THELMA | 1927 TOKEN ST APT C | | | | N CHAS | SC | 29405 | |
| 5758823 | ROLAND URRUTIA | 13056 16TH ST | | | | CHINO | CA | 91710 | |
| 4665547 | ROLAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712758 | ROLAND, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541249 | ROLAND, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451308 | ROLAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262811 | ROLAND, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631375 | ROLAND, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251758 | ROLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232984 | ROLAND, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539612 | ROLAND, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484344 | ROLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606280 | ROLAND, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358764 | ROLAND, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532210 | ROLAND, JERMIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696535 | ROLAND, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821872 | ROLAND, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431656 | ROLAND, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370194 | ROLAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569596 | ROLAND, MARKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493948 | ROLAND, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506473 | ROLAND, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203468 | ROLAND, NORANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607258 | ROLAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433603 | ROLAND, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520981 | ROLAND, QUANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736296 | ROLAND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565364 | ROLAND, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371046 | ROLAND, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148914 | ROLAND, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391719 | ROLAND, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509054 | ROLAND, SHEDDREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146021 | ROLAND, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460538 | ROLAND, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363068 | ROLAND, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275515 | ROLAND, TINIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386377 | ROLAND, TRESKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758824 | ROLANDA WALKER | 920 HILL ST | | | | BRLMONT | CA | 94102 | |
| 4418425 | ROLAND-MCCLOE, KIERAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758825 | ROLANDO BOULY | 5 SANTA BLARA PALMAREAL | | | | GUAYNABO | PR | 00969 | |
| 5758826 | ROLANDO CORTEZ | 1219 AVE APT 9 | | | | MIAMI | FL | 33139 | |
| 4842364 | ROLANDO DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758827 | ROLANDO DIMAS | 5079 TOMAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5758828 | ROLANDO FERRER | 19355 SW 65TH AVE APT45 | | | | TUALATIN | OR | 97062 | |
| 5758830 | ROLANDO GARZA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5758831 | ROLANDO GOMEZ | 12101 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5758832 | ROLANDO GUZMAN | 216 E STREET | | | | GRANGER | WA | 98932 | |
| 5758833 | ROLANDO HERNANDEZ | 3932 TOLEDO ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 5758835 | ROLANDO OROZCO | 832 OLDS AVE | | | | LIVINGSTON | CA | 95334 | |
| 5758836 | ROLANDO PADILLA | BOPAJAROS CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5758837 | ROLANDO RAMIREZ | 2771 JANUARY CT | | | | FALLS CHURCH | VA | 22043 | |
| 5758838 | ROLANDO RODRIGUEZ | 11602 NW 57 AV | | | | MIAMI | FL | 33176 | |
| 5758839 | ROLANDO SALINAS | 710 SONESTA DR APT 1 | | | | HARLINGEN | TX | 78552 | |
| 5758840 | ROLANDO SERRANO | HC 01 BOX 5425 | | | | JAYUYA | PR | 00664 | |
| 5758841 | ROLANDO SOLARES | 8640 GUATEMALA AVE | | | | DOWNEY | CA | 90240 | |
| 5758842 | ROLANDO SOSA | RES LOS ROSALES BLQ10 APT69 | | | | PONCE | PR | 00730 | |
| 4283226 | ROLANDO, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280425 | ROLANDO, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419502 | ROLANDO, XAVIER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762463 | ROLANDS - ST MARC, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366223 | ROLANDSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773158 | ROLANT-TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722409 | ROLARK, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758843 | ROLAZ DENISE | 1351 GOOD INTENT RD | | | | DEPTFORD | NJ | 08096 | |
| 4453719 | ROLBACK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758844 | ROLDAN ASLYN | URB BAIROA CALLE 9 C N 11 | | | | CAGUAS | PR | 00725 | |
| 4732313 | ROLDAN BURRIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758845 | ROLDAN CAROLINA | HC 02 BX 444 | | | | VEGA BAJA | PR | 00693 | |
| 4302060 | ROLDAN DE SOTO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758846 | ROLDAN DELVIN | CALLE 42 687 PARC NUEVAS CELAD | | | | GURABO | PR | 00778 | |
| 5758847 | ROLDAN EGDA | TERRALINDA TOLEDO 7 | | | | CAGUAS | PR | 00727 | |
| 5758849 | ROLDAN GERENA | PO BOX 567 | | | | CHRISTIANSTED | VI | 00821 | |
| 5758850 | ROLDAN JENNIFER | RES LA RIVIERA ED 8 APT 35 | | | | LAS PIEDRAS | PR | 00771 | |
| 4440032 | ROLDAN JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758851 | ROLDAN KARLA | 1309 IRONTON | | | | AURORA | CO | 80011 | |
| 5758852 | ROLDAN LEYSHA | APRT 1625 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5758853 | ROLDAN LOURDES | HC 10 BOX 49184 | | | | CAGUAS | PR | 00725 | |
| 5758854 | ROLDAN LUIS | BARRIO RIO CALLE TONY | | | | GUAYNABO | PR | 00969 | |
| 5758855 | ROLDAN LUIS O | TURABO GARDENS CALLE J R 3 39 | | | | CAGUAS | PR | 00725 | |
| 5758856 | ROLDAN MARIA | JARDINES DE CEIBA ED S APART | | | | CEIBA | PR | 00735 | |
| 5758857 | ROLDAN MARIE | URB BELLO HORIZONTE C 3 | | | | GUAYAMA | PR | 00784 | |
| 5758858 | ROLDAN MATTHEW | 1312 SOLITAIRE CT | | | | MONROE | NC | 28112 | |
| 5758859 | ROLDAN MITZIA | NUM 74 CALLE LOS VETERANO | | | | ENSENADA | PR | 00647 | |
| 5758860 | ROLDAN NATHASHA | HC 01 BOX 5566 | | | | GURABO | PR | 00778 | |
| 5758861 | ROLDAN NEREIDA | URB VISTA VERDE CALLE 6 CASA 1 | | | | AGUADILLA | PR | 00603 | |
| 5758862 | ROLDAN PATRISHEA | COND JARD DEVALENCIA APRT 304 | | | | SAN JUAN | PR | 00923 | |
| 5758863 | ROLDAN PEDRO | LEVITTOWN 5TA SECCION BL | | | | TOA BAJA | PR | 00949 | |
| 5758864 | ROLDAN ROBERTO R | 4840 TRAFFORD | | | | HILDAY | FL | 34690 | |
| 5758865 | ROLDAN RODRIGO | 1877 EL RANCH DRAPT 36 | | | | SPARKS | NV | 89431 | |
| 5758866 | ROLDAN ROSE M | VALLE ANDALUCIA C-12 CALLE 3 | | | | SIDNEY | OH | 45365 | |
| 5758867 | ROLDAN SHAEDEAN N | RR1 BOX 9401 KINGSHILL ST | | | | KINGSHILL | VI | 00851 | |
| 4633905 | ROLDAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636148 | ROLDAN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396626 | ROLDAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505225 | ROLDAN, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222361 | ROLDAN, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674149 | ROLDAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589275 | ROLDAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501179 | ROLDAN, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476816 | ROLDAN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696895 | ROLDAN, CATHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176805 | ROLDAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223010 | ROLDAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168821 | ROLDAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648475 | ROLDAN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503691 | ROLDAN, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431778 | ROLDAN, EDGAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752199 | ROLDAN, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423977 | ROLDAN, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223047 | ROLDAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439752 | ROLDAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503002 | ROLDAN, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201489 | ROLDAN, FREDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502275 | ROLDAN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431178 | ROLDAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775990 | ROLDAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270788 | ROLDAN, JANSEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395983 | ROLDAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681969 | ROLDAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793647 | Roldan, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587492 | ROLDAN, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434803 | ROLDAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205566 | ROLDAN, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171786 | ROLDAN, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404824 | ROLDAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502202 | ROLDAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480948 | ROLDAN, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250039 | ROLDAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234071 | ROLDAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418238 | ROLDAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500374 | ROLDAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498992 | ROLDAN, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765165 | ROLDAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223254 | ROLDAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500713 | ROLDAN, MIERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752449 | ROLDAN, MONSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504270 | ROLDAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500767 | ROLDAN, NELSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440744 | ROLDAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502379 | ROLDAN, PEDRO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584302 | ROLDAN, RAFEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671754 | ROLDAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622919 | ROLDAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475720 | ROLDAN, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642616 | ROLDAN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561682 | ROLDAN, SHAEDEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427789 | ROLDAN, SHAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449325 | ROLDAN, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775408 | ROLDAN, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600400 | ROLDAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695688 | ROLDAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481741 | ROLDAN, VINCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635351 | ROLDAN, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440941 | ROLDAN, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758868 | ROLDANMATOS ANA | PO BOX814 | | | | AIBONITO | PR | 00705 | |
| 5758869 | ROLDANSANTIAGO MONICA M | URB SANTA MONICA S41 CALLE14 | | | | BAYAMON | PR | 00957 | |
| 5758870 | ROLDOLFO QUITO | 7 BEECH ST | | | | HACKENSACK | NJ | 07601 | |
| 5403022 | ROLECEK TERRENCE E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4298367 | ROLECEK, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855749 | Rolecek, Terrence E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758871 | ROLEK ELIZABETH | 807 PENN | | | | PROSPECT PARK | PA | 19076 | |
| 4363584 | ROLEK, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649837 | ROLEK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758872 | ROLEN ANGELA | 30046 ORANGE AVE | | | | SORRENTO | FL | 32776 | |
| 4385555 | ROLEN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775201 | ROLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600350 | ROLENAITIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758873 | ROLENE DAVIS | 25275 240TH ST | | | | SHEVLIN | MN | 56676 | |
| 4711161 | ROLENY, RAY NELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310282 | ROLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758874 | ROLES LASHAWN | 2901 FREDRICK AVE 7 APTC | | | | ST JOSEPH | MO | 64506 | |
| 4580119 | ROLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491185 | ROLES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472712 | ROLES, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577201 | ROLES, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288713 | ROLES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244364 | ROLES-DOUVIER, DAWSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495905 | ROLESKI, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758875 | ROLETTE STUART | 102 SURRY DR | | | | SHAWNEE | OK | 74804 | |
| 4463640 | ROLEWICZ, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633723 | ROLEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285093 | ROLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287453 | ROLEY, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567164 | ROLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617391 | ROLEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842365 | ROLF & RITA HOFFMEISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795744 | ROLF BRNE | DBA 12XL SHOP INC | 80 PINE STREET FLOOR 24 | | | NEW YORK | NY | 10005 | |
| 5798547 | ROLF C HAGEN USA CORP | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| 4849937 | ROLF HERION | 3617 GREY ABBEY CIR | | | | Williamsburg | VA | 23188 | |
| 4552918 | ROLF, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775328 | ROLF, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179050 | ROLF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723262 | ROLF, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829741 | ROLFE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714968 | ROLFE, CARANIETA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325439 | ROLFE, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530779 | ROLFE, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666434 | ROLFE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437512 | ROLFE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589145 | ROLFE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463462 | ROLFE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643275 | ROLFE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717206 | ROLFE, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787214 | Rolfes, Charles & Loretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787215 | Rolfes, Charles & Loretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829742 | ROLFES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445446 | ROLFSEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758876 | ROLI EYESAN | 7012 GUILFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5758877 | ROLI POLI | 256 RIDGE ST | | | | WILKES BARRE | PA | 18706 | |
| 4173917 | ROLIN, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146857 | ROLIN, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10285 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758879 | ROLINDA J RICKTEROFF | PO BOX 3243 | | | | SHIPROCK | NM | 87420 | |
| 5758880 | ROLINDA WHITLOW | 2871 TROY | | | | TROY | MI | 48084 | |
| 5758881 | ROLINDA WILHELME | 5658 JACARANDA AVE | | | | PORT ORANGE | FL | 32127 | |
| 4650217 | ROLING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253397 | ROLING, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514222 | ROLING, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758882 | ROLINSKI MICHAEL | 325 RIDGE RD | | | | JUPITER | FL | 33477 | |
| 4270358 | ROLIRAD, LOUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758883 | ROLISHA ETIENNE | 5827 SALAMANCA LANE | | | | TOBYHANNA | PA | 18466 | |
| 4695067 | ROLISON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248715 | ROLSON, FREIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758884 | ROLL CONNIE | 1503 S STEWART AVE | | | | SEDALIA | MO | 65301 | |
| 5758885 | ROLL ROSE | 430 NW 28TH ST | | | | MIAMI | FL | 33168 | |
| 5758886 | ROLL SHANA | 3928 1ST LANE | | | | BRIGGSVILLE | WI | 59320 | |
| 4313983 | ROLL, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610490 | ROLL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319893 | ROLL, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359057 | ROLL, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219263 | ROLL, KIRBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458912 | ROLL, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376497 | ROLL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309764 | ROLL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758887 | ROLLA DAILY NEWS | 101 WEST 7TH PO BOX 808 | | | | ROLLA | MO | 65401 | |
| 4876319 | ROLLA DAILY NEWS | GATEHOUSE MEDIA INC | 101 WEST 7TH PO BOX 808 | | | ROLLA | MO | 65401 | |
| 4758222 | ROLLA JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758888 | ROLLA SIRJIE | 10078 PASEO MONTRIL | | | | SAN DIEGO | CA | 92129 | |
| 4483795 | ROLLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540817 | ROLLAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492663 | ROLLAN, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758889 | ROLLAND LUSK | 217Y TICKLE RD | | | | WESTPORT | MA | 02790 | |
| 5758890 | ROLLAND SAFES & LOCK CO INC | 1926 AIRLINE DR | | | | METAIRIE | LA | 70001 | |
| 4885128 | ROLLAND SAFES & LOCK CO INC | PO BOX 671334 | | | | DALLAS | TX | 75267 | |
| 5758891 | ROLLAND TUCKER | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 4280633 | ROLLAND, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476154 | ROLLAND, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251873 | ROLLAND, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179516 | ROLLAND, CURT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459382 | ROLLAND, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445423 | ROLLAND, JUSTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696078 | ROLLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593638 | ROLLAND, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413071 | ROLLAND, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803647 | ROLLBACKDEAL.COM LLC | DBA ROIGHT BOOT FORWARD | 34 E MAIN ST STE 153 | | | SMITHTOWN | NY | 11749 | |
| 4583728 | Rollbackdeal.com LLC | 1806 Veterans Hwy | | | | Islandia | NY | 11749 | |
| 4618191 | ROLLBERG, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758892 | ROLLE DENISE | 5834 NW GERALD CIR | | | | PORT ST LUCIE | FL | 34986 | |
| 5758893 | ROLLE IRIS | 4147 MILNER CIRCLE | | | | LAKE WORTH | FL | 33464 | |
| 5758894 | ROLLE LAURA | 2367 NW 84 ST | | | | MIAMI | FL | 33147 | |
| 5758895 | ROLLE ROCHELLE | 2800 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5758896 | ROLLE S PLACE CABANAS | 813 NW 4TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5758897 | ROLLE SHARON | 1822 APTC | | | | ANNAPOLIS | MD | 21401 | |
| 5758898 | ROLLE SHAWNTA R | 1408 BATES AVE | | | | EUSTIS | FL | 32726 | |
| 5758899 | ROLLE TANGELA | 152001 MEMORIAL HWY | | | | MIAMI | FL | 33169 | |
| 5758900 | ROLLE TERESA | 1031 NE 161ST TER | | | | MIAMI | FL | 33162 | |
| 4244764 | ROLLE, ADRENAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366055 | ROLLE, ANDRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831397 | ROLLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239497 | ROLLE, ASHLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254523 | ROLLE, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256614 | ROLLE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235309 | ROLLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627757 | ROLLE, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418496 | ROLLE, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249053 | ROLLE, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365612 | ROLLE, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236091 | ROLLE, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842366 | ROLLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256559 | ROLLE, SHANEKA ROLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238438 | ROLLE, SHANTARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247940 | ROLLE, TAQUIRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266039 | ROLLE-DAVIS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390795 | ROLLEFSTAD, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440084 | ROLLEK JR, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758901 | ROLLEN MICHAEL | 20 S OCEOLA ST | | | | BEVERLY HILLS | FL | 34465 | |
| 4611994 | ROLLENHAGEN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805813 | ROLLER DERBY SKATE CORP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4908386 | Roller Derby Skate Corp | 311 W. Edwards St. | | | | Litchfield | IL | 62056 | |
| 4908378 | Roller Derby Skate Corp | 311 W. Edwards St. | PO Box 249 | | | Litchfield | IL | 62056 | |
| 5798548 | ROLLER DERBY SKATE CORP EMP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4908372 | Roller Derby Skate Corp. | Attn: Stacy Edwards | 311 West Edwards Street | PO Box 249 | | Litchfield | IL | 62056 | |
| 4908372 | Roller Derby Skate Corp. | PO Box 800095 | | | | Kansas City | MO | 64180-0095 | |
| 4456509 | ROLLER III, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758902 | ROLLER LADAWNA | 510 ATWOOD | | | | KINSLEY | KS | 67547 | |
| 5758903 | ROLLER MILL LLC | POST OFFICE BOX 671048 | POST OFFICE BOX 671048 | | | MARIETTA | GA | 30066 | |
| 4808742 | ROLLER MILL, LLC | POST OFFICE BOX 671048 | | | | MARIETTA | GA | 30066 | |
| 5758904 | ROLLER MISTY | 501 14TH ST | PHENIX CITY | | | PHENIX CITY | AL | 36867 | |
| 5758905 | ROLLER PATRICK | 2116 TESORO PL NONE | | | | FARMINGTON | NM | 87401 | |
| 5758906 | ROLLER SARAH | 2402 SE 20TH CIRCLE | | | | OCALA | FL | 34471 | |
| 5758907 | ROLLER WILL C | 158 SOUTH ST | | | | GREENFIELD | OH | 45123 | |
| 4821873 | ROLLER, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693597 | ROLLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522123 | ROLLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682302 | ROLLER, BERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683085 | ROLLER, CHRISTINE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317308 | ROLLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307539 | ROLLER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605111 | ROLLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746199 | ROLLER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472697 | ROLLER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151856 | ROLLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369958 | ROLLER, KATELIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611826 | ROLLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164115 | ROLLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493912 | ROLLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786785 | Roller, Misty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818019 | Roller, Misty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786786 | Roller, Misty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153037 | ROLLER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758908 | ROLLERSON SIMONE | 5442 SAPPHIRE CIR | | | | ELLENWOOD | GA | 30294 | |
| 4167119 | ROLLERSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287640 | ROLLETTE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147274 | ROLLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345567 | ROLLEY, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627529 | ROLLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687758 | ROLLF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519558 | ROLLHEISER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847098 | ROLLIE E LEONBERGER | 306 W 6TH PL | | | | Saint Elmo | IL | 62458 | |
| 4878079 | ROLLIE EXCAVATING & CEMENT FINISHIN | KEVIN & SHIRLEY ROLLIE | 2646 E ILL HWY 15 | | | WOODLAWN | IL | 62898 | |
| 5758909 | ROLLIE TRACEY | 208 HARRIS STREET | | | | CHESTER | PA | 19013 | |
| 5758910 | ROLLIN JAMES | 210 WINDY BUSH RD | | | | WALKER | WV | 26180 | |
| 4669570 | ROLLIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659583 | ROLLIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871364 | ROLLING & SLIDING DOORS OF DAYTON | 8755 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| 5798549 | ROLLING AND SLIDING DOORS OF DAYTON, LTD | 8755 S STATE RTE 201 | | | | TIPP CITY | OH | 45371-9304 | |
| 5793257 | ROLLING AND SLIDING DOORS OF DAYTON, LTD | ROBERT C ZUGELDER, OWNER | 8755 S STATE RTE 201 | | | TIPP CITY | OH | 45371 | |
| 4802113 | ROLLING BESTA INTERNATIONAL | DBA HINATA GROUP | 2237 GRAND AVE | | | CLAREMONT | CA | 91711 | |
| 4863538 | ROLLING COLORS LLC | 2255 KUHIO AVE #810 | | | | HONOLULU | HI | 96815 | |
| 4864010 | ROLLING GREENS NURSERY INC | 2420 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4796796 | ROLLING HILLS TRADING INC | 2020 SW 5TH ST | | | | LINCOLN | NE | 68522-1703 | |
| 5846805 | Rolling Oaks Mall, LLC | Attn: Stephen E. Ifeduba, VP | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5846805 | Rolling Oaks Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5758911 | ROLLING THUNDER EXPRESS | P O BOX 480 65 MAIN ST | | | | NEWPORT | ME | 04953 | |
| 4885764 | ROLLING THUNDER EXPRESS | R T PINC | P O BOX 480 65 MAIN ST | | | NEWPORT | ME | 04953 | |
| 5758912 | ROLLING TIFFANY | 3162 9TH ST | | | | NIAAGARA FALLS | NY | 14305 | |
| 4850361 | ROLLING WORK BENCH LLC | 9450 CHARTER PT | | | | San Antonio | TX | 78250 | |
| 4386165 | ROLLING, KESSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653129 | ROLLING, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743003 | ROLLING, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387347 | ROLLING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758913 | ROLLINGS ELEANOR | 3251 GREGORY RD | | | | ROCKWELL | NC | 28138 | |
| 4744687 | ROLLINGS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533590 | ROLLINGS, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379230 | ROLLINGS, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156953 | ROLLINGS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310119 | ROLLINGS, MICHAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528978 | ROLLINGS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342773 | ROLLINGS, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758914 | ROLLINGSSMITH ARIES | 101 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 4821874 | ROLLINGWOOD COMMONS APARTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793259 | ROLLINGWOODS COMMONS APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5758915 | ROLLINS AARON | 11652 WEST HIALEAH PL | | | | LITTLETON | CO | 80127 | |
| 5758916 | ROLLINS ALICE M | 6616 W MEDFORD AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5758917 | ROLLINS ANTHONY | 125 PARK AVE | | | | FAIRBURN | GA | 30213 | |
| 5758918 | ROLLINS CAROLYN | 1940 17TH ST SW | | | | CHICAGO | IL | 60647 | |
| 5758919 | ROLLINS CORY | 4478 FLOWS WAY | | | | LAKE WORTH | FL | 33461 | |
| 5758920 | ROLLINS CYNTHIA | 19 STALLION DR | | | | NEWARK | DE | 19713 | |
| 5758921 | ROLLINS DANIELLE L | 9310 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5758922 | ROLLINS DARICE | 1075 CLARENDON | | | | SHERIDAN | WY | 82801 | |
| 5758923 | ROLLINS DIANE D | 4649 BUTTON BUSH CT | | | | STOW | OH | 44224 | |
| 5758924 | ROLLINS DONETTA | 360 SIX FLAGS DR | | | | AUSTELLA | GA | 30168 | |
| 5758925 | ROLLINS JENNIFFER | 3646 W 79 ST | | | | CHIAGO | IL | 60652 | |
| 5758926 | ROLLINS JOYL | 479B CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5758927 | ROLLINS KAREN | 51357 TELEGRAPH RD | | | | AMHERST | OH | 44001 | |
| 5758928 | ROLLINS KAWASSE K | 38 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5758929 | ROLLINS MICHAEL | 5828 COOLIDGE STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5758930 | ROLLINS SHAYLISHA | 434 VALLEY RD | | | | COATESVILLE | PA | 19320 | |
| 5758931 | ROLLINS SHIRLEY A | 512 W 26TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5758932 | ROLLINS STEPHANIE | 266 WELLER BLVD | | | | VA BEACH | VA | 23462 | |
| 5758933 | ROLLINS TRACY | 1511 FIREHOUSE LANE | | | | JEFFERSON CITY | MO | 65101 | |
| 5758934 | ROLLINS TRITHENA | 12082 SW 251 ST | | | | MIAMI | FL | 33032 | |
| 5758935 | ROLLINS VICKIE | 1136 GARNETTE RD | | | | LANCASTER | SC | 29720 | |
| 4235847 | ROLLINS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289831 | ROLLINS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549445 | ROLLINS, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508323 | ROLLINS, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386743 | ROLLINS, BRITNI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522734 | ROLLINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534173 | ROLLINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626138 | ROLLINS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646131 | ROLLINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448776 | ROLLINS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445256 | ROLLINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665539 | ROLLINS, COLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571401 | ROLLINS, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775093 | ROLLINS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239587 | ROLLINS, DEASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341934 | ROLLINS, DEBRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672116 | ROLLINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706338 | ROLLINS, DEOBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733211 | ROLLINS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736372 | ROLLINS, DEWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661149 | ROLLINS, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236986 | ROLLINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493293 | ROLLINS, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680999 | ROLLINS, GENEVOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634357 | ROLLINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785264 | Rollins, Gwen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663028 | ROLLINS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612816 | ROLLINS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387625 | ROLLINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386005 | ROLLINS, HENDERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608005 | ROLLINS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155464 | ROLLINS, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381236 | ROLLINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582530 | ROLLINS, JAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377882 | ROLLINS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267755 | ROLLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463306 | ROLLINS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377894 | ROLLINS, JULIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709520 | ROLLINS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421461 | ROLLINS, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266408 | ROLLINS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692598 | ROLLINS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760687 | ROLLINS, KEMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324437 | ROLLINS, KESTALL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855400 | Rollins, Kevin B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383467 | ROLLINS, KIMBRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310056 | ROLLINS, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212929 | ROLLINS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252652 | ROLLINS, KWAMESHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517874 | ROLLINS, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267855 | ROLLINS, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507431 | ROLLINS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365146 | ROLLINS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370976 | ROLLINS, LOUQUIUNUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600639 | ROLLINS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650990 | ROLLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167543 | ROLLINS, MIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319411 | ROLLINS, OLIVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635614 | ROLLINS, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447445 | ROLLINS, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230763 | ROLLINS, RAYFIELD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581330 | ROLLINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705158 | ROLLINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256251 | ROLLINS, SCHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253932 | ROLLINS, SHARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647331 | ROLLINS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738093 | ROLLINS, SHEFFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325489 | ROLLINS, SHIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538240 | ROLLINS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656839 | ROLLINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706040 | ROLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370813 | ROLLINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773465 | ROLLINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758936 | ROLLINSON TAMMY | 200 VIRGINIA DR APT 307 | | | | ABBEVILLE | SC | 29620 | |
| 4507260 | ROLLINSON, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225038 | ROLLINSON, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584635 | ROLLINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601339 | ROLLINS-SCHAEFER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758937 | ROLLIS MARCELLA | PO BOX 664 | | | | BELLPORT | NY | 11713 | |
| 5758938 | ROLLISON CHRYSTAL | 2632 W 39TH ST | | | | LORAIN | OH | 44052 | |
| 4447147 | ROLLISON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645049 | ROLLISON, JOALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752145 | ROLLISON, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445848 | ROLLISON, MARLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345068 | ROLLISON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453688 | ROLLISON, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453543 | ROLL-KRASKA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617874 | ROLLMAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758939 | ROLLO DORNC | 5821 FLAMINGO RD | | | | CRESTVIEW | FL | 32539 | |
| 4156405 | ROLLO, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582638 | ROLLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662403 | ROLLO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881443 | ROLLOFFS HAWAII INC | P O BOX 30046 | | | | HONOLULU | HI | 96820 | |
| 4741444 | ROLLS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663230 | ROLLS, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546535 | ROLLWITZ, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528028 | ROLLWITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758940 | ROLLY B GARCIA | 399 PLANTATION WAY | | | | MACON | GA | 31210 | |
| 4579896 | ROLLYSON, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328555 | ROLNICK BLEVINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223028 | ROLNICK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660579 | ROLNICK, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842367 | ROLNICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758941 | ROLO GRADY | 6461 RENEE CIR | | | | MILTON | FL | 32583 | |
| 4407362 | ROLO, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757715 | ROLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758942 | ROLOANE JIBAIUR | 1124 WASHINGTON ST | | | | WATERLOO | IA | 50702 | |
| 4510058 | ROLOFF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650835 | ROLOFF, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698766 | ROLOFSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615439 | ROLON RIVERA, THOMISITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758943 | ROLON ALVARO | RR01 BOX 21184 | | | | TOAALTA | PR | 00953 | |
| 5758944 | ROLON ARLEEN | PO BOX 1303 | | | | CIDRA | PR | 00739 | |
| 5758945 | ROLON CARMEN P | CALLE 6 PARCELA 76 | | | | DORADO BEACH | PR | 00646 | |
| 5758946 | ROLON CELIA | BAR CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5758947 | ROLON CLARIMAR | P O BOX 562 | | | | SALINAS | PR | 00751 | |
| 5758948 | ROLON CYNTHIA | 15358 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | |
| 5758949 | ROLON DANIA | C 12 C 3 VILLAS DE SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5758950 | ROLON DIANABEL | URB ESTANCIAS DE MONTE RIO 7 | | | | CAYEY | PR | 00736 | |
| 4504969 | ROLON FIGUEROA, DESHUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758951 | ROLON GLORIA | 12465 N WIND RUNNER PKWY | | | | MARANA | AZ | 85658 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758952 | ROLON HILDA R | CRR 844 KM3 2 | | | | SAN JUAN | PR | 00926 | |
| 5758953 | ROLON ISABEL | C CENTINA 849 VILLA DEL CARME | | | | PONCE | PR | 00716 | |
| 5758954 | ROLON ISAMAR | URB LOS TAMARINDOS CALLE 5 I3 | | | | SAN LORENZO | PR | 00754 | |
| 5758956 | ROLON JESSICA | PMB 8182 PO BOX 6000 | | | | ARECIBO | PR | 00613 | |
| 5758957 | ROLON LILLIAN M | SOLSAL DE3 | | | | GURABO | PR | 00778 | |
| 5758958 | ROLON LISA | 6520 TRAYMORE AVE | | | | CLEVELAND | OH | 44144 | |
| 5758959 | ROLON LORELL | 5560 ARNOLD PALMER DRIVE APT 5 | | | | ORLANDO | FL | 32811 | |
| 5758960 | ROLON MARIA | CALLE 9 60 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5758961 | ROLON MARIELA | APT 838 | | | | NARANJITO | PR | 00719 | |
| 5758962 | ROLON MIGDALIA | 2 PALMA 10 01 | | | | TOA BAJA | PR | 00949 | |
| 4588187 | ROLON PEREZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243298 | ROLON SANCHEZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758964 | ROLON SIDMARIE | HC 04 BOX 5676 | | | | COROZAL | PR | 00783 | |
| 5758965 | ROLON Y | AVENIDA BARRAMAYA 365 COPPER V | | | | PONCE | PR | 00728 | |
| 5758966 | ROLON YARITZA | HC44 BOX12539 | | | | CAYEY | PR | 00736 | |
| 4500141 | ROLON, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472382 | ROLON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244655 | ROLON, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399444 | ROLON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441052 | ROLON, GEMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452788 | ROLON, GRECIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584244 | ROLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498848 | ROLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750678 | ROLON, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776385 | ROLON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500509 | ROLON, JOSMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639297 | ROLON, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430832 | ROLON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433480 | ROLON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753181 | ROLON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488506 | ROLON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501015 | ROLON, NATHALIE NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501014 | ROLON, NATHALIE NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225909 | ROLON, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772096 | ROLON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233111 | ROLON, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426076 | ROLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503719 | ROLON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499352 | ROLON, SUJEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621369 | ROLON, TOMOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440276 | ROLON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334779 | ROLON, VIONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498410 | ROLON-AVILES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498152 | ROLON-CRUZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758967 | ROLONDA JOHNSON | 4455 CONFEDERATE PT RD E | | | | JACKSONVILLE | FL | 32210 | |
| 4886279 | ROLONDA VELAZQUEZ | ROLONDA UDORA VELAZQUEZ | 47-17 49TH STREET APT 1 | | | WOODSIDE | NY | 11377 | |
| 4648477 | ROLON-RODRIGUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758968 | ROLONRUIZ DORCA | CALLE SAN JOSE 4 VILLA PATAGO | | | | HUMACAO | PR | 00791 | |
| 4549671 | ROLON-SIERRA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758969 | ROLONVAZQUEZ ELIZABETH | HM10 BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 4842368 | ROLPH D WEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679972 | ROLPH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392040 | ROLSTAD, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563859 | ROLSTAD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669200 | ROLSTAD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588387 | ROLSTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167738 | ROLSTON, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376597 | ROLSTON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514153 | ROLTGEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353749 | ROLTSCH, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350679 | ROLTSCH, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760104 | ROLVES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274245 | ROLWES, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758970 | ROLWLAND DEBBIE | 422 E PARK | | | | HUTCHINSON | KS | 67501 | |
| 5758971 | ROM TRADER | 960 PROSPECT ST 1 | | | | HONOLULU | HI | 96822 | |
| 4590612 | ROM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171618 | ROM, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328210 | ROM, KRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758972 | ROMA AVERY | 413 MILITARY ST | | | | HOULTON | ME | 04730 | |
| 5758973 | ROMA FREDERICKSEN | PO BOX 90801 | | | | AUSTIN | TX | 78709 | |
| 4842369 | ROMA MCDOWAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758974 | ROMA RAMKUMAR | 17426 62ND RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 5758975 | ROMA ROBINSON | 161 NW 156 ST | | | | MIAMI | FL | 33401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758976 | ROMA SYLVIA | 2934 S FRUIT | | | | FRESNO | CA | 93706 | |
| 4790005 | Roma Thibaut | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829743 | ROMACK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618883 | ROMADKA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675862 | ROMAGER, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610148 | ROMAGNINO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758977 | ROMAGNOLI LUCIANA | 6450 MILK WAGON LANE | | | | HIALEAH | FL | 33014 | |
| 4243689 | ROMAGOSA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758978 | ROMAIN ERICA S | 316 COCOVILLE RD | | | | MANSURA | LA | 71350 | |
| 5758979 | ROMAIN IYODELIE | AUREO DIAZ HIGHTS BLD 10 | | | | KINGSHILL | VI | 00850 | |
| 5758980 | ROMAIN LACEY S | 2615 CYPRESS LAKE | | | | MANDEVILLE | LA | 7044S | |
| 5758981 | ROMAIN MIGUEL | 4821 SW 21ST STREET | | | | WEST PARK | FL | 33023 | |
| 5758982 | ROMAIN POMAIKAI | 109 CREST HAVEN DR | | | | COLUMBIA | SC | 29229 | |
| 5758983 | ROMAIN ROSE | 99 REGINA RD | | | | AIRMONT | NY | 10952 | |
| 5758984 | ROMAIN TEDDY MS | 4210 BEAR LAKES CT APT 307 | | | | WEST PALM BEACH | FL | 33409 | |
| 4849301 | ROMAIN YOUMBI | 8816 STEPHANIE RD | | | | Randalltown | MD | 21133 | |
| 4439996 | ROMAIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718313 | ROMAIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437470 | ROMAIN, DUKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345639 | ROMAIN, JBARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245043 | ROMAIN, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384046 | ROMAIN, MERTHIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329100 | ROMAIN, NQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701945 | ROMAIN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339387 | ROMAIN, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608289 | ROMAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561660 | ROMAIN, TINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420502 | ROMAIN, WAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701974 | ROMAINE FOREMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758985 | ROMAINE LORENZO | 20 FOREST AL LANE 3 | | | | BUFFALO | NY | 14208 | |
| 5758986 | ROMAINE OWENS | 3210 CHILLUM RD | | | | MOUNT RANIER | MD | 20712 | |
| 5758987 | ROMAINE SNOWDEN | 11 MARVIN AVE | | | | HICKSVILLE | NY | 11801 | |
| 4440919 | ROMAINE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253372 | ROMAIRE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655998 | ROMAK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758988 | ROMALD L KOUNTZ | 218 E OLER ST | | | | COLUMBUS | OH | 43207 | |
| 5758989 | ROMAM YERIKA | BO QUEBRADA CEIBA SECTOR CORE | | | | PENUELAS | PR | 00624 | |
| 4616946 | ROMAN  ALCAZAR, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785703 | Roman Acevedo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785702 | Roman Acevedo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718500 | ROMAN ALVAREZ, AXEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500027 | ROMAN ALVAREZ, GLADIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614381 | ROMAN- ALVAREZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758990 | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | |
| 5758991 | ROMAN ANA | 10103 E 20TH ST 5 | | | | INDEPENDENCE | MO | 64052 | |
| 5758993 | ROMAN ANETTE | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |
| 5758995 | ROMAN ANTHONY | 2525 E 104TH AVE APT 1638 | | | | DENVER | CO | 80233 | |
| 4504672 | ROMAN APONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758034 | ROMAN ARCE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5758996 | ROMAN ARIAN | CALLE CLAVER BUSON 6-23 | | | | CAROLINA | PR | 00987 | |
| 5758997 | ROMAN ARIARI | C- LIPI 451 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5758998 | ROMAN AUTUMN | 707 MERCHANTS RD | | | | COLUMBUS | OH | 43219 | |
| 5758999 | ROMAN BENITEZ | 9398 LOND MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 4885682 | ROMAN BERNAL | PROMARK PAINTING | 6336 N ORACLE RD #326 | | | TUCSON | AZ | 85704 | |
| 5759000 | ROMAN BETZAIDA | CALLE 5 A39 LOS LLANOS | | | | ARECIBO | PR | 00612 | |
| 5759001 | ROMAN BRUNA | 122 CALLE ALAMO | | | | LAJAS | PR | 00667 | |
| 5759002 | ROMAN BRUNILDA I | FERRAM PLZ CARR 2 XM | | | | AGUADILLA | PR | 00603 | |
| 5759003 | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | |
| 5759004 | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | |
| 5759005 | ROMAN CARMEN I | VIA CECILIA 2 FL 376 | | | | CAROLINA | PR | 00983 | |
| 4505650 | ROMAN CARRASQUILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759006 | ROMAN CHAVEZ | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 5759007 | ROMAN CHRISTIAN | URB VILLA TAIBAIBA | | | | PONCE | PR | 00716 | |
| 5759008 | ROMAN CIARA | C SAN FRANCISCO L229 E URB DOM | | | | BAYAMON | PR | 00957 | |
| 5759009 | ROMAN CINTHYA | CALLE LA ROSA 29 | | | | CATANO | PR | 00962 | |
| 5759010 | ROMAN CLARABEL | 318 MOSS ST | | | | READING | PA | 19604 | |
| 4500737 | ROMAN CONCEPCION, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821875 | ROMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499630 | ROMAN CONTRERAS, JANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751222 | ROMAN CORDEIRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498562 | ROMAN CORDERO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759011 | ROMAN CRISTY A | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 4584371 | ROMAN CRUZ, CALIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10291 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673463 | ROMAN CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759012 | ROMAN DANIEL | CALLE PRINCIPAL K6 VAN COY | | | | BAYAMON | PR | 00957 | |
| 5759013 | ROMAN DANNA | 1845 PATTERSON AVE | | | | BRONX | NY | 10473 | |
| 4538002 | ROMAN DE AVILA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842370 | ROMAN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759014 | ROMAN DORA | CALLE UCARD | | | | CANOVANAS | PR | 00729 | |
| 5759015 | ROMAN DURAN | 11867 URBICI SOLER | | | | EL PASO | TX | 79936 | |
| 5759016 | ROMAN ED | 699 COBBLESTONE BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 4874565 | ROMAN ELECTRONICS SERVICES INC | D G 4 LAGO GUAJATACA SEC 5 A | | | | LEVITTOWN | PR | 00949 | |
| 5759017 | ROMAN ELIANE | 45 ELY ST | | | | HOLYOKE | MA | 01040 | |
| 5759018 | ROMAN ELIEZER | 4902 N MACDILL AVE APT | | | | TAMPA | FL | 33614 | |
| 5759019 | ROMAN ELIOT | CALLE BAMBU B CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5759020 | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | |
| 5759021 | ROMAN ELIZABETH D | RR 3 BOX 3233 | | | | SAN JUAN | PR | 00926 | |
| 5759022 | ROMAN ELSA | BARRIO AMELIA CALLE JOSE CELSO | | | | GUAYNABO | PR | 00965 | |
| 5759023 | ROMAN ELSIE | CALLE 2 156 SAN MARY HOME | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759024 | ROMAN EMMANUEL | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 4410059 | ROMAN ESQUIVEL, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759026 | ROMAN EVELYN | 1444 THOUSAND ROSES DR 5 | | | | LAKE WALES | FL | 33853 | |
| 4635401 | ROMAN FERNANDEZ, NIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752362 | ROMAN FIGUEROA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759027 | ROMAN FRANKLIN | 7404 PLEASANT CT | | | | WILMINGTON | DE | 19802 | |
| 5759028 | ROMAN GILBERT | HC 01 BOX 3188 | | | | LARES | PR | 00669 | |
| 5759029 | ROMAN GLORIA | RES RAMON MARIN SOLA EDIF 8 AP | | | | ARECIBO | PR | 00612 | |
| 5759030 | ROMAN GOMEZ | 414 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | |
| 4504006 | ROMAN GONZALEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257415 | ROMAN GOYCOCHEA, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759031 | ROMAN GRACE | HC 03 BOX 10914 | | | | JUANA DIAZ | PR | 00795 | |
| 5759032 | ROMAN HEATHER | 1111 SWEETWOOD | | | | NAMPA | ID | 83651 | |
| 5759033 | ROMAN HECTOR | C ALEU RA 32 | | | | LEVITOWN | PR | 00949 | |
| 4503593 | ROMAN HERNANDEZ, YAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759034 | ROMAN HERNANEZLEON | 5104 4TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5759035 | ROMAN HODGE | 780 CENTER PARK WAY APT 289 | | | | SACRAMENTO | CA | 95823 | |
| 5759036 | ROMAN INES | EDIF G APT 82 | | | | CATANO | PR | 00967 | |
| 5759037 | ROMAN IRIS | PAC PUNTA PALMAS BUZON 99 | | | | BARCELONETA | PR | 00617 | |
| 5759038 | ROMAN IRIS P | PARQUE LOYOLA | | | | SAN JUAN | PR | 00925 | |
| 5759039 | ROMAN ISABEL | URB COSTA AZUL | | | | LUQUILLO | PR | 00773 | |
| 5759040 | ROMAN ISAMARYS | 2022 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 4864003 | ROMAN J CLAPROOD COMPANY THE | 242 N GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 5759042 | ROMAN JACKELINE | 512 SE ROYAL GREEN CIR | | | | PORT ST LUCIE | FL | 34983 | |
| 4504735 | ROMAN JAIME, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759043 | ROMAN JANETTE | HC-09 BOX 60458 | | | | CAGUAS | PR | 00725 | |
| 5759044 | ROMAN JASMIN | 1322 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5759045 | ROMAN JERRY | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5759046 | ROMAN JESICA | AVENIDA MUNOZ RIVERA 192 | | | | CAMUY | PR | 00627 | |
| 5759047 | ROMAN JOHNNY A | HC-59 BOX 6273 | | | | AGUADA | PR | 00602 | |
| 5759048 | ROMAN JOSE | MANS MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 5759049 | ROMAN JOSE A | HC 6 BOX 65028 | | | | AGUADILLA | PR | 00603 | |
| 4169573 | ROMAN JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759050 | ROMAN JUAN | 38455 N SHERIDAN RD | | | | BEACH PARK | IL | 60087 | |
| 5759051 | ROMAN JUDITH | PMB 306 CALLE 39 UU1 | | | | BAYAMON | PR | 00956 | |
| 4804040 | ROMAN JURKOV | DBA NOTHING LIKE THIS | 7317 HEATHLEY DR | | | LAKE WORTH | FL | 33467 | |
| 5759052 | ROMAN KEILA | URB LA MARINA CALLE ASTRO 180 | | | | CAROLINA | PR | 00979 | |
| 5759053 | ROMAN KEISHLA | CALLE ER1236 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5759054 | ROMAN KENDICE | P O BOX 2992 | | | | BAYAMON | PR | 00960 | |
| 4800353 | ROMAN KOUZNETSOV | DBA PRESTOPICKNSHIP | 4814 4TH AVE #119 | | | BROOKLYN | NY | 11220-1818 | |
| 4909735 | Roman Kozlov | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759055 | ROMAN LASHONDA | 301 BAYSIDE RD LT 14 | | | | JEANERETTE | LA | 70544 | |
| 5759056 | ROMAN LAURA | 4732 SHEPHERD CT NE | | | | RIO RANCHO | NM | 87144 | |
| 4795155 | ROMAN LECIN | DBA IRN INC | 75 W CASTOR PL | | | STATEN ISLAND | NY | 10312 | |
| 5759057 | ROMAN LISA | URB LOS JARDINES APT 266 | | | | GARROCHALES | PR | 00652 | |
| 4502886 | ROMAN LOTTI, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759058 | ROMAN MABELINE | HC 1 BOX 3681 | | | | LARES | PR | 00669 | |
| 5759059 | ROMAN MAGDALI | HC 02 BOX 10140 | | | | GUAYNABO | PR | 00971 | |
| 5759060 | ROMAN MALECKI | 112 MONTANA STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5759061 | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5759062 | ROMAN MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 5759063 | ROMAN MARLENE | 220 SOUTH ROSELLE ROAD | | | | ROSELLE | IL | 60193 | |
| 4505643 | ROMAN MARQUEZ, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759064 | ROMAN MAYBELL | 7701 LAUMAR AVE | | | | CLEVELAND | OH | 44105 | |
| 4706166 | ROMAN MEDINA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505660 | ROMAN MEDINA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759065 | ROMAN MELISSA | 665 LEVI POND RD | | | | NEESES | SC | 29107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498526 | ROMAN MERCADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759066 | ROMAN MICHAEL | 3055 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5759067 | ROMAN MIGUEL | 1006 E PARK AVE | | | | VINELAND | NJ | 08360 | |
| 5759068 | ROMAN MILAGROS | SAN ANTON K24 C-JESUS VEL | | | | CAROLDINA | PR | 00987 | |
| 5759069 | ROMAN MILAGROS R | HC 04 BOX 44340 | | | | LARES | PR | 00669 | |
| 5759071 | ROMAN MILTON D | CARR 124 KM-4 0 BO BUENA | | | | LAS MARIAS | PR | 00670 | |
| 5759072 | ROMAN MONIQUE | 9920 W CAMELBACK RD 2118 | | | | PHOENIX | AZ | 85033 | |
| 4498594 | ROMAN MONTANEZ, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759073 | ROMAN NATALY M | POBOX 369 | | | | LUQUILLO | PR | 00773 | |
| 5759074 | ROMAN NAVARRO | 2323 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 4502743 | ROMAN NEGRON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759075 | ROMAN NEREIDA | CALLE BUENA VENTURA 275 | | | | VILLA PALMERA | PR | 00915 | |
| 5759076 | ROMAN NICOLE | RES HECTOR RUIZ ED 3 AP | | | | BARCELONETA | PR | 00617 | |
| 4588803 | ROMAN NIEVES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759077 | ROMAN NOELIA | MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5759078 | ROMAN NORANELL | CALLE 1 A2 | | | | BAYAMON | PR | 00957 | |
| 5759079 | ROMAN ONIS | HC03 BOX 8677 | | | | GURABO | PR | 00778 | |
| 5759080 | ROMAN ORTIZ | HC 01 BOX 9438 | | | | GUAYANILLA | PR | 00656 | |
| 4642078 | ROMAN ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754687 | ROMAN OTERO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759081 | ROMAN PAOLA A | 104 W 32ND ST | | | | TUCSON | AZ | 85730 | |
| 5759082 | ROMAN PATRICIA | 3060 FILLMOREWAY APT 115 | | | | SANTA ANA | CA | 92626 | |
| 5759083 | ROMAN PAUL | CARR 677 KM 1 3 INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 4503447 | ROMAN PEREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821876 | ROMAN PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759084 | ROMAN R MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 5759085 | ROMAN RAFAEL | 875 STATED ROAD | | | | WESTPORT | MA | 02790 | |
| 5759086 | ROMAN RAMONITA | 2746 RIO GRANDE TRAIL | | | | KISSIMMEE | FL | 34741 | |
| 5759087 | ROMAN REBECCA | 44 DRESDEN ST | | | | SPLFD | MA | 01109 | |
| 5759088 | ROMAN REINA | CLL 5 604 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5759089 | ROMAN REYNA | 105 NEWHAM WAY | | | | KISSIMMEE | FL | 34758 | |
| 5759090 | ROMAN RICHARD | CALLLE GARDENIA D-10 | | | | BAYAMON | PR | 00956 | |
| 4505695 | ROMAN RIOS, CRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487959 | ROMAN RIVERA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500295 | ROMAN RODRIGUEZ, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500952 | ROMAN RODRIGUEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503908 | ROMAN RODRIGUEZ, SAELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501406 | ROMAN RODRIGUEZ, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759091 | ROMAN RUTH N | BO QUEBRADA NEGRITO CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759092 | ROMAN RYAN | 2418 NORTH SHERMAN AVE | | | | MADISON | WI | 53704 | |
| 5759093 | ROMAN SAIDA | PO BOX 7351 | | | | MAYAGUEZ | PR | 00681 | |
| 4565843 | ROMAN SALGADO, CARMELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636795 | ROMAN SANTIAGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639842 | ROMAN SANTIAGO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759094 | ROMAN SANTOS | 1501 LITTLE GLOUCESTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5759095 | ROMAN SARA | 8901 N 37TH ST | | | | TAMPA | FL | 33604 | |
| 5759096 | ROMAN SHAKIRA | 4701 HAZARD ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5759097 | ROMAN SONIA | C 2 URB VILLA NUEVA A16 | | | | CAGUAS | PR | 00725 | |
| 5759098 | ROMAN SONYA | 4426 MYRTLEWOOD CR | | | | MOBILE | AL | 36613 | |
| 4821877 | ROMAN SPERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759099 | ROMAN STEPHANIE | CALLE RUBI 123 EXT VILLA | | | | ARECIBO | PR | 00612 | |
| 5759101 | ROMAN STRUC | 2234 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | |
| 5759102 | ROMAN SUJEILY | URB CONTRY CLUB 770 | | | | SAN JUAN | PR | 00924 | |
| 5759103 | ROMAN TAMAYO | 16610 MOARY FIRTH DRIVE | | | | HOUSTON | TX | 77084 | |
| 5759104 | ROMAN TANYA | 164 SARGENT ST | | | | HOLYOKE | MA | 01040 | |
| 4734715 | ROMAN TOREDO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759105 | ROMAN VALERIE | BO SANADOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 4500453 | ROMAN VALLE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759106 | ROMAN VANESSA | CONDOMINIO INMACULADA 475 APT | | | | SANTURCE | PR | 00915 | |
| 4634291 | ROMAN VARGAS, JULIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498966 | ROMAN VEGA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501334 | ROMAN VEGA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759107 | ROMAN VIONET | TERRAZA D CUPEY CALLE 5 D4 | | | | TRUJILLO | PR | 00926 | |
| 5759108 | ROMAN WANDA | PO BOX 1144 | | | | VEGA ALTA | PR | 00692 | |
| 5759109 | ROMAN WILLIAM | PARQ ECUESTRE | | | | CAROLINA | PR | 00988 | |
| 5759110 | ROMAN WILNELIA C | URB VILLA DEL PILAR C14 | | | | CEIBA | PR | 00735 | |
| 5759111 | ROMAN YAHAIRA | C-CRISANTEMO 48 | | | | VEGABAJA | PR | 00694 | |
| 5759112 | ROMAN YASDEL | CALLE MARIA BALSEIRO 67 REPAR | | | | ARECIBO | PR | 00612 | |
| 5759113 | ROMAN YESENIA | 3700 W WRIGHTWOOD | | | | CHICAGO | IL | 00647 | |
| 5759114 | ROMAN YOLANDA I | HC 01 BOX 6482 | | | | SAN GERMAN | PR | 00683 | |
| 5759115 | ROMAN ZENON | 901 S N DIAMOND | | | | DEMING | NM | 88030 | |
| 5759116 | ROMAN ZOHAILA | URB VILLA ALEGRIA CALLE D | | | | AGUADILLA | PR | 00603 | |
| 5759117 | ROMAN ZORIELIS | URB LLANOS DEL SUR C LA ROSA 3 | | | | PONCE | PR | 00780 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10293 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730920 | ROMAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725399 | ROMAN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206213 | ROMAN, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764691 | ROMAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756218 | ROMAN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281678 | ROMAN, ALBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419082 | ROMAN, ALEGRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402887 | ROMAN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489202 | ROMAN, ALIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430296 | ROMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235940 | ROMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219785 | ROMAN, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225497 | ROMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639427 | ROMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223856 | ROMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419204 | ROMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500647 | ROMAN, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498633 | ROMAN, ANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502690 | ROMAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409230 | ROMAN, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490338 | ROMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208078 | ROMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489575 | ROMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504890 | ROMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433170 | ROMAN, BRYANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457134 | ROMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654750 | ROMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432726 | ROMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662043 | ROMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638338 | ROMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242744 | ROMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332422 | ROMAN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378034 | ROMAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687692 | ROMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413316 | ROMAN, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290638 | ROMAN, CEFERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498981 | ROMAN, CHARLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772808 | ROMAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408115 | ROMAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401396 | ROMAN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622395 | Roman, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315562 | ROMAN, CORINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246083 | ROMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613782 | ROMAN, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853853 | Roman, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686373 | ROMAN, DAIVELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263200 | ROMAN, DAJHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256668 | ROMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527388 | ROMAN, DAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483480 | ROMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425152 | ROMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499303 | ROMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603021 | ROMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717823 | ROMAN, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235283 | ROMAN, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183308 | ROMAN, DILLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502358 | ROMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330613 | ROMAN, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617441 | ROMAN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772514 | ROMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478011 | ROMAN, DURAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853854 | Roman, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785772 | Roman, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785773 | Roman, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584230 | ROMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438742 | ROMAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505009 | ROMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821878 | ROMAN, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209712 | ROMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281852 | ROMAN, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531944 | ROMAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438573 | ROMAN, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440334 | ROMAN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281821 | ROMAN, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497089 | ROMAN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501998 | ROMAN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233733 | ROMAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386466 | ROMAN, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421627 | ROMAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418832 | ROMAN, GABRIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428852 | ROMAN, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434539 | ROMAN, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500806 | ROMAN, GILDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311892 | ROMAN, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589865 | ROMAN, GLADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505765 | ROMAN, GLIANEICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709604 | ROMAN, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789348 | Roman, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286303 | ROMAN, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502927 | ROMAN, IMALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501134 | ROMAN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706024 | ROMAN, ISABEL/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268812 | ROMAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407485 | ROMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502717 | ROMAN, JANISAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290950 | ROMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252539 | ROMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501953 | ROMAN, JAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659830 | ROMAN, JEAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751520 | ROMAN, JEFFRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492845 | ROMAN, JENELUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496354 | ROMAN, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280858 | ROMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597050 | ROMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498763 | ROMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829744 | ROMAN, JESS & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594150 | ROMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748253 | ROMAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727762 | ROMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404981 | ROMAN, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504332 | ROMAN, JOANNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408011 | ROMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763762 | ROMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762075 | ROMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692153 | ROMAN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202370 | ROMAN, JOHNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299172 | ROMAN, JOHNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503382 | ROMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161579 | ROMAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510026 | ROMAN, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653664 | ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623191 | ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498575 | ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503147 | ROMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420943 | ROMAN, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498497 | ROMAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232048 | ROMAN, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423891 | ROMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210700 | ROMAN, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277216 | ROMAN, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249557 | ROMAN, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527703 | ROMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254274 | ROMAN, JULIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271598 | ROMAN, KATIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497530 | ROMAN, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285295 | ROMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160908 | ROMAN, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494304 | ROMAN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411561 | ROMAN, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613388 | ROMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332791 | ROMAN, LEANIECE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294647 | ROMAN, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500112 | ROMAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498515 | ROMAN, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527749 | ROMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481416 | ROMAN, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185003 | ROMAN, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481038 | ROMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503905 | ROMAN, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283515 | ROMAN, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639475 | ROMAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640836 | ROMAN, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500964 | ROMAN, LYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469426 | ROMAN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762826 | ROMAN, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406682 | ROMAN, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697016 | ROMAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302416 | ROMAN, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252154 | ROMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638791 | ROMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635543 | ROMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246968 | ROMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275714 | ROMAN, MARIA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497961 | ROMAN, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502421 | ROMAN, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300995 | ROMAN, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191110 | ROMAN, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166904 | ROMAN, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414816 | ROMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452919 | ROMAN, MARLENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505217 | ROMAN, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634777 | ROMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506671 | ROMAN, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405328 | ROMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500675 | ROMAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757495 | ROMAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628342 | ROMAN, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492860 | ROMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437048 | ROMAN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229645 | ROMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503642 | ROMAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327860 | ROMAN, MINALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500328 | ROMAN, MIRELYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682663 | ROMAN, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654662 | ROMAN, MITRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821879 | ROMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627514 | ROMAN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378204 | ROMAN, MYRNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398253 | ROMAN, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419480 | ROMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205579 | ROMAN, NESTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441573 | ROMAN, NICAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211619 | ROMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290942 | ROMAN, NIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599052 | ROMAN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438128 | ROMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498827 | ROMAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669820 | ROMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777360 | ROMAN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231192 | ROMAN, PEDRO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237576 | ROMAN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509548 | ROMAN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225052 | ROMAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699874 | ROMAN, RAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756788 | ROMAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300825 | ROMAN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765005 | ROMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334055 | ROMAN, RAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288593 | ROMAN, RESHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652964 | ROMAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534347 | ROMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537936 | ROMAN, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293721 | ROMAN, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474089 | ROMAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499901 | ROMAN, ROY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459991 | ROMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571649 | ROMAN, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406695 | ROMAN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314968 | ROMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612075 | ROMAN, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204519 | ROMAN, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221625 | ROMAN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204940 | ROMAN, SEBASTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435470 | ROMAN, SERRENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762568 | ROMAN, SHAERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235510 | ROMAN, SHANTELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499402 | ROMAN, SHEYLAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504934 | ROMAN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427455 | ROMAN, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709147 | ROMAN, SILFALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757534 | ROMAN, SILFALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435974 | ROMAN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203634 | ROMAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503594 | ROMAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504621 | ROMAN, SUEHELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285431 | ROMAN, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414699 | ROMAN, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480110 | ROMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527712 | ROMAN, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166864 | ROMAN, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408077 | ROMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403127 | ROMAN, TYQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162907 | ROMAN, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280965 | ROMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487264 | ROMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631527 | ROMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573159 | ROMAN, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760844 | ROMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769986 | ROMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643276 | ROMAN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697766 | ROMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422592 | ROMAN, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421162 | ROMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399360 | ROMAN, WIDNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503101 | ROMAN, WILDIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591202 | ROMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417782 | ROMAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166053 | ROMAN, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404362 | ROMAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224126 | ROMAN, YADIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331610 | ROMAN, YANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669747 | ROMAN, YSIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775551 | ROMAN, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821880 | ROMAN/ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759118 | ROMANA FRENCH | 2030 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5403469 | ROMANA URIAZ | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | |
| 5759119 | ROMANA VAZQUEZ | URB ARROYO BILLY | | | | ARROYOQ | PR | 00714 | |
| 4430799 | ROMANA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197980 | ROMANAZZI, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536532 | ROMANCELLY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753804 | ROMANCHUCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296582 | ROMANCHUK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635100 | ROMAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278716 | ROMANDER, RODERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743817 | ROMAND-HEUYER, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234817 | ROMAN-DIAZ, FRANCHESKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465766 | ROMAN-DIMASE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759121 | ROMANE DIXON | 2550 AKERMILL RD | | | | ATLANTA | GA | 30339 | |
| 4871257 | ROMANE FRAGRANCES LLC | 851 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4290752 | ROMANEK, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821881 | ROMANEK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196184 | ROMANEK-STOVICH, JEAN-FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759122 | ROMANELLI MARGARET | 161 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 4616641 | ROMANELLI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745281 | ROMANELLI, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471246 | ROMANELLI, MARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759123 | ROMANES MARIA | CALLE ROSARIO BLOQ G 202 | | | | BAYAMON | PR | 00956 | |
| 4152861 | ROMANESCHI, DEVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759124 | ROMANGOMEZ LAURA C | 516 NORTH SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 4236349 | ROMAN-HUMPHREYS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759125 | ROMANI IGNACIA | 5514 31ST AVENUE | | | | KENOSHA | WI | 53142 | |
| 4721519 | ROMANI, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311225 | ROMANIA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420876 | ROMANICK, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759126 | ROMANIE DRAYTON | 567 LEBAUM ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 4321282 | ROMANIEC, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320176 | ROMANIEC, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842371 | ROMANKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455553 | ROMANKOWSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457488 | ROMANKOWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188692 | ROMAN-LOPEZ, SOFIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324846 | ROMAN-MEARIDAY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718115 | ROMANN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759127 | ROMANO ALFONSO | 5133 ALFINGO ST | | | | LAS VEGAS | NV | 89135 | |
| 4866477 | ROMANO CIONNI GENERAL CONTRACTR INC | 3712 CTY HIGHWAY 15 | | | | RAYLAND | OH | 43943 | |
| 4474631 | ROMANO JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759128 | ROMANO MIRIAM | 810 S MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5759129 | ROMANO NICK | 12 WYCHWOOD PL | | | | JOHNSTON | RI | 02919 | |
| 4432342 | ROMANO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720675 | ROMANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548894 | ROMANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523793 | ROMANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741414 | ROMANO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441650 | ROMANO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712311 | ROMANO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247530 | ROMANO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286904 | ROMANO, CAREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157742 | ROMANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641562 | ROMANO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600828 | ROMANO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557661 | ROMANO, CUTTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436354 | ROMANO, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853855 | Romano, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714642 | ROMANO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453566 | ROMANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334440 | ROMANO, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247538 | ROMANO, JANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666877 | ROMANO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747109 | ROMANO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280459 | ROMANO, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431005 | ROMANO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174994 | ROMANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614557 | ROMANO, KIRT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680834 | ROMANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467042 | ROMANO, LYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474872 | ROMANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423217 | ROMANO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407360 | ROMANO, NICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693448 | ROMANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435512 | ROMANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821882 | ROMANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180850 | ROMANO, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184011 | ROMANO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400615 | ROMANO, SALVATORE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650515 | ROMANO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455568 | ROMANO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488693 | ROMANO, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631854 | ROMANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687307 | ROMANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415087 | ROMANOFF, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495204 | ROMANOSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395319 | ROMANOSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486019 | ROMANOV, ALLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741865 | ROMANOVICH, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571918 | ROMANOWICZ, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582120 | ROMANOWICZ, REMINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158357 | ROMANOWSKI, ALLEN-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641943 | ROMANOWSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360528 | ROMANOWSKI, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629741 | ROMANOWSKI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721817 | ROMANOWSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402179 | ROMANOWSKI, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341030 | ROMANOWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636909 | ROMANOWSKI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348716 | ROMANOWSKI, RACHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306121 | ROMANOWSKI, RENO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785593 | Romanowski, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785594 | Romanowski, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834847 | Romanowski, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832118 | Romanowski, Vivian | Robert M. Cipriano PC | 750 Main Street | | | Islip | NY | 11751 | |
| 4888750 | ROMANS & SONS LLC | TONY ROMANS | 1115 E TYLER ST | | | ATHENS | TX | 75751 | |
| 4888742 | ROMANS AND SONS LLC | TONY ANTHONY ROMANS | 910 BRADLEY DR | | | ATHENS | TX | 75751 | |
| 5759131 | ROMANS CLAUDIA | 12934 SHEA LANE | | | | RISING SUN | IN | 47040 | |
| 4873034 | ROMANS LOCK SERVICE | BETTY L ROMANS | 1205 SW 11 1/2 AVE | | | SHEFFIELD | AL | 35660 | |
| 5759132 | ROMANS STEVE | 24417 MOHR DR | | | | HAYWARD | CA | 94545 | |
| 4214766 | ROMANS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317589 | ROMANS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351857 | ROMANS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436337 | ROMANSKI, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492261 | ROMANSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477021 | ROMANSKI, GEORGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690555 | ROMANSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645628 | ROMANSKI, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657642 | ROMANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800077 | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | 98229 | |
| 4633179 | ROMANTIC, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486050 | ROMANUS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482025 | ROMANY, IYANLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707905 | ROMANYUK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759133 | ROMAR QUANTAS | 2705 CONORCURT | | | | MARRERO | LA | 70072 | |
| 4526281 | ROMAR, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526282 | ROMAR, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248648 | ROMARD, LAUCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759134 | ROMARICO OBESO | 4 MAYFLOWER | | | | ALISO VIEJO | CA | 92656 | |
| 5403023 | ROMAS CHRIS G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4671945 | ROMAS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793260 | ROMAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286323 | ROMAS, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177299 | ROMASANTA, VIRGINIA PAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280580 | ROMASCAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842372 | ROMASH, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455657 | ROMASH, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759135 | ROMASKO TABITHA | 916 S MILLER ST | | | | MARINETTE | WI | 54143 | |
| 5759136 | ROMAY GINA | 907 MADISON LN | | | | FALLS CHURCH | VA | 22046 | |
| 4525042 | ROMAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371347 | ROMAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759137 | ROMAYNE HESS | 3548 W 22ND ST | | | | ERIE | PA | 16506 | |
| 4162357 | ROMBAKIS, STELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271242 | ROMBAOA, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759138 | ROMBERGER ELISABETH | 2628 S GEORGE ST | | | | YORK | PA | 17403 | |
| 4487048 | ROMBERGER, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688807 | ROMBERGER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345258 | ROMBERGER, MADALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470754 | ROMBERGER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760957 | ROMBOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657123 | ROMBOUTS, SASKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886280 | ROME DAILY SENTINEL | ROME SENTINEL COMPANY | P O BOX 471 333 W DOMINICK ST | | | ROME | NY | 13442 | |
| 5759139 | ROME DEEANNA | 857 WEST 41ST | | | | ASHTABULA | OH | 44004 | |
| 5759140 | ROME GARRY A | PO BOX 10863 | | | | NORFOLK | VA | 23513 | |
| 5759141 | ROME JERMEICA | 2510 NE 9TH STREET APT104 | | | | GAINESVILLE | FL | 32609 | |
| 4658348 | ROME JR, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800177 | ROME MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 4882010 | ROME NEWS MEDIA LLC | P O BOX 449 | | | | MARIETTA | GA | 30061 | |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5759142 | ROME SHUJA | 9901 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| 4165512 | ROME, BAJEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209339 | ROME, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161483 | ROME, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231995 | ROME, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245444 | ROME, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587423 | ROME, LECORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758402 | ROME, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759143 | ROMEA SMITH | 216 MIGHTY JOE TRL | | | | YORK | SC | 29745 | |
| 4148159 | ROMEI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281943 | ROMEI, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759144 | ROMEKA T TAYLOR | 1765 WALPOLE WAY | | | | JOHNS ISLAND | SC | 29455 | |
| 4807925 | ROMEKIM L P | 18 EAST 50TH STREET-10TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4779489 | Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street  10th floor | | | New York | NY | 10022 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759145 | ROMEKYA COGMAN | 1962 NEWPORT DRIVE | | | | PITTSBURG | CA | 94565 | |
| 4880257 | ROMEL PRESS INC | P O BOX 1094 | | | | MELROSE PARK | IL | 60161 | |
| 4239843 | ROMELFANGER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759146 | ROMELIA HERNANDEZ | 3708 E ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5759147 | ROMELIA SHIROMA | 94-132 PUPUPUHI STREET APT 50 | | | | WAIPAHU | HI | 96797 | |
| 5759151 | ROMELLI JOSEPH | 3325 WHEATCROFT DRIVE | | | | CINCINNATI | OH | 45239 | |
| 4559285 | ROMELOTTI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240447 | ROMELUS, FEDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251541 | ROMELUS, GAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417144 | ROMEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759152 | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | |
| 4847792 | ROMEO APELO | 155 ROPANGO WAY | | | | Hemet | CA | 92545 | |
| 5759153 | ROMEO CRUZ | 2328 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5759154 | ROMEO DIAZ | 251 WEASTON CIR APT 12 | | | | VISTA | CA | 92083 | |
| 5759155 | ROMEO ESQUIVEL | 3080 OCEAN PARKWAY | | | | BOYNTON | FL | 33415 | |
| 4656875 | ROMEO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740421 | ROMEO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415198 | ROMEO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480172 | ROMEO, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301161 | ROMEO, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404993 | ROMEO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842373 | ROMEO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335165 | ROMEO, MAURIZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400299 | ROMEO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394187 | ROMEO, ROCK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443835 | ROMEO, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829745 | ROMEO, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671613 | ROMEO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483050 | ROMEO-SMITH, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759156 | ROMER AURELIO V | 3609 RANDALL DRIVE | | | | INDEPENDENCE | MO | 64055 | |
| 4864948 | ROMER BEVERAGE COMPANY | 2908 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 4821883 | ROMER, CHRISTINA & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240620 | ROMER, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606022 | ROMER, NAIRIOSANGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733149 | ROMER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759157 | ROMERA JESUS | 111 W 10 | | | | GRAND ISLAND | NE | 68801 | |
| 4514294 | ROMEREIM, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759159 | ROMEREO DONA | 2243 MCNUTT | | | | SUNLAND PARK | NM | 88063 | |
| 5759160 | ROMEREZ SILVA | 1733 SW FILMORE | | | | TOPEKA | KS | 66604 | |
| 5759161 | ROMERO AGUSTINA | 415 EAST ONEDA | | | | PRESTON | ID | 83623 | |
| 5759162 | ROMERO ALICIA | 1820 CARMEN DRIVE | | | | CAMARILLO | CA | 93035 | |
| 5759163 | ROMERO AMANDA | 2320 SOLAR WAY | | | | LAS CRUCES | NM | 88001 | |
| 5759164 | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | |
| 5759165 | ROMERO ANGEL | 1536 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5759166 | ROMERO ANGELA M | 1250M SW 6THSTREET221 | | | | MIAMI | FL | 33135 | |
| 5759167 | ROMERO ANNA | 3600 E MILTON RD | | | | TUCSON | AZ | 85706 | |
| 5759168 | ROMERO ARAMITA | 821 VALLEY ST | | | | AVENAL | CA | 93204 | |
| 5759170 | ROMERO BRANDI | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110 | |
| 5759171 | ROMERO BRENDA | PO BOX 66 | | | | SANTA CLARA | NM | 88026 | |
| 5759172 | ROMERO BRENDON | 2920 GLAZER VALLEY | | | | CHARLOTTE | NC | 28214 | |
| 5759173 | ROMERO BRIAN | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |
| 5759174 | ROMERO CARLOS | 825 EUCLID AVE APT 15 | | | | MIAMI BEACH | FL | 33139 | |
| 5759175 | ROMERO CARMEN | MONTE BRITON | | | | SAN JUAN | PR | 00926 | |
| 5759176 | ROMERO CAROL | URB GOLDEN HILLS D11 CALLE ANI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759177 | ROMERO CELINA | 4529 WEST FILG | | | | SANTA ANA | CA | 92595 | |
| 5759178 | ROMERO CENIDIA | URB BRISAS DE LAURELL CA | | | | COTO LAURELL | PR | 00780 | |
| 5759179 | ROMERO CHRISTIN | 8120 W 12 AVE H | | | | HIALEAH | FL | 33014 | |
| 5759180 | ROMERO CHRISTINA | PO BOX 33182 | | | | BILLINGS | MT | 59107 | |
| 5759181 | ROMERO CLISEIDA | 54 WEST 94TH ST | | | | NEW YORK CITY | NY | 10025 | |
| 5759182 | ROMERO COLEEN | 8042 JOE ROGERS CT | | | | ROSEVILLE | CA | 95746 | |
| 5759183 | ROMERO CONNIE | 175 EAST VIEW ST | | | | GALAX | VA | 24333 | |
| 5759184 | ROMERO CRISTINIA | 430003 SE GORDON CREEK RD | | | | CORBETT | OR | 97019 | |
| 4409707 | ROMERO- CRUZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759185 | ROMERO CRYSTAL | 2417 WEST | | | | PUEBLO | CO | 81003 | |
| 5759186 | ROMERO DANIEL | 3113 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5759187 | ROMERO DAVID | 142 WHALE SPRING DR | | | | SAINT CHARLES | MO | 63303 | |
| 5759188 | ROMERO DE CARRERO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5759189 | ROMERO DEANNA | 3733 RINGTAIL LN | | | | PUEBLO | CO | 81005 | |
| 5759190 | ROMERO DEBBIE | 8242 FAIRWAYS CIRCL APT D203 | | | | OCALA | FL | 34480 | |
| 5759191 | ROMERO DEBORAH I | URB VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5759192 | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | |
| 5759193 | ROMERO DIALMA D | SENDERO DEL RIO EDF 1-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759194 | ROMERO DORA | 3605 RACE ST | | | | FORT WORTH | TX | 76111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5759195 | ROMERO DOROTHY | 14560 WOODLAND DRIVE | | | | FONTANA | CA | 92337 | |
| 5759196 | ROMERO EDWIN | 5150 E SAHARA AVE APT 159 | | | | LAS VEGAS | NV | 89104 | |
| 5759198 | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | |
| 5759199 | ROMERO EMIL M | 13791 E RICHTHOFEN CR | | | | AURORA | CO | 80011 | |
| 5759200 | ROMERO ENMA L | 3605 POCONO PL | | | | BELTSVILLE | MD | 20705 | |
| 5759201 | ROMERO ENRIQUE O | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5759202 | ROMERO EVERLYN | 4949 E LAKES DR | | | | POMPANO BEACH | FL | 33064 | |
| 5759203 | ROMERO FRANCHESKA | VISTAS DEL TURABO ED C APT 13 | | | | CAGUAS | PR | 00725 | |
| 5759204 | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT S1 | | | | SANTA ANA | CA | 92705 | |
| 5759205 | ROMERO FRANKLIN | 10269 HOBKIRK DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5759206 | ROMERO GAILYNN | 1326 W 29TH ST | | | | PUEBLO | CO | 81003 | |
| 5759207 | ROMERO GENERO | 2405 N JEFFERSON APT 406 | | | | HOBBS | NM | 88240 | |
| 5759208 | ROMERO GEORGINA | 7870 LADORE ST | | | | COMMERCE CTY | CO | 80022 | |
| 5759209 | ROMERO GLENDA | URB VILLA MADRID C9 LLC | | | | COAMO | PR | 00769 | |
| 5759210 | ROMERO GRACEN | 4 MOLINO VIEJO B | | | | SANTA FE | NM | 87506 | |
| 5759211 | ROMERO HEATHER | 4013 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| 5759212 | ROMERO HECTOR | 50 ESTATE CARLTON | | | | FSTED | VI | 00851 | |
| 5759213 | ROMERO HERBERT | 2501 HYACINTH ST | | | | PUEBLO | CO | 81005 | |
| 5759214 | ROMERO HUMBERTO | 9030 BETEL APT G 16 | | | | EL PASO | TX | 79907 | |
| 4160106 | ROMERO III, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500865 | ROMERO IRIZARRY, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759215 | ROMERO IRMA | 3100 WHITMORE AVE 26 | | | | CERES | CA | 95307 | |
| 5759216 | ROMERO ISCANDER | 51550 TYLER ST 101 | | | | COACHELLA | CA | 92236 | |
| 5759217 | ROMERO JAMIE | 721 EMERALD LAKE DR APT 102 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5759218 | ROMERO JANET | 910 ALBERTVILLE CT | | | | KISS | FL | 34759 | |
| 5759220 | ROMERO JENNIFER | 488 LIPO PL | | | | WAILUKU | HI | 96793 | |
| 5759221 | ROMERO JENNIFER C | 724 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02909 | |
| 5759222 | ROMERO JERONIMO | 4144 W 25TH ST | | | | CHICAGO | IL | 60623 | |
| 5759224 | ROMERO JIMMIE | 14227 WEST HWY 90 | | | | ESTHERWOOD | LA | 70534 | |
| 5759225 | ROMERO JOANNIE | PO BOX 626 | | | | PUERTO REAL | PR | 00740 | |
| 5759227 | ROMERO JOLYN | 27 CALLE CERRADO HSE 141 | | | | SANTA FE | NM | 87506 | |
| 5759228 | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | |
| 5759229 | ROMERO JOSMARIE | URB PARQUE VILLA CAPARRA H3 | | | | GUAYNABO | PR | 00968 | |
| 5759230 | ROMERO JOY | 5613 LEONA DR | | | | NEW IBEDRIA | LA | 70560 | |
| 4564768 | ROMERO JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236144 | ROMERO JR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191074 | ROMERO JR, CANSOCARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199938 | ROMERO JR, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465718 | ROMERO JR, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197133 | ROMERO JR, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410554 | ROMERO JR, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759231 | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5759232 | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | |
| 5759233 | ROMERO KARELY | 3816 N 83RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5759234 | ROMERO KARINA | 24 WINN VALLEY DR | | | | BURLINGTON | MA | 01803 | |
| 5759235 | ROMERO KAROLINE | URB VILLA UNIVERSITARIACA | | | | GUAYAMA | PR | 00784 | |
| 5759237 | ROMERO LATISHA | 357 W 16TH ST | | | | CENTRALIA | IL | 62801 | |
| 5759238 | ROMERO LATISHA A | 210 E 11TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5759239 | ROMERO LAURA | 1394 S ZUNI ST | | | | DENVER | CO | 80219 | |
| 5759240 | ROMERO LEO | 212 LOWER DES MONTES | | | | ARROYO SECO | NM | 87514 | |
| 5759241 | ROMERO LIDIA C | 1101 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5759242 | ROMERO LIGIA | 1206 2ND STREET 6 | | | | ST THOMAS | VI | 00802 | |
| 5759243 | ROMERO LILIAN | 427 S WESTLAKE AVE | | | | LOS ANGELES | CA | 90057 | |
| 5759244 | ROMERO LISA | 1007 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5759245 | ROMERO LOREZO | 15202 NE SANDY BLVD | | | | PORTLAND | OR | 97220 | |
| 5759246 | ROMERO LORRAINE | 909 ST JOHN | | | | CASPER | WY | 82601 | |
| 5759247 | ROMERO LOYDA E | 223 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5759248 | ROMERO LUIS P | 17313 HOLLY DR | | | | FONTANA | CA | 92335 | |
| 5759249 | ROMERO MADELINE | 93 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 5759250 | ROMERO MADELYN | 2710 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5759251 | ROMERO MANUEL | 65 MARLOW ST APT B | | | | CRANSTON | RI | 02920 | |
| 5759252 | ROMERO MANUEL S | 706 E 139TH ST | | | | KANSAS CITY | MO | 64146 | |
| 5759253 | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | |
| 5759254 | ROMERO MARIANGELY | BO JACA | | | | ARROYO | PR | 00714 | |
| 5759255 | ROMERO MARIE | 118 CALLE LAZO ERRANTE | | | | SANTA FE | NM | 87507 | |
| 5759256 | ROMERO MARK | 4304 QUAIL AVE | | | | SHOWLOW | AZ | 85902 | |
| 5759257 | ROMERO MARLENE | 14A VALVERDE | | | | SANTA FE | NM | 87501 | |
| 5759258 | ROMERO MARY | 6121 GLENRIDGE CT | | | | KERNERSVILLE | NC | 27284 | |
| 5759259 | ROMERO MELANIE | 9251 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 4241741 | ROMERO MENDEZ, LILIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759260 | ROMERO MICHELLE | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5759261 | ROMERO MIGUEL | 591 OTIS BROWN RD | | | | BALDWIN | GA | 30511 | |
| 5759262 | ROMERO MINDI | 4 DARNELL | | | | RIVERTON | WY | 82501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759263 | ROMERO MIRANDO N | 7554 LATHROP | | | | KANSAS CITY | KS | 66109 | |
| 5759264 | ROMERO MIRIAM | 3505 CALLEV CEURVO NW APT 67 | | | | RIO RANCHO | NM | 87114 | |
| 5759265 | ROMERO MIRNA | 908 GRACE AVE | | | | GRAHAM | NC | 27253 | |
| 5759266 | ROMERO MISAEL | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 5759267 | ROMERO NANCY | 912 N 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5759268 | ROMERO NATASHA | 1326 W 29TH ST | | | | PUEBLO | CO | 81008 | |
| 5759269 | ROMERO NESTOR | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5759270 | ROMERO NIDIA | 1037 N OAKLEY ST | | | | SALT LAKE CY | UT | 84116 | |
| 5759271 | ROMERO NOEMI | 196 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5759272 | ROMERO NORMA | 11 WEST 10THST | | | | GRAND ISLAND | NE | 68801 | |
| 5759273 | ROMERO ORLANDO | 11 CHULA VISTA | | | | LA MESILLA | NM | 87532 | |
| 4501733 | ROMERO PADILLA, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632747 | ROMERO PEREZ, DEMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752406 | ROMERO PINTO, MAGDELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219401 | ROMERO QUIJADA, EMELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759274 | ROMERO RAMOM | 10364 VALLE FERTIL | | | | HOBBS | NM | 88240 | |
| 5759275 | ROMERO RAMSEY JR | 7940 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5759276 | ROMERO RANDY | 2497 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5759277 | ROMERO RAY | 213 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5759278 | ROMERO REBECCA | 1505 BUNKERHILL RD | | | | PUEBLO | CO | 81001 | |
| 4332167 | ROMERO REY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759279 | ROMERO REYNA | 25 HONEY LANE | | | | STAFFORD | VA | 22554 | |
| 5759280 | ROMERO ROBERT | 132 CERVANTES | | | | TAOS | NM | 87571 | |
| 4686684 | ROMERO RODRIGUEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759281 | ROMERO ROSA | 1122 COUNTY RD | | | | LUBBOCK | TX | 79432 | |
| 5759282 | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | |
| 5759283 | ROMERO SAMUEL | 407 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5759284 | ROMERO SANDI | 3402 SILVER | | | | NEW IBERIA | LA | 70560 | |
| 5759285 | ROMERO SANDOVAL | 84494 PEDRO DR | | | | COACHELLA | CA | 92236 | |
| 5759287 | ROMERO SHARON | 682 JFK BLVD | | | | BAYONNE | NJ | 07002 | |
| 5759288 | ROMERO SHAUNA | 109 GRANT AVE | | | | RATON | NM | 87740 | |
| 5759289 | ROMERO SHAWN | 335 W MARY PATRICIA DR | | | | PAYSON | AZ | 85541 | |
| 5759290 | ROMERO SINDY S | PO BOX 67042 | | | | ALBUQUERQUE | NM | 87193 | |
| 5759291 | ROMERO SOCORRO | 1020 LA VIDA NUEVA CT | | | | LAS CRUCES | NM | 88005 | |
| 5759292 | ROMERO SOLGALIM | 2668 WINDAGE | | | | MARIETTA | GA | 30008 | |
| 5759293 | ROMERO SONIA | 15236 SW 181ST TERRACE | | | | MIAMI | FL | 33187 | |
| 5759294 | ROMERO STEPHANIE | 3707 HILL ST | | | | HUNTINGTONPARK | CA | 90255 | |
| 5759295 | ROMERO STEVEN | 1011 ORCHARD PL NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5759296 | ROMERO SUSIE | 7 CAMINO DE JACOBO | | | | SANTA FE | NM | 87505 | |
| 5759297 | ROMERO TERESA | 133 CERVANTES | | | | TAOS | NM | 87571 | |
| 5759298 | ROMERO TERESITA | ESTIMATE | | | | FORT MYERS | FL | 33901 | |
| 4575336 | ROMERO TORRES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603242 | ROMERO- VEGA, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759299 | ROMERO VICTOR | CALLE 1 189 | | | | LOIZA | PR | 00772 | |
| 4673192 | ROMERO VIFALDEN, ZENEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759300 | ROMERO VIVIAN | 15003 REDDING CREST | | | | CYPRESS | TX | 77429 | |
| 5759301 | ROMERO VIVIAN F | 5712 EL RITO AVE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5759302 | ROMERO WANDA | JARDINES PALMAREJO CALLE 21 BB | | | | STEPHENSON | VA | 22656 | |
| 5759303 | ROMERO WILFREDO | HACIENDAS TOLEDO CALLE | | | | ARECIBO | PR | 00612 | |
| 5759304 | ROMERO YAMAICA | STA ISIDRA 4 CALL 6 G3 | | | | FAJARDO | PR | 00738 | |
| 5759305 | ROMERO YAMILKA | URB MARINES C-2 E4 | | | | FAJARDO | PR | 00738 | |
| 5759306 | ROMERO YESSENIA G | 4216 GARRET RD APT F | | | | DURHAM | NC | 27707 | |
| 5759307 | ROMERO YESSY | 111 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5759308 | ROMERO YVETTE | P O BOX 372 | | | | FAIRACRES | NM | 88033 | |
| 5759309 | ROMERO YVONNE | 4824 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5759310 | ROMERO ZENEN | BO SANTA ROSA 2 CALLE 11 170 | | | | GUAYNABO | PR | 00970 | |
| 4220679 | ROMERO, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154779 | ROMERO, ABEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175749 | ROMERO, ABEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597347 | ROMERO, ABIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210111 | ROMERO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210829 | ROMERO, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636552 | ROMERO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425003 | ROMERO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416020 | ROMERO, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605230 | ROMERO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762825 | ROMERO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157579 | ROMERO, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548946 | ROMERO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192274 | ROMERO, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166734 | ROMERO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292235 | ROMERO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391836 | ROMERO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10302 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754665 | ROMERO, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350128 | ROMERO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155640 | ROMERO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628794 | ROMERO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289763 | ROMERO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214917 | ROMERO, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154283 | ROMERO, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191550 | ROMERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191364 | ROMERO, ALEYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526364 | ROMERO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202048 | ROMERO, ALISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323203 | ROMERO, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526543 | ROMERO, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208967 | ROMERO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183022 | ROMERO, AMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715093 | ROMERO, AMY BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205160 | ROMERO, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762745 | ROMERO, AMY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391659 | ROMERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722647 | ROMERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596418 | ROMERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747924 | ROMERO, ANA LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190895 | ROMERO, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573282 | ROMERO, ANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241608 | ROMERO, ANALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166398 | ROMERO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569947 | ROMERO, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208285 | ROMERO, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478840 | ROMERO, ANDRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461661 | ROMERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618348 | ROMERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706827 | ROMERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412416 | ROMERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754347 | ROMERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159157 | ROMERO, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277385 | ROMERO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435861 | ROMERO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821884 | ROMERO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415543 | ROMERO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622074 | ROMERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747011 | ROMERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244796 | ROMERO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507218 | ROMERO, ARISTIDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701203 | ROMERO, ARNOLD CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227725 | ROMERO, ASENCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246336 | ROMERO, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671800 | ROMERO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204684 | ROMERO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396885 | ROMERO, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205679 | ROMERO, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214553 | ROMERO, BERNARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177087 | ROMERO, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500076 | ROMERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548465 | ROMERO, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773344 | ROMERO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381217 | ROMERO, BREONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216456 | ROMERO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384214 | ROMERO, BRIZEYDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546931 | ROMERO, BRYTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381160 | ROMERO, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631465 | ROMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388225 | ROMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676157 | ROMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202148 | ROMERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643909 | ROMERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751579 | ROMERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498075 | ROMERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409737 | ROMERO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699282 | ROMERO, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206557 | ROMERO, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216604 | ROMERO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160370 | ROMERO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662056 | ROMERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437111 | ROMERO, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821885 | ROMERO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230606 | ROMERO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218346 | ROMERO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205542 | ROMERO, CHRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157173 | ROMERO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821886 | ROMERO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582145 | ROMERO, COLTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776170 | ROMERO, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175882 | ROMERO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526974 | ROMERO, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569363 | ROMERO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167446 | ROMERO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182592 | ROMERO, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217005 | ROMERO, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159333 | ROMERO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410327 | ROMERO, DAMIEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182015 | ROMERO, DAMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533227 | ROMERO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555616 | ROMERO, DANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173476 | ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170759 | ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525943 | ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205782 | ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336566 | ROMERO, DELMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505090 | ROMERO, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212289 | ROMERO, DESMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199031 | ROMERO, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524754 | ROMERO, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656436 | ROMERO, DEYANIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442663 | ROMERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160514 | ROMERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294721 | ROMERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734472 | ROMERO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541323 | ROMERO, DINORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433403 | ROMERO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157425 | ROMERO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603980 | ROMERO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566813 | ROMERO, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212091 | ROMERO, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690160 | ROMERO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745947 | ROMERO, EDDIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439964 | ROMERO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484473 | ROMERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153391 | ROMERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529456 | ROMERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490652 | ROMERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280888 | ROMERO, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770066 | ROMERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299830 | ROMERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242847 | ROMERO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475703 | ROMERO, ELSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531979 | ROMERO, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429125 | ROMERO, EMERSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566865 | ROMERO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366248 | ROMERO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403800 | ROMERO, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306913 | ROMERO, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679404 | ROMERO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208511 | ROMERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738371 | ROMERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204829 | ROMERO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166960 | ROMERO, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174537 | ROMERO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193327 | ROMERO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300343 | ROMERO, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154116 | ROMERO, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426920 | ROMERO, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214005 | ROMERO, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280742 | ROMERO, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545988 | ROMERO, FLORENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500782 | ROMERO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164046 | ROMERO, FRANCISCO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207151 | ROMERO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153342 | ROMERO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209469 | ROMERO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439462 | ROMERO, GABRIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513639 | ROMERO, GABRIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153207 | ROMERO, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153759 | ROMERO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717079 | ROMERO, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741391 | ROMERO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748225 | ROMERO, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637607 | ROMERO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466929 | ROMERO, GINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423508 | ROMERO, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427420 | ROMERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179030 | ROMERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541061 | ROMERO, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660987 | ROMERO, GPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302710 | ROMERO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186246 | ROMERO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180307 | ROMERO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502425 | ROMERO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456763 | ROMERO, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715951 | ROMERO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608245 | ROMERO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637305 | ROMERO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225431 | ROMERO, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290204 | ROMERO, HUGO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183385 | ROMERO, ILIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409272 | ROMERO, IRIDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239820 | ROMERO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219191 | ROMERO, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551204 | ROMERO, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206155 | ROMERO, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183645 | ROMERO, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389345 | ROMERO, JACKELINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402337 | ROMERO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549906 | ROMERO, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333368 | ROMERO, JAMALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301059 | ROMERO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157354 | ROMERO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410035 | ROMERO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202377 | ROMERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509634 | ROMERO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241922 | ROMERO, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536925 | ROMERO, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842374 | ROMERO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300480 | ROMERO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264648 | ROMERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282546 | ROMERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175752 | ROMERO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190890 | ROMERO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409329 | ROMERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551022 | ROMERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554187 | ROMERO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213127 | ROMERO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540784 | ROMERO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204578 | ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536327 | ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280896 | ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540951 | ROMERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177443 | ROMERO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505365 | ROMERO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251313 | ROMERO, JOCKSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202762 | ROMERO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537751 | ROMERO, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158399 | ROMERO, JOHANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684239 | ROMERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540824 | ROMERO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481024 | ROMERO, JONAHTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170089 | ROMERO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410188 | ROMERO, JONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842375 | ROMERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775779 | ROMERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154788 | ROMERO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239425 | ROMERO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417198 | ROMERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168999 | ROMERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642692 | ROMERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173460 | ROMERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298518 | ROMERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266822 | ROMERO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584762 | ROMERO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378641 | ROMERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378974 | ROMERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760151 | ROMERO, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295541 | ROMERO, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407444 | ROMERO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220948 | ROMERO, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156731 | ROMERO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400021 | ROMERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163946 | ROMERO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177765 | ROMERO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387873 | ROMERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525848 | ROMERO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167382 | ROMERO, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666085 | ROMERO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215533 | ROMERO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661613 | ROMERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213216 | ROMERO, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734828 | ROMERO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186064 | ROMERO, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199381 | ROMERO, KASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571449 | ROMERO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412306 | ROMERO, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549000 | ROMERO, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581467 | ROMERO, KELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581599 | ROMERO, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408868 | ROMERO, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550345 | ROMERO, KETURAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821887 | Romero, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151322 | ROMERO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421969 | ROMERO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421590 | ROMERO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278435 | ROMERO, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199079 | ROMERO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463664 | ROMERO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330119 | ROMERO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194247 | ROMERO, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547337 | ROMERO, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657475 | ROMERO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184180 | ROMERO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152834 | ROMERO, LEIONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537804 | ROMERO, LENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723863 | ROMERO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197229 | ROMERO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524308 | ROMERO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464240 | ROMERO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303642 | ROMERO, LESLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205499 | ROMERO, LETISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206771 | ROMERO, LICET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662581 | ROMERO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645461 | ROMERO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295302 | ROMERO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214985 | ROMERO, LIZBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534983 | ROMERO, LIZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501561 | ROMERO, LIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427439 | ROMERO, LUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687407 | ROMERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181056 | ROMERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642212 | ROMERO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640609 | ROMERO, MAICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311298 | ROMERO, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176842 | ROMERO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605627 | ROMERO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177325 | ROMERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506007 | ROMERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160462 | ROMERO, MARGARITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505296 | ROMERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625870 | ROMERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746074 | ROMERO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760596 | ROMERO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174353 | ROMERO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165046 | ROMERO, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166484 | ROMERO, MARIE CRISTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300601 | ROMERO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257240 | ROMERO, MARIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407252 | ROMERO, MARIGSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409661 | ROMERO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192795 | ROMERO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464842 | ROMERO, MARISOL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161851 | ROMERO, MARITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207017 | ROMERO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620934 | ROMERO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422183 | ROMERO, MARITZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383514 | ROMERO, MARLENY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154507 | ROMERO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398210 | ROMERO, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211782 | ROMERO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899021 | ROMERO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487602 | ROMERO, MATHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536503 | ROMERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411156 | ROMERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534354 | ROMERO, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777877 | ROMERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174632 | ROMERO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742473 | ROMERO, MELISSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547624 | ROMERO, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201756 | ROMERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287702 | ROMERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165616 | ROMERO, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434965 | ROMERO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696879 | ROMERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195614 | ROMERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184519 | ROMERO, MIGUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181490 | ROMERO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343948 | ROMERO, MIRYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770451 | ROMERO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213305 | ROMERO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415638 | ROMERO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186900 | ROMERO, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212349 | ROMERO, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321880 | ROMERO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313372 | ROMERO, NAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540833 | ROMERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169841 | ROMERO, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171266 | ROMERO, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411675 | ROMERO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173128 | ROMERO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498215 | ROMERO, NORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678118 | ROMERO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301747 | ROMERO, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494454 | ROMERO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638776 | ROMERO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208526 | ROMERO, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314978 | ROMERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437243 | ROMERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745460 | ROMERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609329 | ROMERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740420 | ROMERO, PARBATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196230 | ROMERO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762600 | ROMERO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201189 | ROMERO, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589286 | ROMERO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398522 | ROMERO, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411485 | ROMERO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409553 | ROMERO, POPPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154696 | ROMERO, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537796 | ROMERO, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224582 | ROMERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174584 | ROMERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197204 | ROMERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188036 | ROMERO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280537 | ROMERO, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763637 | ROMERO, RAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773369 | ROMERO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628816 | ROMERO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220074 | ROMERO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245661 | ROMERO, RAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164361 | ROMERO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700970 | ROMERO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410292 | ROMERO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189556 | ROMERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239798 | ROMERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666215 | ROMERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174955 | ROMERO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184800 | ROMERO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532099 | ROMERO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718387 | ROMERO, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467753 | ROMERO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611955 | ROMERO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267575 | ROMERO, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665552 | ROMERO, RONALD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775904 | ROMERO, RONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227912 | ROMERO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466554 | ROMERO, ROSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620629 | ROMERO, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164450 | ROMERO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228811 | ROMERO, ROSANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162682 | ROMERO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463893 | ROMERO, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186575 | ROMERO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409088 | ROMERO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460730 | ROMERO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527285 | ROMERO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209202 | ROMERO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411940 | ROMERO, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411817 | ROMERO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382844 | ROMERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217290 | ROMERO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158857 | ROMERO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161112 | ROMERO, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154679 | ROMERO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215055 | ROMERO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551135 | ROMERO, SEVIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220993 | ROMERO, SHALEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219627 | ROMERO, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251149 | ROMERO, SHEYSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212528 | ROMERO, SIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498117 | ROMERO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156581 | ROMERO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273529 | ROMERO, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189432 | ROMERO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533118 | ROMERO, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501860 | ROMERO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395333 | ROMERO, SUSANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157021 | ROMERO, SUZANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177696 | ROMERO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637593 | ROMERO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170678 | ROMERO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220569 | ROMERO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169769 | ROMERO, TEATRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199092 | ROMERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174887 | ROMERO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281870 | ROMERO, TRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656837 | ROMERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179983 | ROMERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366326 | ROMERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190787 | ROMERO, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733690 | ROMERO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500058 | ROMERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156913 | ROMERO, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408959 | ROMERO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605897 | ROMERO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184364 | ROMERO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196034 | ROMERO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685205 | ROMERO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154362 | ROMERO, YARELI V MORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496884 | ROMERO, YAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583191 | ROMERO, YMILIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713977 | ROMERO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535320 | ROMERO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411259 | ROMERO, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195741 | ROMERO, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255457 | ROMERO, ZINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492436 | ROMERO., ALEXIS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550634 | ROMERO-ARCHULETA, PRESCILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203882 | ROMERO-CAMPOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206898 | ROMERO-CORTEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668116 | ROMERO-DIAZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385792 | ROMERO-ELIZALDE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566123 | ROMERO-GARCIA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166530 | ROMERO-GONZALEZ, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371076 | ROMERO-GUZMAN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281862 | ROMERO-JUAREZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704234 | ROMERO-MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547876 | ROMERO-MARTINEZ, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160201 | ROMERO-MEWHARTER, DEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211969 | ROMERO-POLK, GIOCONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202610 | ROMERO-RODRIGUEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616743 | ROMERO-RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212811 | ROMERO-ROSAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481279 | ROMERO-RUIZ, ASHLEYANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183364 | ROMEROSO, MARQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344742 | ROMERO-SOLER, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237392 | ROMERO-WEAVER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197416 | ROMERO-ZALDANA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153093 | ROMERSBERGER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152008 | ROMES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754859 | ROMESBURG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477276 | ROMESBURG, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310330 | ROMESBURG, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759311 | ROMETTI SHIRELLA | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 4436478 | ROMEU, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498147 | ROMEU, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430961 | ROMEU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621495 | ROMEUS, LANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751418 | ROMEY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742865 | ROMEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759312 | ROMI TERANISHI | 1616 ELUA ST | | | | HONOLULU | HI | 96819 | |
| 4270805 | ROMIAS, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606648 | ROMIAS, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271535 | ROMIAS, NICHOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759313 | ROMICA PAHALAD | 24520 LEONA DRIVE | | | | HAYWARD | CA | 94542 | |
| 5759314 | ROMICA PRICE | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 4390648 | ROMICH, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468903 | ROMICH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215978 | ROMICK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405590 | ROMIG ELIZABETH A | 681 COUNTY RT 54 101 | | | | PENNELLVILLE | NY | 13132 | |
| 5405590 | ROMIG ELIZABETH A | 681 COUNTY RT 54 101 | | | | PENNELLVILLE | NY | 13132 | |
| 4478841 | ROMIG JR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759315 | ROMIG TONYA S | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 4389401 | ROMIG, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436373 | ROMIG, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477808 | ROMIG, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476404 | ROMIG, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759316 | ROMIGH ELIZABETH | 151 ACHORTOWN RD | | | | BEAVER FALLS | PA | 15010 | |
| 5759317 | ROMIKA EDMOND | 122 ROOSEVELT ST | | | | MADISON | IL | 62060 | |
| 4625172 | ROMILLY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273616 | ROMILUS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275153 | ROMILUS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802612 | ROMINA ANBINDER | DBA KEDYROLO | 20355 NE 34 CT 1827 | | | AVENTURA | FL | 33180 | |
| 5759318 | ROMINA KLINE | 1420 SELMI DR | | | | RENO | NV | 89512 | |
| 5759319 | ROMINA LOEZA | 1532 E LA PALMA | | | | ANAHEIM | CA | 92805 | |
| 5759320 | ROMINA MOUR JE VERNAZZA CORP | 10545 NW 29TH TERRACE | | | | DORAL | FL | 33172 | |
| 5759321 | ROMINA PADILLA | 1864 BISHOP LANE | | | | SIMI VALLEY | CA | 93063 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759322 | ROMINDER MOMI | 2822 MILSTEAD WAY | | | | ROSEVILLE | CA | 95661 | |
| 5759323 | ROMINE KAY | 165 GARVINS LANE | | | | WHEELING | WV | 26003 | |
| 4752630 | ROMINE, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448598 | ROMINE, ALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523094 | ROMINE, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445368 | ROMINE, CORIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457965 | ROMINE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610074 | ROMINE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174811 | ROMINE, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149157 | ROMINE, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348607 | ROMINE, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545407 | ROMINE, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529341 | ROMINE, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577936 | ROMINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459671 | ROMINES JR, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707903 | ROMINES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649808 | ROMINES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144372 | ROMINES, NEVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578528 | ROMINE-SWINEY, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759324 | ROMINGER JULIE | 19697 COCKS RD | | | | FREEPORT | OH | 43973 | |
| 4737398 | ROMINGER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665613 | ROMINGER, MIKE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842376 | ROMINSKI, DAN & KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350636 | ROMINSKI, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770283 | ROMIOUS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798550 | ROMMEL EQUIPMENT SERVICES LLC | 5990 S HWY 92 Bldg B | | | | hereford | az | 85615 | |
| 5759325 | ROMMEL LINA | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 4172020 | ROMMEL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220270 | ROMMEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759326 | ROMNEY ANTOINETTE | 177 DAFFADOIL DR | | | | PALM BAY | FL | 32908 | |
| 5759327 | ROMNEY JOHNSON | 5622 ARCH ST | | | | PHILADELPHIA | PA | 19139 | |
| 4730423 | ROMNEY, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153330 | ROMNEY, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480155 | ROMNEY, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693979 | ROMNEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722749 | ROMNEY, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873513 | ROMNY COMPANY | C/O CARNEGIE MGMT & DEV CORP | 27500 DETROIT ROAD 3RD FLOOR | | | WESTLAKE | OH | 44145 | |
| 5759328 | ROMO ALICIA | 813 FAIRFAX RD | | | | BAKERSFIELD | CA | 93306 | |
| 5759329 | ROMO ALMA | 1964 MEYER PL A | | | | COSTA MESA | CA | 92627 | |
| 5759330 | ROMO ALONDRA | 6210 S FONTANA RD | | | | TUCSON | AZ | 85706 | |
| 5405591 | ROMO ANTONIO | 4644 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5759331 | ROMO CARLOS | 5612 NORWALK | | | | WHITTIER | CA | 90610 | |
| 5759332 | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5759334 | ROMO CLAUDIA | 7533 AVE F | | | | HOUSTON | TX | 77012 | |
| 5759335 | ROMO DENEE | 1380 WEST 48TH ST UNIT 50 | | | | SAN BERNADINO | CA | 92407 | |
| 5759336 | ROMO DENISE | 295 BROADWAY ST APT 125 | | | | SANTA MARIA | CA | 93454 | |
| 5759337 | ROMO DOLORES | 1204 B MONTAZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5759338 | ROMO ELIZA R | 421 ELM AVE | | | | MIDLAND | TX | 79705 | |
| 5759339 | ROMO ISABELL | 9490 PARVIN ST | | | | LAS VEGAS | NV | 89123 | |
| 5759341 | ROMO KATHERINE | 301 ETHRIDGE DR | | | | BRUNSWICK | GA | 31525-8836 | |
| 4644554 | ROMO MIRELES, HONORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759342 | ROMO RAQUEL | 407 N JACKSON ST | | | | SANTA ANA | CA | 92703 | |
| 4543922 | ROMO, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821888 | ROMO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175853 | ROMO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303594 | ROMO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189258 | ROMO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739623 | ROMO, AMANDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207481 | ROMO, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212567 | ROMO, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559213 | ROMO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787162 | Romo, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200811 | ROMO, AYIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206248 | ROMO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412338 | ROMO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293566 | ROMO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155419 | ROMO, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221106 | ROMO, DALILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181474 | ROMO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277239 | ROMO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685206 | ROMO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200751 | ROMO, DOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524453 | ROMO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168279 | ROMO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152796 | ROMO, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197576 | ROMO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213150 | ROMO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180139 | ROMO, IVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179247 | ROMO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672572 | ROMO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635432 | ROMO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174828 | ROMO, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157729 | ROMO, KRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528322 | ROMO, KYLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168361 | ROMO, LEILANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785664 | Romo, Liliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612922 | ROMO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821889 | ROMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535775 | ROMO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288885 | ROMO, MARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414426 | ROMO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546369 | ROMO, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277569 | ROMO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731529 | ROMO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180990 | ROMO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173576 | ROMO, NEFERTERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200776 | ROMO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163331 | ROMO, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194981 | ROMO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523722 | ROMO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542750 | ROMO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792035 | Romo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293366 | ROMO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196183 | ROMO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743148 | ROMO, SABINA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410030 | ROMO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537178 | ROMO, STEFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184923 | ROMO, STEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570326 | ROMO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174159 | ROMO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277869 | ROMO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829746 | ROMO,MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759343 | ROMOA IRMA | PO BOX 3281 | | | | HAYWARD | CA | 94540 | |
| 4458352 | ROMOHR, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759344 | ROMONA BERRY | 240 FLORENCE AVE | | | | ATCO | NJ | 08004 | |
| 5759345 | ROMONA CAPITOL REALTY COR | 1175 LAKE SHADOW CIR | | | | MAITLAND | FL | 32751 | |
| 5759346 | ROMONA LILLEY | 15923 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5759347 | ROMONA N ANDERSON | 1800 E 38TH ST | | | | SAVANNAH | GA | 31404 | |
| 4773447 | ROMOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690686 | ROMO-RASHA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759348 | ROMOS MARIA | 1355 W SECOND ST | | | | MERCED | CA | 95341 | |
| 5759349 | ROMOS SAMANTHA | 8500 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 4336039 | ROMOTSKY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493113 | ROMPILLA JR., GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740350 | ROMSA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366882 | ROMSAAS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376375 | ROMUA, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178797 | ROMUA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177382 | ROMUA, FLORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184207 | ROMUA, LAWAG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759350 | ROMUALDO ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4214200 | ROMUALDO, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270069 | ROMUAR JR, GAVINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692546 | ROMULUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762964 | ROMULUS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252219 | ROMULUS, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231914 | ROMULUS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865795 | Romy's Plumbing, Inc. | Attn: Mary Salem | 3259 Homeward Way | | | Fairfield | OH | 45014 | |
| 4865795 | Romy's Plumbing, Inc. | Attn: Mary Salem | 3259 Homeward Way | | | Fairfield | OH | 45014 | |
| 4292043 | ROMZA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821890 | RON & CECI FETSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842377 | RON & CINDY LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821891 | RON & EMILY ROBINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842378 | RON & GAIL COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842379 | RON & JEAN NEWITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842380 | RON & KATHIE WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821892 | RON & LORI PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821893 | RON & SANDY FINBOHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821894 | RON & TERESA HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821895 | RON & WILLOW RIDENOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821896 | RON AND BEV FUKUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759351 | RON AND DENISE GLINES | 145 BOULDER PLACE | | | | COCOALLA | | ID | 83813 |
| 4842381 | RON AND MARGE SIDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802032 | RON BARKLEY | DBA KUBESCENT AIR FRESHENERS | 224 FIRST STREET | | | ATLANTA | GA | 30314 | |
| 4821897 | RON BARNEY CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759352 | RON BECKMAN | 18465 HWY 71 | | | | WADENA | MN | 56482 | |
| 5759353 | RON BELL | 1002 23 ST | | | | VIENNA | WV | 26105 | |
| 5759354 | RON BETTERS | 4624 FREDERICK AVENUE | | | | BALTIMORE | MD | 21229 | |
| 4842382 | RON BLOOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759355 | RON BROOKS | 10216 BALTIMORE AVE | | | | SAINT ANN | MO | 63074 | |
| 5759356 | RON CALLISTER | 445 12TH STREET | | | | RENO | NV | 89502 | |
| 5759357 | RON CARLSON | PAMELA CARLSON | | | | BLISSFIELD | MI | 49228 | |
| 4821898 | Ron Castleberry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759359 | RON CHANG | 2091 VIBURNUM TR | | | | ST PAUL | MN | 55122 | |
| 4842383 | RON CLARK DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884404 | RON CO ROOTER INC | PO BOX 1531 | | | | MUSKOGEE | OK | 74402 | |
| 5759360 | RON COLEY | 3A PACKER CT | | | | NIAGARA FALLS | NY | 14301 | |
| 5759361 | RON CONRADI | 23707 SE 384TH STREET | | | | ENUMCLAW | WA | 98022 | |
| 4842384 | RON COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759362 | RON D THOMAS | 415 10TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 5759363 | RON DAVIS | 2051 HIGH ST | | | | CARUTHERS | CA | 93609 | |
| 4821899 | RON DAVISON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759364 | RON DIEUDONNE | 7107 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5759365 | RON DOLAN | 16 WATTS ST | | | | MALDEN | MA | 02148-6325 | |
| 5759366 | RON DUKE | 3105 WILTON PL | | | | MODESTO | CA | 95350 | |
| 5759367 | RON DUPONT | 47-431 KAMEHAMEHA HIGHWAY | | | | KANEOHE | HI | 96744 | |
| 5759368 | RON EMMERY | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | |
| 4848068 | RON ESPOSITO | 124B LAVANHAM CT | | | | Apopka | FL | 32712 | |
| 4829747 | RON EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848217 | RON FAYE | 2886 MANDALAY BEACH RD | | | | Wantagh | NY | 11793 | |
| 4842385 | RON FERGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821900 | RON FILICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852166 | RON FLURY | 1004 BROOKWOOD DR | | | | Tallahassee | FL | 32308 | |
| 4861367 | RON FOX | 1609 NORTH D STREET | | | | LAKE WORTH | FL | 33460 | |
| 4886287 | RON FRANKLIN CONSULTING LLC | RONALD B FRANKLIN | 6407 W MONTE CRISTO AVENUE | | | GLENDALE | AZ | 85306 | |
| 4871022 | RON FURMANS COMMERCIAL SWEEPING & | 815 GABBERT ROAD | | | | CANTRALL | IL | 62625 | |
| 4821901 | RON GABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821902 | RON GOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759369 | RON GOLIE | 1723 FILBERT RD | | | | LYNNWOOD | WA | 98036 | |
| 4842386 | RON GREENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759370 | RON GUIDOTTI | 12658 ARTHUR GRAVES JR CT | | | | BRISTOW | VA | 20136 | |
| 5759371 | RON GULICK | 3062 CRABTREE LNE | | | | INDEPENDENCE | MO | 64057 | |
| 5759372 | RON HAHN | 561W23153 FERN DRIVE | | | | WAUKESHA | WI | 53189 | |
| 5759373 | RON HARRISON | 1511 BELMONT AVE | | | | CENTRALIA | WA | 98531 | |
| 4821903 | RON HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759374 | RON HOLX | 10975 APPLEWOOD LN | | | | YUCAIPA | CA | 92399 | |
| 5759375 | RON I TIBBITS | 3400 S GREELEY HWY | | | | CHEYENNE | WY | 82007 | |
| 5759376 | RON JONADO | 1908 NW | | | | MIAMI | FL | 33136 | |
| 5759377 | RON K DUPONT | 47-431 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 5759378 | RON KEDROWSKI | 2006 BUTLER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5759379 | RON KNIPPEL | 3225 SOUTH 123RD STREET | | | | WEST ALLIS | WI | 53227 | |
| 4852078 | RON LAPKOVITCH | 3256 LINCOLN ST E | | | | Canton | OH | 44707 | |
| 5759380 | RON LAWSON | 25231 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5759381 | RON LAYTON | 2603 SECRETARIAT PL | | | | TOMS RIVER | NJ | 08755 | |
| 5759382 | RON LEMONS | 8835 E 28TH ST | | | | TUCSON | AZ | 85710 | |
| 4821904 | RON LINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759383 | RON LITTLEFILD | 34 SOUTH BEACHSTREET | | | | TAFTVILLE | CT | 06380 | |
| 4866392 | RON LUTTRELL | 3636 S MARY LOU LN | | | | MANSFIELD | OH | 44906 | |
| 4795825 | RON MADOCH | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 5759384 | RON MARTIN | 65 ELLIOT ST | | | | MARSHFIELD | MA | 02050 | |
| 5759385 | RON MCCUBBIN | 20187 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 5759387 | RON MEADOWS | 1456 ESPING STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 5759388 | RON METZ | 3451 WEST BLVD | | | | CLEVELAND | OH | 44111 | |
| 4800998 | RON MIDDLEBROOK | DBA WHOLESALESTOCKROOM | 10970 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| 4842387 | RON MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759389 | RON MILLER | 615 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5759390 | RON MULSON | 4313 NY 43 | | | | RENSSELAER | NY | 12144 | |
| 5759392 | RON NELSON | 236 WEST BURN | | | | BATTLE CREEK | MI | 49037 | |
| 5759393 | RON OLSON | 1935 UPPER 84TH ST W | | | | INVER GROVE | MN | 55077 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759394 | RON PARTON | 5557 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 5759395 | RON PENDERGRAFT | 10851 W PRENTICE PL | | | | LITTLETON | CO | 80127 | |
| 5759396 | RON PORTSER | 1020 DREXEL STREET | | | | DEARBORN | MI | 48128 | |
| 5759398 | RON ROCHETTE | 163 ROOTTREE | | | | SOUTH CHINA | ME | 04538 | |
| 5759399 | RON RODRIGUEZ | 5534 MILL STREET | | | | PECK | MI | 48466 | |
| 5759400 | RON ROSE | 10321 LA DESPENSA AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5759401 | RON SCHOAF | 517 SUMMIT ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5759402 | RON SIEBELS | 2807 CARDINAL DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4842388 | RON SIEMENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759403 | RON SIERRA | 401 PARK ST | | | | FORT MORGAN | CO | 80701 | |
| 5759404 | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | |
| 4886291 | RON STEVENSON ELECTRICIAN | RONALD D STEVENSON JR | 77 ALVORD STREET | | | SOUTH HADLEY | MA | 01075 | |
| 5759405 | RON SZYMANSKI | 3565 SANDPEIPER DR | | | | CLARKSVILLE | TN | 37042 | |
| 4881982 | RON TAYLOR MAINTENANCE | P O BOX 431 | | | | EFFINGHAM | IL | 62401 | |
| 5759407 | RON TINGLER | 12444 HAZELRODT CUTOFF RD | | | | CUSTER | SD | 57730 | |
| 4821905 | RON TROMBLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759408 | RON TROWBRIDGE | 15132 SYLVAN ST | | | | VAN NUYS | CA | 91411 | |
| 4846921 | RON TUNNELL HEAT AND AIR | 3356 S HANDLEY ST | | | | Wichita | KS | 67217 | |
| 5759409 | RON TURA | 640 ASHBURY ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5759410 | RON UCHYTIL | 412 N 7TH ST NONE | | | | NEBRASKA CITY | NE | 68410 | |
| 4821906 | RON VERDUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 4821907 | RON WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432836 | RON WHITEHEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763683 | RON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203456 | RON, NYESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759412 | RONA GUZMAN | 226 DEERFIELD RD | | | | DARLINGTON | SC | 29532 | |
| 5759413 | RONA MULIAGA | 26RD CT S | | | | AUBURN | WA | 98001 | |
| 5759414 | RONA WATSON | 17910 GREGER ST | | | | SONOMA | CA | 95476 | |
| 5759415 | RONACHER JAMIE | 23182 FRESCA ST | | | | GALVESTON | TX | 77554 | |
| 5759416 | RONADA NEWMAN | 426 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5759417 | RONAL ALVEREZ | 6344 DOGWOOD PL | | | | FALLS CHURCH | VA | 22041 | |
| 4846242 | RONAL BENJAMIN LEMUS ZABALA | 602 MEADOWOOD ST | | | | Greensboro | NC | 27409 | |
| 4846685 | RONALD ALLISON | 55 ROPERS VIEW RD | | | | Vintondale | PA | 15961 | |
| 5759418 | RONALD AND C STORTS | 4730 CERAMIC RD | | | | CROOKSVILLE | OH | 43731 | |
| 5759419 | RONALD AND DAUGHTRY | CRYSSTEL C LASENBY | | | | DETROIT | MI | 48219 | |
| 4792935 | Ronald and Pamela Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842389 | RONALD AND SUSAN LIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759420 | RONALD ANDIA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759421 | RONALD ANGLE | 9625 NOLAN DR | | | | PLANO | TX | 75025 | |
| 4847118 | RONALD ARTHUR | 253 SW STATE ROUTE 2 | | | | CHILHOWEE | MO | 64733 | |
| 5844357 | Ronald Austin Jr Done Right Installation | 2011 Maplegate Court | | | | Fairfield | CA | 94534 | |
| 4809844 | RONALD AUSTIN JR-DONE RIGHT PROFESSIONAL | DELIVERY & INSTALLATION | 2011 MAPLEGATE COURT | | | FAIRFIELD | CA | 94534 | |
| 4810489 | RONALD B CARDINI | 6080 WATERWAY BAY DRIVE | | | | FORT MYERS | FL | 33908 | |
| 5759423 | RONALD B MOSS | 3258 ANDERSON DRIVE | | | | LAKEWOOD | OH | 44107 | |
| 5759425 | RONALD BARNUM | 6721 130TH STREET CT E | | | | PUYALLUP | WA | 98373 | |
| 5759427 | RONALD BEACH | 40 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5759428 | RONALD BELL | 1525 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5759429 | RONALD BELLEMY | 110 CHEREKEE ST | | | | SATSUMA | FL | 32177 | |
| 5759430 | RONALD BENSON SMITH | 6025 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5845719 | Ronald Boire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845719 | Ronald Boire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759431 | RONALD BOLLINGER | 226 MOORE ST | | | | NEWARK | NY | 14513 | |
| 5759432 | RONALD BRANCH | 106 HARBOUR SOUND DRIVE | | | | BENTONS PLEAS | MD | 21619 | |
| 5759433 | RONALD BRASI | 2377 DENAIR WAY | | | | HENDERSON | NV | 89074 | |
| 5759434 | RONALD BREWSTER | 1774 SAND CUT RD | | | | ONEIDA | TN | 37841 | |
| 5759435 | RONALD BRIGHT | 245 WILDWOOD DR LOT35 | | | | ST AUGUSTINE | FL | 32086 | |
| 5759436 | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5759437 | RONALD BURTON | 3526 SILVER PARK DRIVE | | | | SUITLAND | MD | 20746 | |
| 5759438 | RONALD C GROVER | 5455 TURBINE WAY | | | | MILTON | FL | 32571 | |
| 5759439 | RONALD CAESAR | 11814 PERRY RD | | | | HOUSTON | TX | 77064 | |
| 4850260 | RONALD CALDWELL | 32591 VALENTINO WAY | | | | Temecula | CA | 92592 | |
| 4821908 | RONALD CALUYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887037 | RONALD CAMPBELL | SEARS OPTICAL 1225 | 3111 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| 5759440 | RONALD CARPENTER | 694 HEATHROW DR | | | | SPRINGLAKE | NC | 28390 | |
| 4846599 | RONALD CARRUTHERS | 5407 S CATHAY CT | | | | CENTENNIAL | CO | 80015 | |
| 5759441 | RONALD CHAKLER | 1102 SURREY RD | | | | PHILADELPHIA | PA | 19115 | |
| 4810628 | RONALD CLARK | 1007 N FEDERAL HWY #F-1 | | | | FT. LAUDERDALE | FL | 33304 | |
| 5759443 | RONALD CLAYTON | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5759444 | RONALD CLEVERLY | PO BOX 952 | | | | NAMPA | ID | 83653 | |
| 5759445 | RONALD COLE | 3433 MIDDLETOWN ST | | | | PORT CHARLOTTE | FL | 33952-8448 | |
| 5759446 | RONALD COLEY | 93 SELDON DR | | | | SMYRNA | DE | 19977 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759447 | RONALD COLORADO | 13632 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5759448 | RONALD COOK | 2416 7TH AVE | | | | MOLINE | IL | 61265 | |
| 5759449 | RONALD D WILDERNESS | 817 N HWY 67 APT 103 | | | | FLORISANT | MO | 63031 | |
| 4829748 | RONALD DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759450 | RONALD DOANE | 181 AVE AVE | | | | CORTLAND | NY | 13045 | |
| 5759451 | RONALD DORSEY | 0433 NTH 21ST STREET | | | | PHILA | PA | 19138 | |
| 5759452 | RONALD DOUGLAS | 426 S KILMER ST | | | | DAYTON | OH | 45417 | |
| 5759453 | RONALD DUVALL | 113 SUSSEX AVENUE | | | | MC DONOUGH | GA | 30253 | |
| 5759454 | RONALD E BOYER | 8864 ROUTE 36 NONE | | | | SIGEL | PA | 15860 | |
| 5759455 | RONALD E WILLIAMS | 42 SPRINGBROOK LN | | | | NEWARK | DE | 19711 | |
| 4490829 | RONALD E WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855451 | Ronald E. and Martha E. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855451 | Ronald E. and Martha E. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759456 | RONALD EMMER | 793 TARRAGON DRIVE | | | | KAUKAUNA | WI | 54130 | |
| 5759457 | RONALD F PODOLAK | PO BOX 1212 | | | | LAUREL | MT | 59044 | |
| 5759458 | RONALD FARANDA | 12 TREE WAY COURT APT 1D | | | | BALTIMORE | MD | 21286 | |
| 5846742 | Ronald Fisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759459 | RONALD FOHR | 570W16378 | | | | MUSKEGO | WI | 53150 | |
| 5759460 | RONALD FORTIN | 222 LOCUST LANE | | | | ELKTON | MD | 21921 | |
| 4804408 | RONALD FRANKLIN | DBA TECH INNOVATIONS | 109845 MARSH TRAIL | | | ATLANTA | GA | 30328 | |
| 5759461 | RONALD FRAZIER | 13 CLOVER PATH APT D | | | | MAPLE SHADE | NJ | 08052 | |
| 5759462 | RONALD FUANGO | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5759463 | RONALD G HOLLIFIELD | 115 LAKEMONT DR | | | | MARION | NC | 28752 | |
| 4131538 | Ronald G Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809978 | RONALD G. KOPKO | 149 STANDISH CIRCLE | | | | N FT MYERS | FL | 33903 | |
| 5759464 | RONALD GAINES | 9315 4TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 4851775 | RONALD GANRUDE | 143 PEARSON DR | | | | Saint Charles | MN | 55972 | |
| 4601911 | RONALD GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759465 | RONALD GARRETT | 22105 HAYES AVE | | | | EASTEPOINTE | MI | 48021 | |
| 5759466 | RONALD GASTMANN | 8609 N 11TH ST | | | | TAMPA | FL | 33604 | |
| 5759467 | RONALD GIBSON | 76447 MAPLE ST | | | | OAKRIDGE | OR | 97463 | |
| 5759468 | RONALD GIESE | 27 ASPEN DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5759469 | RONALD GILBERT | 27 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5759470 | RONALD GILLIAM | 17434 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | |
| 5759471 | RONALD GLASS | 3005 GOLDEN ROD | | | | GILLETTE | WY | 82716 | |
| 4217905 | Ronald Gonzales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800327 | RONALD GOOD | DBA EZ MOUNTS | 7521 CALAIS COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4842390 | Ronald Goter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759472 | RONALD GRAHAM | 204 E JAMESTOWN ST | | | | SOUTH CHARLESTON | OH | 45368 | |
| 4852274 | RONALD GRANT HAUSER | 711 S MARSHALL ST | | | | WINSTON SALEM | NC | 27101 | |
| 4898426 | RONALD GRAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759473 | RONALD GURNEY | 20554 LAKE CANYON DR | | | | WALNUT | CA | 91789 | |
| 5759474 | RONALD H GWYNN | 10325 COMMERCE AVE | | | | TUJUNGA | CA | 91042 | |
| 5759475 | RONALD H W WURZER | 4816 11TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4887244 | RONALD HALL | SEARS OPTICAL 2205 JACKSON PLAZA | 377 WEST JACKSON STE 8 | | | COOKEVILLE | TN | 38501 | |
| 5759477 | RONALD HARVELL | 268 LANDOR DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5759478 | RONALD HARVEY | 2407 SHREVE HILL RD NONE | | | | DUNN LORING | VA | 22027 | |
| 5759479 | RONALD HILL | 1402 BRADLEY DR | | | | CARLISLE | PA | 17013 | |
| 5759480 | RONALD HINTON | 6726 N BOLIVIER ST NONE | | | | PHILADELPHIA | PA | 19126 | |
| 5759481 | RONALD HOFFMAN | 8859 HIDDEN OAKS DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5759482 | RONALD HOMISAK | 3521 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99217 | |
| 5759483 | RONALD HOPKINS | PO BOX 497 | | | | JEFFERSON | GA | 30549 | |
| 5759484 | RONALD HULIN | 3322 HICKORY FALLS DR | | | | KINGWOOD | TX | 77345 | |
| 5759485 | RONALD I WALLACE | 281 PARAISO DRIVE | | | | DANVILLE | CA | 94526 | |
| 4906977 | Ronald J Heuer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134367 | Ronald J Meixner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130538 | Ronald J Zuccher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809476 | RONALD JOHN BEDERA - AQUATIC | AQUATIC DISPLAY | 265 BLUE SKIES DRIVE | | | SPARKS | NV | 89436 | |
| 5759486 | RONALD JOHNSON | 3300 CHEE DODGE BLV | | | | GALLUP | NM | 87305 | |
| 5759487 | RONALD JONES | 5943 SAWTON RD | | | | RICHMOND | VA | 23225 | |
| 5818910 | Ronald Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759488 | RONALD JOYNER | 37 BRAXTON MANOR DRIVE | | | | PORT WENTWORTH | GA | 31407 | |
| 4859836 | RONALD K GAYNOR | 129 IDAHO MARYLAND RD | | | | GRASS VALLEY | CA | 95945 | |
| 5804932 | Ronald K. Browning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759489 | RONALD KARNES | 1420 CHENILLE WAY | | | | GALLOWAY | OH | 43119 | |
| 5759490 | RONALD KATHAN | 108 COMSTOCK RD | | | | GREENFLD CTR | NY | 12833 | |
| 4867158 | RONALD KEVIN GAYNOR | 415 GRASS VALLEY HIGHWAY | | | | AUBURN | CA | 95603 | |
| 5759492 | RONALD KIDD | 831 KINGSWAY RD N | | | | SEFFNER | FL | 33584 | |
| 5759493 | RONALD KING | 1708 CHELSEA RD | | | | ELKINS PARK | PA | 19027 | |
| 4887097 | RONALD KITTL | SEARS OPTICAL 1415 | 27001 US HWY 19 N STE 8520 | | | CLEARWATER | FL | 34621 | |
| 5759494 | RONALD KLOPP | 3 MICHA LOOP | | | | BEAUFORT | SC | 29906 | |
| 4887168 | RONALD KUHNS | SEARS OPTICAL 1728 | 4570 N ORACLE RD | | | TUSCON | AZ | 85705 | |
| 4474642 | RONALD L FLECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10314 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796740 | RONALD L HEVENER | DBA RON HEVENER & CO | 118 BRIGADOON LANE | | | SAINT MATTHEWS | SC | 29135 | |
| 5759495 | RONALD L STIDHAM | 303 OLD CENTERVILLE RD | | | | MANASSAS PK | VA | 20111 | |
| 5759496 | RONALD L WYSOSKI | 236 DR FOOTE RD | | | | COLSHESTER | CT | 06415 | |
| 4802144 | RONALD L. SEVERTSON | DBA SILVER TICKET PRODUCTS | 739 W. 2ND AVE | | | MESA | AZ | 85210 | |
| 4849609 | RONALD LAMBERT | 16920 FALCONRIDGE RD | | | | Lithia | FL | 33547 | |
| 4798572 | RONALD LAU | DBA RELAXSO | 34 EAST MAIN STREET #287 | | | SMITHTOWN | NY | 11787 | |
| 4850034 | RONALD LECLAIR | 107 SATSUMA DR | | | | Altamonte Springs | FL | 32714 | |
| 5759497 | RONALD LEE | 1798 W GAULBERT AVE | | | | LOUISVILLE | KY | 40210 | |
| 5759498 | RONALD LEISURE | 419 POPLAR AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5759499 | RONALD LINCOLN | 2483 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | |
| 4849533 | RONALD M GAINES | 1543 MESA BROOK ST | | | | San Diego | CA | 92114 | |
| 4842391 | RONALD M. GINSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759500 | RONALD MACK | 4516 WINDSWEPT LN | | | | MILTON | FL | 32583 | |
| 5759501 | RONALD MACOVITZ | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5759502 | RONALD MARTIN | 154 FOUNTAINGRASS | | | | BARTLET | IL | 60103 | |
| 4586638 | Ronald Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759503 | RONALD MARTINEZ | 8627 BRIGHT ST | | | | WHITTIER | CA | 90602 | |
| 4847344 | RONALD MASCO | 2108 WINDING LAKES DR | | | | PLAINFIELD | IL | 60586 | |
| 4851856 | RONALD MASON | 106 BIBB DR | | | | Madison | AL | 35758 | |
| 5759504 | RONALD MAYO | 233 SEASON TRAILS | | | | NEWPORT NEWS | VA | 23602 | |
| 4850520 | RONALD MCCRACKEN | 1657 ARMSTRONG CT | | | | Concord | CA | 94521 | |
| 4848062 | RONALD MCCULLOUGH | 139 SEQUOIA RD | | | | Hercules | CA | 94547 | |
| 4846686 | RONALD MCDIVITT | 1898 QUAKE RIDGE DR | | | | Green Cove Springs | FL | 32043 | |
| 5759505 | RONALD MCFADDEN | 4103 FRANKFORT DR | | | | ROCKVILLE | MD | 20853 | |
| 4849901 | RONALD MCMAHON | 34 PSOINAS AVE | | | | Dracut | MA | 01826 | |
| 5759506 | RONALD MCWOODSON | 4710 SUMMERSET DR | | | | FAIRFIELD | CA | 94534 | |
| 5759507 | RONALD MEDEIROS | PO BOX 10611 | | | | HILO | HI | 96720 | |
| 4848782 | RONALD MERRIWEATHER | 1624 MURIEL DR | | | | NORTH COUNTY | MO | 63138 | |
| 5759508 | RONALD MORALES | 529 ADAM STREET | | | | HYDE PARK | MA | 02122 | |
| 4796686 | RONALD MURPHY | DBA UNDER CABINET SPICE RACKS AND | 4556 SUNDOWN ROAD | | | DELTA | CO | 81416 | |
| 5759509 | RONALD MYERS | 2536 MANSFIELD | | | | JACKSON | MO | 63755 | |
| 4829749 | RONALD NAPVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842392 | Ronald Norrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759510 | RONALD ORLANDOLAKESOL | 19136 STRASBURY | | | | DETROIT | MI | 48205 | |
| 5759511 | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | |
| 4873849 | RONALD P SMITH | CENTRAL ELEVATOR INSPECTION SV | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4853146 | RONALD PAXIAO | 2967 LETITIA AVE | | | | Placerville | CA | 95667 | |
| 5759514 | RONALD PETERSON | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114 | |
| 4850742 | RONALD PETTIGREW | 4247 VAN BUREN ST | | | | Gary | IN | 46408 | |
| 4846414 | RONALD PFENNING | 3798 PONDEROSA WAY E | | | | Palm Springs | CA | 92264 | |
| 5759515 | RONALD PHILLIPS | 1609 POPLAND ST | | | | BALTIMORE | MD | 21226 | |
| 5759516 | RONALD PITTON | 32 DUNN TER | | | | RANDOLPH | MA | 02368 | |
| 4842393 | RONALD PLATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852642 | RONALD R MITCHELL | 3832 N 18TH ST | | | | Philadelphia | PA | 19140 | |
| 5759517 | RONALD REASONER | 7121 FAIRVIEW PARK DR | | | | TAMPA | FL | 33619 | |
| 4850010 | RONALD REITER | 3009 BLUE JAY DR | | | | Julian | CA | 92036 | |
| 5759518 | RONALD RICHARDSON | 32W785 SERRIENNE LN | | | | WAYNE | IL | 60184 | |
| 5759519 | RONALD RIDGEWAY | 15750 LASSELLE STREET APT D- | | | | MORENO VALLEY | CA | 92551 | |
| 5759520 | RONALD RUIZ | 907 N TUCKER AVE APT 1 | | | | FARMINGTON | NM | 87401 | |
| 5759521 | RONALD S BELL | 1325 KILMER AVE | | | | MINNEAPOLIS | MN | 55426 | |
| 5759522 | RONALD S FOX | 6878 FRYING PAN RD | | | | BOULDER | CO | 80301 | |
| 5759523 | RONALD SCALES | 2050 MEADOWBROOK LN SE | | | | MARIETTA | GA | 30067 | |
| 4845811 | RONALD SCHINDLER | PO BOX 20803 | | | | Louisville | KY | 40250 | |
| 5759524 | RONALD SEGHETTI | 8122 BRIGHTRIDGE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| 4701773 | RONALD SHULER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853189 | RONALD SKINNER | 2719 SUMMIT DR | | | | Sebring | FL | 33870 | |
| 4847238 | RONALD SMITH | 2707 WIMBLEDON DR | | | | Gastonia | NC | 28056 | |
| 4880495 | RONALD SMITH PLUMBING | P O BOX 1357 | | | | VERSAILLES | KY | 40383 | |
| 4848530 | RONALD SMOLEN | 226 BELDEN PL | | | | MUNSTER | IN | 46321 | |
| 4851113 | RONALD SORACE | 2971 PLAZA DEL AMO | | | | Torrance | CA | 90503 | |
| 4852815 | RONALD ST MARIE | 276 BUCK POND RD | | | | Montgomery | MA | 01085 | |
| 5759526 | RONALD STEINBERG | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 4479833 | RONALD STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759527 | RONALD STOUT | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5759528 | RONALD SUMBERA | 716 WHITEWING ST | | | | VICTORIA | TX | 77905 | |
| 5759529 | RONALD SUMNER | 13026 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5405430 | RONALD T. MOSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878980 | RONALD V KHOURY | MELDA KHOURY | 9800 E REGENCY ROW | | | INVERNESS | FL | 34450 | |
| 5759530 | RONALD VANCE | 8937 LIGHT STREET | | | | DOWNSVILLE | MD | 21795 | |
| 4846738 | RONALD WADE | 523 MELROSE CT | | | | Tehachapi | CA | 93561 | |
| 5759531 | RONALD WALLS | 4443 E SILVERLEAF AVE NONE | | | | ORANGE | CA | 92869 | |
| 5759532 | RONALD WEST | 374 A JUNIOR RD | | | | IRONTON | OH | 45638 | |
| 5759533 | RONALD WHITBY | 1013 E NORTH | | | | KOKOMO | IN | 46901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785463 | Ronald Whitehead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759535 | RONALD WILLIAMS | 1200 POCAHONTAS AVE | | | | SALISBURY | MD | 21801 | |
| 5759536 | RONALD WILSON | 624 ELMWOOD PKWY | | | | NEW ORLEANS | LA | 70123 | |
| 5759537 | RONALD WOOLSEY | 1387 N 750 ST | | | | VANDALIA | IL | 62471 | |
| 5832722 | Ronald Yednak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850434 | RONALD YOUNG | 9629 MORNING LEAP TER | | | | Columbia | MD | 21046 | |
| 4441970 | RONALD, CATALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842394 | RONALD, MARK & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748432 | RONALDO CALADIAO, JENNIFER PORTUS & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759538 | RONALLD SMATH | 6801 WEST 19TH | | | | LUBBOCK | TX | 79407 | |
| 5759539 | RONAN HELEN | 5105 ERDRICK ST | | | | PHILADELPHIA | PA | 19124 | |
| 5790858 | RONAN TOOLS CORPORATION | 1290 S. SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 4859848 | RONAN TOOLS INC | 1290 SOUTH SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 5798552 | RONAN TOOLS INC | 1290 SOUTH SANTA FE STREET | | | | SAN JACINTO | CA | 92583 | |
| 4807258 | RONAN TOOLS INC | MARK CLAUS | 1290 S SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 5818696 | Ronan Tools Inc | PO Box 1041 | | | | San Jacinto | CA | 92581 | |
| 5818696 | Ronan Tools Inc | Tina Ferguson, Account Manager | 1290 S Santa Fe Ave | | | San Jacinto | CA | 92583 | |
| 5798553 | Ronan Tools Inc. | 1290 S. Santa Fe Ave | | | | San Jacinto | CA | 92583 | |
| 5790859 | RONAN TOOLS INC. | HEATHER BRUBAKER | 1290 S. SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 4133060 | Ronan Tools, Inc. | Heather Brubaker, Project Manager | 1290 S. Santa Fe Ave. | | | San Jacinto | CA | 92583 | |
| 4133060 | Ronan Tools, Inc. | P.O. Box 1041 | | | | San Jacinto | CA | 92583 | |
| 4821909 | RONAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361317 | RONAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759540 | RONARDA J MATTHEWS | 55 TAHOE CIR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 4338647 | RONAYNE, HARPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808388 | RON-BEN ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5856709 | Ron-Ben Associates FL | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5856709 | Ron-Ben Associates FL | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5856709 | Ron-Ben Associates FL | P.O. Box 823201 | | | | Philadelphia | PA | 19182 | |
| 4397165 | RONCA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575489 | RONCA, MYKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759542 | RONCAL OSCAR | 44 NORTH 10TH STREET | | | | NEWARK | NJ | 07107 | |
| 4199419 | RONCES GONZALEZ, GERZON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160033 | RONCES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703458 | RONCES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480535 | RONCEVICH, PASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387434 | RONCHETTI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759543 | RONCO AMELIA | P O BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 4861164 | RONCO HOLDINGS INC | 15505 LONG VISTA STE 250 | | | | AUSTIN | TX | 78728 | |
| 4309212 | RONCO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653956 | RONCO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759385 | RONCO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842395 | RONCOLETTA, GIULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759544 | RONDA ADELAIDA | 80 MONTE GRANDE BUZON 1094 | | | | CABO ROJO | PR | 00623 | |
| 5759545 | RONDA BOLEY | 2000 RIGHT FRENCH CREEK R | | | | SAINT MARYS | WV | 26170 | |
| 5759546 | RONDA BOWEN | 520 PLANTERS WHARF | | | | LUSBY | MD | 20657 | |
| 5759547 | RONDA BRUNZLICK | 37752 LOS ARBOLES DRIVE | | | | FREMONT | CA | 94536 | |
| 5759548 | RONDA CALDWELL | 943 ATHENS ST | | | | SAGINAW | MI | 48601 | |
| 5759549 | RONDA CHILDRESS | 4924 E KENTUCKY 70 | | | | LIBERTY | KY | 42539 | |
| 4829750 | Ronda Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759550 | RONDA CLAUS | 20 WHISPER WAY | | | | BARNEGAT | NJ | 08005 | |
| 5759551 | RONDA DAHL | 34033 30TH ST | | | | ELMORE | MN | 56027 | |
| 5759552 | RONDA ENGLAND | 150 IROQUOIS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5759553 | RONDA FEATHER | 130 WASHINGTON RD | | | | CLAYSBURG | PA | 16625 | |
| 5759554 | RONDA FLEMING | 830 WILLIAMS STREET | | | | DES MOINES | IA | 50317 | |
| 5759555 | RONDA GYORY | 7218 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| 5759556 | RONDA HAMILTON | 8026 SHERIFF RD | | | | LANDOVER | MD | 20785 | |
| 5759557 | RONDA HANLEY | 27 HERITAGE COVE | | | | CARTERSVILLE | GA | 30121 | |
| 5759559 | RONDA L ROBERTS | 1731 NORLIL RD | | | | SEVIERVILLE | TN | 37876 | |
| 5759560 | RONDA L SHARP | 116 W BARRETT AVE 2 | | | | RICHMOND | CA | 94801 | |
| 5759561 | RONDA R BENSON | 2740 135TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 5759562 | RONDA ROBINSON | 6133 SHISLER STREET | | | | PHILDELPHIA | PA | 19149 | |
| 5826067 | RONDA SHARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759563 | RONDA TAYLOR | 15935 COUNTY ROAD 450 | | | | UMATILLA | FL | 32784 | |
| 5759564 | RONDA WHITAKER | 1607 STAHL ST | | | | CAYCE | SC | 29033 | |
| 5759565 | RONDA WOLF | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5759566 | RONDA WOLFERSBERGER | 85 CURTIS STREET | | | | FULTON | NY | 13069 | |
| 4249643 | RONDA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711107 | RONDA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586493 | RONDA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504978 | RONDA, MIRIANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759567 | RONDAL MARGARITA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759568 | RONDAN DANIEL | 670 SOUTH 2ND STREET | | | | SALINA | KS | 67401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534341 | RONDAN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168187 | RONDAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759569 | RONDEAU KERRY | 1320 HIGHWAY 388 LOT 22 | | | | VALLEY | AL | 36854 | |
| 4394299 | RONDEAU, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327650 | RONDEAU, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582781 | RONDEAU, BRIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704066 | RONDEAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730235 | RONDEAU, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624241 | RONDEAU, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871348 | RONDEL W BURKE | 873 WEST HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 5759571 | RONDESIA SWINTON | 1217 TAZEWELL ST | | | | PORTSMOUTH | VA | 23701 | |
| 5759572 | RONDESTVEDT LYNN | ZACH RHONDESTVEDT | | | | ENTER CITY | CO | 80537 | |
| 4603859 | RONDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759573 | RONDI MULLIKIN | 75 CAVALIER BLVD | | | | FLORENCE | KY | 41042 | |
| 5759574 | RONDI BROMBY | 7810 GRAVES CREEK RD | | | | ATASCADERO | CA | 93422 | |
| 4277019 | RONDINA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334877 | RONDINA, NOELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759575 | RONDINELLY MURRY J | MONTE BRISAS V5K C10 | | | | FAJARDO | PR | 00738 | |
| 5759576 | RONDINELLY YOLANDA | CALLE SAN GABRIEL U-7 | | | | FAJARDO | PR | 00738 | |
| 5759577 | RONDINO JR | 42006 TIFFANY ST | | | | LANCASTER | CA | 93536 | |
| 4294939 | RONDLA, KRUPALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759578 | RONDO MONICA | 7483 EAST ORALEE LN | | | | HUDSON | OH | 44236 | |
| 4698758 | RONDO, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301615 | RONDO-GREEN, AUSA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759580 | RONDON ALBA U | URB COUNTRY CLUB HT 1 CALLE | | | | CAROLINA | PR | 00984 | |
| 5759581 | RONDON DAGMARIE | EDIF 1 APT A2 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 4396673 | RONDON DE LA CRUZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759582 | RONDON DENNY | 4049 ALBER ST | | | | NETAIRE | LA | 70001 | |
| 5759583 | RONDON DIANELBA | AVE REXACH C 11 715 | | | | SAN JUAN | PR | 00915 | |
| 5759584 | RONDON GLADYS | PARCELAS SUAREZ C 3 CASA271B | | | | LOIZA | PR | 00772 | |
| 5759585 | RONDON INES | SAN AGUSTIN | | | | RIO PIEDRAS S J | PR | 00923 | |
| 5759586 | RONDON JORGE L | CARR 829 K 25 BD BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 4761842 | RONDON MARTINEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759587 | RONDON MERY | 8900 NW 107 CT BLD 3 APT | | | | MIAMI | FL | 33178 | |
| 5759588 | RONDON NINA | 8439 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 4506151 | RONDON PAGAN, KEVIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250823 | RONDON RODRIGUEZ, YULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759589 | RONDON VIVIANA | 124 LAWRENCE ST | | | | LAWRENCE | MA | 01843 | |
| 5759590 | RONDON ZURAMA | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 4732304 | RONDON, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739963 | RONDON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761963 | RONDON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363903 | RONDON, JASSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585528 | RONDON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496565 | RONDON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501001 | RONDON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439798 | RONDON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240496 | RONDON, LAZARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243867 | RONDON, LEORDANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561902 | RONDON, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207850 | RONDON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492487 | RONDON, SHABELI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777331 | RONDONE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438648 | RONDON-MOLINA, ONAMISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502503 | RONDONVILLEGAS, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732813 | RONDORF, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759591 | RONE DOMINICA | 473 N OHIO AVE | | | | COLUMBUS | OH | 43203 | |
| 5759592 | RONE KIM | 6211 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32244 | |
| 4198148 | RONE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151248 | RONE, CHERYSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308013 | RONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742063 | RONE, DOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519873 | RONE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309807 | RONE, JESSICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555151 | RONE, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245417 | RONE, LENORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659406 | RONE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382947 | RONE, VIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759593 | RONEE CARTER | 819 UNION RD | | | | FRANKLIN | OH | 45005 | |
| 5759594 | RONEICE COPELAND | 1368 E SAN BRUNO AVE APT | | | | FRESNO | CA | 93710 | |
| 5759595 | RONEISHA ROSE | 38185 SHERWOOD ST | | | | WESTLAND | MI | 48185 | |
| 5759597 | RONELL BCBRIDE | 729 NORTH MAIN ST | | | | HOUSTON | PA | 15342 | |
| 5759598 | RONELLA HUGHES | 4677 N 21ST | | | | MILWAUKEE | WI | 53209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759599 | RONELLE NEPERUD | 555 E MINOR DR 102 | | | | KANSAS CITY | MO | 64131 | |
| 5759600 | RONELLE REGENSBURGER | 55 TEE STREET | | | | FLORENCE | KY | 41042 | |
| 4650571 | RONE-MOSS, SHARRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719839 | RONER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759601 | RONES SHANELL | 15 WEBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5759602 | RONESHA HORTON | 4471 GRANADA BLVD APT 306 | | | | WARRENSVILL HTS | OH | 44128 | |
| 5759603 | RONESIA MCEWEN | 3221 KINNE RD | | | | ROBBINS | IL | 60472 | |
| 5759604 | RONETTA HERNTON | 5214 WINDFALL CT | | | | SOUTH BEND | IN | 46619 | |
| 5759605 | RONETTE CINGLETARY | 171 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4455464 | RONEVICH, CARSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759606 | RONEY BROCKLEY | 5025 MASSILLON RD APT B | | | | N CANTON | OH | 44720 | |
| 4856189 | RONEY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220676 | RONEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558609 | RONEY, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231779 | RONEY, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668466 | RONEY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206794 | RONEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606455 | RONEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821910 | RONEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486051 | RONEY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541563 | RONEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741824 | RONEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633666 | RONEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481544 | RONEY, MARYANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560256 | RONEY, NISHAKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530736 | RONEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305690 | RONEY, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758353 | RONEY, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706580 | RONEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415689 | RONFELDT, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167841 | RONG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208782 | RONG, SREYPOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485844 | RONG, XING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414283 | RONGA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759607 | RONGIEU RUINA | 615 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 4796926 | RONGJIAN LAI | DBA WIN PEARL | 11114 SANDSTONE ST | | | HOUSTON | TX | 77072 | |
| 5759608 | RONGOTES ANNETTE | 214 JAMACIA DR | | | | WILMINGTON | NC | 28411 | |
| 4829751 | RONI & CHRIS HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829752 | RONI BENGE-ADAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759609 | RONI BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 5759610 | RONI DUDLEY | 6605 STRATTFORD LAKES BLVD | | | | COLUMBUS | OH | 43110 | |
| 5759611 | RONI HERNANDEZ | 210 S RIOGRANDE | | | | SALT LAKE CY | UT | 84101 | |
| 5759612 | RONI LEWIS | 6431 BETTS AVE | | | | HAMILTON | OH | 45011 | |
| 5759613 | RONICA AGUILAR | 6464 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 5759614 | RONICA BENNETT | 5711 VICKEY AVE E | | | | TACOMA | WA | 98443 | |
| 5759615 | RONICA GRAVES | 335 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| 5759616 | RONICA LANIER | 7634 S KINGSTON AVE | | | | CHICAGO | IL | 60085 | |
| 5759617 | RONICA SMITH | 624 PRYOR | | | | WEST MEMPHIS | AR | 72301 | |
| 5759618 | RONICA WHITNAUER | 454 COKERVILLE RD | | | | GEORGETOWN | SC | 29440 | |
| 5759619 | RONICA YOUNG | 761 BAIN DRIVE APT 208 | | | | HYASVILLE | MD | 20785 | |
| 5759620 | RONICKA T AHYOUNG | 518 HICKORY ST | | | | HENDRESON | NC | 27536 | |
| 5759621 | RONIE PRATER | 1264 HARVEST LN | | | | HOSCHTON | GA | 30548 | |
| 4810280 | RONIE ROMERO | 7509 SW 30 STREET | | | | MIAMI | FL | 33155 | |
| 5759622 | RONIECIA HARRIS | PO BOX 108 | | | | N HIGHLANDS | CA | 95660 | |
| 5759623 | RONIELLE FAYAD | 4420SPRINGER AVE | | | | ROYAL OAK | MI | 48073 | |
| 5759624 | RONIESHA HILL | 6501 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5759625 | RONIESHA S LAWSON | 1435 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 4447635 | RONIGER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759626 | RONIKA ARCENEAUX | 1306 JORDAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5759627 | RONIKA MASSEY | 403 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5759628 | RONIKA PERRY | 3602 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | |
| 5759629 | RONIQUE SHAW | 240 OAK ST APT 16 | | | | BRIDGEPORT | CT | 06608 | |
| 4711978 | RONIS, LARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759630 | RONISHA BURRIS | 106 BRUCE ST | | | | GREENVILLE | SC | 29617 | |
| 5759631 | RONISHA BUTLER | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 5759632 | RONISHA HANDY | 9631 PEERLESS ROAD | | | | BISHOPVILLE | MD | 21813 | |
| 5759633 | RONISHA HOWARD | 3100 EAST WHITMORE AVE APT 72 | | | | CERES | CA | 95307 | |
| 5759634 | RONISHA PEARSON | 5908 EDGEFIELD AVE | | | | LAKEWOOD | CA | 90713 | |
| 5759635 | RONISHA SHEM WILSON DUDLEY | 1655 PRESTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 4439047 | RONISKY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427408 | RONISKY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358038 | RONISS, VALARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759636 | RONITA BARNES | 127 ARCARO DR | | | | GREENSBORO | NC | 27455 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759637 | RONITA CARTER | 4880 51 ST W | | | | BRADENTON | FL | 34210 | |
| 5759638 | RONITA E HACKEL | 1255 SUMMIT AVE | | | | DETROIT LAKES | MN | 56501 | |
| 5759639 | RONJANAE TURNER | 3901 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5759640 | RONK MELISSA | 25256 SUGAR PINE DRIVE | | | | PIONEER | CA | 95666 | |
| 4535098 | RONK, CHASE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821911 | RONKA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848231 | RONN LUCAS SR | 13535 SE BEECH ST | | | | Portland | OR | 97222 | |
| 4342290 | RONN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759642 | RONNA LACY | 9860 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 4821912 | RONNA RUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759643 | RONNA SCHAEFER | 3865 MILLERS BACK RUN | | | | LUCASVILLE | OH | 45648 | |
| 4466073 | RONNANDER, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342566 | RONNEBERG, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759644 | RONNEICE BROWN | 1500 WEST NORTH ST | | | | JACKSON | MI | 49202 | |
| 5759645 | RONNELL ATKINS | 4216 MAJESTIC LN APT F | | | | INDIANAPOLIS | IN | 46254 | |
| 5759646 | RONNELL CHRISTIAN | 8096 LOZIER AVE | | | | WARREN | MI | 48089 | |
| 5759647 | RONNELL FLOYD | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5759648 | RONNELL JOHNSON | 6 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5759649 | RONNELL JOYCELYN | 5530 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5759650 | RONNELL SIMON | 5 ELMIRA ST SE 5 | | | | WASHINGTON | DC | 20032 | |
| 5759651 | RONNELLA HUGHES | 9405 W BECKETT APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5759652 | RONNESHA PULLEY | 61 EVELYN | | | | VINELAND | NJ | 08360 | |
| 5759654 | RONNETTA MITCHELL | 13200 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5759657 | RONNETTE SMITH | 30471 CTY 28 | | | | BROWERVILLE | MN | 56438 | |
| 4273112 | RONNFELDT, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759658 | RONNI LAMERE | 2703 ROSE ST | | | | BOZEMAN | MT | 59718 | |
| 5759659 | RONNI STIDHAM | 5597 N 10TH ST APT 104 | | | | FRESNO | CA | 93710 | |
| 5759660 | RONNIA FORT | 1323 NIAGRA AVE | | | | AKRON | OH | 44305 | |
| 5759661 | RONNICA LOWERY | 1827 PENNINGTON WAY | | | | KNOXVILLE | TN | 37909 | |
| 5759662 | RONNICA MUNOZ | 104 W SHAEFFER | | | | SAN DIEGO | TX | 78384 | |
| 5759663 | RONNICE BRAUNSKILL | 3040 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | |
| 5759664 | RONNICE WATSON | 5126 THRUSH | | | | INDIANAPOLIS | IN | 46226 | |
| 5759665 | RONNIE AKERS | 119 ALPINE LANE | | | | MAX MEADOWS | VA | 24360 | |
| 5759666 | RONNIE ALVAREZ | COND TORRES DE FRANCIA APT9C | | | | SAN JUAN | PR | 00917 | |
| 5403871 | Ronnie and Kathy Myles | 1223 Rainbow Pass | P.O. Box 2491 | | | Anniston | AL | 36207 | |
| 5759667 | RONNIE APOMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 4792234 | Ronnie Artis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759668 | RONNIE BOYD | 553 PROSPERITY ROAD | | | | MOUNT HOPE | WV | 25880 | |
| 5759669 | RONNIE BUGNACKIDE | 6112 LAKESHORE RD | | | | CICERO | NY | 13039 | |
| 5759670 | RONNIE CARROL | POBOX 786 | | | | WESTMONT | IL | 60559 | |
| 5759671 | RONNIE CORTEZ LOPEZ | 15956 HUNSAKER AVE | | | | PARAMOUNT | CA | 90723 | |
| 5759672 | RONNIE DANIELS | 285 NORTH CAMPBELL ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5759673 | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | |
| 5759675 | RONNIE DOTY | 9520 SEAWALL BLVD APT-341 | | | | GALVESTON | TX | 77554 | |
| 5759676 | RONNIE DUPREE | 479E ST APT C | | | | CHULA VISTA | CA | 91910 | |
| 5759677 | RONNIE GARCIA | 618 30TH ST | | | | LUBBOCK | TX | 79413 | |
| 5759678 | RONNIE GRAY | 1115 ELWAY STREET APT119 | | | | SAINT PAUL | MN | 55116 | |
| 5759679 | RONNIE GROBBEL | 2631 THORNBRIAR | | | | LAKE ORION | MI | 48360 | |
| 5759680 | RONNIE HARRIS | 215 OAKY GROVE CHURCH ROAD | | | | LYONS | GA | 30436 | |
| 5759681 | RONNIE HILLIARD | 1523 MAGUINN DR | | | | HIGH POINT | NC | 27262 | |
| 5759682 | RONNIE HODGE | 135 JEFFERSON ST | | | | SOMERSET | NJ | 08873 | |
| 5759684 | RONNIE IRVIN | 130 CARR VIEW LN | | | | SPEEDWELL | TN | 37870 | |
| 5759685 | RONNIE JOHNS | 27105 RIVERBRIDGE ROAD | | | | EASTON | MD | 21640 | |
| 5759686 | RONNIE JORDAN | 1175 SAXON RD | | | | WAYNESBORO | GA | 30830 | |
| 5759687 | RONNIE KENNEDY | 512 COOPER AVE | | | | COLORADO SPG | CO | 80905 | |
| 5759688 | RONNIE L DUPREE | 1618 ALPHA ST | | | | NATIONAL CITY | CA | 91950 | |
| 5759689 | RONNIE L SMITH | 403 PAM DR | | | | GASTONIA | NC | 28056 | |
| 5759690 | RONNIE LETCHER | 1714 SPEEDWAY | | | | WICHITA FALLS | TX | 76301 | |
| 5759691 | RONNIE MENDIVIL | 3635 N LILY DR | | | | RIALTO | CA | 92377 | |
| 5759692 | RONNIE MILLER | 2708 GENERAL PATCH ST | | | | LAKE CHARLES | LA | 70615 | |
| 4850227 | RONNIE MURCHISON | 349 EUCLID AVE | | | | Brooklyn | NY | 11208 | |
| 5759693 | RONNIE NICOLAUS | 215 2ND SE | | | | WAVERLY | IA | 50677 | |
| 5759694 | RONNIE OCHS | N21153 RUGG RD | | | | NIAGARA | WI | 54151 | |
| 5759695 | RONNIE POMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 5759696 | RONNIE POTTS | 2435 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 4136051 | Ronnie R. Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759697 | RONNIE RIOS | 1330 N CHESTNUT AVE | | | | FRESNO | CA | 93703 | |
| 5759698 | RONNIE ROBINSON | 5040 SPLIT RAIL CR APT B | | | | WINSTON SALEM | NC | 27106 | |
| 5759699 | RONNIE ROGERS | 149 GRIZZEL HOLLOW | | | | GRAYSON | KY | 41181 | |
| 5759700 | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | |
| 5759701 | RONNIE SEIDENBERG | 278 ALMONT ST B | | | | WINTHROP | MA | 02152 | |
| 5759702 | RONNIE SOLANO G | 616 CAMINO SANTANA | | | | SANTA FE | NM | 87505 | |
| 5759703 | RONNIE VINCENT | 129 MEADOW VIEW LANE | | | | POWELL | TN | 37849 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759704 | RONNIE WALLACE | 1906 29TH AVE APT 30 | | | | TUSACLOOSA | AL | 35401 | |
| 5759705 | RONNIE WELLS | 3220 S DARLINGTON HWY | | | | SUMTER | SC | 29153 | |
| 5759706 | RONNIE WHITAKER | 4919 OAK BLUFF DR APT 201 | | | | CHESTER | VA | 23831 | |
| 5759707 | RONNIE ZECHMAN | 1399 W RIDGE RD | | | | MIDDLEBURG | PA | 17842 | |
| 5759708 | RONNIKA HARRIS | 4808 COPE | | | | DETROIT | MI | 48215 | |
| 5759709 | RONNIKA SUMMERS | 4906 BANBURY CR | | | | WARRENSVILE HTS | OH | 44138 | |
| 4600471 | RONNING, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759710 | RONNISHA WILLIAMS | 1008 BITTNER ST | | | | ST LOUIS | MO | 63147 | |
| 5759711 | RONNONE ANTONIA | 5129 88TH STREET NE UNIT B | | | | MARYSVILLE | WA | 98270 | |
| 4630692 | RONNOW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759712 | RONNY BONNET PEREZ | 61 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5759713 | RONNY RHODES | 1648 WALNUT CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5759714 | RONNY SIMS | 308 E PRICE STREET | | | | PHILADELPHIA | PA | 19144 | |
| 4861250 | RONNYS INC | 15901 BADGER FLAT RD | | | | LOS BANOS | CA | 93635 | |
| 5759715 | RONO JANTE | 3063 MUSTANG DR | | | | COLUMBUS | GA | 31909 | |
| 5759716 | RONQUILLO ANNA | 136 ALMY ST | | | | PROVIDENCE | RI | 02909 | |
| 5759717 | RONQUILLO GLORIA M | 5631 ROSE BROOK DR | | | | RIVERBANK | CA | 95367 | |
| 5759718 | RONQUILLO JANELLE | 1208 E LUTHER | | | | WICHITA | KS | 67216 | |
| 4211042 | RONQUILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163082 | RONQUILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410146 | RONQUILLO, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686669 | RONQUILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461596 | RONQUILLO, MARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706853 | RONQUILLO, SENAIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886311 | RONS APPLIANCE REPAIR | RONALDS B GEFFIER | 615 THIRD AVE SE | | | MANDAN | ND | 58554 | |
| 4883353 | RONS APPLIANCE SERVICE | P O BOX 852 | | | | LIBBY | MT | 59923 | |
| 4898607 | RONS GENERAL CONSTRUCTION | RONALD CAMPBELL | 109 LINN TYRO RD | | | GREENVILLE | PA | 16125 | |
| 4907660 | Ron's Home and Hardware | Spanish Bay Ventures, LLC | 350 E. New York Street #100 | | | Indianapolis | IN | 46204 | |
| 4880965 | RONS LAWN CARE INC | P O BOX 204 | | | | MARION | IN | 46952 | |
| 5793262 | RON'S SMALL ENGINE SHOP | PO BOX 4468 | | | | MIDLAND CITY | AL | 36350 | |
| 5759719 | RONS TIRE & MOTORSPORTS | 1440 E 1500 N | | | | TERRETON | ID | 83450 | |
| 4886315 | RONS TIRE & MOTORSPORTS | RONS TIRE INC | 1440 E 1500 N | | | TERRETON | ID | 83450 | |
| 4886282 | RONS TIRE SERVICE | RON HARAHUCHI | P O BOX 390577 | | | KAILUA KONA | HI | 96739 | |
| 4886313 | RONS WINDOW TINTING | RONNIE E CANCHOLA | 235 E KETTLEMAN LANE | | | LODI | CA | 95240 | |
| 5759720 | RONSECA MILAGROS | GUAYAMA TOWN HOUSES C-16 | | | | GUAYAMA | PR | 00784 | |
| 4416488 | RONSHAUGEN, KRISTIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789089 | Ronshaugen, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315424 | RONSSE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550003 | RONSTADT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206522 | RONTAL, JONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184715 | RONTELL, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759721 | RONTO KYLE | 8449ST503 | | | | CAMDEN | OH | 45311 | |
| 4857855 | RONTON ENVIRONMENTAL SERVICES INC | 1 800 GOT JUNK | 1253 S BERETANIA ST # 2309 | | | HONOLULU | HI | 96814 | |
| 4165892 | RONUR, MUKAMBIKA PRIYADARSHINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800371 | RONY COHEN | DBA BEST PRO LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 5759723 | RONY POOLE | 3531 HIGHWAY 126 E | | | | GRAYSON | LA | 71435 | |
| 5759724 | RONYA PESHLAKAI | 13 W HORIZON STREET | | | | TUBA CITY | AZ | 86045 | |
| 5759725 | RONYA SALAYMEH | 5700 103RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4882012 | RONYAK BROS PAVING | P O BOX 449 | | | | BURTON | OH | 44021 | |
| 4842396 | RONYAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471226 | RONZA, ALZGHTITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759726 | RONZELL ROBERTS | 958 JOHN ROLFE DR APT D | | | | SMITHFIELD | VA | 23430 | |
| 4492204 | RONZIO, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759727 | RONZO ZACHERY | 1509 HEATHER LN | | | | MONROE | NC | 28110 | |
| 4212188 | RONZONE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821913 | ROO DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798555 | Roo Inc. | 41 E 11st | | | | New York | NY | 10003 | |
| 5788972 | Roo Inc. | Dhruv Garg | 41 E 11st | | | New York | NY | 10003 | |
| 5759728 | ROOD DANNY | POBOX1263 | | | | LEWISBURG | WV | 24901 | |
| 4477411 | ROOD JR, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759729 | ROOD KATHERINE R | 443 ALCAZAR S E | | | | ALBUQUERQUE | NM | 87108 | |
| 4421935 | ROOD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278138 | ROOD, GERRALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367271 | ROOD, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779246 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779247 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890538 | Rood, Mary E. | c/o Berger Montague PC | Attn: Jeffrey L Osterwise | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890536 | Rood, Mary E. | c/o Berger Montague PC | Attn: Shanon J. Carson, Michael T. Fantini | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890540 | Rood, Mary E. | c/o DiCello Levitt & Casey LLC | Attn: Amy Elisabeth Keller, Adam M. Prom | Ten North Dearborn Street | 11th Floor | Chicago | IL | 60602 | |
| 4890537 | Rood, Mary E. | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| 4890539 | Rood, Mary E. | c/o Wexler Wallace | Attn: Edward A. Wallace | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 | |
| 4779248 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779245 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779242 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779243 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779244 | Rood, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745860 | ROOD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494229 | ROOD, THERON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850989 | ROOF COMMANDER INC | 4680 LAKE INDUSTRIAL BLVD | | | | Tavares | FL | 32778 | |
| 4898490 | ROOF DESIGN LLC | DAVID HOLT | 220 W CENTRAL AVE 13 | | | S L C | UT | 84107 | |
| 5759730 | ROOF SHERRIE | 1225 SUNSET AVE | | | | BARTOW | FL | 33830 | |
| 4880298 | ROOF SYSTEMS OF MAINE | P O BOX 1134 | | | | BANGOR | ME | 04402 | |
| 4872443 | ROOF SYSTEMS OF MAINE A TECTA | AMERICA COMPANY LLC | 332 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | |
| 4421902 | ROOF, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288756 | ROOF, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465237 | ROOF, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829753 | ROOF, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173932 | ROOF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474234 | ROOF, KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596672 | ROOF, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462610 | ROOF, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287961 | ROOF, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304448 | ROOF, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459379 | ROOF, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218390 | ROOF, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863367 | ROOFCO INC | 221 RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| 5759731 | ROOFCONNECT | P O BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 4886316 | ROOFCONNECT | ROOFCONNECT LOGISTICS INC | P O BOX 908 | | | SHERIDAN | AR | 72150 | |
| 5798556 | RoofConnect Logistics, Inc. | 44 GRANT 65 | | | | SHERIDAN | AR | 72150 | |
| 5790860 | ROOFCONNECT LOGISTICS, INC. | MATTHEW SKAGGS, MMPM | 44 GRANT 65 | | | SHERIDAN | AR | 72150 | |
| 4774620 | ROOFE, ARTHUR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759732 | ROOFIAN MICHAEL | 2142 CENTURY PARK LN | | | | LOS ANGELES | CA | 90067 | |
| 4846453 | ROOFING & RENOVATION OF FLORIDA | 13423 LITTLE GEM CIR | | | | Fort Myers | FL | 33913 | |
| 4849240 | ROOFING R US SYSTEMS INC | PO BOX 950870 | | | | Lake Mary | FL | 32795 | |
| 4861084 | ROOFING SERVICE PLUS LLC | 1525 PARK MANOR BLVD STE 271 | | | | PITTSBURGH | PA | 15205 | |
| 4857489 | Roofing Supply Group | Beacon Sales Acquisition, Inc. | c/o Branch Manager | 1202 South 6th Street | | San Jose | CA | 95112 | |
| 5404538 | ROOFING SUPPLY GROUP - BOISE | PO BOX 75368 | | | | CHARLOTTE | NC | 28275 | |
| 4893221 | Roofing Supply Group, LLC | Attn: Lisa Gold | 3890 W. Northwest Highway | Suite 400 | | Dallas | TX | 75200 | |
| 4866588 | ROOFMASTERS ROOFING CON INC | 381 ONTARIO STREET | | | | BUFFALO | NY | 14207 | |
| 4527187 | ROOFNER, ZAKARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473703 | ROOHAFZA, NESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829754 | ROOHI TAFTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389019 | ROOK JR, MODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759733 | ROOK TERESA | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 5759734 | ROOK TERESA L | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 4661969 | ROOK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688738 | ROOK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567836 | ROOK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484902 | ROOK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547710 | ROOK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485387 | ROOK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706696 | ROOK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759735 | ROOKE CASSANDRA I | 17817 MAGNOLIA BLVD 8 | | | | ENCINO | CA | 91316 | |
| 5759736 | ROOKE JULIA | 3949 LOUDON ST | | | | GRANVILLE | OH | 43023 | |
| 4435809 | ROOKE, RONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529445 | ROOKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434077 | ROOKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554627 | ROOKER, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376289 | ROOKHUIZEN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759737 | ROOKS AMANDA | 3110 VICTORY DRIVE 2049 | | | | COLUMBUS | GA | 31903 | |
| 5759738 | ROOKS ANDREW | 247 TINICA WAY | | | | NEWNAN | GA | 30263 | |
| 5759739 | ROOKS KATRIONA D | 5621 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5759740 | ROOKS TAWANDA | 128 FIRMAN MYRICK | | | | GASTON | NC | 27832 | |
| 4699866 | ROOKS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531546 | ROOKS, DARRIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664907 | ROOKS, DARRYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662170 | ROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655230 | ROOKS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842397 | ROOKS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456380 | ROOKS, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254175 | ROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484753 | ROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314041 | ROOKS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523702 | ROOKS, TERREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150392 | ROOKS, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341132 | ROOKS, TYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265613 | ROOKS, VERNECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387813 | ROOKS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842398 | ROOKS-STEFANSKI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373032 | ROOKWOOD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862103 | ROOM COPENHAGEN INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4867121 | ROOM MAGIC TEXTILES LLC | 412 LEMON GROVE LN | | | | SANTA BARBARA | CA | 93108 | |
| 4290562 | ROOM, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355340 | ROOME, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468485 | ROOMEZI, ROHANGIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842399 | ROOMS BY RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829755 | Roomscapes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810837 | ROOMSCAPES INC | 1723 WESTCLIFF DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 4440445 | ROOND, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884661 | ROONEY & ROONEY CONTRACTORS INC | PO BOX 271 | | | | BAD AXE | MI | 48413 | |
| 5759741 | ROONEY DAN | 1608 W MONTPELIER ST | | | | BROKEN ARROW | OK | 74012 | |
| 5759742 | ROONEY DANIELLE | 3601 MEYER CT | | | | RACINE | WI | 53406 | |
| 4821914 | ROONEY HOME REMODELING & CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759743 | ROONEY MARK | 133 N ST NONE | | | | SOUTH BOSTON | MA | 02127 | |
| 4878193 | ROONEY MOON BROADCASTING INC | KSMX FM KRMQ FM KSEL FM KSEL AM | 42437 US 70 | | | PORTALES | NM | 88130 | |
| 4307479 | ROONEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288420 | ROONEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657540 | ROONEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750227 | ROONEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231115 | ROONEY, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255721 | ROONEY, DESTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587231 | ROONEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162472 | ROONEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574977 | ROONEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225992 | ROONEY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768645 | ROONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320731 | ROONEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319308 | ROONEY, KALEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666354 | ROONEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565630 | ROONEY, KAYTLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302420 | ROONEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571527 | ROONEY, KYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245891 | ROONEY, LEA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545871 | ROONEY, LORI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574498 | ROONEY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596405 | ROONEY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611946 | ROONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731635 | ROONEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712149 | ROONEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333718 | ROONEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790357 | Rooney, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421200 | ROONEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332242 | ROONEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842400 | ROONEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400435 | ROONEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679073 | ROONEY, TIM JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773457 | ROONEY, TOM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888566 | ROONEYS SEWER HANDYMAN & CLEANING | THOMAS F ROONEY | 3216 FRANCIS ST | | | JACKSON | MI | 49203 | |
| 4888566 | ROONEYS SEWER HANDYMAN & CLEANING | THOMAS F ROONEY | 3216 FRANCIS ST | | | JACKSON | MI | 49203 | |
| 4175983 | ROONGRUANGYOT, KISANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759744 | ROOP MISTY D | PO BOX 16 | | | | ANSTED | WV | 25812 | |
| 5759745 | ROOP PAMELA | 7472 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 4555560 | ROOP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385510 | ROOP, CRISTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450541 | ROOP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620623 | ROOP, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635323 | ROOP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555902 | ROOP, LEONARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481192 | ROOP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376516 | ROOP, MYLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230742 | ROOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577446 | ROOP, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627495 | ROOPCHAN, CHATERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439221 | ROOPCHAND, DEOMATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422483 | ROOPCHAND, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759746 | ROOPESH RAMESH | 1291 NOCHAWAY DR | | | | ST AUGUSTINE | FL | 32092-3465 | |
| 4430712 | ROOPNARIANE, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421852 | ROOPNARINE, RIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280052 | ROOPRAI, HARDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452923 | ROORDA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408373 | ROORK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759747 | ROOS CASEY | 1410 CECILIA AVENUE | | | | MIAMI | FL | 33146 | |
| 4285876 | ROOS, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758321 | ROOS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256099 | ROOS, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759748 | ROOSA EMMA | 313 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | |
| 4304600 | ROOSA, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688466 | ROOSA, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384089 | ROOSE, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628384 | ROOSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759749 | ROOSEVELT BLACKMON | 1841 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5839629 | Roosevelt Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243108 | ROOSEVELT HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759751 | ROOSEVELT HUGHES | 135 FAIRMONT | | | | LOCKPORT | IL | 60441 | |
| 5759752 | ROOSEVELT KINCY | 1482 E 82ST 3 | | | | CLEVELAND | OH | 44103 | |
| 5759753 | ROOSEVELT LATONA | 1727 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 5759754 | ROOSEVELT MURRAY | 1738 ST PAUL ST 2 | | | | ROCHESTER | NY | 14621 | |
| 5759755 | ROOSEVELT SMITH | 10207 RIDGE ST | | | | DALLAS | TX | 75227 | |
| 5759756 | ROOSEVELT VAUGHN | 4125 E 102ND | | | | CLEVELAND | OH | 44105 | |
| 4858290 | ROOSEVELT WALLS JR | 1012 WALDEN COURT | | | | BURNSVILLE | MN | 55337 | |
| 4672607 | ROOSEVELT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285201 | ROOSEVELT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770803 | ROOSEVELT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567587 | ROOSEVELT, SHAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885206 | ROOSTER PRODUCTS INTERNATIONAL INC | PO BOX 733384 | | | | DALLAS | TX | 75373 | |
| 4806514 | ROOSTER PRODUCTS INTERNATIONAL INC | P O BOX 951853 | PO BOX 733384 | | | DALLAS | TX | 75373-3384 | |
| 4886355 | ROOSY QUICK INC | ROOSEVELT QUICK | 308 SOUTH TERRELL STREET | | | METTER | GA | 30439 | |
| 4802441 | ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | | SAN FRANCISCO | CA | 94118 | |
| 5759757 | ROOT ANJULI | 2525 EAST STATE ST | | | | FREMONT | OH | 43420 | |
| 4803183 | RODT ASSASSIN LLC | 888 CLUBHOUSE ROAD | | | | WOODMERE | NY | 11598 | |
| 5759758 | ROOT CLARE | 104 FINLEY CIRCLE | | | | EASLEY | SC | 29640 | |
| 4741389 | ROOT COVEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759759 | ROOT DAVID | 12437 B ST | | | | OMAHA | NE | 68144 | |
| 4884432 | ROOT ENTERPRISES INC | PO BOX 166 | | | | CANUTE | OK | 73626 | |
| 4155255 | ROOT IV, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759760 | ROOT KAREN | 1020 W HAMILITON | | | | EAU CLAIRE | WI | 54701 | |
| 5759761 | ROOT ROBERT JR | 1900 OAKDALE RD 292 | | | | MODESTO | CA | 95355 | |
| 5759762 | ROOT RYAN | 17 NORWAY PLAINS | | | | ROCHESTER | NH | 03867 | |
| 5759763 | ROOT SAMANTHA | 2800 AVE C | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5759764 | ROOT VERONICA | 3080 PURGATORY DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 4657020 | ROOT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429088 | ROOT, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353664 | ROOT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451628 | ROOT, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767036 | ROOT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829756 | ROOT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222930 | ROOT, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276551 | ROOT, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687320 | ROOT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423011 | ROOT, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250095 | ROOT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357955 | ROOT, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771521 | ROOT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761232 | ROOT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512001 | ROOT, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562931 | ROOT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217842 | ROOT, LAURALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400595 | ROOT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350508 | ROOT, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356504 | ROOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461701 | ROOT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380408 | ROOT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362430 | ROOT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358461 | ROOT, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194021 | ROOT, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363059 | ROOT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212709 | ROOT, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282203 | ROOT, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557443 | ROOT, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898936 | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN ATCHISON | 2127 N Q ST | | | WASHOUGAL | WA | 98671 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10323 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206770 | ROOTE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860069 | ROOTER EXPRESS INC | 1321 ROCKEFELLER DR UNIT D1 | | | | CERES | CA | 95307 | |
| 4887730 | ROOTER EXPRESS PLUMBING DRAIN | SEWER SPECIALISTS FIRST | 6204 LANSING RD | | | LANSING | MI | 48917 | |
| 4862396 | ROOTER MASTER PLUMBING AND DRAINS L | 198 MISHAWUM ROAD | | | | WOBURN | MA | 01801 | |
| 4868011 | ROOTER PRO LLC | 4924 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| 5017140 | ROOTES, JULIE | 215 CORTE MADERA AVE. | | | | CORTE MADERA | CA | 94925 | |
| 4799370 | ROOT-LOWELL MANUFACTURING CO | RL FLO-MASTER | DEPT 10225 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 4366376 | ROOT-NEARY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759765 | ROOTS RITA | 28 CRITTEND ST NE | | | | WASHINGTON | DC | 20011 | |
| 5790861 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH | | | | SALINA | KS | 67401 | |
| 5759766 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH ST | | | | SALINA | KS | 67401 | |
| 4874801 | ROOTS SMALL ENGINE REPAIR | DAVID ROOT | 820 N 13TH ST | | | SALINA | KS | 67401 | |
| 4507080 | ROOTS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556552 | ROOTS, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560268 | ROOTS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638213 | ROOTS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340922 | ROP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829757 | ROPACKI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811712 | ROPALIDIS, DINO/DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213573 | ROPATI, BERNADETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453310 | ROPCHOCK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402417 | ROPEL, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759767 | ROPER ANDRE | 1835 FOLLY RD | | | | CHAS | SC | 29412 | |
| 5759768 | ROPER BRIDGETTE | 306 CORDOVA RD | | | | AUBURNDALE | FL | 33823 | |
| 5759769 | ROPER CHARLISA | 2619 W 500 N | | | | DELPHI | IN | 46923 | |
| 5759770 | ROPER DANA | 172 OVERLOOK RIDGE DRIVE | | | | ALTO | GA | 30510 | |
| 5759772 | ROPER EDGAR | 18 GRANDVIEW TER | | | | FAR ROCKAWAY | NY | 11691 | |
| 5759773 | ROPER EVANGELINE | 1351 MARTINEZ ST SE | | | | PALM BAY | FL | 32909 | |
| 5759774 | ROPER FRANKIE | 1347 REDMOND CIR APT C5 | | | | ROME | GA | 30165 | |
| 5759775 | ROPER J C | 1905 SHADOWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 5759776 | ROPER JC | 4307 CLAIRESBROOK LN | | | | ACWORTH | GA | 30101 | |
| 5759777 | ROPER JEREE | 17931 HWY 67 S 403 | | | | STATESBORO | GA | 30458 | |
| 5759778 | ROPER JOHNATHAN | 432 HIGHLAND AVE | | | | ROANOKE | VA | 24016 | |
| 5759779 | ROPER JUDY | 4448 RAILROAD STREET | | | | OAKWOOD | GA | 30566 | |
| 5759780 | ROPER KENDALL | 6092 UPLAND TERRACE SOUTH | | | | SEATTLE | WA | 98118 | |
| 5759781 | ROPER MARTIKA | 110 HERON DR | | | | RAEFORD | NC | 28376 | |
| 5759782 | ROPER MATIKA | 219 LIVING PLACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5759783 | ROPER SAULENA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759784 | ROPER TONYA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759785 | ROPER VICKIE | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 4212290 | ROPER, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485422 | ROPER, AUDREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548905 | ROPER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462293 | ROPER, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691670 | ROPER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253066 | ROPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690942 | ROPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314455 | ROPER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331584 | ROPER, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421003 | ROPER, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605621 | ROPER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384911 | ROPER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623614 | ROPER, ERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243060 | ROPER, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443006 | ROPER, JAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194438 | ROPER, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277628 | ROPER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561211 | ROPER, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331428 | ROPER, KATHERYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146491 | ROPER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435189 | ROPER, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420140 | ROPER, LAMONT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417473 | ROPER, LAQUAYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769327 | ROPER, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585109 | ROPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787260 | Roper, Mattie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787261 | Roper, Mattie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277434 | ROPER, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277423 | ROPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712828 | ROPER, NED B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295819 | ROPER, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821915 | ROPER, PAUL & DELPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259696 | ROPER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717204 | ROPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659566 | ROPER-CONLEY, CAROLYN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759786 | ROPERMARTIN TERRIRYAN | 425 S MECCA ST APT 3 | | | | CORTLAND | OH | 44410 | |
| 4851833 | ROPERS RENOVATIONS LLC | 3411 N TARRAGONA ST | | | | Pensacola | FL | 32503 | |
| 5759787 | ROPHE RESTORATION HOUSE I | 8425 CANVASBACK LANE | | | | DALLAS | TX | 75249 | |
| 4482712 | ROPOCH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472587 | ROPON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400945 | ROPP, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468149 | ROPP, GAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611700 | ROPP, MIRAFLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734101 | ROPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468440 | ROPP, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155727 | ROPPELT, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759788 | ROPPER FAYE | 9 SETFAIR LN | | | | GREENVILLE | SC | 29615 | |
| 4185818 | ROPPLE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324812 | ROPPOLO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469293 | ROPRAZ, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759789 | ROPRILGES ALBA | HC 4 BOX 22958 | | | | LAJAS | PR | 00667 | |
| 5759790 | ROQUANDA HARRIOTT | 701 BOWMAN RD | | | | BISHOPVILLE | SC | 29010 | |
| 5759791 | ROQUE BLANCA | 206 NORTH 19TH | | | | CLINTON | OK | 73601 | |
| 5759792 | ROQUE CRISTINA | 2230 DONA ANA RD SPC 8 | | | | LAS CRUCES | NM | 88007 | |
| 5759793 | ROQUE EFRAIN | 353 RINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5759794 | ROQUE JESSICA | HC 45 BOX 10179 | | | | CAYEY | PR | 00736 | |
| 5759795 | ROQUE JOSE | 306 SPHENS ROAD | | | | RUSKIN | FL | 33570 | |
| 5759796 | ROQUE KATHY | 1159 MURRAY AVE | | | | RAVENNA | OH | 44266 | |
| 5759797 | ROQUE LEONOR | 155 RICHARD SPRING BLVD | | | | SPARKS | NV | 89436 | |
| 5759798 | ROQUE LIDIA | URB REPALTO MONTELLANO CALLE C | | | | CAYEY | PR | 00736 | |
| 4505763 | ROQUE MALAVE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759799 | ROQUE MARY | 167 SE 16TH AVE R202 | | | | GAINESVILLE | FL | 32601 | |
| 5759800 | ROQUE MIGDALIA | PARQUE VICTORIA EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 5759801 | ROQUE PATRICIA | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 4162274 | ROQUE ROBLES, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759802 | ROQUE ROXANA | 1705 ITURBIDE | | | | LAREDO | TX | 88000 | |
| 5759803 | ROQUE RUTH | 3857 DIKES LANE | | | | RIVERSIDE | CA | 92503 | |
| 5759804 | ROQUE VICTOR F | HC 09 BOX 62603 | | | | CAGUAS | PR | 00725 | |
| 4214408 | ROQUE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547947 | ROQUE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172899 | ROQUE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496526 | ROQUE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319312 | ROQUE, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422418 | ROQUE, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528339 | ROQUE, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485625 | ROQUE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467126 | ROQUE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489738 | ROQUE, DERRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856770 | ROQUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168219 | ROQUE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595166 | ROQUE, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449597 | ROQUE, ERNESTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205884 | ROQUE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575730 | ROQUE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505231 | ROQUE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531104 | ROQUE, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271156 | ROQUE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774969 | ROQUE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622906 | ROQUE, JOSEPHINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252244 | ROQUE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532777 | ROQUE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191654 | ROQUE, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190729 | ROQUE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753984 | ROQUE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166815 | ROQUE, MARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412592 | ROQUE, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241529 | ROQUE, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168843 | ROQUE, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548178 | ROQUE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260948 | ROQUE, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256488 | ROQUE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691243 | ROQUE, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192308 | ROQUE, PAOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336537 | ROQUE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661019 | ROQUE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661018 | ROQUE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230727 | ROQUE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502556 | ROQUE, ROCIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409615 | ROQUE, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600800 | ROQUE, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468022 | ROQUE, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505767 | ROQUE, YAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775477 | ROQUE, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759805 | ROQUEI, KLIMPEL | 3400HILL AVE 1303 | | | | BUTTE | MT | 59701 | |
| 5759806 | ROQUEMORE BARBARA P | 12281 LIBBY RD APT 104L | | | | BEDFORD HTS | OH | 44146 | |
| 4357829 | ROQUEMORE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759807 | ROQUEMORE RICKEE | 2149 LAKE DEBRA | | | | ORLANDO | FL | 32835 | |
| 4476820 | ROQUEMORE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705634 | ROQUEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646101 | ROQUEMORE, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598044 | ROQUEMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745148 | ROQUEMORE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357044 | ROQUERAMIREZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636184 | ROQUERMORE, VASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304348 | ROQUES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325043 | ROQUES, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341932 | ROQUES, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253499 | ROQUETA, CHABELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608578 | RORABAUGH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759808 | RORAI STEPHEN II | 6433 FRESHWATER LANE | | | | FORT WORTH | TX | 76179 | |
| 4842401 | RORAIMA 4 INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759809 | RORER DALTON | 6850 HWY 593 | | | | CALHOUN | KY | 42327 | |
| 5759810 | RORER NAKISHA | 417 AMVETS DR | | | | DESOTO | MO | 63020 | |
| 4718630 | RORER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615363 | RORER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699154 | ROREX, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768732 | RORICK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432883 | RORICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759811 | RORIE AMANDA | 614 CANARY CT A | | | | WINGATE | NC | 28174 | |
| 5759812 | RORIE DIANA M | 875 E SUNSET DR APT 8F | | | | MONROE | NC | 28112 | |
| 5759813 | RORIE PATRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28112 | |
| 5759814 | RORIE TRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28110 | |
| 4701145 | RORIE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163158 | RORIE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759815 | RORIEPORTER JACKIEPAT | 7632 OXMAN RD | | | | HYATTSVILLE PG | MD | 20785 | |
| 5759816 | RORIGUEZ ADA | PO BOX 1246 | | | | GUAYAMA | PR | 00784 | |
| 5759817 | RORIGUEZ WANDA | HC 02BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5759819 | RORK TASHA J | 905E SW 19TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 4848121 | RORY BUCKMASTER | 9 ROBINETTE ST | | | | SHAWNEE | OK | 74801-9624 | |
| 5759820 | RORY CHATRAW | 268 GRAY RD | | | | OSWEGO | NY | 13126 | |
| 5405304 | Rory K Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405304 | Rory K Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759821 | RORY LEWIS | 20394 SPANGLER DR | | | | LINCOLN | DE | 19960 | |
| 5759822 | RORY STEVENS | 805 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 4804568 | ROS LLC | DBA THE ROOST | 117 SOUTH COOK STREET | SUITE #160 | | BARRINGTON | IL | 60010 | |
| 5759823 | ROS LOPEZ ANA DELA | CALLE OPALO | | | | AGUADILLA | PR | 00605 | |
| 5759824 | ROS MARIADEL | 791 CALLE PAMPERO | | | | SAN JUAN | PR | 00924 | |
| 5759825 | ROS NARY | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 5759826 | ROS OLGA | AGUEIBANA CC 11 PARQUE DE | | | | CAGUAS | PR | 00727 | |
| 4331272 | ROS, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749079 | ROS, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746940 | ROS, VANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759827 | ROSA A MARTINEZ | 1404 STEWART DR | | | | WESLACO | TX | 78599 | |
| 5759828 | ROSA A NUNEZ | 2001 E PEAR NO 32 | | | | DEMING | NM | 88030 | |
| 5759830 | ROSA ACOSTA | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5759831 | ROSA ADRIANA | EL MIRADOR LAS CASAS EDIF 16 A | | | | SAN JUAN | PR | 00915 | |
| 5759832 | ROSA AGOSTO | PO BOX 316 SECTOR GENO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5759833 | ROSA AGUILAR | 2525 EDWARD | | | | LAREDO | TX | 78046 | |
| 5759834 | ROSA AIALA | 143 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5759835 | ROSA AIDA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5759836 | ROSA ALAMO MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5759837 | ROSA ALAYLA | CALLE CUCAHRILLA LAS PALMAS | | | | CATANO | PR | 00962 | |
| 4752631 | ROSA ALDARONDO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759838 | ROSA ALEJANDRI | 218 N 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5759839 | ROSA ALFREDO | CALLE 9 APARGO 1060 | | | | SAN JUAN | PR | 00907 | |
| 5759840 | ROSA ALLENDE | PMB 1245 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5759841 | ROSA ALMA | HC 2 BOX 10131 | | | | GUAYNABO | PR | 00971 | |
| 5759843 | ROSA ALVARADO | 504 ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 5759844 | ROSA ALVIDREZ | 7412 EDGERMER 10 | | | | EL PASO | TX | 79925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759845 | ROSA AMARO | 2142 BARCLAY ST | | | | SAINT PAUL | MN | 55109 | |
| 5759847 | ROSA ANA | 78 PHOENIX | | | | CHICOPEE | MA | 01014 | |
| 5759849 | ROSA ANDREA | COPPERATIVA VIOLAS DE NAVARA | | | | BAYMON | PR | 00956 | |
| 5759850 | ROSA ANGEL B | ESTANCIAS DEL RIO CALLE CANAS 388 | | | | HORMIGUEROS | PR | 00660 | |
| 5759851 | ROSA ANIBAL | CAMPO ALEGRE C ARIES 829 | | | | PONCE | PR | 00716 | |
| 4497166 | ROSA APONTE, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759852 | ROSA ARACELI D | 4107 GIVVES CV | | | | MEMPHIS | TN | 38128 | |
| 5759853 | ROSA ARELLANES | 9579 CYPRESS RD NONE | | | | DOS PALOS | CA | 93620 | |
| 4709179 | ROSA ARIAS, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759854 | ROSA ARTHUR | 47-553 ALAWIKI ST | | | | KANEOHE | HI | 96744 | |
| 5759855 | ROSA ARVIN | CARR 183 KM 11 6 | | | | SAN LORENZO | PR | 00754 | |
| 5759856 | ROSA AVALOS | 1122 WASHINGTON ST S 578 | | | | TWIN FALLS | ID | 83301 | |
| 5759857 | ROSA AVILA | 402 LESHER DR APT 227 | | | | MERCED | CA | 95341 | |
| 5759858 | ROSA AVILES | 123 MOUTHGANZER | | | | TUJUNGA | CA | 91042 | |
| 5759860 | ROSA B SANTIAGO CEDANO | 137 CALLE CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 5759861 | ROSA BAEZ | CALLE GLORIA CASTANER 691 | | | | SAN JUAN | PR | 00924 | |
| 5759863 | ROSA BARAJAS | 16204 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 4583594 | Rosa Barajas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759864 | ROSA BAZAN | 2811 W ORANGE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5759865 | ROSA BELTRAN | 88055 AVE 57 | | | | THERMAL | CA | 92274 | |
| 5759866 | ROSA BERRIOS | 5 BENTLEY CIR | | | | METHUEN | MS | 01844 | |
| 5759867 | ROSA BETZAIDA | VALLE UNIVERSITARIO CALLE CASI | | | | RIO PIEDRAS | PR | 00926 | |
| 5759868 | ROSA BLANCO | 25 SIDNEY LANE | | | | CANDLER | NC | 28715 | |
| 5759869 | ROSA BONAPARTE | 1035 PLEASANT GROVE ROAD | | | | GADSDEN | SC | 29052 | |
| 4496899 | ROSA BONILLA, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759870 | ROSA BRADSHAW | 650C SE 28TH PL | | | | KISSIMMEE | FL | 34471 | |
| 5759871 | ROSA BRANDT | 170 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062 | |
| 5759872 | ROSA BROOKS | 3008 THEMIS | | | | BOWLING GREEN | KY | 63701 | |
| 5759874 | ROSA C CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5759875 | ROSA C SALCIDO | 909 COLORADO | | | | LAKE ARTHER | NM | 88253 | |
| 4642784 | ROSA C. CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505523 | ROSA CALDERON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502610 | ROSA CALDERON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759876 | ROSA CALDWELL | 3338 MOLLY APT 29A | | | | CORPUS CHRSTI | TX | 78415 | |
| 5759877 | ROSA CALZATA | 378 N CATALPA | | | | VILLA PARK | IL | 60181 | |
| 5759878 | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | |
| 5759879 | ROSA CANDELARIA | HC04 BOX 7727 | | | | JUANA DIAZ | PR | 00795 | |
| 4399056 | ROSA CAPARACHIN LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759880 | ROSA CARDENAS | 213 S FAIR AVE APT 108 | | | | YAKIMA | WA | 98901 | |
| 5759881 | ROSA CARDONA | 101 HITCHCOCK ROAD | | | | WATERBURY | CT | 06705 | |
| 5759882 | ROSA CARL | RR 6 BOX 9451 | | | | SAN JUAN | PR | 00926 | |
| 5759883 | ROSA CARLOS | LOS ALMENDROS EDIFICIO 2 APT 4 | | | | MAUNABO | PR | 00704 | |
| 5759884 | ROSA CARMEN | 34411 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5759885 | ROSA CASIANO | JARDINES DE CONCORDIA E2 APT 21 | | | | MAYAGUEZ | PR | 00680 | |
| 5759886 | ROSA CASTANEDA | 4925S WOLCOTT | | | | CHICAGO | IL | 60629 | |
| 5759887 | ROSA CASTRO | 1660 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5759888 | ROSA CATHERINE | RESIDENCIAL DR PILA EDF 3 | | | | PONCE | PR | 00716 | |
| 5759889 | ROSA CENSA D | CALLE EURO A-40 URB CAMPA | | | | TOA BAJA | PR | 00949 | |
| 5759890 | ROSA CHANDI | 6004 STONERIDGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5759891 | ROSA CHI | 18850 SW MAY JOHN CT APT B | | | | BEAVERTON | OR | 97007 | |
| 5759892 | ROSA CHINCHILLA | 16 S COLE | | | | SPRING VALLEY | NY | 10977 | |
| 4505855 | ROSA CINTRON, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759893 | ROSA CISNEROS | 1404 N FRENCH APT G | | | | SANTA ANA | CA | 92701 | |
| 5759894 | ROSA COLEMAN | PO BOX 33315 | | | | RIVERSIDE | CA | 92519-0315 | |
| 5759895 | ROSA COLLADO | URB SAN ANTONIO CALLE H E | | | | ANASCO | PR | 00610 | |
| 4499845 | ROSA COLON, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502695 | ROSA CORCHADO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759896 | ROSA CORDERO | 316 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5759897 | ROSA CORONA | 1201 COLLEGE ST | | | | KILLEEN | TX | 76541 | |
| 5759899 | ROSA CRUZ RIOS | 17441 SE DIVISION ST | | | | PORTLAND | OR | 97236 | |
| 5759900 | ROSA CUEVAS | 1353 HICKORY ST | | | | NILES | MI | 49120 | |
| 5759901 | ROSA CYD | 7600 FT JACKSON AVE | | | | ORLANDO | FL | 32822 | |
| 5759902 | ROSA CYNTHIA | CALLE6328 URB FLAMINGO HILL | | | | BAYAMON | PR | 00956 | |
| 5759903 | ROSA DAVIS | 4918 CHEVY | | | | MULLINS | SC | 29574 | |
| 5759904 | ROSA DE JESUS | RR3 BOX 4561 | | | | SAN JUAN | PR | 00926 | |
| 5759905 | ROSA DE LA FUENTE | 500 W WARNER AVE 28 | | | | SANTA ANA | CA | 92707 | |
| 5759906 | ROSA DE LEON | 210 42ND ST | | | | UNION CITY | NJ | 07087 | |
| 5759907 | ROSA DE LOS SANTOS ABARC | 8967 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5759908 | ROSA DELACRUZ | 347 HUERTA ST | | | | SAN ANTONIO | TX | 78207 | |
| 4505210 | ROSA DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759909 | ROSA DELIA CORONA | 13242 ARDIS AVE | | | | DOWNEY | CA | 90242 | |
| 5759910 | ROSA DELIA MONGE | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | |
| 5759911 | ROSA DEMEZA | 770 N HARGRAVE ST | | | | BANNING | CA | 92220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845957 | ROSA DIAZ | 708 SAINT MARYS ST | | | | Bronx | NY | 10454 | |
| 5759913 | ROSA DIAZ ALTAMIRANO | 1110 CAMDEN AVE | | | | DURHAM | NC | 27701 | |
| 4635240 | ROSA DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496613 | ROSA DIAZ, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759914 | ROSA DIXON | 934 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5759915 | ROSA DOMINGUEZ | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5759917 | ROSA DRUMMON | 30421 PINE ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5759918 | ROSA DUPREY | PO BOX 379 | | | | FAJARDO | PR | 00738 | |
| 5759919 | ROSA E MOLINA | 2160 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5759920 | ROSA E SIMON | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 5759922 | ROSA E VILLANEUVA | 952 RUSSELL ST | | | | SAINT PAUL | MN | 55106 | |
| 5759923 | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | |
| 5759925 | ROSA EFRAIN S | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 5759927 | ROSA ELENA LUERA | 711 N SIGRID APT 1 | | | | HERBRONVILLE | TX | 78361 | |
| 5759928 | ROSA ELIZABETH | APT 84 EDF 11 REC SENON DIAZ | | | | GUAYNABO | PR | 00965 | |
| 5759929 | ROSA ELORDUY | 7555 MATAMOROS DR | | | | EL PASO | TX | 79915 | |
| 5759930 | ROSA ELSA | PO BOX 777 | | | | CAYEY | PR | 00784 | |
| 5759931 | ROSA ELSA P | RES PRTA TIERRA EDIF 4 APT 4 | | | | SAN JUAN | PR | 00901 | |
| 5759932 | ROSA ENRIQUEZ | 543 ACACIA | | | | ALAMO | TX | 78577 | |
| 5759933 | ROSA ERICA | CARR 830 K 54 BO STA OLAY | | | | BAYAMON | PR | 00956 | |
| 5759934 | ROSA ESCALERA | 2125 LAS VEGAS BLVD | | | | NORTH LAS VEGASS | NV | 89030 | |
| 5759936 | ROSA ESTELA VASQUEZ | 223 SILVERWOOD WAY | | | | EL PASO | TX | 79922 | |
| 4399086 | ROSA FAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759937 | ROSA FAZZOLARI | 4 ELM DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5759938 | ROSA FERNANDEZ | 2038 MANDARIN | | | | NAPLES | FL | 34120 | |
| 5759939 | ROSA FIGUEROA | 121 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |
| 4255347 | ROSA FIGUEROA, JEANLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759940 | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | |
| 5759942 | ROSA FLORES JUAN JOSE | RES JUAN J GARCIA ED4 APT 22 | | | | CAGUAS | PR | 00725 | |
| 4726165 | ROSA FLORES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864683 | ROSA FOOD PRODUCTS CO INC | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 5759943 | ROSA FRANCHESCA | CALLE 1 PARCELA 270 VILLA SANT | | | | COVINGTON | GA | 30016 | |
| 5759944 | ROSA FRANCINE | 84-1042 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5759945 | ROSA FRANQUE | 134 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 5759946 | ROSA FRIEDICK | 813 14TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5759947 | ROSA GALINDO | 4129 CORBIN RD | | | | GREENSBORO | NC | 27405 | |
| 5759948 | ROSA GALLORZO | 172 S DANGLER AVE | | | | LOS ANGELES | CA | 90022 | |
| 4500224 | ROSA GARAY, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759950 | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | |
| 5759951 | ROSA GARY | 1121 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5759952 | ROSA GASTELUN | 414 W HANFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5759953 | ROSA GAZARD | URB SANTA TERESIRA C SAN JUAQUIN | | | | PONCE | PR | 00730 | |
| 5759954 | ROSA GERI D | 9990 SHULZ DR | | | | WASILLA | AK | 99654 | |
| 4503688 | ROSA GILLOT, YOLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759956 | ROSA GISSELLE | URB SAAN JOSE CALLE 2 B4 | | | | PATILLAS | PR | 00723 | |
| 5759957 | ROSA GLENDA | COND ALRBOLEDA APT 405 | | | | GUAYNAVO | PR | 00966 | |
| 5759958 | ROSA GLENDALYZ L | ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5759959 | ROSA GLORIA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5759960 | ROSA GODIENEZ | 1354ARTISEN | | | | AUSTIN | TX | 78761 | |
| 5759961 | ROSA GOMEZ | C 22 111 | | | | REYNOSA | | 88740 | MEXICO |
| 5759962 | ROSA GONZALES | 127 BRENTWOOD | | | | BRENTWOOD | NY | 11717 | |
| 5759963 | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | |
| 4497469 | ROSA GONZALEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503985 | ROSA GONZALEZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759964 | ROSA GONZALEZ-PINEDA | 1712 CARVER RD UNIT 48 | | | | MODESTO | CA | 95350 | |
| 5759965 | ROSA GRAU | EDF 76 APT 1441 | | | | SAN JUAN | PR | 00913 | |
| 5759966 | ROSA GREEN | 585 OLD BETHEL RD | | | | CRAWFORDVILLE | FL | 32327 | |
| 5759967 | ROSA GRIFFIN | 1260 WEBSTER AVENUE | | | | BRONX | NY | 10456 | |
| 4842403 | ROSA GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759968 | ROSA GUERRERO | 3971 W 7TH ST | | | | RENO | NV | 89503 | |
| 5759969 | ROSA GUTIERREZ | 1437 W 25TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5759970 | ROSA HAKIM | 3324 PARK AVE 1 | | | | WEEHAWKEN | NJ | 07086 | |
| 5759971 | ROSA HAMMAR | 6 ORANGE BLOSSOM CT NONE | | | | AMERICAN CYN | CA | 94503 | |
| 5759973 | ROSA HARRELSON | 1220 SUSSEX DR APT L87 | | | | TIFTON | GA | 31794 | |
| 5759974 | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | |
| 4842404 | ROSA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759975 | ROSA HERRERA | 35068 LEAL ROAD | | | | SAN BENITO | TX | 78586 | |
| 5759976 | ROSA HERRING | 1610 DARDEN DR | | | | HUFFMAN | TX | 77336 | |
| 5759977 | ROSA HILDA | CALLE 8 NUM-1002 CAPETILLO | | | | SAN JUAN | PR | 00926 | |
| 5759978 | ROSA HILDA D | 213 CALLE LEMA | | | | SANTA FE | NM | 87507 | |
| 5759979 | ROSA HIPOLITO | APT 1360 | | | | PATILLAS | PR | 00723 | |
| 5759980 | ROSA HOOD | 14431 CRUSE ST | | | | DETROIT | MI | 48227 | |
| 5759981 | ROSA HUGHES | 4612 SAWYER AVE | | | | LAS VEGAS | NV | 89108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759982 | ROSA HURTADO | 511 S SKYVIEW DR | | | | PHARR | TX | 78577 | |
| 5759983 | ROSA I RAMIREZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5759984 | ROSA IBARRA | 798 S 11TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5759985 | ROSA IBIS | 739 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 5759986 | ROSA INES | CARR 176 K7H6CAM LUCIANO | | | | RIO PIEDRAS | PR | 00926 | |
| 5759987 | ROSA INGRID | P O BOX 112 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5759988 | ROSA IRIS C | HC 01 BOX 8202 | | | | TOA BAJA | PR | 00949 | |
| 5759989 | ROSA IRIS FULGENCIO | CALLE EUGENIO DUARTE A4 | | | | BAYAMON | PR | 00959 | |
| 5759990 | ROSA ISELA GONZALEZ | 138 HUISCHE | | | | SULLIVAN CITY | TX | 78595 | |
| 5759991 | ROSA IVELIS SANCHEZ | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5759992 | ROSA JACINTO D | 307 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211 | |
| 4842405 | ROSA JACOBO DE VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759993 | ROSA JANICE | VILLAS DEL CARMEN AVE CONST | | | | PONCE | PR | 00716 | |
| 5759994 | ROSA JAVIER | HC 05 BOX 0121 | | | | GUAYNABO | PR | 00971 | |
| 5759995 | ROSA JESSICA | CARR 111KM 30 S INT BO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5759997 | ROSA JESSICA D | 8612 TUCANA AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5759998 | ROSA JIMENEZ | 950 TOWER LN | | | | FOSTER CITY | CA | 94404 | |
| 4641184 | ROSA JIMENEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5759999 | ROSA JOANIE | RES MONTANA EDIF 1 APTO 1 | | | | AGUADILLA | PR | 00603 | |
| 5760000 | ROSA JONATHAN A | URB SAN RAMON CALLE HUCAR | | | | GUAYNABO | PR | 00970 | |
| 5760001 | ROSA JORGE | 151 ATLANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 5760002 | ROSA JOSE A | 4275 CANFIELD ROAD | | | | CANFIELD | OH | 44406 | |
| 4223440 | ROSA JR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760004 | ROSA JUAN A | RES ALTURAS DE COUNTRYCLU | | | | CARLINA | PR | 00983 | |
| 5760005 | ROSA JUANA D | 564 LOS ALTOS | | | | BROWNSVILLE | TX | 78521 | |
| 5760006 | ROSA KELVIN | PO BOX 1781 | | | | AGUADILLA | PR | 00603 | |
| 4796215 | ROSA L BARROW | DBA BALLI GIFTS | 1560 W BASE LINE ST PO 70132 | | | SAN BERNARDINO | CA | 92411 | |
| 5760007 | ROSA L CAMARGO | 5405 PALM DUNES COURT YARD | | | | WIMAUMA | FL | 33598 | |
| 4802585 | ROSA L GIBERSON LLC | DBA MARILYN & DEANS FASHION EXCHAN | 2007 DIAMOND LOOP SE | | | LACEY | WA | 98503 | |
| 5760008 | ROSA L GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5760009 | ROSA L RODRIGUEZ | 5326 WILLIAMS DR | | | | CRP CHRISTI | TX | 78411 | |
| 5847811 | Rosa L. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760010 | ROSA LAMAS | PO BOC 113692 | | | | EARLIMART | CA | 93219 | |
| 5760011 | ROSA LAMONTAGNE | 43TIMBERLAND DR | | | | LINCOLN | RI | 02865 | |
| 5760012 | ROSA LAPORTE | 113-A ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5760013 | ROSA LAURA L | URB BAIRDA | | | | CAGUAS | PR | 00726 | |
| 5760014 | ROSA LEDY S | COMERIO ELDERLY 30 APT B 202 | | | | COMERIO | PR | 00782 | |
| 5760015 | ROSA LEE | 3085 RITA LN | | | | MONTGOMERY | AL | 36108 | |
| 5760016 | ROSA LEMUS | 408 LEIGHTON AVE | | | | SILVER SPRING | MD | 20901 | |
| 5760017 | ROSA LEYDA | PO BOX 638 | | | | PUERTO REAL | PR | 00740 | |
| 5760018 | ROSA LISETTE | 3912 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 5760019 | ROSA LIZA | BO MATA PLATANO | | | | CAROLINA | PR | 00985 | |
| 5760020 | ROSA LOEZA | 2505 POTOMAC WAY | | | | LODI | CA | 95242 | |
| 5760021 | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | |
| 5760022 | ROSA LORENA | CIUDAD MASSO CALLE A NUM6 | | | | SAN LORENZO | PR | 00754 | |
| 5760023 | ROSA LUIS | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 5760024 | ROSA LUJAN | C 21 HORIZONTES | | | | GURABO | PR | 00778 | |
| 5760025 | ROSA LUZ C | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 4847321 | ROSA M AVANTS | 2840 W 103RD ST | | | | Chicago | IL | 60655 | |
| 5760026 | ROSA M BATISTE | 11614 SUMMERWOOD LN | | | | HOUSTON | TX | 77013 | |
| 5404539 | ROSA M CHAVEZ | 600 BROTHERS RD | | | | CANUTILLO | TX | 79835 | |
| 5760027 | ROSA M GONZALES | PO BOX 1194 | | | | OROCOVIS | PR | 00720 | |
| 5760028 | ROSA M NEGRON | COND SABANA VILLE APRT | | | | SAN JUAN | PR | 00924 | |
| 5760029 | ROSA M RIVERA | 1HC 1 BOX 649CALLE GENESIS | | | | TOA BAJA | PR | 00949 | |
| 5760030 | ROSA MADERA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 5760031 | ROSA MADERA SANTOS | URB QUINTAS DEL SUR CALLE 10 M-4 | | | | PONCE | PR | 00728 | |
| 5760032 | ROSA MAGDA I | BO LAS DOS CUERDAS | | | | CANOVANAS PR | PR | 00729 | |
| 5760033 | ROSA MAJANO | 17344 ELKWOOD STREET | | | | NORTHRIDGE | CA | 91325 | |
| 4753884 | ROSA MARCADA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753885 | ROSA MARCADA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760035 | ROSA MARGARITA | COLINAS METROPOLOITANA TORRESI | | | | GUAYNABO | PR | 00969 | |
| 5760036 | ROSA MARIA | C DINUBA H 22 SANTA JUANI | | | | BAYAMON | PR | 00960 | |
| 5760037 | ROSA MARIA D | SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 4842402 | ROSA MARIA ESCAGEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403814 | ROSA MARIA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760038 | ROSA MARIA MORALES ANDRADES | URB LA AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5760039 | ROSA MARIA OLMOS | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 5760040 | ROSA MARIA SOLORO TAPIA | PO BOX 628 | | | | HURON | CA | 93234 | |
| 5760041 | ROSA MARIN | 7027 GRAND AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 5760043 | ROSA MARQUEZ | BAYAMON GARDENS C-14 Q03 | | | | BAYAMON | PR | 00956 | |
| 5760044 | ROSA MARRERO ALVAREZ | CMANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907 | |
| 5760045 | ROSA MARTA | 1668 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 5760046 | ROSA MARTIN | 237 ARGELIA | | | | CHAPARRAL | NM | 88081 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760047 | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | |
| 4498694 | ROSA MARTINEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760048 | ROSA MARY L | C 1 PARC 270 VILLA SANTA HIGU | | | | DORADO | PR | 00646 | |
| 5760049 | ROSA MATOS | ALTURAS EXT SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 5760050 | ROSA MAYRA | PMB 1179 PO BOX6400 | | | | CAYEY | PR | 00736 | |
| 5760052 | ROSA MEDINA | 315 N 14TH ST APT 14 | | | | ALLENTOWN | PA | 18102 | |
| 4589326 | ROSA MEDINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900956 | Rosa Melgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760053 | ROSA MELINA | CALLE MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5760054 | ROSA MELITZA | CALLEDRRUFO 131 | | | | CAGUAS | PR | 00726 | |
| 5760055 | ROSA MENDEZ | 2623 VERHALEN AVE | | | | HOUSTON | TX | 77039 | |
| 5760056 | ROSA MEZA | 33 6TH AVE N APT 301 | | | | HOPKINS | MN | 55343 | |
| 5760058 | ROSA MONTOYA | 780 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5760059 | ROSA MORA | 401 18TH ST APT 3 | | | | UNION CITY | NJ | 07087 | |
| 5760060 | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | |
| 5760062 | ROSA MORIMA D | 905 N ORCHIRD | | | | ROSWELL | NM | 88201 | |
| 5760063 | ROSA MURILLO | 654 W 11TH ST | | | | MERCED | CA | 95341 | |
| 5760064 | ROSA NATIVIDAD GUERRERO | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 88000 | MEXICO |
| 5760065 | ROSA NEWTON | 721 BEND LEMOND | | | | HANNIBAL | MO | 63401 | |
| 5760066 | ROSA NILDA | PO BOX 1234 | | | | GUAYAMA | PR | 00784 | |
| 5760067 | ROSA NOEMI D | CALLE12 D69 | | | | TOA ALTA | PR | 00953 | |
| 5760068 | ROSA PACCIONE | 110 MCCADDE AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5851023 | Rosa Pacheco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760069 | ROSA PAGAN PAGAN | BO ACHIOTE SECTOR EL CUCO CAR 825 | | | | NARANJITO | PR | 00719 | |
| 5760070 | ROSA PARRA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5760071 | ROSA PECINA | 1618 MARION RD SE TRLR 156 | | | | ROCHESTER | MN | 55904 | |
| 5760072 | ROSA PENDLETON | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 5760073 | ROSA PERDOMO | 43 SKYLANE DR | | | | ROCHESTER | NY | 14621 | |
| 5760074 | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | |
| 4842406 | ROSA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586054 | ROSA PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760075 | ROSA PORTER | 8449 KELLEY DR APT F | | | | STOCKTON | CA | 95209 | |
| 5760076 | ROSA PRYOR | 507 ALLISON STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5760077 | ROSA PUENTES | 409 MORNINGSIDE | | | | BROWNSVILLE | TX | 78520 | |
| 5760080 | ROSA QUIPSIA | 22 N SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5760081 | ROSA R ORTIZ | 2345 LINCOLN PARK AVE APT | | | | LOS ANGELES | CA | 90031 | |
| 5760082 | ROSA RACHELLE | PO BOX 2143 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5760083 | ROSA RAFAEL | HC71 BOX 16327 | | | | BAYAMON | PR | 00956 | |
| 5760084 | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | |
| 5760085 | ROSA RAMOS | 924 GENDON AVENUE | | | | EASTON | PA | 18042 | |
| 5760086 | ROSA RASCON M | 218 S CECIL ST | | | | HOBBS | NM | 88240 | |
| 5760087 | ROSA RAYA | 2905 N CONWAY UNIT 121 | | | | MISSION | TX | 78574 | |
| 5760088 | ROSA RECTOR | 157 MONTAGUE RD APT 9 | | | | GREENVILLE | SC | 29617 | |
| 5760089 | ROSA RENE | P O BOX 4656 | | | | KAILUA KONA | HI | 96745 | |
| 5760090 | ROSA REY | PO BOX 240 | | | | HAGERMAN | NM | 88232 | |
| 5760091 | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | |
| 5760092 | ROSA RIOS | RES VILLANA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5760093 | ROSA RIOS-GUADALUPE | RES VILLA ANDALLICIA EDIF 5 APT 140 | | | | SAN JUAN | PR | 00926 | |
| 5760094 | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4644414 | ROSA RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760095 | ROSA ROBINSON | 845 E ELDORADO LN | | | | LAS VEGAS | NV | 89123 | |
| 5760096 | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | |
| 5760097 | ROSA ROGERS | 1405 HYAYY CREEK RD | | | | FRANKLIN | NC | 28734 | |
| 5760098 | ROSA ROJAS | 3591 FARMSTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5760099 | ROSA ROMERO | 1062 CASTLE DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5760100 | ROSA ROSA D | CALLE SAN JOSE NORTE 10 HATORE | | | | SAN JUAN | PR | 00917 | |
| 5760101 | ROSA ROSA M | CALLE PROVIDENCIA 130 COLINITA | | | | CAROLINA | PR | 00987 | |
| 4463651 | ROSA ROSADO, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848523 | ROSA ROSENBERG | 1059 S SHERBOURNE DR UNIT 202 | | | | Los Angeles | CA | 90035 | |
| 5760102 | ROSA ROY | CARR 4466 KM 2 0 BAJURA | | | | ISABELA | PR | 00662 | |
| 5760103 | ROSA RUBIERA | 11240 SW 196TH ST | | | | MIAMI | FL | 33157 | |
| 5760104 | ROSA RUIZ | 310 VAQUERO TRL | | | | IMPERIAL | CA | 92251 | |
| 5760105 | ROSA SAGARNAGA-ROMERO | 1708 FIELDER | | | | LAS CRUCES NM | NM | 88001 | |
| 5760106 | ROSA SALAS GUZMAN | 4110 LAKE BREEZE AVE | | | | BROOKLYN CTR | MN | 55429 | |
| 5760107 | ROSA SALAZAR | 660 CHEROKEE PL | | | | NIPOMO | CA | 93444 | |
| 5760108 | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | |
| 5760109 | ROSA SANTIAGO | 21471 CARLETON AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5760110 | ROSA SANTIAGO PEREZ | CUIDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 4638061 | ROSA SANTIAGO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496313 | ROSA SANTIAGO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760111 | ROSA SEVERIANO | RES SAN MARTIN ED 20 APT 239 | | | | SAN JUAN | PR | 00924 | |
| 5760112 | ROSA SHALIMARIE N | URB SIERRA BAYAMON C48 53 | | | | BAYAMON | PR | 00962 | |
| 5760113 | ROSA SHAMELIA M | B-4A-4S FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10330 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760114 | ROSA SHEILA L | 9363 LADERA RD | | | | GLEN ELLEN | CA | 95442 | |
| 5760115 | ROSA SHEPHERD | 4069 E LIVINGSTON AVENUE APT 303 | | | | COLUMBUS | OH | 43227 | |
| 4755820 | ROSA SILVA, FRANSISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760116 | ROSA SILVIA D | 5075 W 4700 S | | | | SALT LAKE CY | UT | 84118 | |
| 4851771 | ROSA SOBRADELO | 7 SOMERSET TER | | | | Winthrop | MA | 02152 | |
| 5760117 | ROSA SONYA | URB VAYES DE SANTA OLAYA CALLE | | | | BAYAMON | PR | 00957 | |
| 5760118 | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4501291 | ROSA SOTO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760119 | ROSA STEPHANIE | CL 9 M7 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5760120 | ROSA STRONG | 1141 4TH AVE | | | | GADSDEN | AL | 35901 | |
| 5760121 | ROSA TAYLOR | 4005 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5760122 | ROSA TOLEDO | 42166 42ND ST E | | | | PALMDALE | CA | 93552 | |
| 5760123 | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | |
| 5760124 | ROSA TOVAR | 1502 BIRCHWOOD | | | | PASADENA | TX | 77502 | |
| 5760125 | ROSA TRUJILLO | 9251 N W 114 ST | | | | HIALEAH | FL | 33018 | |
| 5760126 | ROSA TULL | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | |
| 5760127 | ROSA V ORANTE | 9507 PRINCE WILLIAM | | | | MANASSAS | VA | 20110 | |
| 5760128 | ROSA VALDEZ | 4310 FREEDOM | | | | LAREODO | TX | 78046 | |
| 5760129 | ROSA VALENCIA | 11690 RAMONA BLVD APT 3 | | | | EL MONTE | CA | 91732 | |
| 5760130 | ROSA VARGAS | 14436 VAERIIO ST APT 23 | | | | VAN NUYS | CA | 91405 | |
| 5760131 | ROSA VASQUEZ | 4311 ATOLL CT | | | | NAPLES | FL | 34116 | |
| 5760132 | ROSA VAZQUEZ | APARTADO 2125 | | | | TOA BAJA | PR | 00951 | |
| 5760133 | ROSA VEGA | 1437 SW 32TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5760134 | ROSA VELAZQUEZ | 1051 NORTH MAIN STREET | | | | JAMESTOWN | NY | 14710 | |
| 5760137 | ROSA VERONICA M | CALLE 30 NUM 267 | | | | SAN JUAN | PR | 00924 | |
| 5760138 | ROSA VILLEGAS A | CALLE 35 S E 992 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 5760139 | ROSA WALKER | PO BOX 893 | | | | NEWNAN | GA | 30264 | |
| 5760140 | ROSA WARNER | CONDAGUA PARQUE 11A | | | | TOA BAJA | PR | 00949 | |
| 5760141 | ROSA WHEATLEY | 127 RAILROAD AVE | | | | DANVILLE | WV | 25053 | |
| 5760142 | ROSA WOLLMAN | 35227 290TH ST | | | | HENDERSON | MN | 56044 | |
| 5760144 | ROSA YAHAIRA | RESIDENCIAL NEMESIO CANALES ED | | | | SAN JUAN | PR | 00918 | |
| 5760145 | ROSA YESSENIA | PO BOX 548 | | | | CIDRA | PR | 00739 | |
| 5760146 | ROSA YOLANDA | HC 56 BOX 37102 | | | | AGUADA | PR | 00602 | |
| 5760147 | ROSA YOLANDA V | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 5760148 | ROSA YOMARI | HC-01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 5760149 | ROSA ZEBEDA | 5419 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 5760150 | ROSA ZULEYKA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 4856842 | ROSA, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433551 | ROSA, ALBANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453067 | ROSA, ALCIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258804 | ROSA, ALEJANDRO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432150 | ROSA, ALEXA AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454806 | ROSA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457600 | ROSA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328051 | ROSA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714931 | ROSA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163452 | ROSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343531 | ROSA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481154 | ROSA, ANGELIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430032 | ROSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531491 | ROSA, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470867 | ROSA, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217445 | ROSA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735851 | ROSA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241596 | ROSA, ARISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161022 | ROSA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420974 | ROSA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485338 | ROSA, AUGUST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633941 | ROSA, BALLANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739693 | ROSA, BETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497602 | ROSA, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383688 | ROSA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501370 | ROSA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501723 | ROSA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720141 | ROSA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663130 | ROSA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413869 | ROSA, CHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761621 | ROSA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202022 | ROSA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504816 | ROSA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584919 | ROSA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473177 | ROSA, DANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510056 | ROSA, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181029 | ROSA, DOMINGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418321 | ROSA, DOMINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242773 | ROSA, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400311 | ROSA, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497289 | ROSA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502313 | ROSA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748512 | ROSA, FULVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235618 | ROSA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615933 | ROSA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554845 | ROSA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693889 | ROSA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501914 | ROSA, IRENE ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250383 | ROSA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404526 | ROSA, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505065 | ROSA, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434448 | ROSA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252496 | ROSA, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584752 | ROSA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500633 | ROSA, JERISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449114 | ROSA, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634653 | ROSA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573855 | ROSA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711333 | ROSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405589 | ROSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637270 | ROSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501117 | ROSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434214 | ROSA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705790 | ROSA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497018 | ROSA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496412 | ROSA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678734 | ROSA, JOSEPH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404246 | ROSA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403109 | ROSA, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505688 | ROSA, JOSMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504445 | ROSA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224952 | ROSA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250066 | ROSA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222946 | ROSA, KARYLLIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578170 | ROSA, KATHRINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228688 | ROSA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505786 | ROSA, KHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526355 | ROSA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773429 | ROSA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404714 | ROSA, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502563 | ROSA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331733 | ROSA, LIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661117 | ROSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678640 | ROSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246560 | ROSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723461 | ROSA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397954 | ROSA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380190 | ROSA, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498669 | ROSA, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222728 | ROSA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711755 | ROSA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200293 | ROSA, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587339 | ROSA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332547 | ROSA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328974 | ROSA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401139 | ROSA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251024 | ROSA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617622 | ROSA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423545 | ROSA, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541843 | ROSA, MISHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757172 | ROSA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498545 | ROSA, NAIXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669917 | ROSA, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428625 | ROSA, NINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476470 | ROSA, NOELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707605 | ROSA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249841 | ROSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400848 | ROSA, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821916 | ROSA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335019 | ROSA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499702 | ROSA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503515 | ROSA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633961 | ROSA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663964 | ROSA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335906 | ROSA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743981 | ROSA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483106 | ROSA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669549 | ROSA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706650 | ROSA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481966 | ROSA, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501249 | ROSA, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674731 | ROSA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430342 | ROSA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502740 | ROSA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250711 | ROSA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439181 | ROSA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543362 | ROSA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334218 | ROSA, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498909 | ROSA, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221560 | ROSA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443270 | ROSA, YESENNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611315 | ROSA, YOLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506225 | ROSA, ZENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760151 | ROSABAL DIONISIO | URB DORADO C ORQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 5760152 | ROSABAL ELBA R | 1308 SW 25TH AVENUE | | | | FT LAUD | FL | 33312 | |
| 4234585 | ROSABAL, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231217 | ROSABAL, EREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250300 | ROSABAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760153 | ROSACI SANTO | 26805 N 62ND DRIVE | | | | PHOENIX | AZ | 85083 | |
| 4513137 | ROSA-CLAUDIO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760154 | ROSACOLEMAN MELODY | 1701 ROCK SPRINGS DR APT 2074 | | | | LAS VEGAS | NV | 89128 | |
| 5760155 | ROSADA ELDALIZ | CALLE B 82 PUERTO BLANCO | | | | CATANO | PR | 00963 | |
| 4157766 | ROSADA, KAYELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760156 | ROSADIAZ MARIANGLY | URB LAS LEANDRAS CALLE 17 | | | | HUMACAO | PR | 00791 | |
| 4269832 | ROSADINO, LAYNE LORINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584320 | ROSADIO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502958 | ROSADO ALBALADEJO, NOEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760157 | ROSADO ALIBETH | PO BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 5760159 | ROSADO AMAX D | VILLA DE MONTEREY EDF 3-A | | | | BAYAMON | PR | 00957 | |
| 5760160 | ROSADO ANA | CARRETERA 738 28825 | | | | CAYEY | PR | 00736 | |
| 5760161 | ROSADO ANGELICA D | RESI MANUAL PERES EDIF I | | | | SANJUAN | PR | 00923 | |
| 5760162 | ROSADO ANNETTE | 105 RIVER RD | | | | NEWARK | NJ | 07110 | |
| 5760163 | ROSADO ARCADIA | P O BOX 121 | | | | COROZAL | PR | 00783 | |
| 5760164 | ROSADO ARMANDO | 27007 PATRIOTS WAY | | | | MILLSBORO | DE | 19966 | |
| 5760165 | ROSADO BEATRIZ | PO BOX 545 | | | | CANOVANAS | PR | 00729 | |
| 5760166 | ROSADO BENIGNO | HC 03 BUZON 11575 | | | | PENUELAS | PR | 00624 | |
| 5760167 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 4503665 | ROSADO CAMACHO, EDDYLIZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760168 | ROSADO CARLOS | URB REPARTO SAN JOSE BUZON 116 | | | | CAGUAS | PR | 00725 | |
| 5760169 | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | |
| 5760170 | ROSADO CARMEN I | ALM NORTE CALLE 160 | | | | VEGA BAJA | PR | 00693 | |
| 5760171 | ROSADO CELENI | CALLE REMIGIO COLON CARR 743 | | | | CAYEY | PR | 00736 | |
| 5760172 | ROSADO CINDY | 2717 CRESTRIDGE CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5760173 | ROSADO CORAL | HC 04 BOX 5612 | | | | GUAYNABO | PR | 00971 | |
| 5760174 | ROSADO CRISTIAN | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 5760175 | ROSADO CRISTIN | COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 5760176 | ROSADO CRUZ M | BO PALMAREJO SECT5 GUARIC | | | | COROZAL | PR | 00783 | |
| 5760177 | ROSADO DAMARIS | 600 BRISAS DE PANORAMA AP | | | | BAYAMON | PR | 00957 | |
| 5760178 | ROSADO DAVID | URB LOS ROBLES CALLE 3 D2 | | | | GURABO | PR | 00778 | |
| 4637443 | ROSADO DELGADO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760180 | ROSADO DENIS D | CARR 1 SEC QUEBRADA AREN | | | | CAGUAS | PR | 00725 | |
| 5760181 | ROSADO DESIREE | 3110 W PIERCE ST 25 | | | | MILWAUKEE | WI | 53215 | |
| 5760182 | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | |
| 4752840 | ROSADO DURAN, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760183 | ROSADO EDNA D | URB TANAMA 1C CALLE 1 | | | | ARECIBO | PR | 00612 | |
| 5760184 | ROSADO ELBA | CALLE 5 ESTE G4 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5760185 | ROSADO ELIZABETH | HC 02 BOX 7712 | | | | CAMUY | PR | 00627 | |
| 5760186 | ROSADO ESMERALDA | 37 HICKORY ST FL2 | | | | MERIDEN | CT | 06451 | |
| 5760187 | ROSADO ESTEEFANNY | CALLE TEHUACAN AT34 VENUS GRD | | | | SAN JUAN | PR | 00924 | |
| 5760188 | ROSADO EVANGELISTA | SAN JUAN PARK 1 EDIF TT 8 | | | | SAN JUAN | PR | 00907 | |
| 5760189 | ROSADO FRANCHESKA | URB PARKVILLE SUR CALLE | | | | GUAYNABO | PR | 00969 | |
| 5760191 | ROSADO GAMALIER | PO BOX 864 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760192 | ROSADO GEIANNIE | PO BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 5760193 | ROSADO GEORGINA B | URB VALLE ARRIBA HEIGH | | | | CAROLINA | PR | 00983 | |
| 5760194 | ROSADO GIANCARA | PO BOX 897 | | | | MOROVIS | PR | 00687 | |
| 5760195 | ROSADO GINNETTE | HC 08 BOX 3383 | | | | SABANA GRANDE | PR | 00637 | |
| 5760196 | ROSADO GLADYS | BO ESPINO JOSEFA 44 A | | | | ANASCO | PR | 00610 | |
| 4665667 | ROSADO GONZALES, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760197 | ROSADO HEIDY | DJKHNOCI | | | | CAGUAS | PR | 00725 | |
| 4762903 | ROSADO HERNANDEZ, JUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150697 | ROSADO HERNANDEZ, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760199 | ROSADO ILEANEXY | SENDEROS DEL RIOS 1220 | | | | SAN JUAN | PR | 00926 | |
| 5760200 | ROSADO IRIS M | PO BOX 459 | | | | MOROVIS | PR | 00687 | |
| 5760201 | ROSADO IRIS Y | CALLE JUAN RAMOS | | | | GUAYNABO | PR | 00969 | |
| 5760203 | ROSADO ISALIS | URB SANN VICENTE CALLE 6 108 | | | | VEGA BAJA | PR | 00693 | |
| 5760205 | ROSADO JAIMAR A | HC-03 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 5760206 | ROSADO JAMES | 916 SUNSET RD | | | | WEST PALM BEA | FL | 33401 | |
| 5760207 | ROSADO JANET | URB DIPLO CASA Q 9 | | | | NAGUABO | PR | 00718 | |
| 5760208 | ROSADO JANETTE | PMB 410 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5760209 | ROSADO JENNIFER | 400 CALLE ESMERALDA | | | | COTO LAUREL | PR | 00780 | |
| 5760210 | ROSADO JESSICA | TORRES DE SABANA EDIF APT 506 | | | | CAROLINA | PR | 00988 | |
| 5760211 | ROSADO JESUS | URB DORADO COUNTRY ESTATE | | | | DORADO | PR | 00646 | |
| 5760212 | ROSADO JOHANA | 825 SCHUYKILL AVE | | | | READING | PA | 19601 | |
| 5760213 | ROSADO JOHANNA | URB VILLA PINARES CALLE PASEO | | | | VEGA BAJA | PR | 00693 | |
| 5760214 | ROSADO JOMARY | PO BOX139 | | | | VILLALBA | PR | 00766 | |
| 5760215 | ROSADO JOSE | HC 04 BOX 7893 | | | | JUANA DIAZ | PR | 00795 | |
| 5760217 | ROSADO KATHYRIA | HC 02 BOX 7362 | | | | SALINAS | PR | 00751 | |
| 5760218 | ROSADO KRISHLA | 107 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 4753905 | ROSADO LAGUNA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503579 | ROSADO LANDRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760219 | ROSADO LAURA | P O BOX 5552 | | | | CAGUAS | PR | 00726 | |
| 4643163 | ROSADO LOPEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505928 | ROSADO LORENZO, LIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760221 | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | |
| 5760222 | ROSADO LUZ | VILLA CAROLINA CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5760223 | ROSADO LUZ M | AVE SAN IGNACIO 1501 | | | | SAN JUAN | PR | 00921 | |
| 5760224 | ROSADO MARGIE | 4227 NORTHCOTE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5760225 | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5760226 | ROSADO MARIA A | JDS DE BORINQ V9 CALLE | | | | CAROLINA | PR | 00985 | |
| 5760227 | ROSADO MARIANA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5760228 | ROSADO MARISELA | BO MARICAO APARTADO 5108 | | | | VEGA ALTA | PR | 00692 | |
| 4435580 | ROSADO MARRERO, NEMESIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760229 | ROSADO MICHELLE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5760230 | ROSADO MICHELLE | HC 01 7101 | | | | VILLALBA | PR | 00766 | |
| 5760231 | ROSADO MILAGROS | HC 77 BZN 8655 | | | | VEGA ALTA | PR | 00692 | |
| 4642841 | ROSADO MIRANDA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590147 | ROSADO MORALES, GEHIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760232 | ROSADO NAMAIDA | PMB 1009 | | | | COROZAL | PR | 00783 | |
| 5760233 | ROSADO NEVILLE | CALLE 46 BLOQ 43 10 GIRAFLORE | | | | BAYAMON | PR | 00957 | |
| 5760234 | ROSADO NIBIA M | PO BOX 1027 | | | | TOA ALT A | PR | 00954 | |
| 5760235 | ROSADO NILSA | PO BOX 3780 | | | | SANTA ISABEL | PR | 00757 | |
| 5760236 | ROSADO NOERYS | 6430 CAMELIA GARDEN | | | | ORLANDO | FL | 12822 | |
| 5760237 | ROSADO NORA | 87-161 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 4496155 | ROSADO OCASIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760238 | ROSADO OLGA | 183 MT PROSPECT AVE | | | | NEWARK | NJ | 07029 | |
| 4148780 | ROSADO ORTIZ, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760239 | ROSADO OSVALDO | PROYECTO HUCARE1 | | | | NAGUABO | PR | 00718 | |
| 4497527 | ROSADO PADILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738794 | ROSADO PAGAN, IDIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863939 | ROSADO PROPANE SALES & SERVICE | 2410 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4496225 | ROSADO RIVERA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760241 | ROSADO ROBERTO | RES RECREO EDF 9 APT 53 | | | | SAN GERMAN | PR | 00683 | |
| 4687696 | ROSADO ROMERO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500190 | ROSADO ROSARIO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505368 | ROSADO ROSARIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336552 | ROSADO SAN MIGUEL, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760242 | ROSADO SASHA | CALLE HERMOSILLO AX6 VENUZ GAR | | | | SAN JUAN | PR | 00967 | |
| 5760243 | ROSADO SHARON | 325 NIGARA ST | | | | PROV | RI | 02907 | |
| 5760244 | ROSADO SIVET | RR 03 BOX 9526 | | | | TOA ALTA | PR | 00953 | |
| 5760245 | ROSADO SONIA | CALLE 7 K17 | | | | BAYAMON | PR | 00961 | |
| 5760247 | ROSADO TAMMY | 612 AMBERWOOD PLACE | | | | EUHARLEE | GA | 30145 | |
| 5760248 | ROSADO TANYA | 43 SHELDON ST | | | | WATERBURY | CT | 06705 | |
| 5760249 | ROSADO TONIANN | 1 MEADOWMERE AVE | | | | MASTIC | NY | 11950 | |
| 4544110 | ROSADO URENA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497431 | ROSADO VALENTIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712731 | ROSADO VALENTIN, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760250 | ROSADO VICTOR | CARRT162 KM 1 0 INT SECT | | | | AIBONITO | PR | 00705 | |
| 5760251 | ROSADO VILMA | 18 CALLE CENTRAL | | | | DORADO | PR | 00646 | |
| 5760252 | ROSADO VILMARIS | AVE MUNEZ RIVERA | | | | CAMUY | PR | 00627 | |
| 5760253 | ROSADO VIVIANA | BRISA DEL LAURAL CLL PERLA CLL | | | | COTO LAUREL | PR | 00780 | |
| 5760254 | ROSADO WALESKA | 1 RES LA TORRE | | | | SABANA GRANDE | PR | 00637 | |
| 5760255 | ROSADO WIDALYS | PO BOX 781 | | | | COROZAL | PR | 00783 | |
| 5760256 | ROSADO WININGSON | HC04BOX12604 | | | | SAN GERMAN | PR | 00683 | |
| 5760257 | ROSADO YADIRA | 800 MICKLEY RUN APT L | | | | WHITEHALL | PA | 18052 | |
| 5760258 | ROSADO YAIRA D | HC03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 5760259 | ROSADO YANIRA | HC 91 BOX 9467 | | | | VEGA ALTA | PR | 00692 | |
| 5760260 | ROSADO YESENIA | 526 NORTH PENN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5760261 | ROSADO YOLANDA | 14614 NAIMISHA LOOP | | | | SPRING HILL | FL | 34609 | |
| 5760262 | ROSADO ZULLY | URB ALT SAN JOSE BLOQUE 16 HH | | | | SABANA GRANDE | PR | 00673 | |
| 5760263 | ROSADO ZULMA | PASEO SAURI 3048 VILLA DE | | | | PONCE | PR | 00716 | |
| 4270003 | ROSADO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496616 | ROSADO, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498546 | ROSADO, AITZAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480640 | ROSADO, ALANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496584 | ROSADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257318 | ROSADO, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360386 | ROSADO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444925 | ROSADO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336032 | ROSADO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497266 | ROSADO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497178 | ROSADO, ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502183 | ROSADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254260 | ROSADO, ANGILINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221867 | ROSADO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459427 | ROSADO, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302788 | ROSADO, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505607 | ROSADO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499070 | ROSADO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475936 | ROSADO, AZALEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428648 | ROSADO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855994 | ROSADO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327777 | ROSADO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226731 | ROSADO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239585 | ROSADO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503457 | ROSADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638026 | ROSADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503728 | ROSADO, CAROLINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498392 | ROSADO, CELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498232 | ROSADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494336 | ROSADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757421 | ROSADO, CIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403635 | ROSADO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440061 | ROSADO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738132 | ROSADO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236922 | ROSADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552901 | ROSADO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499861 | ROSADO, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242636 | ROSADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223572 | ROSADO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496655 | ROSADO, DIOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790935 | Rosado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479210 | ROSADO, ELLANISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424068 | ROSADO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561059 | ROSADO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303097 | ROSADO, EULADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418587 | ROSADO, EULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698722 | ROSADO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589561 | ROSADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629998 | ROSADO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223186 | ROSADO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758987 | ROSADO, GERMAN N L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499375 | ROSADO, GINELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469145 | ROSADO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328011 | ROSADO, GRISSELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288673 | ROSADO, HARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295814 | ROSADO, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697124 | ROSADO, IRIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757987 | ROSADO, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10335 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482263 | ROSADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505726 | ROSADO, ISARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698419 | ROSADO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302963 | ROSADO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498528 | ROSADO, JAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605614 | ROSADO, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227941 | ROSADO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498870 | ROSADO, JAN-MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677203 | ROSADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502589 | ROSADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505562 | ROSADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505671 | ROSADO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505034 | ROSADO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421446 | ROSADO, JELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240535 | ROSADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505809 | ROSADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240773 | ROSADO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505064 | ROSADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660415 | ROSADO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733136 | ROSADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589840 | ROSADO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221505 | ROSADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246384 | ROSADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610693 | ROSADO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505782 | ROSADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496232 | ROSADO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255152 | ROSADO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425985 | ROSADO, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328383 | ROSADO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741922 | ROSADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506110 | ROSADO, JUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505566 | ROSADO, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490492 | ROSADO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431752 | ROSADO, JUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594876 | ROSADO, JUGONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423513 | ROSADO, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497513 | ROSADO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255863 | ROSADO, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551731 | ROSADO, KAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234312 | ROSADO, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444122 | ROSADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739668 | ROSADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501741 | ROSADO, KEVIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499878 | ROSADO, KIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496469 | ROSADO, LIANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604062 | ROSADO, LISMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501274 | ROSADO, LIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221373 | ROSADO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495935 | ROSADO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842407 | ROSADO, LOUIE & DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719754 | ROSADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505040 | ROSADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747654 | ROSADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704786 | ROSADO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252576 | ROSADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639438 | ROSADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498474 | ROSADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496333 | ROSADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502090 | ROSADO, LUIS ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669516 | ROSADO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496229 | ROSADO, MARGARITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502892 | ROSADO, MARGELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329832 | ROSADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745851 | ROSADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436766 | ROSADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460776 | ROSADO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500756 | ROSADO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502408 | ROSADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602007 | ROSADO, MARYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554541 | ROSADO, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495246 | ROSADO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401546 | ROSADO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406926 | ROSADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167267 | ROSADO, MERCED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245022 | ROSADO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786725 | Rosado, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786726 | Rosado, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497030 | ROSADO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647020 | ROSADO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637018 | ROSADO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395532 | ROSADO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234034 | ROSADO, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249121 | ROSADO, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696699 | ROSADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484329 | ROSADO, NATALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234788 | ROSADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589589 | ROSADO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244973 | ROSADO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585298 | ROSADO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249943 | ROSADO, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503110 | ROSADO, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651996 | ROSADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499971 | ROSADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330242 | ROSADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332379 | ROSADO, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226346 | ROSADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256818 | ROSADO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227525 | ROSADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684104 | ROSADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236583 | ROSADO, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512333 | ROSADO, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471005 | ROSADO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532772 | ROSADO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492376 | ROSADO, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231894 | ROSADO, SHAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644255 | ROSADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505908 | ROSADO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478866 | ROSADO, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434573 | ROSADO, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556802 | ROSADO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497728 | ROSADO, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234943 | ROSADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711527 | ROSADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428262 | ROSADO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502438 | ROSADO, YEISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247492 | ROSADO, ZAIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492214 | ROSADO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503148 | ROSADO, ZOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744844 | ROSADO, ZUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760264 | ROSADOFELICIANO KEYLA I | 736 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5760265 | ROSADOFRIAS CANDIDA | 321 N 8TH ST APT 1 | | | | READING | PA | 19601 | |
| 4721555 | ROSADO-ORELLANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760266 | ROSADOSANTIAGO EVELYN | APARTADO 1692 | | | | SPRING CREEK | NV | 89815 | |
| 5760267 | ROSAE CANCEL | 788 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 07601 | |
| 5760268 | ROSAE M MONTES | 5040 N 38TH AVE APT 43 | | | | PHOENIX | AZ | 85019 | |
| 4712993 | ROSAECHAVARILLA, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715651 | ROSAEL TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760269 | ROSAES OSCAR | 2748 CAMPUS WALK AVE | | | | DURHAM | NC | 27705 | |
| 5760270 | ROSAICELA REYES | 1999 ILEX AVE 201 | | | | SAN DIEGO | CA | 92154 | |
| 5760271 | ROSAINE FUS ROSAINE FUSTE | 13155 SW 134TH ST STE 112 | | | | MIAMI | FL | 33186 | |
| 5760272 | ROSAINE VIDAL | 94 WALNUT ST | | | | ABINGTON | MA | 02351 | |
| 5760273 | ROSAISELA GRACIANO | 30040 RANCHO CALIFORNIA APT 142 | | | | TEMECULA | CA | 92591 | |
| 5760274 | ROSAISELA SERRANO MARINEZ | CALLE 44 3Q 38 URB ALTURAS DE | | | | TOA ALTA | PR | 00953 | |
| 5760275 | ROSA-L GUTIERREZ | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 4294242 | ROSAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235459 | ROSAL, NURDYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760276 | ROSALAND SMITH | 2815 HERITAGE AVE NE | | | | CANTON | OH | 44718 | |
| 5760277 | ROSALAS IVAN | 151 PECANWOOD LN | | | | ELIZABETHTOWN | NC | 28337 | |
| 5760278 | ROSALBA ALANIZ | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 5760279 | ROSALBA ARMENDARIZ | 5510 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5760280 | ROSALBA CONTRERAS | 616 ALLEN ST | | | | JOLIET | IL | 60436 | |
| 4850740 | ROSALBA DAVALOS | 6232 LOS ALTOS DR | | | | El Paso | TX | 79912 | |
| 5760281 | ROSALBA GAVILAN | 3900 SNELLING AV E S | | | | MINNEAPOLIS | MN | 55406 | |
| 5760282 | ROSALBA GUZMAN | 18360 BOREN PLACE | | | | GADSDEN | AZ | 85336 | |
| 5760283 | ROSALBA MENDOZA | 12223 QUAIL DR | | | | MESQUITE | TX | 75180 | |
| 5760284 | ROSALBA MONARREZ | 45402 15TH ST WEST | | | | LANCASTER | CA | 93534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760285 | ROSALBA MORENO | 210 W UNION BOWER RD APT | | | | IRVING | TX | 75061 | |
| 5760286 | ROSALBA PEREZ | 41152 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5760287 | ROSALBA ROMERO | 931 ARGENTINA ST | | | | EL PASO | TX | 79903 | |
| 5760288 | ROSALBA SANTIAGO | 408 KINGS HWY | | | | MURFREESBORO | TN | 37129 | |
| 5760289 | ROSALBA SHROUT | 7222 STATE ROUTE 28 | | | | LEESBURG | OH | 45135 | |
| 5760290 | ROSALEA DOMINIC | 1600 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5760291 | ROSA-LEE BIVINS | 2595 15 AV S | | | | ST PETERSBURG | FL | 33702 | |
| 5851587 | Rosalee Colgrave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851389 | Rosalee Colgrave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760292 | ROSALEE OCEGUEDA | 3304 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 5760294 | ROSALES ALBA Y | 10133 PINEWOOD AVE APT 15 | | | | TUJUNGA | CA | 91042 | |
| 5760295 | ROSALES ALICIA | 2212 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 5760296 | ROSALES ALINA | 11301 EUCLID ST SPACE 55 | | | | ANAHEIM | CA | 92840 | |
| 5760297 | ROSALES ANA | 9395 BETEL APT42 | | | | EL PASO | TX | 79907 | |
| 5760298 | ROSALES APRIL | 2741 WOLFF ST | | | | DENVER | CO | 80212 | |
| 5760299 | ROSALES AQUILINA | 104 W OCEAN DR | | | | BOYNTON | FL | 33426 | |
| 4235039 | ROSALES ARGOTE, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760300 | ROSALES BENJAMIN | 615 E CLAY ST | | | | OSCEOLA | IA | 50213 | |
| 4170897 | ROSALES BLANCO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760301 | ROSALES CARLOS | 14101 RIOBNITO RD 322 | | | | HOUSTON | TX | 77083 | |
| 5760302 | ROSALES CELIA | 1000 RENAUD DR LOT 30 | | | | SCOTT | LA | 70583 | |
| 4187085 | ROSALES CERVANTES, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760303 | ROSALES CLAUDIA | 1001 RIO GRANDE APT 60 | | | | CHESAPEAKE | VA | 23320 | |
| 5760304 | ROSALES CORAL | 10755 E EXPOSITION AVE APT201 | | | | AURORA | CO | 80010 | |
| 4207440 | ROSALES DIAZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760305 | ROSALES DORA | 339 WILLOW DR | | | | MOULTRIE | GA | 31788 | |
| 5760306 | ROSALES EDDIE | 8733 1-2 VANS ST | | | | PARAMOUNT | CA | 90723 | |
| 5760307 | ROSALES ERICKA | 109 N E ST | | | | TULARE | CA | 93274 | |
| 5760309 | ROSALES JOHANNA | 10631 LINDLEY AVE | | | | NORTHRIDGE | CA | 91326 | |
| 5760310 | ROSALES JOSE | 19540 CRSYTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 5760311 | ROSALES LAURA | 817 E FM 771 | | | | RIVIERA | TX | 78379 | |
| 5760312 | ROSALES MALIKA | 3546 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5760313 | ROSALES MARICEL | 819 CORAL ST | | | | COLUMBUS | OH | 43228 | |
| 5760314 | ROSALES MARK | 14960 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5760315 | ROSALES MARLON | 40 EVERETT ST | | | | WALTHAM | MA | 02453 | |
| 4214541 | ROSALES MARTINEZ, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532898 | ROSALES MEDINA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414171 | ROSALES MURO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760316 | ROSALES NANCY | 1101 NE 191 ST | | | | N MIAMI BEACH | FL | 33179 | |
| 5760317 | ROSALES NORA | 133 W 6TH ST | | | | SEBASTIAN | TX | 78594 | |
| 5760318 | ROSALES OFIE | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5760319 | ROSALES RAFAEL | 611 NAPLES ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5760320 | ROSALES ROBERT | 20259 RAVENS END DR | | | | TAMPA | FL | 33647 | |
| 5760321 | ROSALES ROSS J | 1717 BRIGANDS WAY | | | | VIRGINIA BCH | VA | 23453 | |
| 5760322 | ROSALES RUDY | 2735 LARKSPURT ST | | | | PHARR | TX | 78577 | |
| 4534914 | ROSALES SR, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760323 | ROSALES TANIA | 1819 23RD AVE | | | | FOREST GROVE | OR | 97116 | |
| 5760324 | ROSALES YASMIN | 372 SUSIE WAY APT 3 | | | | S SN FRAN | CA | 94080 | |
| 4176625 | ROSALES, AARON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754914 | ROSALES, AGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410569 | ROSALES, AGNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617682 | ROSALES, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206439 | ROSALES, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564432 | ROSALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313111 | ROSALES, ALEXXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619148 | ROSALES, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234760 | ROSALES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313174 | ROSALES, ANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551326 | ROSALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201287 | ROSALES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689582 | ROSALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256063 | ROSALES, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218082 | ROSALES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567218 | ROSALES, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638012 | ROSALES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584663 | ROSALES, BETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170501 | ROSALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177009 | ROSALES, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622337 | ROSALES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190467 | ROSALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691125 | ROSALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191604 | ROSALES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573770 | ROSALES, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254134 | ROSALES, CATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739471 | ROSALES, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165294 | ROSALES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172052 | ROSALES, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466486 | ROSALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200560 | ROSALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213290 | ROSALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536303 | ROSALES, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540108 | ROSALES, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395964 | ROSALES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360065 | ROSALES, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534368 | ROSALES, CRYSTOFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159929 | ROSALES, DAMIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602476 | ROSALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550359 | ROSALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769508 | ROSALES, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659636 | ROSALES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219591 | ROSALES, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726378 | ROSALES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546605 | ROSALES, EIRANDENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204700 | ROSALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524481 | ROSALES, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192175 | ROSALES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392318 | ROSALES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211485 | ROSALES, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175810 | ROSALES, ERIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343358 | ROSALES, ERICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285405 | ROSALES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544041 | ROSALES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178173 | ROSALES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199980 | ROSALES, EUJENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585357 | ROSALES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612223 | ROSALES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172173 | ROSALES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177260 | ROSALES, GIOVANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197837 | ROSALES, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759084 | ROSALES, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193427 | ROSALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212865 | ROSALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178129 | ROSALES, HENRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166203 | ROSALES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664751 | ROSALES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685702 | ROSALES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763822 | ROSALES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598922 | ROSALES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216947 | ROSALES, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160991 | ROSALES, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674124 | ROSALES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188263 | ROSALES, ISRAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157406 | ROSALES, ISSAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532743 | ROSALES, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290546 | ROSALES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187787 | ROSALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199693 | ROSALES, JESUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175497 | ROSALES, JOANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298044 | ROSALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566269 | ROSALES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530068 | ROSALES, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842408 | Rosales, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676110 | ROSALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180782 | ROSALES, JULIETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364006 | ROSALES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208541 | ROSALES, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186891 | ROSALES, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157808 | ROSALES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167146 | ROSALES, KARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191076 | ROSALES, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302739 | ROSALES, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821917 | ROSALES, KRISTINE & ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535473 | ROSALES, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546401 | ROSALES, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184487 | ROSALES, LIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182644 | ROSALES, LIZZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276696 | ROSALES, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297993 | ROSALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394078 | ROSALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547915 | ROSALES, MADELLINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623133 | ROSALES, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412281 | ROSALES, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707390 | ROSALES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191877 | ROSALES, MARCUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185481 | ROSALES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175232 | ROSALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200428 | ROSALES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507121 | ROSALES, MARIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255555 | ROSALES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180749 | ROSALES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601201 | ROSALES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207021 | ROSALES, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856640 | ROSALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163126 | ROSALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856631 | ROSALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168482 | ROSALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392510 | ROSALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300673 | ROSALES, NEFTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684095 | ROSALES, NOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610618 | ROSALES, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220512 | ROSALES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282769 | ROSALES, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204595 | ROSALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543617 | ROSALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771458 | ROSALES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217269 | ROSALES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564586 | ROSALES, RAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532531 | ROSALES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518108 | ROSALES, RENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191361 | ROSALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166032 | ROSALES, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676364 | ROSALES, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408932 | ROSALES, ROXANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187715 | ROSALES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172603 | ROSALES, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214435 | ROSALES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158546 | ROSALES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212681 | ROSALES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322957 | ROSALES, TELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698083 | ROSALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168550 | ROSALES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762042 | ROSALES, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153595 | ROSALES, TYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540457 | ROSALES, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173096 | ROSALES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178698 | ROSALES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284534 | ROSALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533451 | ROSALES, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537430 | ROSALES, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539776 | ROSALES, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760325 | ROSALESAVILLA ROLANDO | 5620 S PEORIA PL APT C | | | | TULSA | OK | 74105 | |
| 5760326 | ROSALESHERNANDEZ CLAUDIA M | 6800 E LAKE MEAD BLVD 2044 | | | | LAS VEGAS | NV | 89156 | |
| 5760327 | ROSALESPOLANCO CARLOS | 224 PASEO DEL VOLCAN SW TRL 73 | | | | ALBUQUERQUE | NM | 87121 | |
| 4187552 | ROSALES-ZAMBRANO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760328 | ROSALEZ BERTA | 902 FILLBERG ST | | | | WASCO | CA | 93280 | |
| 5760329 | ROSALEZ LARRY | 672 CR 2733 | | | | CADDO MILLS | TX | 75135 | |
| 5760330 | ROSALEZ MARGARITA | 88041 AIRPORT BLV SPC15 | | | | THERMAL | CA | 92274 | |
| 5760331 | ROSALEZ MICHELLE | 24 OAKMONT CT | | | | SAN PABLO | CA | 94806 | |
| 4507838 | ROSALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445783 | ROSALEZ, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547069 | ROSALEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464848 | ROSALEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760332 | ROSALGS JOSE | 19651 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20877 | |
| 5760333 | ROSALI ERICA GUZMAN | 15753 COTTONWOOD ST | | | | VICTORVILLE | CA | 92395 | |
| 5760334 | ROSALIA AQUINO | 1774 HOWE LANE | | | | HANOVER PARK | IL | 60133 | |
| 5760335 | ROSALIA CARLOS | 1701 THORNBURGE ST SPC60 | | | | SANTA MARIA | CA | 93458 | |
| 5760336 | ROSALIA CASAS | 6207 PEACHTREE ST | | | | HOUSTON | TX | 77028 | |
| 5760337 | ROSALIA CERVANTES | 3011 ROLLINGWOOD DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5760338 | ROSALIA GUTIERREZ | 7841 PRAIRIE MOUND WAY | | | | SAN DIEGO | CA | 92139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760339 | ROSALIA MOLINA | 3847 W OREGON AVE | | | | PHOENIX | AZ | 85019 | |
| 5760340 | ROSALIA MUNOZ | 2481 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5760341 | ROSALIA TABISOLA | 2027 WILCOX LANE APT 306 | | | | HONOLULU | HI | 96819 | |
| 4449422 | ROSALIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760342 | ROSALIE BANKS | 9565 AWY 49 BN | | | | BROOKLAND | AR | 72417 | |
| 5760343 | ROSALIE BARTOSZYK | 1912 LEBANON ST | | | | ADELPHI | MD | 20783 | |
| 5760344 | ROSALIE C MCNEIL | 1767 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5760345 | ROSALIE CRADDOCK | 1350 FIFTEENTH STREET | | | | FORT LEE | NJ | 07024 | |
| 5760346 | ROSALIE DIOP | 2030 GEORGIAN WOODS PL APT 12 | | | | WHEATON | MD | 20902 | |
| 5760347 | ROSALIE DJEMO | 11700OLD CL | | | | SILVER SPRING | MD | 20904 | |
| 5760348 | ROSALIE DUDEK | 16906 STEPHENS | | | | EASTPOINTE | MI | 48021 | |
| 5760349 | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | |
| 5760350 | ROSALIE JENKINS | 3227 ISLA BAHIA WAY | | | | EL PASO | TX | 79925 | |
| 4850167 | ROSALIE MATHEWS | 11124 SW 238TH ST | | | | Vashon | WA | 98070 | |
| 5760352 | ROSALIE MOORE | 728 RITTER ST | | | | READING | PA | 19601 | |
| 5760353 | ROSALIE NUNEZ | 581 N FIFTH AVE | | | | COVINA | CA | 91723 | |
| 5760354 | ROSALIE ORLANDO | 1340 GRAY AVE 64 | | | | YUBA CITY | CA | 95991 | |
| 5760355 | ROSALIE PARK | 433 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |
| 5760356 | ROSALIE PASTEURIN | 6630 TYLER ST NONE | | | | HOLLYWOOD | FL | 33024 | |
| 5760357 | ROSALIE PINKERTON | 2610 FOREST DR APT 1 | | | | WOODRIDGE | IL | 60517 | |
| 5760358 | ROSALIE RIVERA | 4437 W GUNNISON ST | | | | CHICAGO | IL | 60630 | |
| 5760359 | ROSALIE VELASQUEZ | 306 E THIRD ST | | | | DEXTER | NM | 88230 | |
| 4641744 | ROSALIK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269203 | ROSALIN, JAZZICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497029 | ROSALINA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760361 | ROSALINA FERNANDEZ | 1310 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5760362 | ROSALINA GONZALEZ | 36 MC DANIEL DR | | | | FRANKLIN | NC | 28734 | |
| 5760363 | ROSALINA GORIS | COLINAS DEL QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 5760364 | ROSALINA JOHNSON | 1731 ROCKYBEND DR | | | | SACRAMENTO | CA | 95833 | |
| 5760365 | ROSALINA LANAUZE | 120 MALIKOWSKI CIR | | | | NEW BRITAIN | CT | 06053 | |
| 5760366 | ROSALINA M VALLES | 3100 GOURD ST | | | | EL PASO | TX | 79925 | |
| 5760367 | ROSALINA MARTINEZ | 3115 W 38TH STREET | | | | FILLMORE | CA | 93015 | |
| 5760368 | ROSALINA ROCHA | 478 MILTIN AVE | | | | SAN BRUNO | CA | 94066 | |
| 5760369 | ROSALINA SUAREZ | PO BOX 991 | | | | CAGUAS | PR | 00725 | |
| 5760370 | ROSALINA VILLANUEVA | 2290 9TH ST | | | | RIVERSIDE | CA | 92507 | |
| 4847486 | ROSALIND ALEXANDER SMITH | 1514 LIGHTHOUSE LN | | | | Kannapolis | NC | 28081 | |
| 5760371 | ROSALIND BAILEY | 11 BLACK RD | | | | NEW CASTLE | DE | 19720 | |
| 5760372 | ROSALIND BALKCOM | 3864 STACY DR | | | | MACON | GA | 31204 | |
| 5760373 | ROSALIND BANKS | 6507 INSEY ST | | | | DISTRICT HTS | MD | 20747 | |
| 5760374 | ROSALIND BRYANT | 621 W 3RD AVE | | | | ALBANY | GA | 31701 | |
| 5760375 | ROSALIND CALHOUN | 2220 GEORGIA STREET | | | | RIVERSIDE | CA | 92507 | |
| 5760376 | ROSALIND CLAY | 4524 N 83 AVE | | | | PHOENIX | AZ | 85051 | |
| 5760377 | ROSALIND EVANS | 41 DOMEDION | | | | BUFFALO | NY | 14211 | |
| 5760378 | ROSALIND GUMBS | 2715 NW 47TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5760379 | ROSALIND JAMES | 4916 ARKANSAS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5760381 | ROSALIND MERRITT | 2914 LIBERY PKWY APT A | | | | DULNDALK | MD | 21222 | |
| 5760382 | ROSALIND MILLER | 355 HIGH ST | | | | BUFFALO | NY | 14225 | |
| 5760383 | ROSALIND MORRISEY | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 5760384 | ROSALIND R CITIZEN | 3383 DRAGON FLY ST | | | | NORTH LAS VEG | NV | 89032 | |
| 5760385 | ROSALIND R GRAYSON | 800 ENERGY CENTER BLVD | | | | NORTHPORT | AL | 35473 | |
| 5760386 | ROSALIND REECE | 12595 TREMBLEWOOD DR | | | | FLORISANT | MO | 63033 | |
| 5760387 | ROSALIND ROBERTS | 1138 BANCROFT WAY | | | | BERKELEY | CA | 94702 | |
| 5760388 | ROSALIND SLAUGHTER | 5321 STOCKTON BLVD 133 | | | | SACRMENTO | CA | 95820 | |
| 5760389 | ROSALIND SMITH | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5760390 | ROSALIND SPEARS | 3022 SHANE DR | | | | SAN PABLO | CA | 94806 | |
| 5760391 | ROSALIND STEPHENS | 1921 S ETHEL ST | | | | DETROIT | MI | 48217 | |
| 5760392 | ROSALIND SYKES | 12717 SHIRAY RANCH RD | | | | MORENO VALLEY | CA | 92553 | |
| 5760393 | ROSALIND THOMPSON | 2631 BOWEN RD SE APT 30 | | | | WASHINGTON | DC | 20020 | |
| 5760394 | ROSALIND TURNAGE | 731 E 232 | | | | EUCLID | OH | 44123 | |
| 4852795 | ROSALIND UNGER | 28 MCINTOSH RD | | | | Chelmsford | MA | 01824 | |
| 5760395 | ROSALIND WASHINGTON | 1227 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062 | |
| 4193884 | ROSALIND WASHINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760396 | ROSALIND WILKES | 3731 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | |
| 5760397 | ROSALIND WINTERS | 1203 VERTIN BOULEVARD | | | | SHOREWOOD | IL | 60404 | |
| 5760398 | ROSALIND WOODARD | 1811 CEDARWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5760400 | ROSALINDA CERVANTES | 12927 KORN BLUM | | | | HAWTHORNE | CA | 90755 | |
| 5760401 | ROSALINDA DEL RIO | 321 14 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5760402 | ROSALINDA DELGADO | 4001 LOGAN AVE APT1 | | | | LAREDO | TX | 78040 | |
| 4849057 | ROSALINDA DIAZ DEL CASTILLO | 344 30TH ST | | | | San Diego | CA | 92102 | |
| 5760403 | ROSALINDA FRAHM | 3700 28TH ST LOT 58 | | | | SIOUX CITY | IA | 51105 | |
| 5760404 | ROSALINDA GARZA | 6423 JACKWOOD ST | | | | HOUSTON | TX | 77074 | |
| 5760405 | ROSALINDA GLAZE | 7116 WINERY LN | | | | CHARLOTTE | NC | 28227 | |
| 5760406 | ROSALINDA GONZALEZ | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760407 | ROSALINDA GOVEA | S 850 WHITETAIL CIRCLE ST | | | | DONNA | TX | 78537 | |
| 5760408 | ROSALINDA GUZMAN | 3301 AMHERST | | | | LUBBOCK | TX | 79415 | |
| 5760409 | ROSALINDA HECTOR | 433 COLE ST | | | | CORPUS CHRSTI | TX | 78404 | |
| 5760410 | ROSALINDA LUGO | 1611 NORMA LANE APT 7 | | | | EDINBURG | TX | 78593 | |
| 5760411 | ROSALINDA MARTINEZ | 1306 NATALIA AVE | | | | LA VILLA | TX | 78562 | |
| 5760413 | ROSALINDA PASILLOS | 9420 HASTING BLVD | | | | RIVERSIDE | CA | 92509 | |
| 4842409 | ROSALINDA PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760414 | ROSALINDA PUENTES | 13331 WENDOVER APT B | | | | FORT BLISS | TX | 79908 | |
| 5760415 | ROSALINDA RANGEL | 11017 AQUA CT | | | | EL PASO | TX | 79936 | |
| 5760417 | ROSALINDA RODRIQUEZ | 1101 BURTON DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5760418 | ROSALINDA ROSA | 104 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5760419 | ROSALINDA ROSADO | HC 02 BOX 6265 | | | | ADJUNTAS | PR | 00601 | |
| 5760420 | ROSALINDA SALAS | 955 OGDEN ST | | | | HANFORD | CA | 93230 | |
| 5760421 | ROSALINDA SANTOS | 18025 VINE ST | | | | FONTANA | CA | 92335 | |
| 5760422 | ROSALINDA TOLIVER | 1210 ALBEMARLE APT 1 | | | | ST PAUL | MN | 55117 | |
| 5760423 | ROSALINDN LAPIERRE | 1770 DAYTON DRIVE | | | | LEMON GROVE | CA | 91945 | |
| 5760424 | ROSALINE CAMPOS | 97 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 5760425 | ROSALINE COUSER | 12544 SEAVOLT RD | | | | HANCOCK | MD | 21750 | |
| 5760426 | ROSALINE HAWKINS | 16435 MANCHESTER ST | | | | GARDENA | CA | 90247 | |
| 5760427 | ROSALINE M ZIPPRICH | 6032 FLUSHING AVE | | | | MASPETH | NJ | 11378 | |
| 5760428 | ROSALINE NGUEMGNE | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | |
| 5760429 | ROSALIO CARRASCO | 1015 SANTA FE AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 4213881 | ROSALIO JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172089 | ROSALIO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760430 | ROSALLIA HUDSON | 1409 PALMYRA RD APT15 | | | | ALBANY | GA | 31701 | |
| 5760431 | ROSALN SHEPPARD | 1010 W TOOLE | | | | TOOELE | UT | 84074 | |
| 5760432 | ROSALTA ESTRADA | 446 OWEN AVE | | | | WOONSOCKET | RI | 02868 | |
| 5760433 | ROSALVA DIAZ | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |
| 5760434 | ROSALVA GONZALEZ | 2753 LEXINGTON AVE | | | | MERCED | CA | 95340 | |
| 5760435 | ROSALVA LOPEZ | 3023 W SIERRA VISTA DR | | | | PHOENIX | AZ | 85017 | |
| 5760436 | ROSALVA RUIZ | 1213 COSTA BRAVA | | | | BROWNSVILLE | TX | 78520 | |
| 5760437 | ROSALY MYRTA | CON PORTEZUELA | | | | CAROLINA | PR | 00985 | |
| 5760438 | ROSALY RODRIGUEZ MARTINEZ | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 4496494 | ROSALY, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760439 | ROSALYEN STEVENSON | 2911 SOUTHWALL ST | | | | MEMPHIS | TN | 38114 | |
| 5760440 | ROSALYN ADAMS | LA RAMBLA 1334 | | | | PONCE | PR | 00730 | |
| 4845695 | ROSALYN BASS | 5406 18TH AVE S | | | | Seattle | WA | 98108 | |
| 5760441 | ROSALYN D ALSTON | 2342 TAWNY DR | | | | WALDOEF | MD | 20601 | |
| 4847514 | ROSALYN DAWSON | 12823 235TH ST | | | | Rosedale | NY | 11422 | |
| 5760442 | ROSALYN FAMBOR | 3620 POSTOAK | | | | COLUMBUS | OH | 43228 | |
| 4842410 | ROSALYN JAFFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841111 | Rosalyn Lee-Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760445 | ROSALYN PERKINS | 11 WAYLAND TRAIL | | | | NARRAGANSETT | RI | 02882 | |
| 5760446 | ROSALYN PINCKNEY-EVANS | 32 DELAWARE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5760447 | ROSALYN ROBINSON | 2110 SAINT MARYS BLVD APT 3A | | | | JEFFERSON CITY | MO | 65109 | |
| 5760448 | ROSALYN SMITH-TRIPP | 2000 13TH AVE W | | | | JASPER | AL | 35501 | |
| 5760449 | ROSALYN WALKER | 1173 PARTRIDGE | | | | SAINT LOUIS | MO | 63130 | |
| 5760450 | ROSALYN WHEELER | 1420 CHARLES ST | | | | NAPERVILLE | IL | 60563 | |
| 5760451 | ROSALYND HAUGABROOK | 417 CENTER CIR SW | | | | CONYERS | GA | 30094 | |
| 5760452 | ROSALYND NEVIN | 509 CAMPBELL RD | | | | YORK | PA | 17402 | |
| 5760453 | ROSALYNDIAMO MANNING | 11809 DOVE AVE | | | | CLEVELAND | OH | 44105 | |
| 4848314 | ROSALYNN CUEBAS | HC 1 BOX 8036 | | | | TOA BAJA | PR | 00949 | |
| 5760454 | ROSALYNN GLASCO | 1900 LAUREL RD APT H64 | | | | LINDENWOLD | NJ | 08021 | |
| 5760455 | ROSALYNN GIRISBY | 1527 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5760456 | ROSALYNN SIMMONS | 325 SPIERS CREEK CHURCH R | | | | ELGIN | SC | 29223 | |
| 5760457 | ROSALYNN WATKINS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 4909071 | ROSAMAR FIGUEROA NAVARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760458 | ROSAMARIA ARVIZUCANTUA | 364 4TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5760459 | ROSA-MARIA TERON | 8048 S WILDWOOD DR 203 | | | | OAK CREEK | WI | 53154 | |
| 4401826 | ROSAMILIA, BONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760460 | ROSAMOND MONTOUTH | 32 OXFORD TER | | | | WEST ORANGE | NJ | 07052 | |
| 4255162 | ROSAMOND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853856 | Rosamond, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248561 | ROSAMOND, WILHELMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760461 | ROSAMY PADRON | 6737 SRY 246 | | | | KEY WEST | FL | 33040 | |
| 5760462 | ROSANA COLON | 54 CAMINO ZDRZAL | | | | DORADO | PR | 00646 | |
| 5760463 | ROSANA PETERSON | 195 63RD ST | | | | SOUTH HAVEN | MI | 49090 | |
| 5760464 | ROSANA RAMIREZ | 2019 S LINCOLN AVE | | | | CORONA | CA | 92882 | |
| 4467578 | ROSANDER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207929 | ROSANDER, JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465383 | ROSANDER, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760465 | ROSANEGRON JEAN C | CALLE 20 RIO9 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5760466 | ROSANGELA COLON | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760467 | ROSANGELA RENTERIA | 1910 SOUTH MEADOW | | | | LAREDO | TX | 78040 | |
| 5760468 | ROSANGELA SANTIAGO | RES LUIS MUNOZ RIVERA | | | | GUANICA | PR | 00653 | |
| 5760469 | ROSANGELA SANTOS | 3550 NE 5TH DR | | | | BOCA RATON | FL | 33431 | |
| 5760470 | ROSANGNA MEJIA | 472 31ST ST | | | | PATERSON | NJ | 07405 | |
| 4617381 | ROSANIA, JOSEPH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760471 | ROSANNA FUTIA | 6 SURFWOOD DR | | | | ALBANY | NY | 12205 | |
| 5760473 | ROSANNA MARTINEZ | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5760474 | ROSANNA MICHELLE R | 1972 RED TAIL DR | | | | CONOVER | NC | 28613 | |
| 5760475 | ROSANNA POWELL | 5070 CENTRAL AVE | | | | GREAT CACAPON | WV | 25422 | |
| 5760476 | ROSANNA TOYA | 082 VILLAGE PLAZA WAY | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5760477 | ROSANNA WATTS | 36 COLUMBIA TRE | | | | SPRINGFIELD | MA | 01104 | |
| 4851525 | ROSANNE CHERKISAN | 430 ELKWOOD TER | | | | Englewood | NJ | 07631 | |
| 5760478 | ROSANNE CRAIG | 1068 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5760479 | ROSANNE CRUZ | 42 REMSON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5760480 | ROSANNE ESSICK | 6 JANSON COURT | | | | NEWARK | DE | 19702 | |
| 5760481 | ROSANNE FOLTA | 93 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5760482 | ROSANNE GILLEN | 333 E 26TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5760483 | ROSANNE KITE | 28031 VOGT ST | | | | ST CLAIR SHRS | MI | 48081 | |
| 5760484 | ROSANNE LANZ | 555 MCCLEAN AVE APT 6B | | | | STATEN ISLAND | NY | 10305 | |
| 5760485 | ROSANNE LUCERO | 23 MEADOW BROOK DR | | | | PUEBLO | CO | 81001 | |
| 5760486 | ROSANNE MCCARTHY | 64 RIVERSIDE RD | | | | HEWITT | NJ | 07421 | |
| 4821918 | ROSANNE REITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846993 | ROSANNE SCHRODER | PO BOX 1087 | | | | Weimar | CA | 95736 | |
| 5760487 | ROSANNE YOUNG | 110 E MADISON AVE APT C | | | | VANDERGRIFT | PA | 15690 | |
| 4738347 | ROSANO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210433 | ROSANO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760489 | ROSAONIA CHACON | 3959 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5760490 | ROSAR ROJAS | 4902 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 4296999 | ROSAREO FERNANDO, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760491 | ROSARG ROSENA | 550 EAST GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 5760492 | ROSARI IVONNIE | HC O2 BOX 7477 | | | | OROCOVIS | PR | 00720 | |
| 5760493 | ROSARIA MONGIOVI | 6417 GRAND STRAND DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5760494 | ROSARIA PULSINELLI | 35 KINSLEY ST | | | | STOUGHTON | MA | 02072 | |
| 5760495 | ROSARIO AIDA | BO PALO SECO 88A | | | | MAUNABO | PR | 00707 | |
| 5760497 | ROSARIO ALEXANDRA | PARCELAS 636 LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5760498 | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | |
| 5760499 | ROSARIO ANDINO MANUEL | HC 11 47522 BOX | | | | CAGUAS | PR | 00725 | |
| 4499381 | ROSARIO ANDINO, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760500 | ROSARIO ANELISS | COND TORRE DEL PLATA EDF | | | | TOA ALTA | PR | 00953 | |
| 5760501 | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | |
| 5760502 | ROSARIO ANGELA MARIA | GAUTIER BENITEZ VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5760503 | ROSARIO ANGELIRIS | C LAS PIEDRAS SEC PIEDRA | | | | GUAYNABO | PR | 00970 | |
| 5760504 | ROSARIO ANNA | 651 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5760505 | ROSARIO ANTONIA | HC-3 BOX 9252 | | | | GURABO | PR | 00778 | |
| 5760506 | ROSARIO ANTONY | URB VILLA LOMACALLE RAMON | | | | MAYAGUEZ | PR | 00682 | |
| 4492383 | ROSARIO APONTE, ANGELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236647 | ROSARIO APONTE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760507 | ROSARIO ARLENE | PO BOX 6 | | | | VEGA ALTA | PR | 00692 | |
| 5760508 | ROSARIO AYENN | RES CHAVIER 267 EDIF 31 | | | | PONCE | PR | 00728 | |
| 5760509 | ROSARIO BELTRAN | 64 N BEVERLEY | | | | MESA | AZ | 85201 | |
| 5760510 | ROSARIO BETTY | 13107 LEISUREWOOD PL APT A | | | | AUBURN | WA | 98002 | |
| 5760511 | ROSARIO BIANCA | CONDOMINIO HANNIA MARIA T | | | | GUAYNABO | PR | 00969 | |
| 5760512 | ROSARIO BLANCA | 32 CONCERD STREET | | | | BROCKTON | MA | 02302 | |
| 5760513 | ROSARIO BLAZEJOWSKY | 5459 NW 72ND AVE SUITE 13 | | | | MIAMI | FL | 33166 | |
| 4500625 | ROSARIO BORRERO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760514 | ROSARIO BRENDA L | COM DIA ALEGRIA | | | | VEGA ALTA | PR | 00692 | |
| 5760515 | ROSARIO BRYAN | PO BOX 2171 AMELIA CONTRA STAR | | | | CATANO | PR | 00962 | |
| 5760516 | ROSARIO CABRERA | 11290 SW 4 ST | | | | MIAMI | FL | 33189 | |
| 5760517 | ROSARIO CANALES | 7824 DETROIT BLVD | | | | SACRAMENTO | CA | 95832 | |
| 5760518 | ROSARIO CANNONE | 210 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32225 | |
| 5760519 | ROSARIO CARLA | REPARTO MONTE LLANOS CALLE B I | | | | CAYEY | PR | 00736 | |
| 5760523 | ROSARIO CARRERA | 944 FOOTHILL DR | | | | DALY CITY | CA | 94015 | |
| 5760524 | ROSARIO CARRILLO | 10629 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5760525 | ROSARIO CASTRO | 13927 LARKPORT AVE | | | | LA PUENTE | CA | 91746 | |
| 4617763 | ROSARIO CASTRO, EMILIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760526 | ROSARIO CERVANTES | 1005 E PINE ST | | | | COMPTON | CA | 90221 | |
| 5760527 | ROSARIO CHANTEL M | 310 N 9TH ST | | | | ALLENTOWN | PA | 18102 | |
| 4589387 | ROSARIO CINTRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635873 | ROSARIO COLON, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587982 | ROSARIO CORA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760528 | ROSARIO CRUZ | APT 211 | | | | ADJUNTAS | PR | 00601 | |
| 4628169 | ROSARIO CRUZ, HELEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235334 | ROSARIO DEL RIO, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760529 | ROSARIO DELIA | PO BOX 780 | | | | CANOVANAS | PR | 00745 | |
| 5760530 | ROSARIO DELIA L | EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 4709069 | ROSARIO DIAZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760531 | ROSARIO DIBLAN | PAR NUEVA VIDA TUQUE M A GONZA | | | | PONCE | PR | 00731 | |
| 5760532 | ROSARIO DILCIA | 87 OLD OAK AVE | | | | CRANSTON | RI | 02920 | |
| 4258616 | ROSARIO EDITH PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760534 | ROSARIO EDWIN | BARRIADA LA GRUA | | | | MANATI | PR | 00674 | |
| 5760535 | ROSARIO ELIEZER | BARRIO MONTE LLANO SECTOR | | | | CAYEY | PR | 00736 | |
| 5760536 | ROSARIO ELIZABETH M | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5760537 | ROSARIO EVELIN | CALLE PERBELA BUZON 382 | | | | VEGA BAJA | PR | 00694 | |
| 5760541 | ROSARIO FERDINAND | BO HATO NUEVO CARR 183 KM | | | | SAN LORENZO | PR | 00754 | |
| 5760542 | ROSARIO FLORES | 3043 E PARK ROW DR | | | | ARLINGTON | TX | 76010 | |
| 5760543 | ROSARIO GALVAN | 523 CADENA | | | | LAREDO | TX | 78046 | |
| 5760544 | ROSARIO GAMALIER | HC 05 BOX 11004 COROZAL | | | | COROZAL | PR | 00783 | |
| 4606151 | ROSARIO GERENA, NILKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760545 | ROSARIO GERGINA | BOX 5918 | | | | VEGA BAJA | PR | 00693 | |
| 5760546 | ROSARIO GLADYS | PO BOX 3102 AMELIA CONTRAC STA | | | | CATANO | PR | 00963 | |
| 5760547 | ROSARIO GLENDA M | URB BRISAS DEL RIO C 189 CIBUC | | | | MOROVIS | PR | 00687 | |
| 5760548 | ROSARIO GLORIA | C LAS PALMAS E 64 C SABANA | | | | TOA BAJA | PR | 00959 | |
| 5760549 | ROSARIO GLORIA M | CALLE LAS PALMAS P 74 C SAB | | | | TOA BAJA | PR | 00952 | |
| 5760550 | ROSARIO GRISELLE | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 5760551 | ROSARIO GUERRERO | 100 GEORGE ST | | | | BENSENVILLE | IL | 60106 | |
| 5760552 | ROSARIO GUTIERREZ | C QUINTA | | | | JUAREZ | | 32540 | MEXICO |
| 4586174 | ROSARIO GUTIERREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482174 | ROSARIO GUZMAN, DAYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760553 | ROSARIO HENRY | ALT DE C RICO CALLE 15 P | | | | CANOVANAS | PR | 00729 | |
| 5760555 | ROSARIO HERNANDEZ ANA R | AVE SATURNO 36 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5760556 | ROSARIO HERNANDEZ SAYLLA | VIRGEN DEL POSO APART EDI D AP | | | | SABANA GRANDE | PR | 00637 | |
| 5760557 | ROSARIO IDAMYS | BO MALPICA90 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5760558 | ROSARIO INDHIRA | CALLE 1 CLEMENTE FERNANDEZ APT | | | | CAROLINA | PR | 00985 | |
| 5760559 | ROSARIO INGRID | CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 5760560 | ROSARIO IRIS | CALLE DELICIA 29 | | | | BAYAMON | PR | 00959 | |
| 5760561 | ROSARIO IVETTE | 1401 SNARES WAY | | | | BEAR | DE | 19701 | |
| 5760562 | ROSARIO JAILEEN | 2615 TEESIDE CT | | | | KISSIMMEE | FL | 34746 | |
| 5760563 | ROSARIO JAIMARIE | COM SANTA ANA CALLE A 39 | | | | GUAYAMA | PR | 00784 | |
| 5760564 | ROSARIO JAMILETTE S | URB CAPARRA HEIGHT | | | | SAN JUAN | PR | 00920 | |
| 5760565 | ROSARIO JANCIE | RES EL RECREO ED 35 APTAM | | | | SAN GERMAN | PR | 00683 | |
| 5760566 | ROSARIO JEMMARIE | ESTANCIAS DE BARCELONETA BTA 5 | | | | BARCELONETA | PR | 00617 | |
| 5760567 | ROSARIO JERICA | CALLE 1 CASA 3770 HERMANAS DA | | | | BAYAMON | PR | 00959 | |
| 5760568 | ROSARIO JESICA | COND LOMA ALTA VILLAGE 791 | | | | CAROLINA | PR | 00987 | |
| 4710102 | ROSARIO JIMENEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760569 | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | |
| 4333448 | ROSARIO JR., MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760572 | ROSARIO JUAN | BRISAS DE CEIBA2 CALLES 9 | | | | CEIBA | PR | 00735 | |
| 5760571 | ROSARIO JUAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5760574 | ROSARIO JUANITA | COND JARDINES DE FRANCIA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 5760576 | ROSARIO JULIE | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5760577 | ROSARIO KAROLYN | CALLE ADELAIDA COLLAZO | | | | RIO GRANDE | PR | 00745 | |
| 5760578 | ROSARIO KASANDRA | BARRIO BUENA VISTA CALLE UNION | | | | CAYEY | PR | 00736 | |
| 5760579 | ROSARIO KATHERINE | RES LUIS LLORENS TORRES E136 | | | | SANJUAN | PR | 00913 | |
| 5760580 | ROSARIO KATHLEEN | 3001 LEAVITT RD | | | | LORAIN | OH | 44053 | |
| 5760581 | ROSARIO KATIRIA | RES LAS CASA EDIF 300 APT 336 | | | | SANJUAN | PR | 00915 | |
| 5760582 | ROSARIO KIANNA | HC 02 BOX 12542 | | | | GURABO | PR | 00778 | |
| 5760583 | ROSARIO KRIMILDA | HC 03 BOX 19123 | | | | VEGA BAJA | PR | 00693 | |
| 5760584 | ROSARIO LACASHA | 112 EXETER ST | | | | READING | PA | 19601 | |
| 4500479 | ROSARIO LAPEZ, DASNEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760585 | ROSARIO LEBRON AMALIE | URB JARDINES DE ARROYO CALLE E | | | | ARROYO | PR | 00714 | |
| 4496771 | ROSARIO LEBRON, EDGAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760586 | ROSARIO LEISHLA | CALLE 14 CC11 UR SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5760587 | ROSARIO LESTER | RES MANUEL A PEREZ EDF I-6 APT | | | | SAN JUAN | PR | 00923 | |
| 4499724 | ROSARIO LINARES, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760588 | ROSARIO LIZA | URB JARD DE COUNTRY | | | | CAROLINA | PR | 00983 | |
| 5760589 | ROSARIO LOPEZ | 20950 COSTA BRAVA | | | | NEWHALL | CA | 91321 | |
| 5760590 | ROSARIO LOPEZ HILDA | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5760592 | ROSARIO LUEVANO | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5760592 | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | |
| 5760593 | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | |
| 5760594 | ROSARIO LUZ A | 1758 W BROAD ST | | | | BETHLEHEM | PA | 18015 | |
| 5760595 | ROSARIO LUZ C | RES LLORENS TORRES EDIF 5 | | | | SAN JUAN | PR | 00913 | |
| 5760596 | ROSARIO MALENA | 749 FDR DRIVE APT1E | | | | NEW YORK | NY | 10009 | |
| 5760597 | ROSARIO MANUEL | HC11 4752 VLL SAURI | | | | CAGUAS | PR | 00725 | |
| 5760598 | ROSARIO MARANGELYS | PARQUE DE LOS MONACILLO APT 16 | | | | SAN JUAN | PR | 00921 | |
| 5760599 | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760600 | ROSARIO MARIA D | HC 05 BOX 60796 | | | | MAYAGUEZ | PR | 00680 | |
| 5760601 | ROSARIO MARIA M | P O BOX 957 | | | | FSTED | VI | 00841 | |
| 5760602 | ROSARIO MARIA R | CALLE 6 H19 JARDINES DEPALAMAR | | | | CANOVANAS | PR | 00729 | |
| 5760603 | ROSARIO MARIA S | RR4 BOX 833 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5760604 | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5760605 | ROSARIO MARIBEL R | VILLA CANONA BOX 355 | | | | LOIZA | PR | 00772 | |
| 5760606 | ROSARIO MARISOL | RES LUIS LLORENS TORRES EDF52 | | | | SANTURCE | PR | 00914 | |
| 5760607 | ROSARIO MARK | 901 N FRONT ST | | | | ALLENTOWN | PA | 18102 | |
| 5760608 | ROSARIO MARROQUIN | 7727 W WHITTONAVE | | | | PHOENIX | AZ | 85033 | |
| 5760609 | ROSARIO MARY L | HC 03 BOX 10670 | | | | SAN GERMAN | PR | 00683 | |
| 4498124 | ROSARIO MATOS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760610 | ROSARIO MAYRA | CALLE ARREYTO FF132 TERRASASMA | | | | FAJARDO | PR | 00738 | |
| 5760611 | ROSARIO MELISSA | RES JUANA MATOS EDIF 78 APART | | | | CATANO | PR | 00962 | |
| 5760612 | ROSARIO MENDOZA | 5518 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022 | |
| 4499564 | ROSARIO MERCADO, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760613 | ROSARIO MERCEDES | 3870 CEDAR BLUFF LN | | | | JACKSONVILLE | FL | 32226 | |
| 5760614 | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | |
| 5760615 | ROSARIO MIGUEL A | CALLE 524 OT25 APT A 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5760616 | ROSARIO MILITZA | HC 02 BOX 8144 | | | | GUAYANILLA | PR | 00656 | |
| 4498821 | ROSARIO MILLAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760617 | ROSARIO MIRNA | 456 S ISORA ST | | | | CLEWISTON | FL | 33440 | |
| 4789881 | Rosario Mojica, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760618 | ROSARIO MOLINA | PO BOX 589 | | | | LATON | CA | 93242 | |
| 4501992 | ROSARIO MORALES, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635438 | ROSARIO MUNOZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760619 | ROSARIO MYRNA | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5760620 | ROSARIO MYRNA T | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5760622 | ROSARIO NATHALIE C | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5760623 | ROSARIO NELLY | EDF 5 APT 37 JARDINES DE CUPEY | | | | CUPEY | PR | 00926 | |
| 5760624 | ROSARIO NELSON | RR 1 BOX 13011 | | | | TOA ALTA | PR | 00953 | |
| 5760625 | ROSARIO NICOLE | HC 01 BOX 3232 | | | | JAYUYA | PR | 00664 | |
| 4500730 | ROSARIO NIEVES, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760627 | ROSARIO NITZA | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |
| 5760628 | ROSARIO NOELIA | CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5760629 | ROSARIO NORMA | 338 E NORTH AVE | | | | MILWAUKEE | WI | 53212 | |
| 5760630 | ROSARIO NORMA O | RES MARTINEZ NADAL EDF E APT 4 | | | | GUAYNABO | PR | 00969 | |
| 4496560 | ROSARIO OCASIO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649188 | ROSARIO ORTIZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585604 | ROSARIO ORTIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760631 | ROSARIO OSCAR | POSTNET PMB 50080 APARTADO 870 | | | | CAROLINA | PR | 00988 | |
| 5760632 | ROSARIO OSCAR JR | LA GRAND PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 4755791 | ROSARIO PADRO, ARNALDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760633 | ROSARIO PAOLA | HC61 BOX4453 | | | | TRUJILLO | PR | 00976 | |
| 4752506 | ROSARIO PEREZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502100 | ROSARIO PITRE, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760634 | ROSARIO PRICILLA | RESD VILLA ESPERANZA EDF 9 APT | | | | SAN JUAN | PR | 00926 | |
| 4908095 | Rosario R. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760635 | ROSARIO RAMIREZ | 2211 W CAMBEL APT12 | | | | PHOENIX | AZ | 85015 | |
| 5849953 | Rosario Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497864 | ROSARIO RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497964 | ROSARIO RAMOS, DOLLYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760636 | ROSARIO REINA L | 141B CALLE JOSE PARIS | | | | MOROVIS | PR | 00687 | |
| 5760638 | ROSARIO RIVERA | 515 HEYSER DR | | | | DALLAS | TX | 75224 | |
| 4658425 | ROSARIO RIVERA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500715 | ROSARIO RIVERA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760639 | ROSARIO ROBERTO | HC 04 BOX 9225 | | | | AGUAS BUENAS | PR | 00703 | |
| 4642649 | ROSARIO ROBLES, MAGDANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760640 | ROSARIO ROBMAYRI | URB REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 4482805 | ROSARIO RODRIGUEZ, JACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498888 | ROSARIO RODRIGUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633554 | ROSARIO ROJAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760641 | ROSARIO ROSA | URB PASEO REALES CALLE PARA FI | | | | AGUADILLA | PR | 00690 | |
| 5760642 | ROSARIO ROSEMARIE | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760643 | ROSARIO ROSEMARY | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760644 | ROSARIO ROSITA | 710 W CLEARFIELD ST | | | | PHILA | PA | 19134 | |
| 5760645 | ROSARIO RUTH | 1192 CEGIPTO | | | | TOA ALTA | PR | 00953 | |
| 5760646 | ROSARIO RUVALCABA | 3724 NECHES ST | | | | FORT WORTH | TX | 76106 | |
| 5760647 | ROSARIO SAMUEL | RRI BOX12741 | | | | TOA ALTA | PR | 00976 | |
| 5760648 | ROSARIO SANDRA | BORINQUEN TOWER 2 APART 1216 | | | | SAN JUAN | PR | 00920 | |
| 4751487 | ROSARIO SANTIAGO, LONGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590119 | ROSARIO SANTIAGO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760650 | ROSARIO SOL | HC-02 BOX 9388 | | | | GUAYNABO | PR | 00971 | |
| 5760651 | ROSARIO SONIA | C-E-10 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760652 | ROSARIO SYLVIA | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5760653 | ROSARIO TAMARA | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5760654 | ROSARIO TEODORA | CALLE 4SE 1160 CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5760655 | ROSARIO TOMAS S | URB VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 4497632 | ROSARIO TORRES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760656 | ROSARIO VALDEZ | RIO VERDE 7901 | | | | NLAREDO | | 88800 | MEXICO |
| 4500566 | ROSARIO VALENTIN, STEPHANIE | HC-04 BOX44287 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760657 | ROSARIO VAZQUEZ RIOS | HC-04 BOX44287 | | | | CAGUAS | PR | 00725 | |
| 5760658 | ROSARIO VELAQUEZ | NOLANA LOOP 2501 APT E3 | | | | MCALLEN | TX | 78501 | |
| 4497512 | ROSARIO VELEZ, EMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760659 | ROSARIO VERBER | 1770 FORESTBURGH RD | | | | GLEN SPEY | NY | 12737 | |
| 5760660 | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | |
| 5760661 | ROSARIO WANDA G | PO BOX 1760 | | | | ARECIBO | PR | 00613 | |
| 5760662 | ROSARIO WANDA W | URB SANTA RIA C JORGE 5 | | | | SAN JUAN | PR | 00925 | |
| 5760663 | ROSARIO YARITZA | RES LA ROSALEDA EDIF 3APART13 | | | | GUYNABO | PR | 00969 | |
| 5760664 | ROSARIO YEIMARIE | CALLE 212 N13 COLINAS DE FAIRV | | | | TRUJILLO ALTO | PR | 00976 | |
| 5760665 | ROSARIO YOLANDA | CARR 765 KM 6 3 BO ANON | | | | CAGUAS | PR | 00725 | |
| 5760666 | ROSARIO YOMAR | HC04 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 5760667 | ROSARIO ZAMORA | 1988 E ROLISH ST | | | | SAN LUIS | AZ | 85349 | |
| 5760668 | ROSARIO ZORAIDA | 164 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743 | |
| 5760669 | ROSARIO ZULEYKA | RR6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 4329125 | ROSARIO, ADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504926 | ROSARIO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332997 | ROSARIO, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499880 | ROSARIO, ADRIANIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722829 | ROSARIO, AGAPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484690 | ROSARIO, AHIXZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330981 | ROSARIO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405175 | ROSARIO, AIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671678 | ROSARIO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484497 | ROSARIO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654065 | ROSARIO, ALICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436953 | ROSARIO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753529 | ROSARIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503756 | ROSARIO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757399 | ROSARIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499217 | ROSARIO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221346 | ROSARIO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470872 | ROSARIO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474013 | ROSARIO, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665946 | ROSARIO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337521 | ROSARIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733740 | ROSARIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498565 | ROSARIO, ANYEILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451996 | ROSARIO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481448 | ROSARIO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439475 | ROSARIO, ARISMENDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445292 | ROSARIO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144068 | ROSARIO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821919 | ROSARIO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500071 | ROSARIO, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234393 | ROSARIO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481584 | ROSARIO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541871 | ROSARIO, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244501 | ROSARIO, BRANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497846 | ROSARIO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706682 | ROSARIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750147 | ROSARIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642689 | ROSARIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589102 | ROSARIO, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636300 | ROSARIO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245873 | ROSARIO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335163 | ROSARIO, CHARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504434 | ROSARIO, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395701 | ROSARIO, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500948 | ROSARIO, CORAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156148 | ROSARIO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294739 | ROSARIO, DAISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354575 | ROSARIO, DALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432287 | ROSARIO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456401 | ROSARIO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502853 | ROSARIO, DANYSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624202 | ROSARIO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251172 | ROSARIO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499582 | ROSARIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756938 | ROSARIO, EEBRO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617748 | ROSARIO, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646323 | ROSARIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245410 | ROSARIO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500573 | ROSARIO, EMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330264 | ROSARIO, EVELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498987 | ROSARIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637777 | ROSARIO, FLORA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512390 | ROSARIO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238801 | ROSARIO, GABRIELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630170 | ROSARIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497514 | ROSARIO, GLOREMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500570 | ROSARIO, GRISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224090 | ROSARIO, GRISSETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496030 | ROSARIO, INEABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757770 | ROSARIO, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229633 | ROSARIO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710441 | ROSARIO, IRIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502265 | ROSARIO, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474114 | ROSARIO, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744251 | ROSARIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685605 | ROSARIO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499524 | ROSARIO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505233 | ROSARIO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481812 | ROSARIO, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397040 | ROSARIO, JANEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473836 | ROSARIO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626157 | ROSARIO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487615 | ROSARIO, JEANNELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398333 | ROSARIO, JEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228680 | ROSARIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429057 | ROSARIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504014 | ROSARIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504392 | ROSARIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329724 | ROSARIO, JESELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424731 | ROSARIO, JESHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401092 | ROSARIO, JEZLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243279 | ROSARIO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302505 | ROSARIO, JOCELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498922 | ROSARIO, JOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471217 | ROSARIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501721 | ROSARIO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162063 | ROSARIO, JOLEENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434590 | ROSARIO, JOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222197 | ROSARIO, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718729 | ROSARIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647319 | ROSARIO, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330769 | ROSARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391371 | ROSARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255013 | ROSARIO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291435 | ROSARIO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480863 | ROSARIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503896 | ROSARIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654447 | ROSARIO, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429348 | ROSARIO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232360 | ROSARIO, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232988 | ROSARIO, JOY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269237 | ROSARIO, JOYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502134 | ROSARIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786818 | Rosario, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786817 | Rosario, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442627 | ROSARIO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403578 | ROSARIO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502354 | ROSARIO, JUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777268 | ROSARIO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471084 | ROSARIO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205077 | ROSARIO, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503402 | ROSARIO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297790 | ROSARIO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504578 | ROSARIO, KEISHAMARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449754 | ROSARIO, KEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241612 | ROSARIO, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499464 | ROSARIO, KIARELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236220 | ROSARIO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250785 | ROSARIO, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396075 | ROSARIO, LEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334748 | ROSARIO, LIDISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648017 | ROSARIO, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504835 | ROSARIO, LILYANNIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480499 | ROSARIO, LIZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500084 | ROSARIO, LIZARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495741 | ROSARIO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231680 | ROSARIO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738354 | ROSARIO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738355 | ROSARIO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501363 | ROSARIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638198 | ROSARIO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640039 | ROSARIO, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436113 | ROSARIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531669 | ROSARIO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501180 | ROSARIO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531731 | ROSARIO, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556291 | ROSARIO, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418412 | ROSARIO, MELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246580 | ROSARIO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243532 | ROSARIO, MELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329206 | ROSARIO, MESSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760610 | ROSARIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424147 | ROSARIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505249 | ROSARIO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408308 | ROSARIO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668766 | ROSARIO, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332993 | ROSARIO, MYRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754766 | ROSARIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441271 | ROSARIO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268357 | ROSARIO, NATALIE LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499874 | ROSARIO, NATASHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478156 | ROSARIO, NATHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476888 | ROSARIO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685006 | ROSARIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221763 | ROSARIO, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502980 | ROSARIO, NOEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404371 | ROSARIO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667411 | ROSARIO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496339 | ROSARIO, ODLANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499951 | ROSARIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384785 | ROSARIO, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394263 | ROSARIO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268741 | ROSARIO, PEARL LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662605 | ROSARIO, PEDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501920 | ROSARIO, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501921 | ROSARIO, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639460 | ROSARIO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331071 | ROSARIO, RAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208049 | ROSARIO, REINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525791 | ROSARIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255310 | ROSARIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489004 | ROSARIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239358 | ROSARIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408265 | ROSARIO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641505 | ROSARIO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334602 | ROSARIO, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497988 | ROSARIO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505411 | ROSARIO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503117 | ROSARIO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234231 | ROSARIO, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501673 | ROSARIO, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478086 | ROSARIO, SHADELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471424 | ROSARIO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183064 | ROSARIO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334346 | ROSARIO, SONIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256748 | ROSARIO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589537 | ROSARIO, SUANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364681 | ROSARIO, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495257 | ROSARIO, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269993 | ROSARIO, VENUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486850 | ROSARIO, VIANELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670840 | ROSARIO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793062 | Rosario, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502165 | ROSARIO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495161 | ROSARIO, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504271 | ROSARIO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442713 | ROSARIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642942 | ROSARIO, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492308 | ROSARIO, XAHIRA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495994 | ROSARIO, YARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259196 | ROSARIO, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502413 | ROSARIO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502414 | ROSARIO, YOLGLAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405987 | ROSARIO, YVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555444 | ROSARIO, ZAKKIYYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742828 | ROSARIO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236357 | ROSARIO, ZOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583127 | ROSARIO, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497091 | ROSARIO-ABREU, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144197 | ROSARIO-FERREIRA, ORLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503013 | ROSARIO-HERNANDEZ, LIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250790 | ROSARIO-LLANTIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241120 | ROSARIO-MALDONADO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276341 | ROSARION, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178904 | ROSARION, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431814 | ROSARIO-NASH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632581 | ROSARIO-NIEVES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469417 | ROSARIO-RODRIGUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501251 | ROSARIO-TORRES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498788 | ROSA-RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708337 | ROSARO, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726038 | ROSARO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294247 | ROSA-RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428807 | ROSART, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475033 | ROSA-RUIZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584509 | ROSAS- AIGSTER, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760670 | ROSAS ALBERT | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 5760671 | ROSAS ALEJANDRO | 1020 FOX AVE | | | | LEWISVILLE | TX | 75067 | |
| 5760673 | ROSAS AMYEE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5760674 | ROSAS ANETTE | 2753 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4215002 | ROSAS ASCENCIO, DAYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760675 | ROSAS CARMELA | 3005 HIGH MEADOWS DR | | | | SHALLOTTE | NC | 28470 | |
| 5760676 | ROSAS CARMEN | 64335 ORANGE AVE APT 3 | | | | EL DORADO | CA | 95623 | |
| 5760677 | ROSAS CORALYS | LOMAS VERDES 3V 25 C JAVILLO | | | | BAYAMON | PR | 00956 | |
| 4496506 | ROSAS CORDERO, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760678 | ROSAS DAMARIS | BURGOS 379 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5760679 | ROSAS DIANA | 35 MARCUS DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5760680 | ROSAS ESTEBAN | 441 RAMON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5760681 | ROSAS FAVIOLA | 14055 SPRUCE ST APT B | | | | HESPERIA | CA | 92345 | |
| 4159553 | ROSAS FLORES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177326 | ROSAS GUTIERREZ, JAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760682 | ROSAS JOHNNY | 6381 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5760683 | ROSAS JOSE | 405 POWDERHORN LN B | | | | JACKSON | WY | 83001 | |
| 5760684 | ROSAS JOSE L | 274 GAUTIEL BENITEZ | | | | MAYAGUEZ | PR | 00680 | |
| 4282030 | ROSAS JR, ERNESTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204196 | ROSAS JR, GILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760686 | ROSAS KAREN | URB PASEOS REALES AT31 | | | | ARECIBO | PR | 00612 | |
| 5760688 | ROSAS LUCY | 603 S 5TH | | | | CLINTON | OK | 73601 | |
| 5760689 | ROSAS LYNETTE | 20 BIRCH L N | | | | INDIANA | PA | 15701 | |
| 5760690 | ROSAS MARIELYS | RES F D ROOSVELT EDF 12 APT3 | | | | MAYAGUEZ | PR | 00680 | |
| 5760691 | ROSAS MARTIN | 181 HAMLIN ST APT 2 | | | | ORANGE | CA | 92869 | |
| 4618536 | ROSAS MERCADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760692 | ROSAS NADIA | 1841 W PARK ST | | | | SEELEY | CA | 92273 | |
| 4603883 | ROSAS RAMOS, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760693 | ROSAS RENTERIA | 4525 SANTA ANA | | | | CUDAHY | CA | 90201 | |
| 5760694 | ROSAS ROBERT | 8106 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34653 | |
| 5760695 | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | |
| 4641862 | ROSAS SANTIAGO, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760696 | ROSAS TERESA | 4201 FERRARA DR NONE | | | | SILVER SPRING | MD | 20906 | |
| 5760697 | ROSAS YENI | 2500 BASSLER ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4202311 | ROSAS ZAMORA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548757 | ROSAS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175004 | ROSAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185193 | ROSAS, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665361 | ROSAS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165545 | ROSAS, ANDRES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540905 | ROSAS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171538 | ROSAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310201 | ROSAS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660369 | ROSAS, BALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532618 | ROSAS, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748356 | ROSAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395848 | ROSAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483779 | ROSAS, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553191 | ROSAS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190781 | ROSAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210655 | ROSAS, CIPRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229042 | ROSAS, CLAUDETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163830 | ROSAS, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207391 | ROSAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285197 | ROSAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302480 | ROSAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177083 | ROSAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156214 | ROSAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201165 | ROSAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208935 | ROSAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530923 | ROSAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206091 | ROSAS, ELVIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170060 | ROSAS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416073 | ROSAS, ERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178241 | ROSAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243416 | ROSAS, ESTEBAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546963 | ROSAS, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409368 | ROSAS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281838 | ROSAS, FLORENTINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166389 | ROSAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195300 | ROSAS, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411691 | ROSAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383108 | ROSAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182501 | ROSAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187297 | ROSAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735077 | ROSAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327487 | ROSAS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176551 | ROSAS, IZZACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486752 | ROSAS, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490412 | ROSAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184577 | ROSAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300977 | ROSAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160570 | ROSAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160637 | ROSAS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564581 | ROSAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564581 | ROSAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203085 | ROSAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732189 | ROSAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213501 | ROSAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188130 | ROSAS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206602 | ROSAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690563 | ROSAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196733 | ROSAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680366 | ROSAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626409 | ROSAS, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232367 | ROSAS, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313329 | ROSAS, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531634 | ROSAS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549297 | ROSAS, KARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278847 | ROSAS, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398155 | ROSAS, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273280 | ROSAS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184270 | ROSAS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155806 | ROSAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747719 | ROSAS, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666934 | ROSAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179047 | ROSAS, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195422 | ROSAS, MARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196653 | ROSAS, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202938 | ROSAS, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396664 | ROSAS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540099 | ROSAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414234 | ROSAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210068 | ROSAS, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205643 | ROSAS, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537450 | ROSAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173833 | ROSAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681746 | ROSAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375464 | ROSAS, PRISCILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680912 | ROSAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205001 | ROSAS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607993 | ROSAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212977 | ROSAS, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659648 | ROSAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270690 | ROSAS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154814 | ROSAS, RODRIGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201819 | ROSAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715735 | ROSAS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410362 | ROSAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202360 | ROSAS, TANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196804 | ROSAS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624004 | ROSAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671872 | ROSAS, TRESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280746 | ROSAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533561 | ROSAS, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228016 | ROSAS, YECENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405164 | ROSA-SABALLOS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154293 | ROSASCO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442034 | ROSASCO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178682 | ROSAS-CORONA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512354 | ROSAS-HERNANDEZ, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160863 | ROSAS-LOPEZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239027 | ROSATACE, NINA SHIENA MALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760698 | ROSATI MARY | 130 LAWRENCE ST | | | | MEDFORD | MA | 02155 | |
| 4649378 | ROSATI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471641 | ROSATI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829758 | ROSATI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422603 | ROSATI, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760699 | ROSATO KAYLEEN | 140 PORT ANIMICUT RD | | | | ORLEANS | MA | 02653 | |
| 5760700 | ROSATO STACEY | 741 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 4481972 | ROSATO, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244197 | ROSATO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514901 | ROSATO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749726 | ROSATO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632176 | ROSATO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581773 | ROSATO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489981 | ROSATO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217600 | ROSAUER, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703039 | ROSAUER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760701 | ROSAURA ANDRASE | 720 VICTORIA STREET | | | | COSTA MESA | CA | 92627 | |
| 5760702 | ROSAURA ANGEL | 2217 S CENTER ST A | | | | SANTA ANA | CA | 92704 | |
| 5760703 | ROSAURA BERNAL | 18788 ENGLAND DR | | | | MACOMB | MI | 48042 | |
| 5760704 | ROSAURA F REGALADO | 1041 BUCKHORN DR APT 14 | | | | SALINAS | CA | 93905 | |
| 5760705 | ROSAURA MERCADO | 2905 BASSLER | | | | N LAS VEGAS | NV | 89030 | |
| 5760706 | ROSAURA NUNEZ | CALLE PADIAL 58 NORTE | | | | AIBONITO | PR | 00705 | |
| 5760707 | ROSAURA RODRIGUEZ | VALLE HILLS 13 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5760708 | ROSAURA VELES | APORTADO 94 | | | | BAJADERO | PR | 00612 | |
| 5760709 | ROSAVALLES MONICA | 27 LUDLOW ST APT 1D | | | | YONKERS | NY | 10705 | |
| 4602952 | ROSBACH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365842 | ROSBACKA, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829759 | ROSBOROUGH INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529134 | ROSBOROUGH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773817 | ROSBOROUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581262 | ROSBOROUGH, LORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282114 | ROSBOROUGH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469587 | ROSBOROUGH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635489 | ROSBURY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361469 | ROSBURY, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760710 | ROSBY BRIEANNA | 7055 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 4514025 | ROSCAMP, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469583 | ROSCART, CHELSEA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638553 | ROSCH, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467233 | ROSCH, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760711 | ROSCHE WANDA | 323 N JONES AVE APT A | | | | ROCK HILL | SC | 29730 | |
| 5760712 | ROSCHELL BENJAMIN | 70 STROZ DR | | | | MONTICELLO | GA | 31064 | |
| 5760713 | ROSCHELLE DANIEL | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |
| 5760714 | ROSCHELLE JEREMY | 3740 EGRET LANE | | | | PALO ALTO | CA | 94303 | |
| 5760715 | ROSCHELLE KING | 115 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 4730326 | ROSCHER, J R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188057 | ROSCHN, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760716 | ROSCIOLI JODY | 719 BANK ST | | | | CROYDON | PA | 19021 | |
| 4842411 | ROSCIOLI YACHTING CENTER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760717 | ROSCO ANTHONY | 118 WEST AVENUE | | | | CANASTOTA | NY | 13032 | |
| 4882086 | ROSCOE | P O BOX 4804 | | | | CHICAGO | IL | 60680 | |
| 5760718 | ROSCOE BENNETT | 6515 N ALTAMONT | | | | SPOKANE | WA | 99217 | |
| 4867071 | ROSCOE BROWN HTG & A C OF TULLAHOMA | 410 S ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 5789745 | ROSCOE COMPANY | Terry D. Trimble | 3535 West Harrison Street | | | Chicago | IL | 60624-3798 | |
| 5760720 | ROSCOE MARY | 1352 GREATBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5760721 | ROSCOE PERKINS | 325 SW 74TH ST | | | | LAWTON | OK | 73505 | |
| 5760722 | ROSCOE VERSHAUNE | 785 81ST PL S | | | | BIRMINGHAM | AL | 35206 | |
| 4673454 | ROSCOE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325154 | ROSCOE, EDREAKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726973 | ROSCOE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325165 | ROSCOE, JEMIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461459 | ROSCOE, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761327 | ROSCOE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447161 | ROSCOE, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734782 | ROSCOE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445754 | ROSCOE, SADIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790096 | Roscoe, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491094 | ROSCOE, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787343 | ROSCOMMON TOWNSHIP SUMMER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 4779721 | Roscommon Township Treasurer | 8555 Knapp Road | | | | Houghton Lake | MI | 48629 | |
| 4779722 | Roscommon Township Treasurer | PO Box 610 | | | | Houghton Lake | MI | 48629 | |
| 5787344 | ROSCOMMON TOWNSHIP WINTER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 4289044 | ROSDAHL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297206 | ROSDAHL, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791118 | Rosdil, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760724 | ROSE ALEJANDRO | 1615 W IRVING ST NONE | | | | PASCO | WA | 99301 | |
| 5760725 | ROSE ALLISON | 571 W 149TH PL | | | | GLENPOOL | OK | 74033 | |
| 5760726 | ROSE AMY | 1805 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |
| 4842412 | ROSE ANN FABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760727 | ROSE ANN MIJARES | 1219 E PERRY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5760728 | ROSE ANN ROBBINS | 22 MADISON | | | | PAGE | AZ | 86040 | |
| 5760729 | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKNA | TX | 75501 | |
| 5760730 | ROSE ANTOINE | 1067 W BALTIMORE PIKE | | | | MEDIA | PA | 19063 | |
| 5760731 | ROSE ARCHIE | 106 DOLE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5760732 | ROSE ASHLEE | 307 FORESTLAWN BLVD | | | | MARION | OH | 43302 | |
| 5760733 | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | |
| 5760734 | ROSE ASHTON | 4349 BOYDSON DR | | | | TOLEDO | OH | 43623 | |
| 5760735 | ROSE AUGUSTINE | PO BOX 51 | | | | BOYNTON BEACH | FL | 33425 | |
| 5760736 | ROSE AUSTAD | 5701 HYTRAIL AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5760737 | ROSE AUSTIN | 4015 W HARRISON | | | | CHICAGO | IL | 60624 | |
| 5760738 | ROSE BAER | 39 W KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5760739 | ROSE BALORDI | 33 LEWIS ST | | | | ROXBURY | MA | 02119 | |
| 4821920 | ROSE BANK DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760740 | ROSE BARNES | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5760741 | ROSE BARRETT | 106 BIRCH STREET CIRCL | | | | ST ROBERT | MO | 65584 | |
| 5760742 | ROSE BEGAY | PO BOX 2359 | | | | DENNEHOTSO | AZ | 86535 | |
| 5760743 | ROSE BELL | 3702 NORTH 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5760744 | ROSE BELLA | 5479 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| 5760745 | ROSE BENELLI | 12 WHITE BIRCH LN | | | | SOUTHBURY | CT | 06488 | |
| 5760746 | ROSE BERNARD | PO BOX 3186 | | | | BOX ELDER | MT | 59521 | |
| 5760747 | ROSE BETH | 90 4TH ST QUADRANGLES APT 608 | | | | WAYNESBORO | VA | 22980 | |
| 5760748 | ROSE BEV | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305 | |
| 5760749 | ROSE BLACKBEER | 1241 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950 | |
| 5760750 | ROSE BLANC | 6311 PINESTEAD DR APT 527 | | | | LAKE WORTH | FL | 33463 | |
| 5760751 | ROSE BLANCO | 656 AVINGTON | | | | EL PASO | TX | 79912 | |
| 5760752 | ROSE BOBBIE | 4824 SMALLWOOD RD APT144 | | | | COLUMBIA | SC | 29223 | |
| 5760753 | ROSE BOWE | 500 NORTH HALL ST | | | | SEAFORD | DE | 19973 | |
| 5760754 | ROSE BRAATZ | 20259 HUNTER CT | | | | LAKEVILLE | MN | 55044 | |
| 5760755 | ROSE BRANDON | 4033 NESMITH RD | | | | NESMITH | SC | 29580 | |
| 5760756 | ROSE BRANDY | 5018 GOODNOW RD APTB | | | | BALTIMORE | MD | 21206 | |
| 5760757 | ROSE BRENDY | 245 LEE ST APT 303 | | | | OAKLAND | CA | 94610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760758 | ROSE BRIGGS | 127 RUGBY AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5760759 | ROSE BRITTANY | 863 EIGTH ST APT B | | | | WEST PITTS | PA | 16160 | |
| 5760760 | ROSE BROADWAY | 10637 TUCSON STREET | | | | KEITHVILLE | LA | 71047 | |
| 5760761 | ROSE BROWN | 5 STRINGWOOD CT | | | | ANNAPOLIS | MD | 21403 | |
| 5760762 | ROSE BROWNING | 1157 SW 47TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5760763 | ROSE BRYAN | 3375 MARTHA PL APT1 | | | | WALDORF | MD | 20601 | |
| 5760764 | ROSE BUNTING | 55 BREWER RD | | | | CONWAY | AR | 72032 | |
| 5760765 | ROSE BURNETTE | 62 WATER ST | | | | ASHEVILLE | NC | 28806 | |
| 5760766 | ROSE BURNS | 412 OHIO AVE | | | | FOLSON | PA | 19033 | |
| 5760767 | ROSE BYLDEN | ESTATE ROSS C22 ST VI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5760768 | ROSE CAMERON | 4006 LEE AV | | | | MONROE | LA | 71202 | |
| 5760769 | ROSE CAROLANN | PO BOX 4252 | | | | KAILUA KONA | HI | 96745 | |
| 5760771 | ROSE CARRION | PO BOX 635 | | | | CIEBA | PR | 00735 | |
| 5760772 | ROSE CARTAGENA | 2809 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 5760773 | ROSE CATHERYN | 1209 S O ST | | | | BOWMAN | SC | 29018 | |
| 5760774 | ROSE CAZUN | 6536 STARDUST DR S | | | | FORT WORTH | TX | 76148 | |
| 5760775 | ROSE CHARLES | 1 VERA RD | | | | RANDOLPH | MA | 02368 | |
| 5403024 | ROSE CHARLES T | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4668527 | ROSE CHESTNUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760777 | ROSE CHRIS | 1460 SPURLOCK CT | | | | TWIN FALLS | ID | 83301 | |
| 5760778 | ROSE CLARENCE | 1424 ADMIRAL CT 515 | | | | GREEN BAY | WI | 54303 | |
| 5760779 | ROSE COCHENOUR | 2616 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5760780 | ROSE COFFEY | 3335 PORTOLA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5760781 | ROSE COLEY | 2030 COLLO ST | | | | MONTGOMERY | AL | 36108 | |
| 5760782 | ROSE CONNIE | 2620 SPRINGHILL DR NW | | | | ROANOKE | VA | 24017 | |
| 5760783 | ROSE COSTAS | YARA GOMEZ AUTORIZADA | | | | PONCE | PR | 00730 | |
| 5760784 | ROSE COURET | 115 3RD ST S 1501 | | | | JAX BEACH | FL | 32250 | |
| 5760785 | ROSE CRAWFORD | 1226WEBB RD | | | | DOTHAN | AL | 36303 | |
| 4792631 | Rose Crow, Christy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760786 | ROSE CUEVA | 70 SUNNYWAY DR | | | | VENTURA | CA | 93001 | |
| 5760787 | ROSE DANNY | 194 HUMPHERY CEMETERY CIR | | | | HEISKELL | TN | 37754 | |
| 5760788 | ROSE DAVIS | 13415 DRIPPING SPRINGS DR | | | | HOUSTON | TX | 77083 | |
| 5760789 | ROSE DEBORAH | 10490 CHAMLER ST | | | | SPRING HILL | FL | 34608 | |
| 5760790 | ROSE DEBORAH M | 114 LONG HORN RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5760791 | ROSE DEBRA | 5034 TERRY AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5760792 | ROSE DELEON | 1811 S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | |
| 4842413 | Rose Demasi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760793 | ROSE DIANE L | 601 NW 90TH APT11 | | | | MIAMI | FL | 33150 | |
| 5760794 | ROSE DIAZ | 15910 PEACH TREE LN | | | | FONTANA | CA | 92337 | |
| 4885346 | ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | |
| 5760795 | ROSE DONALD SIMMONS | 3997 JO ANN DR | | | | CLEVELAND | OH | 44122 | |
| 5760796 | ROSE DORESTANT | 25 MEMORIAL RD | | | | WINTER HILL | MA | 02145 | |
| 5760797 | ROSE DORTCH | 111 20TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5760798 | ROSE DORTHY | 104 SCOTT | | | | SHWAW | MS | 38773 | |
| 5760799 | ROSE DUNHAM | 1999 MARSHALL RD APT 1306 | | | | MONACA | PA | 15061 | |
| 5760800 | ROSE E COX | 4561 CEYLON ST | | | | DENVER | CO | 80249 | |
| 5760801 | ROSE EBERLE | 6988 MCKEAN RD LOT 17 | | | | YPSILANTI | MI | 48197 | |
| 5760802 | ROSE EMMA | 1322 QUINN ST | | | | YOUNGSTOWN | OH | 44506 | |
| 4802801 | ROSE ENTERPRISES | DBA HERANSWER | 1006 COTTONWOOD DR | | | ROSEVILLE | CA | 95661 | |
| 5760803 | ROSE ERICA | 792 N CO RD 525 E | | | | LOGANSPORT | IN | 46947 | |
| 5760804 | ROSE ERICA N | PO BOX 451 | | | | CLINTWOOD | VA | 24228 | |
| 5760805 | ROSE ESTRADA | 479 E AMBER ST | | | | SAN ANTONIO | TX | 78221 | |
| 5760806 | ROSE EVA B | 871 HOWARD RD | | | | WAVERLY | OH | 45690 | |
| 4821921 | ROSE FANCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584776 | ROSE FARMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760807 | ROSE FITZY | 1393 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744 | |
| 5760808 | ROSE FLASKRUD | 1417 BEND CT | | | | EAU CLAIRE | WI | 54701 | |
| 5760810 | ROSE FOSTER | 4817 W MONTANA | | | | CHICAGO | IL | 60630 | |
| 5760811 | ROSE FUDGE | 11183 RIVER WOOD DR SE | | | | MEHAMA | OR | 97384 | |
| 5760812 | ROSE GALE | 114 LONGHORN RD | | | | MADISON HTS | VA | 24572 | |
| 5760813 | ROSE GALLOWAY | 59 POINT PLEASANT | | | | GLEN BURNIE | MD | 21060 | |
| 5760814 | ROSE GARCEAU | 141 WILLIAM STREET | | | | MALONE | NY | 12953 | |
| 5760815 | ROSE GARCIA | RES CORDERO DAVILA EDF 17 | | | | SAN JUAN | PR | 00917 | |
| 5760816 | ROSE GARDEN CENTER | 715 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5760817 | ROSE GARESCHER | 18387 NE 1ST CT | | | | MIAMI GARDENS | FL | 33179 | |
| 5760818 | ROSE GASKINS | 1209 GREGORY FORK RD | | | | RICHLANDS | NC | 28574 | |
| 5760819 | ROSE GATES | 2419 PINE VALLEY VW | | | | COLORADO SPGS | CO | 80920 | |
| 5760820 | ROSE GEE | 42998 TAMARACK RD | | | | AVOCA | IA | 51521 | |
| 5760821 | ROSE GELFO | 36506 TURNER DR | | | | PALMDALE | CA | 93550 | |
| 5760822 | ROSE GIBBS | 346 W PLEASANT HILL RD | | | | PINK HILL | NC | 28572 | |
| 5760823 | ROSE GLENNA | 68 WHITE ROAD | | | | WALLBACK | WV | 25285 | |
| 5760824 | ROSE GLORIA | 17 ST JOHN COURT | | | | PETERSBURG | VA | 23803 | |
| 5760825 | ROSE GONZALEA | 71 LIBERTY ST | | | | TRENTON | NJ | 08611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760826 | ROSE GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5760827 | ROSE GRIFFIN | 100 SHADY REST COURTNW | | | | MILLEDGVILLE | GA | 31061 | |
| 5760828 | ROSE GRIMM | 2545 STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5760829 | ROSE GUTIERREZ | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5760830 | ROSE GWYVONNIA | 7549 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63113 | |
| 5760831 | ROSE H PHAM | 184 ESSEX ST | | | | MALDEN | MA | 02148 | |
| 5760832 | ROSE HARLEY | 634 WEST 8TH STREET | | | | NEW ALBANY | IN | 47150 | |
| 5760833 | ROSE HEADYY | 119 CNTY RD 3008 | | | | CENTER | TX | 75935 | |
| 5760834 | ROSE HEATHER | PO BOX 814 | | | | FORT WHITE | FL | 32038 | |
| 5760835 | ROSE HERNANDEZ | 170 BROADWAY ST | | | | BRENTWOOD | NY | 11717 | |
| 5760836 | ROSE HEYDARIAN | 4491 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5760837 | ROSE HILL AND PEYTON THOMPSON | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5760838 | ROSE HOLLENBECK | 245 LENOX AVE | | | | ELMIRA HTS | NY | 14903 | |
| 5760839 | ROSE HOWARD | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5760840 | ROSE HUCKE | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5760841 | ROSE HUDSON | 3851 N ADVANTAGE WAY | | | | MEMPHIS | TN | 38128 | |
| 5760842 | ROSE HULETT | 415 W FIFTH ST PO78 | | | | CORRIGAN | TX | 75939 | |
| 4851162 | ROSE IDEMUDIA | 3814 W 108TH ST | | | | Inglewood | CA | 90303 | |
| 5801291 | Rose J. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801291 | Rose J. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760843 | ROSE JACKSON | 5338 COMMONS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5760844 | ROSE JACQUELINE | 410 BEATRICE ST | | | | CHARLESTON | WV | 25302 | |
| 5760845 | ROSE JESSICA | 1329 NE WINFEILD | | | | TOPEKA | KS | 66616 | |
| 5760846 | ROSE JILL | 570 ROBIN HOOD LP | | | | SAVANNAH | TN | 38372 | |
| 5760847 | ROSE JOHNSON | PO BOX 56 | | | | CHATTAROY | WA | 99003 | |
| 5760848 | ROSE JONES | 3662 GABE SMITH RD | | | | WADE | NC | 28395 | |
| 5760849 | ROSE JOSHUA | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 4188914 | ROSE JR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760850 | ROSE K WERTZ | 3057 DELAEARE AVE | | | | KENMORE | NY | 14217 | |
| 5760851 | ROSE KAREN W | 7040 SW 5TH ST | | | | PLANTATION | FL | 33317 | |
| 5760852 | ROSE KAYEI | 827 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5760853 | ROSE KIETZMAN | 5176 MITCHELL RD | | | | RIVERTON | IL | 62561 | |
| 5760854 | ROSE KIMBERLY | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5760855 | ROSE KIT | 1700 MCCULLOCH | | | | LHAC | AZ | 86403 | |
| 5760856 | ROSE KLAPPER | 339 NORTH 75TH ST | | | | MESA | AZ | 85207 | |
| 5760857 | ROSE KOBAYASHI | 1717 246TH ST NONE | | | | LOMITA | CA | 90717 | |
| 5760858 | ROSE KRASTANOV | 23 PARKSIDE AVE | | | | BRAINTREE | MA | 02184 | |
| 5760859 | ROSE KRISTIE | 12620 SILVER DOLLAR DR | | | | ODESSA | FL | 33556 | |
| 5760860 | ROSE KRISTINE | 6602 14TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5760861 | ROSE KRUGER FUCHS | 1531 7TH ST SOUTH | | | | SARTELL | MN | 56377 | |
| 5760862 | ROSE L MCCASKILL | 1237 W CORTLAND AVE | | | | FRESNO | CA | 93705 | |
| 5838998 | Rose L. Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838998 | Rose L. Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760863 | ROSE LACRISHA | PO BOX 134 | | | | MIAMI | WV | 25314 | |
| 5760864 | ROSE LARA | 5236 CENTRAL RD | | | | LAS CRUCES | NM | 88012 | |
| 5760865 | ROSE LASHONDA | 2720 WEST SERINE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5760866 | ROSE LAURA | 9807 KINGS HWY | | | | MONTROSS | VA | 22520 | |
| 5760867 | ROSE LAWSON | 173 WEST LOCUS ST APT 4 | | | | NEWARK | OH | 43055 | |
| 5760868 | ROSE LECKPETCH | 264 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5760869 | ROSE LEE | 711 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 4842414 | ROSE LEE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760870 | ROSE LEOGRANDE | 172 RUSSELL RD | | | | FULTON | NY | 13069 | |
| 5760871 | ROSE LEON | 424 WEST 41 PLACE | | | | HIALEAH | FL | 33012 | |
| 5760872 | ROSE LINDA | P O BOX 37 | | | | CARVILLE | LA | 70721 | |
| 5760873 | ROSE LOGGER | PO BOX 56596 | | | | RIVERSIDE | CA | 92517 | |
| 5760874 | ROSE LUCAS | 156 CARRAGE HILL LANE | | | | YORK | PA | 17406 | |
| 5760875 | ROSE M BROOKS | 10744 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 4796878 | ROSE M DIAZ | DBA INSTATE GROUO | PO BOX 670830 | | | BRONX | NY | 10467 | |
| 5760876 | ROSE M FIGUEROA | CALLE 419 BLOQ 165 NUM 14 | | | | CAROLINA | PR | 00985 | |
| 5760877 | ROSE M HOLT | 136 PROSPECT ST | | | | SHREVEPORT | LA | 71104 | |
| 5760878 | ROSE M LLANOS SANCHEZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5760879 | ROSE M MAURICE | 50 THORNALL ST | | | | CARTERET | NJ | 07008 | |
| 5760880 | ROSE M MOSS | 3605 ROCKHOUSE RD | | | | BRADLEY | SC | 29819 | |
| 5760881 | ROSE M ORTIZ | 4042 MARKLAND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5760882 | ROSE M RODGERS | 45365 FOX LANE WEST | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 5760883 | ROSE M ROMERO | 7709 LANKERSHIM APT120 | | | | N HOLLYWOOD | CA | 91605 | |
| 5760884 | ROSE M TOLDT | 623 SS W 24TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 4821922 | ROSE MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760886 | ROSE MANNIS | 1209 GREGORY FROK RD | | | | RICHLANDS | NC | 28540 | |
| 5834035 | Rose Marie Perilloux | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760887 | ROSE MARIE RIVERA | 2306 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 4821923 | ROSE MARIE WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760888 | ROSE MARIE WILLIAMS | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849972 | ROSE MARIE ZUCCARO | 357 EAGLE LN | | | | Bloomingdale | IL | 60108 | |
| 5760889 | ROSE MARK | 3877 HIGWAY E | | | | PERRYVILLE | MO | 63775 | |
| 5760890 | ROSE MARLESHIA | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760891 | ROSE MARLESHIAN | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760892 | ROSE MARLO | 701 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5760893 | ROSE MARSHALL | 2130W WOODDWARD AVE | | | | FRESNO | CA | 93706 | |
| 5760894 | ROSE MARTIN | KMART7175 | | | | RIVERSIDE | CA | 90044 | |
| 5760895 | ROSE MARTINO | 379 COSTA MESA DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5760896 | ROSE MARVELLA | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760897 | ROSE MARY | 2932 S POSTRD | | | | INDPLS | IN | 46239 | |
| 5760898 | ROSE MARY LARE | 4750 N CALAREMONT | | | | CHICAGO | IL | 60608 | |
| 5760899 | ROSE MARY THOMPSON | 7683 HOWELL HOCK DR | | | | DERBY | OH | 43117 | |
| 5760902 | ROSE MAWAE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5760903 | ROSE MAXINE | 9609 SEAVIEW DR APT 103 | | | | LEESBURG | FL | 34788 | |
| 5760904 | ROSE MCCLOUD | 136 SOUTH COUNTY RD 21 | | | | HAWTHORNE | FL | 32640 | |
| 5760905 | ROSE MCCULLEN | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| 4852648 | ROSE MCGUIRE | 323 LINWOOD RD | | | | Savannah | GA | 31419 | |
| 5760906 | ROSE MICHAEL | 1200 N KENWOOD ST | | | | BURBANK | CA | 91505 | |
| 5760907 | ROSE MONTANO | 1955 LARKSPER 1311 | | | | SAN ANTONIO | TX | 78213 | |
| 5760908 | ROSE MORALES-WILLIAMS | 29930 WINTER HAWK RD 824 | | | | SUN CITY | CA | 92585 | |
| 5760909 | ROSE MUNIZ | 3047 CEDARWOOD DR | | | | BAKERSFIELD | CA | 93309 | |
| 5760910 | ROSE MURAT | 680LOFFLER CIR | | | | PALM BAY | FL | 32909 | |
| 5760912 | ROSE NEAL | 210 RICE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5760913 | ROSE NICHELLE M | 8115 N 9TH STAPT 1 | | | | TAMPA | FL | 33604 | |
| 5760914 | ROSE OBRIEN | POST OFFICCE BOX 3904 | | | | LAWRENCEBURG | IN | 47025 | |
| 5760915 | ROSE ONAHA | 2831 KATEWOOD CT | | | | BALTIMORE | MD | 21209 | |
| 5760916 | ROSE OR RON INGHRAM | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 5760917 | ROSE ORILLA | 219 WALNUT ST | | | | BENSENVILLE | IL | 60106 | |
| 5760918 | ROSE ORLANDO1 | 150 WATKINS ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5760919 | ROSE OROS | 1577 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760920 | ROSE PATRICIA | 117 POPULAR AVE | | | | BUFFALO | NY | 14211 | |
| 5760921 | ROSE PATTERSON | 36 PIONEER DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5760922 | ROSE PEDR GUAJARDO | 2906 HAMPTON DR | | | | MISSOURI CITY | TX | 77459 | |
| 5760923 | ROSE PENSINGER | 20 HARBO ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5760924 | ROSE PERSON | PO BOX 127 | | | | WISE | NC | 27594 | |
| 4873103 | ROSE PEST SOLUTIONS | BIO SERV CORPORATION | P O BOX 309 | | | TROY | MI | 48099 | |
| 5760925 | ROSE PETELO | 1603 DOLE ST | | | | HONO | HI | 96822 | |
| 5760927 | ROSE PLUMBER | 1014 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 4821924 | ROSE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760928 | ROSE PUTNEY | 5428 TOWNSHIP DR | | | | SAINT PAUL | MN | 55110 | |
| 5760929 | ROSE R HALL | 1706 FOREST DR | | | | STATESVILLE | NC | 28677 | |
| 5760930 | ROSE RAMOS | 10815 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5760931 | ROSE RASHAD | 8621 HOLLOW CREEK CIR | | | | CHARLOTTE | NC | 28262 | |
| 5760932 | ROSE RAVEN | 12500 JONES RD | | | | OWYHEE | NV | 89832 | |
| 5760933 | ROSE RAY | 8110 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702 | |
| 5760934 | ROSE RENEA | 3430 LAKE TINY CIR | | | | ORLANDO | FL | 32818 | |
| 4888145 | ROSE RICH ENTERPRISES INC | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 5760935 | ROSE RICHARDSON | 17 KESTREL ST | | | | ROCHESTER | NY | 14613 | |
| 5760936 | ROSE RIGSBEE | 1758 GAYNOR RD | | | | COLUMBUS | OH | 43227 | |
| 5760937 | ROSE RING | 7941 N HICKORY | | | | KANSAS CITY | MO | 64118 | |
| 5760938 | ROSE RIVARD | 506 EAST LONGVIEW DRIVE | | | | PORTLAND | TN | 37148 | |
| 5760939 | ROSE RIVERA | NORTH 6 2005 | | | | TAHOKA | TX | 79412 | |
| 5760940 | ROSE ROBERT | 1415 DELAWARE ST | | | | LAWRENCE | KS | 66044 | |
| 5760941 | ROSE ROBERTA | 4508 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 4846152 | ROSE ROGERS | 4171 ARROWHEAD RD | | | | Memphis | TN | 38118 | |
| 5760942 | ROSE ROLL | 43 NW 128 STREET | | | | MIAMI | FL | 33168 | |
| 5760943 | ROSE RONALDA | 59868 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5760944 | ROSE RONNIKA | 3801 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5760945 | ROSE ROSEMARIEBYRD | 415 LINCOLN | | | | BISHOP | CA | 93553 | |
| 5760946 | ROSE SAFFRON | 836 Niewahner Dr | | | | Villa Hills | KY | 41017 | |
| 5760947 | ROSE SALNAVE | 1112 FINLEY AVE 98B | | | | INDIANAPOLIS | IN | 46203 | |
| 5760948 | ROSE SALTER | 272 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5760949 | ROSE SAMPSON | 502 LILY DRIVE UNIT 2 | | | | FAIRBANKS | AK | 99703 | |
| 5760950 | ROSE SANCHEZ | 3431 U ST | | | | OMAHA | NE | 68107 | |
| 5760951 | ROSE SCHMIDT | 10332 W CAMERON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5760952 | ROSE SEAMON | 155 HARTLEY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5760953 | ROSE SEARS | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5760954 | ROSE SERVICES LLC | 1163 WINCREEK DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| 4877299 | ROSE SERVICES LLC | JAMES KENNETH HIPPS | 1163 WINCREEK DRIVE | | | COLLIERVILLE | TN | 38017 | |
| 5760955 | ROSE SHANEKA | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5760957 | ROSE SHAYLEEN L | 4210 E 100 AVE | | | | DENVER | CO | 80229 | |
| 5760958 | ROSE SHELLY | 2851 FORBES RD | | | | GASTONIA | NC | 28120 | |
| 5760959 | ROSE SHER | 2689 VILLAGE LN | | | | BOSSIER CITY | LA | 71112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10355 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760960 | ROSE SHIRLEY | PO BOX 465 | | | | PRINCETON | WV | 24740 | |
| 5760961 | ROSE SILVER | 18222 PARKVIEW LN APT-101 | | | | HUNTINGTN BCH | CA | 92648 | |
| 4580035 | ROSE SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908649 | Rose Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760962 | ROSE SNIDER | 40 HORSETHIEF RD | | | | ROUNDUP | MT | 59072 | |
| 5760963 | ROSE SOLOMONSON | 4799 KENT ST | | | | ST PAUL | MN | 55126 | |
| 5760964 | ROSE SONJA | 540 NW 4TH AVE APT 307 | | | | FT LAUDERDALE | FL | 33311 | |
| 5760966 | ROSE SPINELLI | 25 E 3RD AVE | | | | SPRINGGROVE | PA | 17362 | |
| 4821925 | ROSE STANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760967 | ROSE STEPHANIE | 6140 CHARLESTON HWY | | | | BOWMAN | SC | 29018 | |
| 4181159 | ROSE STEVENS, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760968 | ROSE SUSAN O | 11601 STONEVIEW SQ APT 2 | | | | RESTON | VA | 20191 | |
| 5760969 | ROSE T SERRANO | 413 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 5760970 | ROSE TANNER | PO BOX 2401 | | | | SHIPROCK | NM | 87420 | |
| 5760972 | ROSE TAYLOR | PO BOX 51091 | | | | IRVINE | CA | 92619 | |
| 5760973 | ROSE TERUZZA | 82 CAROL PLACE | | | | WAYNE | NJ | 07470 | |
| 5760975 | ROSE TIDWELL | 29460 EMELBE DR | | | | NEW HUDSON | MI | 48165 | |
| 5760977 | ROSE TONI | 137 CAMDEN AVENUE - 2ND FLOOR | | | | PROVIDENCE | RI | 02908 | |
| 5760979 | ROSE TRINITE | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5760980 | ROSE TUCKER | 55 BOWEN STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5760981 | ROSE TYRONE | 4390 STATE NN | | | | NEWARK | NJ | 07106 | |
| 5760982 | ROSE VALENTINE | 7250 CHURCH ST | | | | CONNEAUT LAKE | PA | 16316 | |
| 5760983 | ROSE VAN WORMER | 105 E SECOND ST | | | | OIL CITY | PA | 16301 | |
| 5760984 | ROSE VERNON | 157 12MAXEYRD | | | | SPANISHBURG | WV | 25922 | |
| 5760985 | ROSE VERNUSKY | 4938 LAMBETH | | | | SAN ANTONIO | TX | 78228 | |
| 5760986 | ROSE VICKIE | 3070 LOCKWOOD MEDOWS BLVD | | | | SARASOTA | FL | 34232 | |
| 5760987 | ROSE WALKER | 1045 WALTER ST | | | | LAKE CHARLES | LA | 70605 | |
| 5760988 | ROSE WASHINGTON | 4503 6TH PLACE | | | | WASHINGTON | DC | 20017 | |
| 5760989 | ROSE WATTS | 942 ROCKEFELLER ST | | | | SAVANNAH | GA | 31401 | |
| 5760990 | ROSE WHITE | 2378 NUCLA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5760991 | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5760992 | ROSE WOODEN | 1162 W 32ND | | | | INDIANAPOLIS | IN | 46208 | |
| 5760993 | ROSE WOODS | 2304 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | |
| 5760994 | ROSE YAZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5760995 | ROSE YBARRA | 12232 W PIMA ST | | | | AVONDALE | AZ | 85323 | |
| 5760996 | ROSE YOLANDA | 1314 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 4423821 | ROSE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577166 | ROSE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511067 | ROSE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558036 | ROSE, ADARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562253 | ROSE, AHMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711868 | ROSE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301610 | ROSE, AIMEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367703 | ROSE, ALEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737248 | ROSE, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737247 | ROSE, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495774 | ROSE, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360410 | ROSE, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553491 | ROSE, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334381 | ROSE, ALLYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338645 | ROSE, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559313 | ROSE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177376 | ROSE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336488 | ROSE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169844 | ROSE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522211 | ROSE, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522692 | ROSE, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345679 | ROSE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528557 | ROSE, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600946 | ROSE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468756 | ROSE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569465 | ROSE, ANNETTE FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519945 | ROSE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842415 | ROSE, ANTHONY & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602365 | ROSE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581162 | ROSE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732191 | ROSE, ARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715743 | ROSE, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241228 | ROSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206259 | ROSE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193433 | ROSE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462444 | ROSE, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491579 | ROSE, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644609 | ROSE, AVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523813 | ROSE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581071 | ROSE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588149 | ROSE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821926 | ROSE, BOB & VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605085 | ROSE, BOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352443 | ROSE, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703789 | ROSE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595448 | ROSE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228436 | ROSE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520234 | ROSE, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521581 | ROSE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426569 | ROSE, BRITTANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766534 | ROSE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547823 | ROSE, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345175 | ROSE, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855379 | Rose, C. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170462 | ROSE, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720243 | ROSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318562 | ROSE, CATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311334 | ROSE, CATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675610 | ROSE, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668273 | ROSE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643113 | ROSE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294238 | ROSE, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216958 | ROSE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449410 | ROSE, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321398 | ROSE, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582038 | ROSE, CHEVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254514 | ROSE, CHLOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462658 | ROSE, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381894 | ROSE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630766 | ROSE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577332 | ROSE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317337 | ROSE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467176 | ROSE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642736 | ROSE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350714 | ROSE, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656274 | ROSE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556205 | ROSE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330321 | ROSE, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420668 | ROSE, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336203 | ROSE, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463854 | ROSE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388167 | ROSE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313822 | ROSE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658548 | ROSE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578612 | ROSE, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407333 | ROSE, DAIMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640424 | ROSE, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320483 | ROSE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620213 | ROSE, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596203 | ROSE, DAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733716 | ROSE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249298 | ROSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613186 | ROSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363768 | ROSE, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145789 | ROSE, DANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842416 | ROSE, DAPHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738219 | ROSE, DARCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452162 | ROSE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675744 | ROSE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484570 | ROSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165746 | ROSE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442071 | ROSE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552889 | ROSE, DAVIOUGHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384955 | ROSE, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489510 | ROSE, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743979 | ROSE, DEANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743334 | ROSE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681392 | ROSE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660324 | ROSE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464972 | ROSE, DEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718601 | ROSE, DEMETRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559954 | ROSE, DEMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530519 | ROSE, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226278 | ROSE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375768 | ROSE, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535875 | ROSE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228741 | ROSE, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711348 | ROSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448314 | ROSE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697938 | ROSE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614738 | ROSE, DORRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453605 | ROSE, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190760 | ROSE, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688129 | ROSE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703937 | ROSE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155335 | ROSE, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600521 | ROSE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702439 | ROSE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725469 | ROSE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291746 | ROSE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198939 | ROSE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745269 | ROSE, ELIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766895 | ROSE, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596217 | ROSE, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361209 | ROSE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387747 | ROSE, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242131 | ROSE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664178 | ROSE, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658774 | ROSE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320706 | ROSE, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712956 | ROSE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620961 | ROSE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601592 | ROSE, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272479 | ROSE, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709343 | ROSE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320078 | ROSE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164925 | ROSE, GRACIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619662 | ROSE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330601 | ROSE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580440 | ROSE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658501 | ROSE, HARTMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318315 | ROSE, HAYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539399 | ROSE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653569 | ROSE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646860 | ROSE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215049 | ROSE, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321631 | ROSE, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369666 | ROSE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335925 | ROSE, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662679 | ROSE, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599783 | ROSE, IRVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534755 | ROSE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629063 | ROSE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486615 | ROSE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263871 | ROSE, JAHAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579150 | ROSE, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261449 | ROSE, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725232 | ROSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654448 | ROSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746973 | ROSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168002 | ROSE, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379279 | ROSE, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456269 | ROSE, JAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771355 | ROSE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677149 | ROSE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422492 | ROSE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443118 | ROSE, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764081 | ROSE, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727304 | ROSE, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183570 | ROSE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661635 | ROSE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721984 | ROSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513039 | ROSE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350738 | ROSE, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270506 | ROSE, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520688 | ROSE, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673903 | ROSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610491 | ROSE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741005 | ROSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451915 | ROSE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335826 | ROSE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164228 | ROSE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215996 | ROSE, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541433 | ROSE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571332 | ROSE, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513322 | ROSE, JORDAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480319 | ROSE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151570 | ROSE, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777430 | ROSE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533862 | ROSE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230508 | ROSE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506482 | ROSE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371811 | ROSE, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388486 | ROSE, KAIRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419413 | ROSE, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309956 | ROSE, KALLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437751 | ROSE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357984 | ROSE, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394774 | ROSE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298840 | ROSE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385103 | ROSE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158973 | ROSE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476328 | ROSE, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409105 | ROSE, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320725 | ROSE, KAYSEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472483 | ROSE, KEIRRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428671 | ROSE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452067 | ROSE, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581272 | ROSE, KELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651246 | ROSE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829760 | ROSE, KEN & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512840 | ROSE, KENDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769399 | ROSE, KENDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306431 | ROSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626686 | ROSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393867 | ROSE, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333706 | ROSE, KILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210877 | ROSE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563360 | ROSE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436154 | ROSE, LEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264873 | ROSE, LEESA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598186 | ROSE, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675426 | ROSE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652557 | ROSE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763884 | ROSE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377433 | ROSE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756807 | ROSE, LETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603378 | ROSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353286 | ROSE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417301 | ROSE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318303 | ROSE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521362 | ROSE, LINZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271314 | ROSE, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604044 | ROSE, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716172 | ROSE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791821 | Rose, Louise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191019 | ROSE, LYNELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829762 | ROSE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829761 | ROSE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306448 | ROSE, MANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200773 | ROSE, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245458 | ROSE, MARIE ANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829763 | ROSE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657378 | ROSE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686149 | ROSE, MARSHALL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518259 | ROSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321044 | ROSE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534757 | ROSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282135 | ROSE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402087 | ROSE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550420 | ROSE, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713427 | ROSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622937 | ROSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618276 | ROSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760741 | ROSE, MICHAEL   C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243005 | ROSE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359692 | ROSE, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186343 | ROSE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440368 | ROSE, MYCKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590533 | ROSE, NATASHA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430134 | ROSE, NAUTICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381633 | ROSE, NICKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581696 | ROSE, NIQOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577898 | ROSE, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668461 | ROSE, NORRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572131 | ROSE, NYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491741 | ROSE, OTEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448155 | ROSE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220779 | ROSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764305 | ROSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707411 | ROSE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486024 | ROSE, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705122 | ROSE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237137 | ROSE, RAMON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457206 | ROSE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455320 | ROSE, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371747 | ROSE, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385435 | ROSE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842417 | Rose, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638697 | ROSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448131 | ROSE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397880 | ROSE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453881 | ROSE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264633 | ROSE, RONDESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442818 | ROSE, ROUSSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842418 | ROSE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311660 | ROSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236632 | ROSE, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545075 | ROSE, SELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652196 | ROSE, SHACKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492872 | ROSE, SHANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486192 | ROSE, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629410 | ROSE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336184 | ROSE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569898 | ROSE, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223018 | ROSE, SHAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210794 | ROSE, SHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641361 | ROSE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674933 | ROSE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661786 | ROSE, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507219 | ROSE, SHAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582198 | ROSE, SHELLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453853 | ROSE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443514 | ROSE, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145162 | ROSE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763935 | ROSE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630251 | ROSE, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508765 | ROSE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215411 | ROSE, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536634 | ROSE, STUART N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241544 | ROSE, SUZANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650922 | ROSE, TAMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227016 | ROSE, TANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508305 | ROSE, TAVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829764 | ROSE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574428 | ROSE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682536 | ROSE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675525 | ROSE, THOMAS  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344334 | ROSE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578874 | ROSE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592024 | ROSE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696133 | ROSE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725931 | ROSE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238741 | ROSE, TOYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759490 | ROSE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184587 | ROSE, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842419 | ROSE, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453468 | ROSE, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653420 | ROSE, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751214 | ROSE, VIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236751 | ROSE, VIVIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485268 | ROSE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549493 | ROSE, WANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507501 | ROSE, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343461 | ROSE, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223987 | ROSE, WINSTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461767 | ROSE, WYATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711916 | ROSE, ZIOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829765 | ROSE,DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5760999 | ROSEANGLEA ABREU | 858 ANGLER STREET | | | | MAYPORT | FL | 32250 | |
| 5761000 | ROSEANN ADAMS | 6662 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | |
| 5761001 | ROSEANN BARNES | 975 E LASSEN AVE | | | | CHICO | CA | 95973 | |
| 5761002 | ROSEANN BULLARD | 505 BOY SCOUT ROAD | | | | AUGUSTA | GA | 30909 | |
| 4852250 | ROSEANN FOLTZ | 502 KYLES LN | | | | Covington | KY | 41011 | |
| 5761003 | ROSEANN JILES | 31142 JAGUAR LN | | | | CHESTERFIELD | MI | 48047 | |
| 5761004 | ROSEANN PHILLIPS | 1805 SANDSTONE DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5761005 | ROSEANN WALSH | 155 W 8TH ST | | | | BAYONNE | NJ | 07002 | |
| 5761006 | ROSEANN WICKS | 1016 PHILLIP RD | | | | FORT PLAIN | NY | 13339 | |
| 5761007 | ROSEANN YOUNG | 280 KINGSTONE VIEW | | | | PAHRUMP | NV | 89061 | |
| 5761009 | ROSEANNA DANNER | 21 DAVIS BLVD | | | | JEFFERSON | LA | 70121 | |
| 5761010 | ROSEANNA DIAZ | 700 W MARILYN ST | | | | FARMERSVILLE | CA | 93223 | |
| 5761011 | ROSEANNA HUFF | 1565 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5761012 | ROSEANNA PHANEUF | 7 ROOSEVELT DR | | | | ANNAPOLIS | MD | 21401 | |
| 5761013 | ROSEANNA SHEPARD | 2858 PICKLE RD APT 242 | | | | OREGON | OH | 43616 | |
| 5761014 | ROSEANNA TOWNSEND | 1340 WEST COLVIN ST | | | | SYRACUSE | NY | 13207 | |
| 5761015 | ROSEANNE ALBIOUS | 79 7250 NAHENNAHE ST | | | | KEALAKEKUA | HI | 96750 | |
| 5761016 | ROSEANNE NIIROROZERC | 901 NORTH WABASH AVE | | | | LAKELAND | FL | 33815 | |
| 5761017 | ROSEANNE STORM | 315 E WATRES | | | | DES MOINES | IA | 50315 | |
| 5761018 | ROSETA ANDREWS | 587 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | |
| 4204352 | ROSEAU, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365828 | ROSEBEAR BATTS, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761019 | ROSEBERRY BRANDON | 9105 GRIFFIN LANE | | | | COVINGTON | GA | 30014 | |
| 5761020 | ROSEBERRY JANET L | 3120 NW KYNYON | | | | LAWTON | OK | 73505 | |
| 5761021 | ROSEBERRY ZEONCA | SHANICA ROSEBERRY | | | | COVINGTON | GA | 30014 | |
| 4461647 | ROSEBERRY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648346 | ROSEBERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449708 | ROSEBERRY, KASSADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727380 | ROSEBERRY, LEEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578742 | ROSEBERRY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315190 | ROSEBERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312056 | ROSEBOOM, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761023 | ROSEBORO JOREKA | 2060 GREEN OSK DR | | | | SHELBY | NC | 28152 | |
| 5761024 | ROSEBORO LESLIE | 129 GATHERING PLACE | | | | DURHAM | NC | 27713 | |
| 5761025 | ROSEBORO ROFAINER | PO BOX 761 | | | | ACCOMAC | VA | 23301 | |
| 5761026 | ROSEBORO SHALISA D | 4187 BRISTOL PL | | | | CONCORD | NC | 28027 | |
| 5761027 | ROSEBORO TONI | 3464 JONDON LN | | | | GASTONIA | NC | 28052 | |
| 4590946 | ROSEBORO, ALTHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347141 | ROSEBORO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579774 | ROSEBORO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764324 | ROSEBORO, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551847 | ROSEBORO, CHANTYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384432 | ROSEBORO, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711512 | ROSEBORO, OLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400658 | ROSEBORO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384726 | ROSEBORO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456455 | ROSEBORO, SALLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438307 | ROSEBORO, SHAKILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387225 | ROSEBORO, TEMECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380909 | ROSEBORO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761028 | ROSEBOROUGH ALISA | 647 US HIGHWAY 321 BYPS A | | | | WINNSBORO | SC | 29180 | |
| 5761029 | ROSEBOROUGH CHERYL | 508 W1100 N | | | | CHESTERTON | IN | 46304 | |
| 4452533 | ROSEBOROUGH JR, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10361 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599641 | ROSEBOROUGH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645299 | ROSEBOROUGH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628496 | ROSEBOROUGH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645277 | ROSEBOROUGH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761030 | ROSEBOURGH STEPHANIE | DAVID TURLINGTON | | | | CLOVER | SC | 29730 | |
| 5761031 | ROSEBOURH CAROLYN | 1823 FRANWELL AVE | | | | ROANOKE | VA | 24017 | |
| 5761032 | ROSEBROCK TIM | 316 OSCEOLA AVE | | | | DEFIANCE | OH | 43512 | |
| 4310327 | ROSEBROCK, MAKAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790057 | Rosebrook, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790058 | Rosebrook, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659879 | ROSEBRROBGH, GALGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761033 | ROSEBUD MORRIS | 519 BROOKFEILD ROAD | | | | DREXEL HILL | PA | 19024 | |
| 4687239 | ROSEBUD, CHARLENE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694428 | ROSEBUD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754247 | ROSEBUD, LEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274306 | ROSEBUR, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152615 | ROSEBUR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624964 | ROSEBURE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879576 | ROSEBURG NEWS REVIEW | NEWS REVIEW PUBLISHING CO INC | P O BOX 1248 | | | ROSEBURG | OR | 97470 | |
| 4681128 | ROSEBURGH, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510861 | ROSEBURGH, SAIKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184247 | ROSEBURR, BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587709 | ROSEBURROW-TONEY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346763 | ROSEBUSH, WHITNEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761034 | ROSED PIZARRO | CALLE 4 | | | | GUYANABO | PR | 00969 | |
| 5761035 | ROSEDALE K HILLS APTS | 2139 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5761036 | ROSEDORETHA PRINGLE | P O BOX 3461 | | | | SUMTER | SC | 29151-3461 | |
| 4873563 | ROSEFF LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4328959 | ROSEFORT, VANEDJIE AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829766 | ROSEGARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752816 | ROSE-GREEN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605456 | ROSE-HINKSMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688588 | ROSEI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273718 | ROSE-JOHNSON, JURNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821927 | ROSEKRANS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191570 | ROSEL, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514419 | ROSELAND, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763642 | ROSELAND, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761037 | ROSELE EATON | 1209 M STR | | | | RICHMOND | IN | 47374 | |
| 5761038 | ROSELER ALICIA | 13772 W BANFF LANE | | | | SURPRISE | AZ | 85379 | |
| 5839886 | Roselia Andrade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839866 | Roselia Andrade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761039 | ROSELIA DONIS | 9111 LEMONA AVE | | | | SAN FERNANDO | CA | 91343 | |
| 5761040 | ROSELIA MENDEZ | 426 14TH AVE | | | | GREELEY | CO | 80631 | |
| 5761041 | ROSELIEN NGANGA | 4008 GOVERNORS SQ APT 2 | | | | WNSBG | VA | 23188 | |
| 5761042 | ROSELIN RAMIREZ | HC 03 BOX 13882 | | | | YAUCO | PR | 00698 | |
| 4437616 | ROSELIN, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761043 | ROSELIND RANGEL | 8612 S MEADE AVE | | | | BURBANK | IL | 60459 | |
| 5761044 | ROSELINE DANIEL | 46 TOWNSHIP LIN RD | | | | ELKINS PARK | PA | 19027 | |
| 5761045 | ROSELINE LEWIS-DANIEL | 46 TOWNSHIPLINE RD | | | | ELKINS PARK | PA | 19027 | |
| 5761046 | ROSELL BRANDI | 600 RIVER BIRCH CT | | | | CLERMONT | FL | 34711 | |
| 5761047 | ROSELL CAROL | 1216 E LEMON ST | | | | TARPON SPRINGS | FL | 34689 | |
| 4720489 | ROSELL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246157 | ROSELL, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297401 | ROSELLA BYNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297401 | ROSELLA BYNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761048 | ROSELLA GALLIMORE | 1314 LINDEN AVE | | | | PORTSMOUTH | OH | 45662-4850 | |
| 5761049 | ROSELLA MAYLE | 212 CHESNUT ST | | | | PHILIPPI | WV | 26416 | |
| 5761050 | ROSELLA T CHEE | PO BOX 1503 | | | | CHINLE | AZ | 86503 | |
| 4799046 | ROSELLE SHOPPING CENTER INC | 18 EAST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| 4713291 | ROSELLE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740963 | ROSELLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644447 | ROSELLE, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383326 | ROSELLE, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739934 | ROSELLI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601415 | ROSELLI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589310 | ROSELLI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761051 | ROSELLO ANIBAL | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5761052 | ROSELLO NIDIA | CALLE 55 BLOQ 60 4 | | | | BAYAMON | PR | 00616 | |
| 4254854 | ROSELLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539856 | ROSELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761053 | ROSELYN CEDENO | 5019 RIDGS CIRCLE | | | | LAS VEGAS | NV | 89115 | |
| 5761055 | ROSELYN HARKLEY | 278 SCHLEY ST | | | | NEWARK | NJ | 07112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761056 | ROSELYN JOPPY | 356 RINGNECK DR | | | | HARRISBURG | PA | 17112 | |
| 4800754 | ROSELYN PIPER | DBA GREGORY STORE | 10398 TOBANO TRAIL | | | JONESBORO | GA | 30238 | |
| 5761057 | ROSELYN VEGA | CLL VALLERO 1015 | | | | RIO PIEDRAS | PR | 00925 | |
| 5761058 | ROSELYN VELAZQUEZ | URB MOCA GARDEN CALLE ORQUIDIA 535 | | | | MOCA | PR | 00676 | |
| 5761059 | ROSELYNN SHOPE | 1577 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5761060 | ROSELYNNE WHEATON | 16302 HASKINS LANE | | | | CARSON | CA | 90746 | |
| 5761061 | ROSEMAIRE DEVOIDE | 18 THORNFELL ST | | | | SPRINGFIELD | MA | 01104 | |
| 4829767 | ROSEMAN UNIVERSITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371666 | ROSEMAN, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694084 | ROSEMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389492 | ROSEMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745057 | ROSEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821928 | ROSEMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611803 | ROSEMAN, MICHAEL RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293864 | ROSEMAN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385033 | ROSEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668021 | ROSEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718559 | ROSEMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294124 | ROSEMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761063 | ROSEMARIE ARELLANO | 2869 RALLETTA DR | | | | HENDERSON | NV | 89024 | |
| 5761064 | ROSEMARIE ASCOLI | 2 HAINES BLVD | | | | PORT CHESTER | NY | 10573 | |
| 5761065 | ROSEMARIE B KELLY | 27722 143RD PL SE | | | | KENT | WA | 98042 | |
| 5761066 | ROSEMARIE BAEZ FONTANEZ | BO CANABONCITO SEC HORMIGAS | | | | CAGUAS | PR | 00727 | |
| 5761067 | ROSEMARIE BAYHAM | 2213 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 | |
| 4850747 | ROSEMARIE BERHANG | 8 HILLCREST RD | | | | Towaco | NJ | 07082 | |
| 5761068 | ROSEMARIE CAMPBELL | 3131 THELMA AVE | | | | STLOUIS | MO | 63121 | |
| 5761069 | ROSEMARIE CARRILLO | 2204 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5761070 | ROSEMARIE CLARK | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4796727 | ROSEMARIE COLLECTIONS LLC | DBA POSIES PLACE | 5195 HAMPSTED VILLAGE CENTER-UNIT | | | NEW ALBANY | OH | 43054 | |
| 5761071 | ROSEMARIE CONSTANTINO | 337 FRONT ST | | | | ATCO | NJ | 08004 | |
| 5761072 | ROSEMARIE CORTEZ | 36 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5761073 | ROSEMARIE COSE | 5052 BRANDYWINE | | | | INDY | IN | 46241 | |
| 5761074 | ROSEMARIE DRICKETT | 619 S NICOLATE ST | | | | MACKINAC CITY | MI | 49701 | |
| 5761075 | ROSEMARIE E HIGLEY | 11531 NEARING DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5761076 | ROSEMARIE FERNANDEZ | 2019 S DATELAND DR | | | | TEMPE | AZ | 85282 | |
| 5761077 | ROSEMARIE GILLIAM | 2889 ROSSMORE COVE | | | | MEMPHIS | TN | 38128 | |
| 5761078 | ROSE-MARIE JONES | 409 N 12th St | | | | Mount Vernon | IL | 62864-4313 | |
| 5761080 | ROSEMARIE KING | 1066 WINSTON STREET | | | | AKRON | OH | 44314 | |
| 5761081 | ROSEMARIE KRULAC | 6599 EDGEMOOR AVE | | | | SOLON | OH | 44139 | |
| 5761082 | ROSEMARIE LUMADUE | 20 WABASH AVE | | | | KENMORE | NY | 14217 | |
| 5761083 | ROSEMARIE MILLER | 2212 6TH AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5761084 | ROSEMARIE MORALES | 104 N OAKLAND AVE | | | | MINNEOLA | FL | 34715 | |
| 5761085 | ROSEMARIE MULLENIX | 3500 1 AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5761087 | ROSEMARIE RACELA | 2150 CALIFORNIA ST 2 | | | | MILPITAS | CA | 95035 | |
| 5761088 | ROSEMARIE ROMERO | 805 POUCHER WAY | | | | SUISUN CITY | CA | 94585 | |
| 5761090 | ROSEMARIE STONE | PO BOX 183 NONE | | | | HUMAROCK | MA | 02047 | |
| 4821929 | ROSEMARIE VIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761091 | ROSEMARIE VILLANUEVA | 5618 TILTON AVE APT 78 | | | | RIVERSIDE | CA | 92509 | |
| 4848224 | ROSEMARIE WEHRLY | 7109 BOUQUET DR | | | | FRISCO | TX | 75035 | |
| 5761092 | ROSEMARIE WYATT | 919 S 14TH ST | | | | TOLEDO | OH | 43610 | |
| 5761094 | ROSEMARY AMBERT | HC-01 BOX 11444 | | | | BO INGENIO TOA B | PR | 00949 | |
| 4807259 | ROSEMARY ASSETS LIMITED | ANNA HUANG/CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | VI | | BRITISH VIRGIN ISLANDS |
| 5761095 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 4127194 | Rosemary Assets Limited | 11F-6.,No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan |
| 4127421 | Rosemary Assets Limited | 11F-6., No.2 | Jian Ba Rd | Zhonghe Dist | | New Taipei City | | | Taiwan |
| 5761097 | ROSEMARY BEADNELL | 13 LIBERTY ST | | | | FORT EDWARD | NY | 12828 | |
| 5761098 | ROSEMARY BEGAYE | 621 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 4846117 | ROSEMARY CAMY | 1777 WOODBROOK LN | | | | Fallbrook | CA | 92028 | |
| 4801268 | ROSEMARY CAPERS | DBA M &R ELECTRONICS | 3071 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| 5761099 | ROSEMARY CARO | 18 PLAZA PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761100 | ROSEMARY CASTILLO-AVILA | 1616 55TH PL | | | | KENOSHA | WI | 53140 | |
| 5761101 | ROSEMARY CHAPA | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5761102 | ROSEMARY CONCHAS | 4825 KENTFIELD | | | | STOCKTON | CA | 95205 | |
| 5761103 | ROSEMARY CRUMBLE | 1608 JOHANNA FAIRWAY | | | | COLUMBUS | MS | 39701 | |
| 5761104 | ROSEMARY DORSA | 333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 5761105 | ROSEMARY DOYLE | 5871 ROGERS | | | | DETROIT | MI | 48209 | |
| 5761106 | ROSEMARY EDMONDS | P O BOX 601 | | | | LEBANON | PA | 17042 | |
| 5761107 | ROSEMARY FARRELL | 1560 BELMONT WOODS DRIVE | | | | MULBERRY | FL | 33860 | |
| 5761108 | ROSEMARY FAULK | 861 DELANO RD | | | | CHILLICOTHE | OH | 45601 | |
| 5761109 | ROSEMARY FIORITO | 68 91 218 STREET | | | | OAKLAND GARDE | NY | 11364 | |
| 5761111 | ROSEMARY FREDERICK | 512 SHIELD ST | | | | HARRISBURG | PA | 17109 | |
| 5761112 | ROSEMARY GAUL | 7918 ANGEL CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5761113 | ROSEMARY GLASMYER | 6707 PARR RD | | | | ROUND ROCK | TX | 78683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761114 | ROSEMARY GUILLEN | 10304 HABECKER RD | | | | LAMONT | CA | 93241 | |
| 5761115 | ROSEMARY H DUARTE | 117 F ST | | | | FRESNO | CA | 93706 | |
| 4851091 | ROSEMARY HACKWORTH | 736 HUMPHRIES LN | | | | Chesapeake | VA | 23322 | |
| 5761118 | ROSEMARY HARRIS | 30901 LAKE SHORE BLVD APT113 | | | | WILLOWICK | OH | 44095 | |
| 4584115 | ROSEMARY HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761119 | ROSEMARY HILL | 10362 WEST AIRLINE | | | | ST ROSE | LA | 70087 | |
| 5761120 | ROSEMARY HUMBLES | 8013 SIMON ST | | | | METAIRIE | LA | 70003 | |
| 5761121 | ROSEMARY JACKSON | 16567 WOODLANE | | | | FRASER | MI | 48026 | |
| 4842420 | ROSEMARY JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761123 | ROSEMARY L FALLON | 40 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5761124 | ROSEMARY LEE | 1570 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5761125 | ROSEMARY LEMOS | 916 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5761126 | ROSEMARY MADERA | 4030 W TERRACE AVE | | | | FRESNO | CA | 93722 | |
| 5761127 | ROSEMARY MANBOADH TORO | URB STARLIGHT CALLE ANTAR | | | | MOROVIS | PR | 00717 | |
| 5761128 | ROSEMARY MAPADERUM | 419 EAST WIND DRIVE | | | | DOVER | DE | 19901 | |
| 5761129 | ROSEMARY MARTINEZ | 254 N 3RD ST | | | | COLTON | CA | 92324 | |
| 5761131 | ROSEMARY MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5761132 | ROSEMARY MONTGOMERY | 125 WASHINGTON ST | | | | NOVATO | CA | 94960 | |
| 4821930 | ROSEMARY MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850970 | ROSEMARY NAZARIO | 34 PINE DR | | | | East Northport | NY | 11731 | |
| 5761133 | ROSEMARY NEVAREZ | 6544 AZTEC | | | | EL PASO | TX | 79925 | |
| 5761134 | ROSEMARY ORNELAS | 122 W WILLIAM ST | | | | OVID | MI | 48866 | |
| 5761135 | ROSEMARY ORTIZ | 521 S 8TH ST | | | | FRESNO | CA | 93702 | |
| 5761137 | ROSEMARY PAVENYOUMA | PO BOX 3310 | | | | TUBA CITY | AZ | 86045 | |
| 5839285 | RoseMary Pedretti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849820 | ROSEMARY PEREZ | 1312 S MAIN ST | | | | CORONA | CA | 92882 | |
| 5761138 | ROSEMARY POWELL | 35 OLD CRAWFORD RD | | | | PHENIX CITY | AL | 36870 | |
| 5761139 | ROSEMARY RIVERA | 2 COIT STREET 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5761140 | ROSEMARY SALDANA | 815 PUGH STREET | | | | WOODSBORO | TX | 78393 | |
| 5761142 | ROSEMARY SOBIERAJSKI | 2012 W 82ND PL | | | | MERRILLVILLE | IN | 46410 | |
| 5761143 | ROSEMARY SZATKOWSKI | 1003 NE SHATTUCK | | | | GRESHAM | OR | 97030 | |
| 5761144 | ROSEMARY THOMAS | 153 COFFIN POINT RD | | | | BEAUFORT | SC | 29220 | |
| 5761145 | ROSEMARY TONER | 9 DUKE AVE NONE | | | | STRATFORD | NJ | 08084 | |
| 5761146 | ROSEMARY TORRES | 8606 W PINCHSHOT | | | | PHOENIX | AZ | 85037 | |
| 5761147 | ROSEMARY VALDEZ | 618 TYLER ST | | | | PUEBLO | CO | 81004 | |
| 4847724 | ROSEMARY VERHEUL | 338 TERRILL AVE | | | | Grand Haven | MI | 49417 | |
| 5761148 | ROSEMARY WARD | 1798 E MILLSTONE RD | | | | WESTPORT | IN | 47283 | |
| 5761149 | ROSEMARY WATANAKEEREE | 17829 DE ORO CIR | | | | ARTESIA | CA | 90703 | |
| 5761150 | ROSEMARY WHITBECK | 1072 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 5761151 | ROSEMARY YEPIZ | 7814 SLOUGHHOUSE RD | | | | ELK GROVE | CA | 95624 | |
| 5761152 | ROSEMBAUM SANDY | 16678 W WILSON RD LOT 95 | | | | HARLINGEN | TX | 78552 | |
| 4229827 | ROSEMBERT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761153 | ROSEMERY NUNEZ | 148 TRUMAN AVE | | | | YONKERS | NY | 10703 | |
| 4372888 | ROSEMON, CHASITY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466321 | ROSEMON, JAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761154 | ROSEMOND CRAIG | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5761155 | ROSEMOND CRYSTAL | 115 MERLIN COURT | | | | FAYETTEVILLE | GA | 30214 | |
| 5761156 | ROSEMOND JANNIE | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5761157 | ROSEMOND RAYMOND | 9808 SPINNAKER ST | | | | CHELTENHAM | MD | 20623 | |
| 5761158 | ROSEMOND SCOTT | 1422 MAGDALENA AVE | | | | CHULA VISTA | CA | 91913 | |
| 5761159 | ROSEMOND VIA | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 4511589 | ROSEMOND, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766493 | ROSEMOND, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531804 | ROSEMOND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512168 | ROSEMOND, KELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653649 | ROSEMOND, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512236 | ROSEMOND, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183689 | ROSEMOND, NEWELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239412 | ROSEMOND, ROSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842421 | ROSEMOND, ST. JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761160 | ROSEMORE RHODESIA | 8300 PALMETTO ST | | | | CANTON | OH | 44705 | |
| 5761161 | ROSEMORE RHODESIA K | 9300 PALMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 4879654 | ROSEMOUNT ENTERPRISES LLC | NICHOLAS KRESSMAN | 3420 150TH STREET W STE 109 | | | ROSEMOUNT | MN | 55068 | |
| 5761162 | ROSEMUND LETANG | 2386 LOGAN ST | | | | POMONA | CA | 91767 | |
| 4831398 | ROSEMURGY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842422 | ROSEMURTY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761163 | ROSEN FRANCISCA | 8680 NW 3 STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5761164 | ROSEN SELJNA J | 904 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 4842423 | ROSEN, ALAN & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721726 | ROSEN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395592 | ROSEN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430570 | ROSEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222786 | ROSEN, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679994 | ROSEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250832 | ROSEN, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842424 | ROSEN, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853857 | Rosen, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226324 | ROSEN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829768 | ROSEN, ERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854848 | ROSEN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532434 | ROSEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421212 | ROSEN, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715390 | ROSEN, IRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489459 | ROSEN, JACKLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842425 | ROSEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842426 | ROSEN, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445545 | ROSEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457077 | ROSEN, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545908 | ROSEN, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405592 | ROSEN, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842427 | ROSEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506239 | ROSEN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842428 | ROSEN, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688108 | ROSEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590073 | ROSEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821931 | ROSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842429 | ROSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842430 | ROSEN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432125 | ROSEN, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309397 | ROSEN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741911 | ROSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761165 | ROSENA CAMBRON | 7616 SOUTHLAND BLVD | | | | ORLANDO | FL | 32809 | |
| 4860004 | ROSENAU BECK INC | 1310 INDUSTRIAL BLVD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4821932 | ROSENAU, CHARLES & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692080 | ROSENAU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582534 | ROSENAU, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552067 | ROSENBALM, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587363 | ROSENBALM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558046 | ROSENBALM, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519421 | ROSENBALM, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761167 | ROSENBAUM JOYCE | 30558 BLUE SPRINGS RD | | | | MEADOWVIEW | VA | 24361 | |
| 5761168 | ROSENBAUM MICHELE | 9429 WOODSONG CT | | | | LAUREL | MD | 20723 | |
| 4842431 | ROSENBAUM, ABBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639512 | ROSENBAUM, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821933 | ROSENBAUM, GRANT AND NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481316 | ROSENBAUM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524817 | ROSENBAUM, JOZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829769 | ROSENBAUM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707388 | ROSENBAUM, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420591 | ROSENBAUM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514959 | ROSENBAUM, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389817 | ROSENBAUM, RUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465313 | ROSENBAUM-STRATTON, RILEY CERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842432 | ROSENBAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628504 | ROSENBECK, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842433 | ROSENBERG BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404162 | ROSENBERG JUSTIN | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| 5761169 | ROSENBERG MERSHONN | 9302 EAST BETSY PL | | | | TUCSON | AZ | 85710 | |
| 5761170 | ROSENBERG MICHAEL | 11206 VALE RD | | | | OAKTON | VA | 22124 | |
| 4480392 | ROSENBERG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772183 | ROSENBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842434 | ROSENBERG, DR MARVIN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256873 | ROSENBERG, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417275 | ROSENBERG, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408567 | ROSENBERG, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764578 | ROSENBERG, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639134 | ROSENBERG, JOHNNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402155 | ROSENBERG, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455642 | ROSENBERG, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821934 | ROSENBERG, JULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786295 | Rosenberg, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786296 | Rosenberg, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419725 | ROSENBERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592800 | ROSENBERG, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222514 | ROSENBERG, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688579 | ROSENBERG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339730 | ROSENBERG, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663418 | ROSENBERG, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821935 | ROSENBERG, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207603 | ROSENBERG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602669 | ROSENBERG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821936 | ROSENBERG, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277533 | ROSENBERG, MORGANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174213 | ROSENBERG, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610628 | ROSENBERG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576754 | ROSENBERG, REBEKKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432441 | ROSENBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246319 | ROSENBERG, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621735 | ROSENBERG, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758877 | ROSENBERG, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842435 | ROSENBERG, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219661 | ROSENBERG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590999 | ROSENBERG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214550 | ROSENBERG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842436 | ROSENBERG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829770 | ROSENBERG, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576798 | ROSENBERG, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761171 | ROSENBERGER RALPH D | 5171 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5761172 | ROSENBERGER TAMMY | 470 PERSHING DR | | | | NEW KENSINGTON | PA | 15068 | |
| 4761240 | ROSENBERGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698006 | ROSENBERGER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309762 | ROSENBERGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670071 | ROSENBERGER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477494 | ROSENBERGER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478584 | ROSENBERGER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336670 | ROSENBERGER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522767 | ROSENBERGER, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312129 | ROSENBERGER, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450133 | ROSENBERGER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610010 | ROSENBERGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626616 | ROSENBERGER, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152750 | ROSENBERGER-WEILER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510642 | ROSENBERRY, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271456 | ROSENBERRY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470147 | ROSENBERRY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493744 | ROSENBERRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842437 | ROSENBLATT, AARON & DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616868 | ROSENBLATT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421766 | ROSENBLATT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842438 | ROSENBLATT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821937 | ROSENBLATT, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399248 | ROSENBLATT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717123 | ROSENBLATT, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776751 | ROSENBLATT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428546 | ROSENBUTH, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761173 | ROSENBLUM MICHELLE | 3121 S SEMORAN BLBD 283 | | | | ORLANDO | FL | 32822 | |
| 4194831 | ROSENBLUM, JOAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417194 | ROSENBLUM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842439 | ROSENBLUTH. HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285010 | ROSENBOOM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289918 | ROSENBOOM, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280239 | ROSENBOOM, JOSEPHINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761174 | ROSENBURG GARY | 10 FREEDOM FARME RD | | | | ACTON | MA | 01720 | |
| 5761175 | ROSENBURG N | 1385 C ST | | | | WASHINGTON | DC | 20012 | |
| 4669699 | ROSENBURGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682539 | ROSENBUSH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477765 | ROSENCRANCE, ALAINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723357 | ROSENCRANCE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470769 | ROSENCRANCE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346108 | ROSENCRANS, GANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721474 | ROSENCRANS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761176 | ROSENDA RIBAS | 531 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 5761177 | ROSENDAHL BUCK | 29525 ELLENBURG AVE | | | | GOLD BEACH | OR | 97444 | |
| 5761178 | ROSENDALE JACKIE | 513 E MARION APT 308 | | | | WICHITA | KS | 67216 | |
| 4463267 | ROSENDALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338332 | ROSENDALE, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761179 | ROSENDHAL ELLEN | 9742 SW 52ND RD | | | | GAINESVILLE | FL | 32608 | |
| 5761180 | ROSENDO GAYOSSO | 1908 LINK CIRCLE | | | | JONESBORO | AR | 72438 | |
| 5761181 | ROSENDO IZAGUIRRE | 381 CHASE ST APT 10 | | | | WALLA WALLA | WA | 99362 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10366 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761182 | ROSENDO JUAN | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5761183 | ROSENDO PEREZ | 1231 HAZEL ST | | | | CHICO | CA | 95928 | |
| 4755603 | ROSENDO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873233 | ROSENDORF & ASSOCIATES INC | BOX 2195 CHURCH ST STATION | | | | NEW YORK | NY | 10257 | |
| 5761184 | ROSENE IVA M | 6607 NW FERRIS | | | | LAWTON | OK | 73505 | |
| 4701942 | ROSENE, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390866 | ROSENE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273687 | ROSENE, LORILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761185 | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5761186 | ROSENFELD BRITTANY | 3782 CHURCHVILLE AVE | | | | CHURCHVILLE | VA | 24421-2024 | |
| 5761187 | ROSENFELD MICHAEL | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 4829771 | ROSENFELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246634 | ROSENFELD, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787991 | Rosenfeld, Mordechai & Bascia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787992 | Rosenfeld, Mordechai & Bascia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761188 | ROSENFELDT CATHLEEN | 122KENMORE DR | | | | PINEVILLE | NC | 28134 | |
| 4584595 | ROSENFELDT, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774145 | ROSENFELDT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367340 | ROSENFELDT, JULIENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842440 | ROSENFIELD,ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227598 | ROSENGARTEN, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626872 | ROSENGARTEN, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842441 | ROSENGERG, JOSEPH & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761189 | ROSENGRANT AMANDA | 6111 HICKORY NUT RD | | | | NANCY | KY | 42544 | |
| 4400584 | ROSENGRANT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480471 | ROSENGRANT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214087 | ROSENGREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164238 | ROSENGREEN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702536 | ROSENGREEN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272694 | ROSENGREEN, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611035 | ROSENGREN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275068 | ROSENGREN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196739 | ROSENHAUER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761190 | ROSENIA SHELLS | 6654 HWY 219 | | | | NEWBERRY | SC | 29108 | |
| 4353361 | ROSENICK, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760887 | ROSENKRANS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702490 | ROSENKRANTZ, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761191 | ROSENKRANZ DAVE | 533 MAJOR LAKE DRIVE | | | | HILL CITY | SD | 57745 | |
| 4369620 | ROSENKRANZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842442 | ROSENKRANZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448503 | ROSENKRANZ, RACHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744756 | ROSENLOF, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148391 | ROSENLUND, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821938 | ROSENLUND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761192 | ROSENNA THOMAS | 117 FRANCIS AVE | | | | HAMILTON | NJ | 08629 | |
| 4720305 | ROSENOGLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626271 | ROSENOW, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310876 | ROSENPLOT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299431 | ROSENQUIST, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279440 | ROSENQUIST, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392778 | ROSENQUIST, LEVI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301668 | ROSENQUIST, LOU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392945 | ROSENQUIST, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618469 | ROSENQUIST, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618470 | ROSENQUIST, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203632 | ROSENQUIST, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484150 | ROSENSTEEL, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490894 | ROSENSTEEL, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829772 | ROSENSTEIN, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821939 | ROSENSTEIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367876 | ROSENSTIEL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842443 | ROSENSTOCK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842444 | Rosenstock, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581418 | ROSENSWEIG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794956 | ROSENTHAL & ROSENTHAL | RE AUDIO TECHNOLOGY OF NEW YORK | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802872 | ROSENTHAL & ROSENTHAL | RE BOLDFACE LICENSING BRANDING | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805635 | ROSENTHAL & ROSENTHAL | RE CENTRAL MILLS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799255 | ROSENTHAL & ROSENTHAL | RE CONSOLIDATED SHOE CO INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799327 | ROSENTHAL & ROSENTHAL | RE ESQUIRE FOOTWEAR LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805531 | ROSENTHAL & ROSENTHAL | RE GLOBAL PRODUCT RESOURCES, INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805637 | ROSENTHAL & ROSENTHAL | RE LUXE GROUP INC THE | 1370 BROADWAY 1ST FL | | | NEW YORK | NY | 10018 | |
| 4804991 | ROSENTHAL & ROSENTHAL | RE ROYTEX INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4803054 | ROSENTHAL & ROSENTHAL | RE SURF 9 LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799326 | ROSENTHAL & ROSENTHAL INC | RE D6SPORTS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802888 | ROSENTHAL & ROSENTHAL INC | RE DIVERSIFIED GLOBAL TECHNOLOGIES | DBA DIVERSIFIED DISTRIBUTION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| 4799022 | ROSENTHAL & ROSENTHAL INC | RE EXTREME LINEN | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805610 | ROSENTHAL & ROSENTHAL INC | RE GENEVA HOME FASHION LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798176 | ROSENTHAL & ROSENTHAL INC | RE MIA SHOE INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804892 | ROSENTHAL & ROSENTHAL INC | RE M 2 BERGER & CO INC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805577 | ROSENTHAL & ROSENTHAL INC | RE PRO TOUR MEMORABILIA LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798244 | ROSENTHAL & ROSENTHAL INC | RE SAMSUNG C & T AMERICA INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804976 | ROSENTHAL & ROSENTHAL INC | RE SHERIDAN HOME LLC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805253 | ROSENTHAL & ROSENTHAL INC | RE TELEBRANDS ADVERTISING CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4799002 | ROSENTHAL & ROSENTHAL INC | RE TRIBORO QUILT MFG CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805628 | ROSENTHAL & ROSENTHAL INC | RE W SEITCHIK & SONS INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5837532 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 4805629 | ROSENTHAL & ROSENTHAT INC | RE UNITED FAMILY TRADING CORP | 1370 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10018 | |
| 4799315 | ROSENTHAL AND ROSENTHAL | RE INTIMATECO LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798221 | ROSENTHAL AND ROSENTHAL INC | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 5761193 | ROSENTHAL CYNTHIA | 805 MARIGNY AVE | | | | MANDEVILLE | LA | 70448 | |
| 5761194 | ROSENTHAL RANDY | 8264 NE 9TH AVE | | | | MIAMI | FL | 33138 | |
| 4225646 | ROSENTHAL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705455 | ROSENTHAL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829773 | ROSENTHAL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842445 | ROSENTHAL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292365 | ROSENTHAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494471 | ROSENTHAL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430496 | ROSENTHAL, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821940 | ROSENTHAL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739370 | ROSENTHAL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745004 | ROSENTHAL, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754002 | ROSENTHAL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686333 | ROSENTHAL, ILYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842446 | ROSENTHAL, KEN & JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536282 | ROSENTHAL, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199964 | ROSENTHAL, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765650 | ROSENTHAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821941 | ROSENTHAL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733787 | ROSENTHAL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842447 | ROSENTHAL, VICKI & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770113 | ROSENTHAL, WILLELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150800 | ROSENTRETER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292229 | ROSENTRETER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488606 | ROSENWALD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842448 | ROSENWALLER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761195 | ROSENZWEIG MISTY | 419 W PORTER | | | | CLEVES | OH | 45002 | |
| 4471954 | ROSENZWEIG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398740 | ROSENZWEIG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256640 | ROSENZWEIG, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786406 | Rosenzweig, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786407 | Rosenzweig, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761196 | ROSEOLORUNYOMI SHARLENE | 18209 FLAMINGO | | | | CLEVE | OH | 44135 | |
| 5761197 | ROSER KRISTINA | 12602 BECK RD | | | | HAGERSTOWN | MD | 21742 | |
| 4696339 | ROSER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345757 | ROSER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144875 | ROSER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761198 | ROSERIE JAYSON | 513 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5761199 | ROSERIE LORI | 1101 BLOSSOM CIRCLE | | | | LAKELAND | FL | 33805 | |
| 4660983 | ROSERO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639335 | ROSERO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400672 | ROSERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741594 | ROSERO, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228695 | ROSERO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287688 | ROSERO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867146 | ROSES & MORE INC | PO BOX 4984 | | | | SPOKANE | WA | 99220-0984 | |
| 4874813 | ROSES USA | DAVIS CARROLL ROSES USA INC | P O BOX 4935 | | | TYLER | TX | 75712 | |
| 4366639 | ROSES, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643645 | ROSES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850843 | ROSESTONE LLC | 312 HENRY ST | | | | Riverside | NJ | 08075 | |
| 5761200 | ROSETE F | 25172 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4271048 | ROSETE, JONH DARRYLLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188582 | ROSETE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761201 | ROSETI JOSIE | 3601 NORTH SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| 5761202 | ROSETTA ADAMS | 1207 RED OAK ST | | | | CHARLESTON | WV | 25302 | |
| 5761203 | ROSETTA BATSON | 9573 FOREST DR | | | | SEAFORD | DE | 19973 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761204 | ROSETTA BURTON | 279 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5761205 | ROSETTA CELESTINE | 29 RESERVATION ROAD | | | | FORT HALL | ID | 83203 | |
| 5761206 | ROSETTA CHAIRS | 1305 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 4848932 | ROSETTA FITZHUGH | 8238 OAKHURST PL | | | | Riverside | CA | 92504 | |
| 4847116 | ROSETTA FOSTER | 1013 CONKEY ST | | | | Hammond | IN | 46320 | |
| 5761207 | ROSETTA FRANKLIN | 1171 KYLE ST | | | | MEMPHIS | TN | 38106 | |
| 5761208 | ROSETTA GATOR | 24101 LAKE SHORE BLVD | | | | EUCLID | OH | 44123 | |
| 4849379 | ROSETTA GERMAN | 110 NASSAU ST | | | | Charleston | SC | 29403 | |
| 5761209 | ROSETTA GRAHAM | 2914 PARKER | | | | DETROIT | MI | 48214 | |
| 5761210 | ROSETTA GWYNN | 907 ELM ST | | | | PAINESVILLE | OH | 44077 | |
| 5761211 | ROSETTA HATHORN | 1621 22ND ST APT 8 | | | | GULFPORT | MS | 39501 | |
| 5761212 | ROSETTA HAWKINS | 1716 ANDERSON DR | | | | MC DONOUGH | GA | 30253 | |
| 5761213 | ROSETTA KMETYK | 614 FLINT RD | | | | ALLISON PARK | PA | 15101 | |
| 4851745 | ROSETTA MARSHALL | 5401 E 33RD ST | | | | Indianapolis | IN | 46218 | |
| 5761215 | ROSETTA P NANCE | 97 SOMERSET DR | | | | WILLINGBORO | NJ | 08046 | |
| 4224302 | ROSETTA, JAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761217 | ROSETTE LORRIE | P O BOX 203 | | | | BOX ELDER | MT | 59521 | |
| 5761218 | ROSETTE RAY | 23360 COURTLAND | | | | EAST DETROIT | MI | 48021 | |
| 4325279 | ROSETTE, VERGILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761219 | ROSETTER DIREN | PO BOX 164519 | | | | LITTLE ROCK | AR | 72221 | |
| 4876375 | ROSETTI HANDBAGS & ACCESSORIES LTD | G8G USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4884808 | ROSETTI HANDBAGS & ACCESSORIES LTD | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4157154 | ROSETTO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406057 | ROSETTO, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441458 | ROSEUS, DJUISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841940 | Rosevear Living Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829774 | ROSEVEAR,KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761220 | ROSEVELT FERGUSON | 12717 OAK RUN CT | | | | BOYNTON BEACH | FL | 33436 | |
| 5787345 | ROSEVILLE CITY SUMMER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 4780105 | Roseville City Treasurer | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4780106 | Roseville City Treasurer | PO Box 674373 | | | | Detroit | MI | 48267-4373 | |
| 5787346 | ROSEVILLE CITY WINTER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 4821942 | ROSEVILLE COBBLESTONE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793263 | ROSEVILLE COBBLESTONE APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5830556 | ROSEVILLE PRESS-TRIBUNE | ATTN: SANDY STOCKTON | 1030 HIGH STREET | P.O. BOX 591 | | AUBURN | CA | 95604 | |
| 4123546 | Roseville Shoppingtown LLC | c/o LeClairRan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4804349 | ROSEVILLE SHOPPINGTOWN LLC | P O BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | |
| 4492435 | ROSEWALL, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557379 | ROSE-WELLS, SANDY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804375 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5838554 | Rosewill Inc | 17560 Rowland St | | | | City of Industry | CA | 91748 | |
| 4809016 | ROSEWOOD CORDEVALLE | ATTN: LINDSEA BAYLOR | ONE CORDEVALLE CLUB DRIVE | | | SAN MARTIN | CA | 95046 | |
| 4829775 | ROSEWOOD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761221 | ROSEY CRUZ | 1004 E SECOND AVE | | | | LENOIR CITY | TN | 37771 | |
| 5761222 | ROSEY MAYS | PO BOX 357 | | | | BOLIGEE | AL | 35443 | |
| 5761223 | ROSEZELLA MYERS | PO BOX 1681 | | | | SPRINGFIELD | MO | 65608 | |
| 5761224 | ROSEZELLA SPAREENBERG | 519 DOGWOOD DR | | | | GLEN BURNIE | MD | 21061 | |
| 5761225 | ROSEZINA BOOTH | 3926 EAST 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 4492860 | ROSFELDER, DANIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761226 | ROSHADA SHEARS | 2505 BENDER ROAD | | | | TEXARKANA | TX | 75501 | |
| 5761227 | ROSHAIRA G VETTER | 3304 QUINAULT DR | | | | BREMERTON | WA | 98311 | |
| 5761228 | ROSHALL VAUGHN | 24501 SCHOOL RD | | | | RIPLEY | CA | 92225 | |
| 5761229 | ROSHALLE YARBROUGH | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 5761230 | ROSHAN BHAVE | 155 MILLS AVENUEBERGEN003 | | | | NORWOOD | NJ | 07648 | |
| 4615696 | ROSHAN, DARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761231 | ROSHANDA ANDERSON | 4312 W MONROVIA WAY 381 | | | | MILWAUKEE | WI | 53209 | |
| 5761232 | ROSHANDA ASHLEY | 2940 E STEWART AVE APT D | | | | VISALIA | CA | 93292 | |
| 5761233 | ROSHANDA BONDS | 220 W JACKSON BLVD APT 2 | | | | ELKHART | IN | 46516 | |
| 5761235 | ROSHANDA MCCALL | 837 NORMAL RD | | | | DECALB | IL | 60115 | |
| 5761237 | ROSHANDA TRAHAN | 1824 WENNIER STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5761239 | ROSHANNA RINGER | 167 PERRY RD | | | | NEWNAN | GA | 30265 | |
| 5761240 | ROSHAUN MARTIN | 11629 208TH ST UNIT 2 | | | | LAKEWOOD | CA | 90715 | |
| 5761241 | ROSHAWANDA EDWARDS | 2506 GOLFERS ST | | | | LAS VEGAS | NV | 89142 | |
| 5761242 | ROSHAWANDA Q EDWARDS | 522 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5761243 | ROSHAWN JOHNSON | 17376 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5761244 | ROSHAWN M SUGGS | 5914 L ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5761245 | ROSHAWN NEWTON | 5812 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5761246 | ROSHAWN VINSON | 3356 WILSON PL | | | | TOLEDO | OH | 43608 | |
| 5761247 | ROSHAWNA HARRINGTON | 1942 MARYLAND AVE APT D | | | | COLUMBUS | OH | 43219 | |
| 5761248 | ROSHAWNDA ROZIER | 25074 BRIARBANK | | | | SOUTHFILED | MI | 48034 | |
| 4350368 | ROSHDY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761249 | ROSHEAN WHITAKER | 847 S 1ST ST | | | | NASHVILL | NC | 27856 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761250 | ROSHEETA CARTER | 144 PEABODY CT | | | | STLOUIS | MO | 63104 | |
| 5761251 | ROSHELL KAUFMAN | 11670 ESTHER ST | | | | LYNWOOD | CA | 90262 | |
| 4519828 | ROSHELL, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761252 | ROSHELLE JONES | 113 HARNESS LN | | | | KISS | FL | 34743 | |
| 5761253 | ROSHELLEN L RICHARDSON | 1421 SOTHERN AVE APT 301 | | | | OXON HILL | MD | 20745 | |
| 5761254 | ROSHER CLARISSA | 16155 ROUT 322 UNIT 2 LT 18 | | | | CLARION | PA | 16214 | |
| 5761255 | ROSHERIA RENN | 5700 PLEASANT RIDGE ROAD APT 509 | | | | KNOX | TN | 37912 | |
| 5761256 | ROSHETA BPEED | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 5761257 | ROSHI JAIN | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5761258 | ROSHINA LOVING | 21 RIDGEMONT DRIVE | | | | PONTIAC | MI | 48340 | |
| 4801745 | ROSHNI CHOPRA | DBA BEDDECOR | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 5761259 | ROSHONDA GARRETT | 103 WHITES LN | | | | BEAUFORT | SC | 29906 | |
| 5761260 | ROSHONDA GLOVER | 1987 CANYON OAKS CIR | | | | PITTSBURG | CA | 94565 | |
| 5761261 | ROSHONDA HARRS | 1100 W MONROE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5761262 | ROSHONDA MAJOR | 620 SD 10 TH ST | | | | NEWARK | NJ | 07108 | |
| 4607577 | ROSHWALD, DAVID BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761265 | ROSHWON JAMILLA | 405 ALICE AVE | | | | ALBANY | GA | 31701 | |
| 5761266 | ROSHYLE WALLER | 2315 S MONACO PKWY 118 | | | | DENVER | CO | 80222 | |
| 5761267 | ROSI CRUZ | 1154 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4842449 | ROSI GAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761268 | ROSI YANES BELTRA | 215 E MAITLAND ST APT B | | | | ONTARIO | CA | 91761 | |
| 4420649 | ROSIA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732978 | ROSIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279998 | ROSIAK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602590 | ROSIAU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761269 | ROSIBEL ALICEA | 14 NORTH OAKLAND AVENUE | | | | VENTNOR CITY | NJ | 08406 | |
| 4188219 | ROSIC, DJORDJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350384 | ROSIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563578 | ROSICA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479949 | ROSICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442313 | ROSICKI, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583712 | Rosie & Eduardo Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761270 | ROSIE AGUILAR | 81600 FRED WARING DR SPC 97 | | | | INDIO | CA | 92203 | |
| 5761271 | ROSIE AGUIRRE | 140 WEST 1ST | | | | SAN YSIDRO | CA | 92173 | |
| 5761272 | ROSIE ARELLANO | 6506 AVE Q APT C | | | | LUBBOCK | TX | 79412 | |
| 5761273 | ROSIE BAUTISTA | 4415 EAST 54TH STREET | | | | MAYWOOD | CA | 90270 | |
| 4842450 | ROSIE BERLIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761274 | ROSIE BOOSE | 1227 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5761275 | ROSIE BRACKETT | 395 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5761276 | ROSIE BROWN | 93 E AMHERST ST D6 | | | | BUFFALO | NY | 14214 | |
| 5761278 | ROSIE CHAVEZ | 1019 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5761279 | ROSIE CHESLEY | 916 PFAU ST | | | | MANKATO | MN | 56001 | |
| 5761281 | ROSIE DAVIS | 510 PRESTWICK RIDGE WAY | | | | KNOXVILLE | TN | 37919 | |
| 5761282 | ROSIE ECKERD | 244 NEWBURY | | | | COOLVILLE | OH | 45723 | |
| 5761283 | ROSIE ELEANDO | PO BOX 741 | | | | WHITERIVER | AZ | 85941 | |
| 5761284 | ROSIE ESPINOZA | 1523 SKYLINE | | | | PORTLAND | TX | 78387 | |
| 5761285 | ROSIE FIFE | 410 W BIRCH | | | | BARNSDALL | OK | 74002 | |
| 5761286 | ROSIE FLORES | 506 LASSO CT | | | | OAKDALE | CA | 95361 | |
| 5761287 | ROSIE FOREHAND | 602 SCHOOL ST | | | | FORT VALLEY | GA | 31030 | |
| 5761288 | ROSIE FRANCO | 527 ASTER ST | | | | ESCONDIDO | CA | 92027 | |
| 5761289 | ROSIE FRAZIER | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5761290 | ROSIE GIBSON | 7324 WEATHERGREEN DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5761291 | ROSIE GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5761292 | ROSIE GILBERT | 37 STEVENSON | | | | BUFFALO | NY | 14220 | |
| 5761293 | ROSIE GROSS | 16038 AVENIDA CALMA | | | | LA JOLLA | CA | 92091 | |
| 5761294 | ROSIE HAMPTON | 8256 WOOD CREST APT 3 | | | | WESTLAND | MI | 48185 | |
| 5761295 | ROSIE HARTLEY | 6440W900S-90 | | | | WARREN | IN | 46792 | |
| 5761296 | ROSIE HENDERSON | 24317 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5761297 | ROSIE HERNANDEZSMITH | 6125 S 15TH | | | | RICHMOND | IN | 47374 | |
| 5761299 | ROSIE JACKSON | PO BOX 380472 | | | | DUNCANVILLE | TX | 75138 | |
| 5761300 | ROSIE KEYSER | 430 E WARREN APT 211 | | | | DETROIT | MI | 48201 | |
| 5761301 | ROSIE LEYVA | 1955 EISENHOWER | | | | CALEXICO | CA | 92231 | |
| 5761302 | ROSIE LINDSEY | 2636 NORTH INDIAN CANYON APT312 | | | | PALM SPRINGS | CA | 92262 | |
| 5761303 | ROSIE LOPEZ | 10616 KEONI LN | | | | GRANADA HILLS | CA | 85020 | |
| 5761304 | ROSIE LUCERO | PO BOX 164 | | | | EL RITO | NM | 87530 | |
| 5761305 | ROSIE MAE E LEWIS | 550 GARDEN HILL DR | | | | TUSCALOOSA | AL | 35405 | |
| 5761306 | ROSIE MAGALLANEZ | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5761307 | ROSIE MARKS | 10001 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 5761308 | ROSIE MARTINEZ | 715 EAST COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 5761309 | ROSIE MCCULLEY | 3954 KENNERLY AVE | | | | ST LOUIS | MO | 63113 | |
| 5761310 | ROSIE MEJIA | 1012 11TH ST | | | | SIOUX CITY | IA | 51105 | |
| 5761311 | ROSIE MOSLEY | 9653 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 4829976 | ROSIE ON THE HOUSE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10370 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5761312 | ROSIE ONDIEKI | 505 N TYLER RD | | | | WICHITA | KS | 67212 | |
| 5761313 | ROSIE PARKER | 358 HIGH ST | | | | WATERTOWN | NY | 13601 | |
| 5761314 | ROSIE PAUL | 233 N ORATON PKWY | | | | EAST ORANGE | NJ | 07017 | |
| 5761315 | ROSIE PEMBLETON | 8100 DOUGLAS AVE | | | | LEEDS | AL | 35215 | |
| 5761316 | ROSIE PERIEFF | 2932 DIAMOND ST APT 1 | | | | S FRANCISCO | CA | 94131 | |
| 5761317 | ROSIE PIERCE | 1839 BOOKER T WASHINGTON AVE | | | | SHREVEPORT | LA | 71107 | |
| 4821943 | ROSIE PYPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761318 | ROSIE RAGO | 3600 WATKIN RD | | | | PINE VALLEY | NY | 14872 | |
| 5761319 | ROSIE RODIGUEZ | 232 CENTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5761320 | ROSIE SEABORN | 6207 MAYHALL DR | | | | AUSTIN | TX | 78721 | |
| 5761322 | ROSIE STOKES | 16909 MANOR | | | | DETROIT | MI | 48221 | |
| 5761323 | ROSIE STROUD | 1 PARADISE RD APT 8 | | | | ABERDEEN | MD | 21001 | |
| 5761324 | ROSIE TORREZ | PO BX 2324 | | | | DELANO | CA | 93215 | |
| 4207298 | ROSIE V CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207298 | ROSIE V CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761325 | ROSIE WHISKE | 673 SALAM PLACE | | | | SANTA JACITO | CA | 90732 | |
| 5761326 | ROSIE WILLIS | 1178 GILES ROAD | | | | NILES | MI | 49120 | |
| 5761327 | ROSIER AHLEY O | 4706 HUMMINGBIRD DR | | | | WALDORF CH | MD | 20603 | |
| 5761328 | ROSIER ALISHA A | RT 219250 | | | | VALLEY BEND | WV | 26293 | |
| 5761329 | ROSIER GLEN | 310 CHARMAINE DR S NONE | | | | WOODVILLE | TX | 75979 | |
| 5761330 | ROSIER STEPHANIE | 3583 AUSTIN RD LOT44 | | | | GENEVA | OH | 44041 | |
| 5761331 | ROSIER WILDA | 313 NE 24TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4249952 | ROSIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624544 | ROSIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379873 | ROSIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599408 | ROSIER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582529 | ROSIER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617789 | ROSIER, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334136 | ROSIER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276426 | ROSIERE, SEFERINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761332 | ROSLAND HAIRSTON | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217 | |
| 5761333 | ROSLAND HU | 926 NINA ELIZEBETH CIR APT 201 | | | | BRANDON | FL | 33510 | |
| 5761334 | ROSLAND WINGWOOD | 1212 E DEMMOND AVE 18 | | | | LUFKIN | TX | 75901 | |
| 5761335 | ROSLDA ATKINSON | PO BOX 64 | | | | LUTHERSVILLE | GA | 30251 | |
| 4155089 | ROSLES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566071 | ROSLES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777248 | ROSLES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303776 | ROSLES, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467726 | ROSLEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761336 | ROSLIA LAFONTANT | 110 CONCH WAY | | | | KISSIMMEE | FL | 34759 | |
| 5761337 | ROSLIE MILLS | 2625 S WEST ST LOT 426 | | | | WICHITA | KS | 67217 | |
| 5761338 | ROSILLO GLORIA | 10613 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5761339 | ROSILLO JOSE | 973 STUCKI TERR | | | | WINTER GARDEN | FL | 34787 | |
| 5761340 | ROSILLO MARIA | 3605 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 4195046 | ROSILLO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266595 | ROSILLO, CATERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677238 | ROSILLO, JESSICA SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410727 | ROSILLO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757957 | ROSILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573982 | ROSIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376405 | ROSIN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821944 | ROSIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264507 | ROSIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761341 | ROSINA CERVANTES | 212 YUCCA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5761342 | ROSINA GONZALEZ | 6006 S KNOX AV | | | | CHICAGO | IL | 60629 | |
| 5761343 | ROSINA JIWANI | 4800 BRIARCLIFF RD NE 1001 | | | | ATLANTA | GA | 30345 | |
| 4451864 | ROSINE, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217657 | ROSING, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284728 | ROSING, KAYLEIGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284485 | ROSINSKI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650113 | ROSINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298927 | ROSINSKI, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301321 | ROSINSKI, MARCIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761345 | ROSIO LOPEZ | 2100 CLIFF RD E APT 225 | | | | BURNSVILLE | MN | 55337 | |
| 5761346 | ROSIO MOLINA | 1615 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 4566184 | ROSIO, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761347 | ROSIRIS GONZALEZ | 8601 SW 94TH STREET APT 203W | | | | MIAMI | FL | 33156 | |
| 5761348 | ROSIRIS LOPEZ | CALLE BETANCES 365 | | | | SAN JUAN | PR | 00915 | |
| 4852229 | ROSITA ANDERSON | 1719 TALCOTT DR | | | | San Antonio | TX | 78232 | |
| 5761349 | ROSITA ARZATE | 16616 WOODRUFF AVE 17 | | | | BELLFLOWER | CA | 90706 | |
| 5761350 | ROSITA BARJONUEVO | COND GRANADA PARK APT 12 | | | | GUAYNABO | PR | 00969 | |
| 5761351 | ROSITA CASILLAS | 1386 DWIGHT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5761352 | ROSITA DAVIS | 11741 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761353 | ROSITA JOHNSON | 22141 REIN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5761354 | ROSITA MCCOLLUM | 1807 FREDERICK DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5761355 | ROSITA NIXON | 206 WYNYATT ST | | | | LAKEWOOD | NJ | 08701 | |
| 5761356 | ROSITA PAULS | 322 RIVER CT | | | | KENT | OH | 44240 | |
| 5761357 | ROSITA POORMAN | 10410 OSMUN RD | | | | FARMERVILLE STA | NY | 14060 | |
| 5761358 | ROSITA RIVERA | 11325 7TH AVE | | | | HESPERIA | CA | 92345 | |
| 5761359 | ROSITA RODRIGUEZ | 41 SAN MATEO LAKE RD | | | | GRANTS | NM | 87020 | |
| 5761360 | ROSITA SANCHEZ | 19905 SW 147 AVE | | | | MIAMI | FL | 33187 | |
| 5761361 | ROSITA SWEARENGIN | 2504 JENNIFER CT UNIT B | | | | ANTIOCH | CA | 94509 | |
| 4357250 | ROSITAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536126 | ROSITAS, JORJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761362 | ROSITSA VENTREES | 367 BROADVIEW LN | | | | ANNAPOLIS | MD | 21401 | |
| 4851363 | ROSITTA COBALIS | 31 WILLIAM WAY | | | | Pittsburg | CA | 94565 | |
| 4673804 | ROSKAM, LOUISANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475401 | ROSKAMP, RACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353362 | ROSKEVITCH, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296309 | ROSKILLY, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483172 | ROSKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771062 | ROSKO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654251 | ROSKO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574875 | ROSKO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761363 | ROSKOP THOMAS B | 19950 W 114TH TER | | | | OLATHE | KS | 66061 | |
| 4369799 | ROSKOP, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821945 | ROSKOPP, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479131 | ROSKOS, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320829 | ROSKOSKEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350753 | ROSKOSKI, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245629 | ROSKOWINSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583118 | ROSKOWSKI, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761364 | ROSLAIND FLETCHER | 4334 13TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 4609508 | ROSLAND, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513839 | ROSLANIEC, ERICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223732 | ROSLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161280 | ROSLER, CRAIG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829777 | ROSLER, JORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419361 | ROSLER, TESSAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400498 | ROSLEWICZ, MARGERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399002 | ROSLOWSKI JR, ROGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842451 | ROSLYN & DAVID LEWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761367 | ROSLYN CURRY GOLDSTON | 2619 ELLIOTT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5761368 | ROSLYN DAVIS | 2027 PEARSON ST | | | | BROOKLYN | NY | 11234 | |
| 5761370 | ROSLYN ELLIOT | 1915 CLINTON ST | | | | MUSKEGON | MI | 49442 | |
| 5761371 | ROSLYN GODSEY | 2832 DAVIS ST | | | | NORFOLK | VA | 23509 | |
| 5761372 | ROSLYN HALL | 4991 PARKSIDE AVENUE N A | | | | PHILADELPHIA | PA | 19131 | |
| 5761373 | ROSLYN HOLLAND | 1705 N TIBBS AVENUE | | | | INDIANAPOLIS | IN | 46222 | |
| 5761374 | ROSLYN M CANTU | CUIDAD PRIMERA D15 CALLE | | | | CIDRA | PR | 00739 | |
| 4847632 | ROSLYN N MOORE | 336 BRANDON CT | | | | Hampton | VA | 23669 | |
| 4842452 | ROSLYN ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761375 | ROSLYN SCOTT | 496 LINCOLN AVE APT 39 | | | | Redacted | LA | 71334 | |
| 5761376 | ROSLYN SIEH | 51431 COUNTY ROAD 21 | | | | COURTLAND | MN | 56021 | |
| 5761377 | ROSLYN SNOW | 2821 NORTH GASS STREET | | | | ORANGE | CA | 92865 | |
| 5761379 | ROSLYN WALKER | 1200 CHESTERIDGE APT A | | | | SOUTHAVEN | MS | 38671 | |
| 5761380 | ROSLYN WILLIAMS | 15365 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4605169 | ROSMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563987 | ROSMAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832601 | Rosmarie Brautigam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761382 | ROSMARY HILL | 5311 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841 | |
| 5761383 | ROSMERIS GARMEDER | 14204 WEEPING WILLIW DR 14 | | | | SILVER SPRING | MD | 20906 | |
| 5761384 | ROSMIN RIVERA | CAALLE C 58 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5761385 | ROSNAGEL KELLY | 744DUNNY AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 4477243 | ROSNECK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761386 | ROSNER ALICE | 5411 39TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 4719363 | ROSNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623582 | ROSNER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522447 | ROSNER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719717 | ROSNICK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214257 | ROSNOV, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190097 | ROSO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174039 | ROSO, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701004 | ROSOFF, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491383 | ROSOL JR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842453 | ROSOLEN, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163045 | ROSOVICH, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761388 | ROSPAW BARBARA | 507 SHEREE LN | | | | PLACENTIA | CA | 92870 | |
| 4670445 | ROSPERT, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459077 | ROSPERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310062 | ROSPIERSKI, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408416 | ROSPIGLIOSI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435858 | ROSPUTNI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415018 | ROSQUIST WALLACE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468549 | ROSQVIST, VIKTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761389 | ROSS | 1816 CLEARWATER CT | | | | SEVERN | MD | 21144 | |
| 5761390 | ROSS A Y III | 2623 N 30TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5798559 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5761391 | ROSS ADAM | 227 9 AVE N | | | | WEST FARGO | ND | 58078 | |
| 5761392 | ROSS AMBER | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5761393 | ROSS ANDERSON | 2688 NESTER RD | | | | THAXTON | VA | 24174 | |
| 5761395 | ROSS ANGEL | 2205 EXCHANGE AVE | | | | OKLAHOMA CITY | OK | 76548 | |
| 5761396 | ROSS ANNA | 3249 COUNTRY CLUB PKWY | | | | CASTLEROCK | CO | 80108 | |
| 5761397 | ROSS ANNIE | 132 C PRESSLEY STREET | | | | GREENWOOD | SC | 29646 | |
| 5761398 | ROSS APPSJEWEL | 1516 ACADEMY AVENUE | | | | DUBLIN | GA | 31021 | |
| 5761399 | ROSS APRIL | 6414 BRIDGEHAMPTON DR | | | | NEW ORLEANS | LA | 70126 | |
| 5761400 | ROSS ARNESIA | 1521 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 5761401 | ROSS ASHLEY | 15 IDLE ACRES | | | | HUNTINGTON | WV | 25701 | |
| 5761402 | ROSS BETTY | 222 PETER HILL ST | | | | EDEN | NC | 27288 | |
| 5761403 | ROSS BEVERLY | 1154 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5761404 | ROSS BOBBY | P O BOX 31248 | | | | DELTA JUNC | AK | 99731 | |
| 5761405 | ROSS BOYD | 1909 CENTER ST | | | | CENTERVILLE | MN | 55038 | |
| 5761406 | ROSS BRAD | 1394 MOUNTAIN MEADOW DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5761407 | ROSS BRANDI | 428 DUPONT STREET | | | | AUGUSTA | GA | 30901 | |
| 5761408 | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | |
| 5761409 | ROSS CAMILLE | 23 SAINT CHARLES COURT | | | | LAWRENCEVILLEE | GA | 30253 | |
| 5761410 | ROSS CAREY | 1928 NORTH 14TH ST | | | | ST LOUIS | MO | 63106 | |
| 5761411 | ROSS CAROLYN | 148 25 AVE N W APT C | | | | BIRMINGHAM | AL | 35215 | |
| 5761412 | ROSS CARRIE A | 1073 MOONLIGHT DR | | | | CERES | CA | 95307 | |
| 5761413 | ROSS CHERESE | 190 SHELTON RD | | | | MADISON | AL | 35758 | |
| 5761414 | ROSS CHRISTINE | 3775 CANTERBURY LN 144 | | | | BELLINGHAM | WA | 98225 | |
| 5761415 | ROSS CHRISTINE R | 3016 OMOHUNDRO AVE | | | | NORFOLK | VA | 23504 | |
| 5761416 | ROSS COREY | 1210 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| 5761417 | ROSS CORRENE | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 5761418 | ROSS CORRENE A | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 4782248 | ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | | Chillicothe | OH | 45601-3187 | |
| 4781945 | Ross County Health District | 150 E. Second St. | | | | Chillicothe | OH | 45601 | |
| 4780414 | Ross County Treasurer | 2 N Paint Street Ste F | | | | Chillocothe | OH | 45601-3179 | |
| 5761419 | ROSS CRISTA L | 2132 DEL LAGO CIR NW | | | | KENNESAW | GA | 30152 | |
| 5761420 | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | |
| 5761421 | ROSS DAISHA | 427 COUNTY ROAD 28 | | | | GREENSBORO | AL | 35404 | |
| 5761422 | ROSS DAMIEN | 706 DORA MOORS LN | | | | NEW CASTLE | DE | 19720 | |
| 5761423 | ROSS DARCIE | 205 RIVERBISCH LN | | | | RAEFORD | NC | 28376 | |
| 5761424 | ROSS DARNELL N | 224 MORTON RD | | | | GREENWOOD | SC | 29646 | |
| 5761425 | ROSS DAVID | 2738 WINDSOR AVE | | | | INDEPENDENCE | MO | 64052 | |
| 4639278 | ROSS DE JESUS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761427 | ROSS DEBRA | 95 TROUP ST APT 9 | | | | ROCHESTER | NY | 14608 | |
| 5761428 | ROSS DEENA | 1963 CHARLESTON HOUSEWAY APT41 | | | | HOLLY HILL | FL | 32129 | |
| 5761429 | ROSS DELORES | 2125 PARKWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5761430 | ROSS DENA | 3113 9TH AVE DR E | | | | PALMETTO | FL | 34221 | |
| 5761431 | ROSS DEREKNICA | 9007 ROUSSEAU ST | | | | KENNER | LA | 70062 | |
| 4886368 | ROSS DETWILER BACKFLOW | ROSS W DETWILER | 44250 MERCED RD | | | HEMET | CA | 92544 | |
| 5761432 | ROSS DIANNA | 16 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126 | |
| 5761433 | ROSS DORIS | PO BOX 1143 | | | | MOLINE | IL | 61266 | |
| 5761435 | ROSS DOROTHY E | 11100 B BAUMANN AVENUE | | | | FORT CAMPBELL | KY | 42223 | |
| 4891013 | Ross Dress for Less, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5761436 | ROSS EATOYA | 1163 PECAN EACKERS | | | | VIDIALIA | LA | 71373 | |
| 5761437 | ROSS ED | 2155 EARLY ST | | | | ASHWAUBENON | WI | 54304 | |
| 4313286 | ROSS ED. D., PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761438 | ROSS EQUILLA | 1209 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 4886366 | ROSS EQUIPMENT RENTALS & SALES | ROSS AERIAL EQUIPMENT LLC | 5825 W VAN BUREN ST | | | PHOENIX | AZ | 85043 | |
| 5761439 | ROSS ERIC | 252 CURTIS | | | | ST PAUL | MN | 55107 | |
| 5761440 | ROSS ERNESTINE | 708 STANDISH ST | | | | ELMIRA | NY | 14901 | |
| 5761443 | ROSS FERN | 2932 ELKHART RD APT 307 | | | | GOSHEN | IN | 46526 | |
| 5761444 | ROSS FREDERICKA | 816 N LEMINGTON | | | | CHICAGO | IL | 60651 | |
| 5761445 | ROSS GARBELL | 148 SCHENK FARM RD | | | | LAWNDALE | NC | 28090 | |
| 5761446 | ROSS GENE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 4821946 | ROSS GILROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761447 | ROSS GREGORY S | HCR49 BOX67 | | | | PORCUPINE | SD | 57772 | |
| 5761448 | ROSS H STUDER | 27 CHESIHIRE CT | | | | SAN ANTONIO | TX | 78218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761449 | ROSS HAROLD | 3229 ST HWY 80 | | | | MATTHEWS | MO | 63867 | |
| 5761450 | ROSS HAROLDINE | PO BOX 1095 | | | | SALINA | OK | 74365 | |
| 5761451 | ROSS HARRIETT | 643 SOUTH 14 TH ST | | | | MONESSEN | PA | 15062 | |
| 5761452 | ROSS HEATHER L | 3500 A NORTH DELPASO | | | | HOBBS | NM | 88240 | |
| 5761453 | ROSS ICICEE | 4344 W HIGHLAND DR 32 | | | | MACON | GA | 31210 | |
| 5761454 | ROSS IESHA | 2320 OLIVE ST APT 103 | | | | COLUMBUS | GA | 31904 | |
| 4154769 | ROSS II, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350250 | ROSS II, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866641 | ROSS INDUSTRIES INC | 385 HILL STREET | | | | YORK | PA | 17043 | |
| 4866641 | ROSS INDUSTRIES INC | 385 HILL STREET | | | | YORK | PA | 17043 | |
| 5761455 | ROSS IRENE | 754 PLAINVILLE WAY | | | | ATLANTA | GA | 30331 | |
| 5761456 | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5761457 | ROSS JAMAL | 370 BARSHAY DR | | | | COVINGTON | GA | 30016 | |
| 5761458 | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5761459 | ROSS JAMES E | 800 S MILLER CT | | | | LAKEWOOD | CO | 80226 | |
| 5761460 | ROSS JAMILA | 2402 WEST 6TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5761461 | ROSS JANAE | 1215 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5761462 | ROSS JANEE | 19005 CAPEHEART DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5761463 | ROSS JANITA | 1200 E SINGER CR | | | | MILWAUKEE | WI | 53212 | |
| 5761464 | ROSS JASON | 16220 S SHERMAN RD | | | | CHENEY | WA | 99004 | |
| 5761465 | ROSS JEAINE | 721 SPECKERT CT | | | | LOUISVILLE | KY | 40213 | |
| 5761466 | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | |
| 5761467 | ROSS JENSEN | 3020 SUMMETT DR | | | | ASHTON | ID | 83420 | |
| 5761468 | ROSS JESSICA | 1905 HWY 66 | | | | HORDVILLE | NE | 68654 | |
| 5761469 | ROSS JOHAN | URB PARQ DEL MONTE CALLE DAGUA | | | | CAGUAS | PR | 00725 | |
| 5761470 | ROSS JOHN E | PO BOX 21035 | | | | COLUMBUS | OH | 43221 | |
| 5761472 | ROSS JOSEPH | 3463 POST OFFICE | | | | JJAX | FL | 32206 | |
| 5761473 | ROSS JOYCE | 1004 NE 24TH TER | | | | GAINSVILLE | FL | 32606 | |
| 4769445 | ROSS JR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455977 | ROSS JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274057 | ROSS JR., ERNEST T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761475 | ROSS JULIE | 277 RAND DR | | | | INDIAN | AK | 99540 | |
| 5761476 | ROSS KAY | 4535 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034 | |
| 5761477 | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | |
| 5761478 | ROSS KELLI D | 597CREOLAST | | | | HOLT | FL | 32564 | |
| 5761479 | ROSS KELLY | 5211 52ST | | | | KENOSHA | WI | 53144 | |
| 5761480 | ROSS KENCHESSER | 17 COUURTYARD LAND APT 24 | | | | WILM | DE | 19802 | |
| 5761481 | ROSS KENYA | 2700 FEATHER RUN TRAIL APT E12 | | | | WEST COLUMBIA | SC | 29169 | |
| 5761482 | ROSS KEYONIA | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43224 | |
| 5761483 | ROSS KIERRA | 4311 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 5761484 | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | |
| 5761485 | ROSS KIMBERLY | 1768 FERNDALE | | | | WARREN | OH | 44485 | |
| 5761486 | ROSS KIOKI S | 721 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108 | |
| 5761487 | ROSS KRYSTAL | 8348 HWY 14 | | | | MACON | MS | 39341 | |
| 5761488 | ROSS LAKEISHA | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5761489 | ROSS LATOYA | 1077 OLD BROOKHAVEN ROAD | | | | SUMMIT | MS | 39666 | |
| 5761490 | ROSS LATRICE | 22 DOROTHY LN | | | | WETUMPKA | AL | 36092 | |
| 5761491 | ROSS LATRISE | 1710 GLADIS AVE APT 2 | | | | BOYNTON BEACH | FL | 33436 | |
| 5761492 | ROSS LAURESSA | 6507 DISTRICT HEIGHTS PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5761493 | ROSS LAURIE | 95048 POINDEXTER RD | | | | LOUISA | VA | 23093 | |
| 5761494 | ROSS LAWANDA | 217 PLANTATION DR APT 217 | | | | CHALMETTE | LA | 70143 | |
| 5761495 | ROSS LAWANNA | 131A CHEROKEE ST | | | | AMERICUS | GA | 31709 | |
| 5761496 | ROSS LEEANE | 6811-C CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| 5761497 | ROSS LENNIE | 4141 CROSBY ST | | | | SHREVEPORT | LA | 71109 | |
| 5761498 | ROSS LEON | 5612 7TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5761499 | ROSS LINDA | 224 N VERRET ST | | | | AMELIA | LA | 70340 | |
| 5761500 | ROSS LISA | 192 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 5761501 | ROSS LISAMARIE | 45 OCEAN AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5761502 | ROSS LUELLA | 927 FOREST PATH | | | | STONE MTN | GA | 30088 | |
| 5761503 | ROSS LYNN | 3978OLDSTATE RD | | | | STMATHEWS | SC | 29135 | |
| 5761504 | ROSS MADISON | 1229 WOODLAWN RD | | | | CHATSWORTH | GA | 30705 | |
| 5761505 | ROSS MARIAN | 704 N LAFAYETTE ST | | | | SHELBY | NC | 28150 | |
| 5761506 | ROSS MARIE | 3555 SEMINOLE AVE APT 9 | | | | FORT MYERS | FL | 33916 | |
| 5761507 | ROSS MARY | 7882 BOULEVARD | | | | MACON | GA | 31206 | |
| 4371838 | ROSS- MCDONALD, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849911 | ROSS MCLAUGHLIN | 4404 MOFFITT DR | | | | Napa | CA | 94558 | |
| 5761508 | ROSS MEREDITH | 2525 N BOURBON ST N3 | | | | ORANGE | CA | 92865 | |
| 5761509 | ROSS MERQUIS R | 527 ARRIE DR | | | | BYRON | GA | 31008 | |
| 4811314 | ROSS METAL FAB LLC | 3060 E POST RD SUITE 130 | | | | LAS VEGAS | NV | 89120 | |
| 5761510 | ROSS MIA | 718 STAUNTON AVE | | | | ROANOKE | VA | 24012 | |
| 5761511 | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | |
| 5761512 | ROSS MIKA | 6735 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5761513 | ROSS MIKALE | 3614 WESTKENTUCKY STREET | | | | LOUISVILLE | KY | 40211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761514 | ROSS MIKE | 4121 NE 15TH ST | | | | GAINSVILLE | FL | 32641 | |
| 5761515 | ROSS MITCHELL | 83 MUTT YOUNG RD | | | | HUNTSVILLE | TX | 77320 | |
| 4909910 | Ross Moseley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761517 | ROSS MYISHA | 6512 SW 27 ST | | | | MIAMI | FL | 33023 | |
| 5761518 | ROSS NICOLE | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5761519 | ROSS NICOLE T | 625 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | |
| 5761520 | ROSS NINA | 1165 MADISON ST APT 81 | | | | ANNAPOLIS | MD | 21403 | |
| 5761521 | ROSS OLGA | 317 MARYMACKAPT | | | | FITZGERALD | GA | 31750 | |
| 5761522 | ROSS ORASHA | 1303 W 20TH ST | | | | LORAIN | OH | 44052 | |
| 5761523 | ROSS OSHIRO | 45-139 WAIKAPOKI RD B | | | | KANEOHE | HI | 96744 | |
| 5761524 | ROSS PATRICA A | 1731 ADDISON RD | | | | DISTRICT HEIGHT | MD | 20747 | |
| 4519337 | ROSS PATTERSON, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761525 | ROSS PEARL | PO BOX 2776 | | | | APPOMATTOX | VA | 24522 | |
| 5798560 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5798561 | Ross Real Estate Ltd. | 1800 Larimer St #1700 | | | | Denver | CO | 80202 | |
| 5789349 | ROSS REAL ESTATE LTD. | 7100 Broadway | | | | Denver | CO | 80221 | |
| 5788858 | Ross Real Estate Ltd. | Carolyn Martinez | 1800 Larimer St #1700 | | | Denver | CO | 80202 | |
| 4821947 | ROSS REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873307 | ROSS REFRIGERATION LLC | BRANDON ROSS JOHNSON | PO BOX 1011 | | | DAYTON | WY | 82836 | |
| 5761526 | ROSS RENEE | 1121 SOUTH LYEARLING RD | | | | COLUMBUS | OH | 43227 | |
| 5761527 | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | |
| 5761528 | ROSS RICK | 20021 ISOBAR AVE | | | | MURDOCK | FL | 33954 | |
| 5761529 | ROSS ROBERTA J | 408 HIGH RIDGE MEADOWS DR | | | | GONZALES | TX | 78629-3253 | |
| 5761530 | ROSS ROBIN | 319 RACETRACK RD NW | | | | FT WALTON BCH | FL | 32547 | |
| 5761531 | ROSS RONALD | 6 HART STREET | | | | THOMASVILLE | NC | 27360 | |
| 5761532 | ROSS ROSS | 41 MILLET ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5761533 | ROSS ROYCIA | 3355 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5761534 | ROSS SAMONE | 341 W 99TH PL | | | | CHICAGO | IL | 60628 | |
| 5761535 | ROSS SANDY | 41117 177TH PL SE | | | | AUBURN | WA | 98092 | |
| 5761536 | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | |
| 5761537 | ROSS SHACARRA S | 17 B DIXIE DR | | | | SUMTER | SC | 29150 | |
| 5761538 | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | |
| 5761539 | ROSS SHAQUANNDA N | 1164 ALTA AVE NE | | | | ATLANTA | GA | 30307 | |
| 5761540 | ROSS SHARON | 1480 MAPLEWOOD ST | | | | MEMPHIS | TN | 38108 | |
| 5761541 | ROSS SHATEROCCA | 4215 FINISH POINT | | | | ALEXANDRIA | LA | 71303 | |
| 5761542 | ROSS SHELIA | PO BOX 796 | | | | BLACKSBURG | SC | 29702 | |
| 5761543 | ROSS SHELLY | 7334 SEQUOIA DR | | | | TAMPA | FL | 33637 | |
| 5761544 | ROSS SHEMEKA | 4368 FOX GROVE CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 4842454 | ROSS SHERBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761545 | ROSS SHERRI | 2031 BRIAR HOLLOW | | | | SHREVEPORT | LA | 71118 | |
| 5761546 | ROSS SHIRELLE | 45 HOWARD COURT | | | | NEWARK | NJ | 07103 | |
| 5761547 | ROSS SHIRLEY | 1472 N WILLOW AVE | | | | MIAMI | FL | 33170 | |
| 5761548 | ROSS SIEARRA | 1315 10TH ST NW | | | | CANTON | OH | 44703 | |
| 5761549 | ROSS SONIA | 1401 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 5761550 | ROSS SONYA | 8200 PALM ST | | | | NEW ORLEANS | LA | 70118 | |
| 5761551 | ROSS SONYA S | 2415 DAWSON RD APTS1 | | | | ALBANY | GA | 31707 | |
| 5761552 | ROSS SOPHIE | 15295 ENTERPRISE RD | | | | ABINGDON | VA | 24211 | |
| 4872023 | ROSS SPORTSWEAR INC | 9909 S SHORE DR | | | | MINNEAPOLIS | MN | 55441 | |
| 5761553 | ROSS STEHMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17406 | |
| 5761554 | ROSS STEPHANIE | 16 MOOR ST | | | | WATERVILLE | ME | 04901 | |
| 5761555 | ROSS STEVE | 1203 ENTERPRISE WAY | | | | MARION | IL | 62959 | |
| 5761556 | ROSS SUSAN | 380 N PROMENADE LOOP | | | | POST FALLS | ID | 83854 | |
| 5761557 | ROSS TAMMY | 6007 LANDER BENTON RD | | | | MONROE | NC | 28110 | |
| 5761558 | ROSS TANIA | 824 THAYER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5761559 | ROSS TAVON | 3707 SONGBIRD CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5761560 | ROSS TENILLE | 5727 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5761561 | ROSS TERRY L | PO BOX 473 | | | | FIELDALE | VA | 24089 | |
| 5761562 | ROSS TIFFINY | 3518 DORA ST | | | | FT MYERS | FL | 33916 | |
| 5761563 | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | |
| 5761564 | ROSS TINA | 182 BANCKHEAD RD | | | | SMITHFIELD | PA | 15478 | |
| 5761565 | ROSS TODD | 6204 E 107 TERR | | | | KANSAS CITY | MO | 64134 | |
| 4778633 | Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | |
| 4889144 | ROSS TOWNSHIP POLICE DEPART ALARM | VIOLATION DIVISION | 1000 ROSS MUNICIPAL DR | | | PITTSBURGH | PA | 15237 | |
| 5761566 | ROSS TRACY | 5638 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5761567 | ROSS TRTACY | 244 MASON ST | | | | WEIRTON | WV | 26062 | |
| 5761569 | ROSS VALENCIA | 20700 S AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5761570 | ROSS VANESSA | 1816 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5761571 | ROSS VERNA L | 6920 WANDERING CREEK DR | | | | CHARLOTTE | NC | 28216 | |
| 5761572 | ROSS VICKY | 5168 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5761573 | ROSS VICTORIA | 1806-A W CONNLEY ST | | | | GREENVILLE | NC | 27834 | |
| 4554952 | ROSS VILLALBA, AYLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761574 | ROSS WAKISHA | 1124 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 4885853 | ROSS WELDING SUPPLIES | RD #2 BOX 29 | | | | TARENTUM | PA | 15084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761575 | ROSS, ZAMETA | 8882 IVYMILL PLACE N | | | | JACKSONVILLE | FL | 32244 | |
| 4520835 | ROSS, AALYHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346437 | ROSS, ACHE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508189 | ROSS, ADERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591330 | ROSS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227635 | ROSS, ALASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635548 | ROSS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509514 | ROSS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356785 | ROSS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707684 | ROSS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321185 | ROSS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642615 | ROSS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656068 | ROSS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228290 | ROSS, ALORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324167 | ROSS, ALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331300 | ROSS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374093 | ROSS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156788 | ROSS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242394 | ROSS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662392 | ROSS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252734 | ROSS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689913 | ROSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648940 | ROSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700455 | ROSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338103 | ROSS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623644 | ROSS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305610 | ROSS, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593155 | ROSS, ANN MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388763 | ROSS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469174 | ROSS, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216901 | ROSS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524439 | ROSS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736175 | ROSS, ARABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443892 | ROSS, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309801 | ROSS, ARIEUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384757 | ROSS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537659 | ROSS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173318 | ROSS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579005 | ROSS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257987 | ROSS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151141 | ROSS, AUTUMN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763456 | ROSS, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492534 | ROSS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705910 | ROSS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632342 | ROSS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258725 | ROSS, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642112 | ROSS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653676 | ROSS, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586549 | ROSS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555592 | ROSS, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731648 | ROSS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689876 | ROSS, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567930 | ROSS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241183 | ROSS, BRANDI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315905 | ROSS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346087 | ROSS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578547 | ROSS, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589958 | ROSS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709077 | ROSS, BRENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577460 | ROSS, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216986 | ROSS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617232 | ROSS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821948 | ROSS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681603 | ROSS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266419 | ROSS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237675 | ROSS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842455 | ROSS, BRITTANY & DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196472 | ROSS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468019 | ROSS, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313534 | ROSS, BRONWYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290714 | ROSS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459722 | ROSS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327114 | ROSS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469990 | ROSS, BRYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586823 | ROSS, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422073 | ROSS, CALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565186 | ROSS, CALEB Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244803 | ROSS, CALLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216784 | ROSS, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324291 | ROSS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544950 | ROSS, CAMILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625707 | ROSS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357371 | ROSS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611673 | ROSS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350741 | ROSS, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509383 | ROSS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715222 | ROSS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681242 | ROSS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458812 | ROSS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730377 | ROSS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379095 | ROSS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754854 | ROSS, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681658 | ROSS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353459 | ROSS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345738 | ROSS, CASANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745939 | ROSS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538111 | ROSS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164077 | ROSS, CATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314946 | ROSS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741716 | ROSS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166588 | ROSS, CHELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302695 | ROSS, CHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319229 | ROSS, CHERVALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829778 | ROSS, CHERYL & HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202027 | ROSS, CHEYLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191752 | ROSS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689399 | ROSS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167466 | ROSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470152 | ROSS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286942 | ROSS, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362888 | ROSS, CHRISTOPHER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320917 | ROSS, CIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267498 | ROSS, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331361 | ROSS, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402987 | ROSS, COLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448448 | ROSS, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539294 | ROSS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713938 | ROSS, CORINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633370 | ROSS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392351 | ROSS, CORRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610759 | ROSS, CRANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325540 | ROSS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260117 | ROSS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744232 | ROSS, CYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233349 | ROSS, DAKOTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509981 | ROSS, DAMESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705284 | ROSS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718487 | ROSS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692498 | ROSS, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712016 | ROSS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764712 | ROSS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248465 | ROSS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565104 | ROSS, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282451 | ROSS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325495 | ROSS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361135 | ROSS, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250307 | ROSS, DANKKERRYIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153770 | ROSS, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360225 | ROSS, DARNIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842456 | ROSS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684693 | ROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236675 | ROSS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216581 | ROSS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684388 | ROSS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345128 | ROSS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682381 | ROSS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543868 | ROSS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591666 | ROSS, DEBRA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416758 | ROSS, DEBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381073 | ROSS, DEE ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550443 | ROSS, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691421 | ROSS, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616870 | ROSS, DEMARQULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732188 | ROSS, DEMECIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680890 | ROSS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556174 | ROSS, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187409 | ROSS, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547567 | ROSS, DENISE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300211 | ROSS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771112 | ROSS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218398 | ROSS, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426419 | ROSS, DEONARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156766 | ROSS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616525 | ROSS, DESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162165 | ROSS, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383249 | ROSS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358296 | ROSS, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537550 | ROSS, DEVAUGHDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702203 | ROSS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246347 | ROSS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741892 | ROSS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641419 | ROSS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605657 | ROSS, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262246 | ROSS, DIONYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617809 | ROSS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178438 | ROSS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669616 | ROSS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356905 | ROSS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193651 | ROSS, DOMINQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305691 | ROSS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413782 | ROSS, DONAVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756891 | ROSS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605668 | ROSS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715281 | ROSS, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506798 | ROSS, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156702 | ROSS, DUSTYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472755 | ROSS, DWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229427 | ROSS, DYEMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241093 | ROSS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546927 | ROSS, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358600 | ROSS, DYMEND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842457 | ROSS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649377 | ROSS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842458 | ROSS, ELENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751496 | ROSS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455598 | ROSS, ELIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559624 | ROSS, ELIJAHMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702305 | ROSS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273715 | ROSS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524995 | ROSS, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489086 | ROSS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253350 | ROSS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763638 | ROSS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418129 | ROSS, ERYKAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704105 | ROSS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433688 | ROSS, EULEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377405 | ROSS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171784 | ROSS, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279888 | ROSS, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619775 | ROSS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465510 | ROSS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752385 | ROSS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739057 | ROSS, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398971 | ROSS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759012 | ROSS, FLEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743539 | ROSS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580945 | ROSS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571518 | ROSS, FRANKLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262679 | ROSS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595645 | ROSS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179641 | ROSS, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756423 | ROSS, GARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821949 | ROSS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680581 | ROSS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590404 | ROSS, GEORGE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597867 | ROSS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722948 | ROSS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349031 | ROSS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270222 | ROSS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687628 | ROSS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388557 | ROSS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259098 | ROSS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495680 | ROSS, HALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226970 | ROSS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448444 | ROSS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485172 | ROSS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568957 | ROSS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491343 | ROSS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605592 | ROSS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708558 | ROSS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690707 | ROSS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821950 | ROSS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462857 | ROSS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277651 | ROSS, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163030 | ROSS, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257781 | ROSS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723730 | ROSS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596166 | ROSS, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208875 | ROSS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377665 | ROSS, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656146 | ROSS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633303 | ROSS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393269 | ROSS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299817 | ROSS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481890 | ROSS, JAHVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262357 | ROSS, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517116 | ROSS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527251 | ROSS, JAMEEK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638322 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293355 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692035 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355192 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544870 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167685 | ROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572483 | ROSS, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571801 | ROSS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362268 | ROSS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320708 | ROSS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515424 | ROSS, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428367 | ROSS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664256 | ROSS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562649 | ROSS, JASPER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434927 | ROSS, JAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257806 | ROSS, JAYLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458863 | ROSS, JEAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397713 | ROSS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267066 | ROSS, JEMTRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512920 | ROSS, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383781 | ROSS, JENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306539 | ROSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622261 | ROSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245849 | ROSS, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722507 | ROSS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355691 | ROSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291429 | ROSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336808 | ROSS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469968 | ROSS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214062 | ROSS, JIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564930 | ROSS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431133 | ROSS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756453 | ROSS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167631 | ROSS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581036 | ROSS, JOEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602824 | ROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703386 | ROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709185 | ROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671503 | ROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716932 | ROSS, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702605 | ROSS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565233 | ROSS, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241914 | ROSS, JONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337592 | ROSS, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324285 | ROSS, JORDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177871 | ROSS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658138 | ROSS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164803 | ROSS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320670 | ROSS, JOY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275474 | ROSS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695500 | ROSS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742630 | ROSS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707564 | ROSS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219396 | ROSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432269 | ROSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176260 | ROSS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148487 | ROSS, KADIJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345812 | ROSS, KANEATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326460 | ROSS, KANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570234 | ROSS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186078 | ROSS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255335 | ROSS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622283 | ROSS, KARISSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360239 | ROSS, KATELIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495827 | ROSS, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396028 | ROSS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350373 | ROSS, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550635 | ROSS, KATINKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714471 | ROSS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578282 | ROSS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358503 | ROSS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513653 | ROSS, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389608 | ROSS, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609221 | ROSS, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419344 | ROSS, KEISHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763550 | ROSS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153194 | ROSS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260810 | ROSS, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821951 | ROSS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587133 | ROSS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297150 | ROSS, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592208 | ROSS, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420760 | ROSS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233874 | ROSS, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647632 | ROSS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339280 | ROSS, KESHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336667 | ROSS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520240 | ROSS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314698 | ROSS, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364606 | ROSS, KHAYVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472493 | ROSS, KHYREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296029 | ROSS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768360 | ROSS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362733 | ROSS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265815 | ROSS, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303629 | ROSS, KIMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255501 | ROSS, KOSTUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390490 | ROSS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679054 | ROSS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286106 | ROSS, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465574 | ROSS, LANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666079 | ROSS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676798 | ROSS, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280479 | ROSS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717581 | ROSS, LATOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415195 | ROSS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740545 | ROSS, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292653 | ROSS, LATRIENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773544 | ROSS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599429 | ROSS, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679016 | ROSS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382721 | ROSS, LESLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691593 | ROSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842459 | ROSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492722 | ROSS, LONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769207 | ROSS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541489 | ROSS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599491 | ROSS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535865 | ROSS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320117 | ROSS, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383176 | ROSS, LUKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626251 | ROSS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450023 | ROSS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372266 | ROSS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706546 | ROSS, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336432 | ROSS, MALIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821952 | ROSS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466479 | ROSS, MARC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209085 | ROSS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607646 | ROSS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677284 | ROSS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596097 | ROSS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241088 | ROSS, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627823 | ROSS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458702 | ROSS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481914 | ROSS, MARKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842460 | ROSS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231416 | ROSS, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677491 | ROSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842461 | ROSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648405 | ROSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744503 | ROSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610862 | ROSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613835 | ROSS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637831 | ROSS, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701118 | ROSS, MARYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552470 | ROSS, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659192 | ROSS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776775 | ROSS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363390 | ROSS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557562 | ROSS, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390442 | ROSS, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197910 | ROSS, MEKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487763 | ROSS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494044 | ROSS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708295 | ROSS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169071 | ROSS, MELONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723726 | ROSS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511645 | ROSS, MICAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340101 | ROSS, MICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343688 | ROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672314 | ROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776583 | ROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453781 | ROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554728 | ROSS, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622363 | ROSS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302827 | ROSS, MICHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413120 | ROSS, MICHELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410157 | ROSS, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183233 | ROSS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614748 | ROSS, MIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697414 | ROSS, MIMI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220124 | ROSS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521530 | ROSS, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587212 | ROSS, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735060 | ROSS, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539175 | ROSS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187156 | ROSS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493193 | ROSS, MYLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648779 | ROSS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821953 | ROSS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694221 | ROSS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648348 | ROSS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458628 | ROSS, NICKOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486885 | ROSS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179998 | ROSS, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456294 | ROSS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397691 | ROSS, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608702 | ROSS, OLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685955 | ROSS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673032 | ROSS, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772024 | ROSS, PATRENELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657698 | ROSS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188952 | ROSS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583306 | ROSS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535697 | ROSS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454611 | ROSS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398483 | ROSS, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706505 | ROSS, PETE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545230 | ROSS, PRESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600719 | ROSS, PRINCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379549 | ROSS, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359644 | ROSS, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252951 | ROSS, RAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671706 | ROSS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251026 | ROSS, RANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488811 | ROSS, RASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369272 | ROSS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403496 | ROSS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739455 | ROSS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773300 | ROSS, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749561 | ROSS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296926 | ROSS, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754669 | ROSS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665763 | ROSS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461951 | ROSS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647270 | ROSS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258593 | ROSS, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829780 | ROSS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829779 | ROSS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651223 | ROSS, RIZALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601938 | ROSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443208 | ROSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684370 | ROSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692274 | ROSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538721 | ROSS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577252 | ROSS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821954 | ROSS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248818 | ROSS, RON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585867 | ROSS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685619 | ROSS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657978 | ROSS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732991 | ROSS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337360 | ROSS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507999 | ROSS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616904 | ROSS, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664761 | ROSS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447840 | ROSS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219846 | ROSS, RYAN-MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697069 | ROSS, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602498 | ROSS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400911 | ROSS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295716 | ROSS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511038 | ROSS, SAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380382 | ROSS, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542011 | ROSS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677985 | ROSS, SAMUEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343768 | ROSS, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216241 | ROSS, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455777 | ROSS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493683 | ROSS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536648 | ROSS, SELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561996 | ROSS, SHAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274867 | ROSS, SHALAYELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543137 | ROSS, SHALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763967 | ROSS, SHANESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684456 | ROSS, SHANNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821955 | ROSS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372727 | ROSS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421548 | ROSS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742918 | ROSS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594472 | ROSS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442836 | ROSS, SHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661638 | ROSS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414222 | ROSS, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460059 | ROSS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369404 | ROSS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361529 | ROSS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622837 | ROSS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592067 | ROSS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829781 | ROSS, SHIRLEY & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683059 | ROSS, SHONDREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415452 | ROSS, SHRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582331 | ROSS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144731 | ROSS, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655500 | ROSS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666724 | ROSS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532984 | ROSS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414264 | ROSS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230651 | ROSS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412962 | ROSS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660234 | ROSS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483142 | ROSS, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552827 | ROSS, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434148 | ROSS, TAJINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160406 | ROSS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443704 | ROSS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226258 | ROSS, TANAZHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273708 | ROSS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448743 | ROSS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275181 | ROSS, TERESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389034 | ROSS, TERRISEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401357 | ROSS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536416 | ROSS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686862 | ROSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377288 | ROSS, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266759 | ROSS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405405 | ROSS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310524 | ROSS, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556225 | ROSS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758002 | ROSS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452626 | ROSS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670261 | ROSS, TIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674963 | ROSS, TOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482631 | ROSS, TOBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744846 | ROSS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413286 | ROSS, TREVEION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714039 | ROSS, TRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429316 | ROSS, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191393 | ROSS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661929 | ROSS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445969 | ROSS, TYJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220279 | ROSS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355827 | ROSS, TYPHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761060 | ROSS, TZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468087 | ROSS, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722420 | ROSS, VALDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201003 | ROSS, VALORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552283 | ROSS, VANNABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671102 | ROSS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424077 | ROSS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656024 | ROSS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770833 | ROSS, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611544 | ROSS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156890 | ROSS, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727262 | ROSS, VONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739437 | ROSS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679408 | ROSS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383950 | ROSS, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208085 | ROSS, WENNESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388411 | ROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159302 | ROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774615 | ROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611705 | ROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608921 | ROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509149 | ROSS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485055 | ROSS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537979 | ROSS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637322 | ROSS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638560 | ROSS, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620554 | ROSS, WYNESHA      M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739731 | ROSS, YOULONDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225324 | ROSS, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225325 | ROSS, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202791 | ROSS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477764 | ROSS, ZOFIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821956 | ROSS,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842462 | ROSS,ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821957 | ROSS,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761576 | ROSS60B6741 CALVIN E | 6521 QUARTERBRIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| 5761577 | ROSSA SALCEDO | FOOTHILL | | | | PASADENA | CA | 91103 | |
| 4829782 | ROSSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761578 | ROSSALYND R MONTGOMERY | 16 OAKSIDE LN | | | | INDIAN HEAD | MD | 20640 | |
| 5761580 | ROSSANDRALE WILLIAMS | 100 BELLAMY LOOP | | | | BRONX | NY | 10475 | |
| 5433094 | ROSSANNE ALVARADO | 1608 WATER VIEW CIR | | | | CHESAPEAKE | VA | 23322-2172 | |
| 4787986 | Rossanne Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480808 | ROSSANO JR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401070 | ROSSANO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442768 | ROSSBACH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733845 | ROSS-BENFIELD, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732122 | ROSS-BLUMER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636174 | ROSS-CHARLES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842463 | ROSSCO CONSTRUCTION SERVICE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884848 | ROSSCO CRANE & RIGGING INC | PO BOX 409 | | | | BOULDER | WY | 82923 | |
| 4466487 | ROSSEAN, SYDNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405593 | ROSSEAU TERESA M | 5047 ALPINE DRIVE | | | | HERMANTOWN | MN | 55811 | |
| 4585673 | ROSSEAU, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363541 | Rosseau, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623564 | ROSSEBO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761581 | ROSSEL MYRNA G | 5646 SHARON WAY | | | | RIVERSIDE | CA | 92509 | |
| 4414865 | ROSSEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558115 | ROSSEL, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613941 | ROSSEL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403519 | ROSSELAND, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324329 | ROSSELL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202306 | ROSSELL, KYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222279 | ROSSELL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724854 | ROSSELL, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242876 | ROSSELLINI, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515500 | ROSSELLO, DOLORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246737 | ROSSELLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761582 | ROSSER CECELIA | 570 GIDEON GROVE CH RD | | | | STOKESDALE | NC | 27357 | |
| 5761583 | ROSSER CHANDRA | 3695F CASCADE RD SW 1123 | | | | ATLANTA | GA | 30331 | |
| 5761584 | ROSSER EBONY | 8707 DETROIT | | | | CLEVELAND | OH | 44102 | |
| 4135227 | Rosser Heating & Cooling, LLC | PO Box 1125 | | | | Covington | GA | 30015 | |
| 4893325 | ROSSER HEATING AND AIR | PO BOX 1225 | | | | COVINGTON | GA | 30015 | |
| 5761585 | ROSSER JAMES T | 4272 7TH ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5761586 | ROSSER JANETT | 1510-3 STONY POINT RD | | | | SHELBY | NC | 28150 | |
| 5761587 | ROSSER JARQUANDA | 4750 VISTA ST | | | | SANDY | OR | 97055 | |
| 5761588 | ROSSER MARIKA | 4736 HEMLOCK DR | | | | AUSTELL | GA | 30106 | |
| 5761589 | ROSSER NICHOLAS | 2617 51ST ST | | | | SACRAMENTO | CA | 95817 | |
| 5761590 | ROSSER OCTAVIA | 2202 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5761591 | ROSSER ROBBIN | 2337 VANTAGE POINT RD | | | | VIRGINIABEACH | VA | 23455 | |
| 5761593 | ROSSER TRACY | 524 BOLDER AVE | | | | MONROE CITY | MO | 63456 | |
| 4494463 | ROSSER, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263483 | ROSSER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690877 | ROSSER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258010 | ROSSER, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226887 | ROSSER, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473591 | ROSSER, DINEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718457 | ROSSER, JACLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767790 | ROSSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842464 | ROSSER, LAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548815 | ROSSER, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709931 | ROSSER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383613 | ROSSER, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259765 | ROSSER, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258164 | ROSSER, SHATAMIUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411784 | ROSSER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181204 | ROSSER, TASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477867 | ROSSER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692653 | ROSSER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768066 | ROSSETER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761594 | ROSSETT OSCAR | 20011 STERLING MEADOW CT | | | | KATY | TX | 77449 | |
| 5761595 | ROSSETTE BROWN | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 4572578 | ROSSETTE MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761596 | ROSSETTI KELSIE | 5198 NW MCINTOSH | | | | LAWTON | OK | 73507 | |
| 5761597 | ROSSETTI MILDRED | ELMWOOD CT | | | | VIRGINIA BEAC | VA | 23454 | |
| 4584359 | ROSSETTI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402522 | ROSSETTI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206674 | ROSSETTI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650491 | ROSSETTI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653663 | ROSSETTI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708317 | ROSSETTI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761598 | ROSSHACK BEVERLY | 2667 S HERVEY | | | | BOISE | ID | 83705 | |
| 4821958 | ROSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761599 | ROSSI BEATRIZ | 12350 NW 11 LANE | | | | MIAMI | FL | 33182 | |
| 5761600 | ROSSI DAWN | 3037 SPRING CHURCH RD | | | | SKIPPERS | VA | 23879 | |
| 5761601 | ROSSI EDA M | 7620 REDWOOD COUNTRY RD | | | | ORLANDO | FL | 32835 | |
| 4842465 | ROSSI INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761602 | ROSSI JACKIE | 1450 74TH AVE SW | | | | VERO BEACH | FL | 32968 | |
| 4409472 | ROSSI JR, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761603 | ROSSI KARENNNN | 17 FAIRMONT TER | | | | MALDEN | MA | 02148 | |
| 5761604 | ROSSI KARMA | 6416 EVERGREEN AVE | | | | LAS VEGAS | NV | 89107 | |
| 5761605 | ROSSI SORAYA | 61 FRIENDLY RD | | | | CRANSTON | RI | 02910 | |
| 4327933 | ROSSI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442605 | ROSSI, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571279 | ROSSI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754527 | ROSSI, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754528 | ROSSI, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725081 | ROSSI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149039 | ROSSI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441851 | ROSSI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615968 | ROSSI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491810 | ROSSI, GABE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395713 | ROSSI, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456709 | ROSSI, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408476 | ROSSI, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667991 | ROSSI, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239504 | ROSSI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659333 | ROSSI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278864 | ROSSI, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702392 | ROSSI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706952 | ROSSI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338063 | ROSSI, MARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842466 | ROSSI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726167 | ROSSI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651273 | ROSSI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669857 | ROSSI, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449881 | ROSSI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506761 | ROSSI, NATALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829783 | ROSSI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621954 | ROSSI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482325 | ROSSI, PHILOMENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538680 | ROSSI, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821959 | ROSSI, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350198 | ROSSI, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247260 | ROSSI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413469 | ROSSI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157490 | ROSSI, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506371 | ROSSI, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310538 | ROSSI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554065 | ROSSI, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707585 | ROSSI, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430618 | ROSSI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745006 | ROSSI, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697486 | ROSSI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732232 | ROSSIAKY JR., STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761606 | ROSSIE CARLOS | 96000 OVERSEAS HWY D-D7 | | | | KEY LARGO | FL | 33037 | |
| 5761607 | ROSSIE FISHEL | 2525 HUFFINE MILL RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5761608 | ROSSIE TITCHER | 6772 SHEARWATER LN | | | | MALIBU | CA | 90265 | |
| 4581850 | ROSSIE, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362013 | ROSSIER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347678 | ROSSIGNOL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577685 | ROSSIGNOL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534271 | ROSSIGNOL, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230714 | ROSSILLI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493890 | ROSSILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761609 | ROSSILLO ROSMARIE | 10 TAYLORS FARM DR | | | | NEWARK | DE | 19711 | |
| 4732624 | ROSSIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760813 | ROSSINGTON, MALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255883 | ROSSINI, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646140 | ROSSINI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762128 | ROSSINI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660492 | ROSSINI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426945 | ROSSINO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170849 | ROSSI-RIVERA, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761610 | ROSSITER REBECCA | 615 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 4686620 | ROSSITER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788484 | Rossiter, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788485 | Rossiter, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789903 | Rossiter, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821960 | ROSSITER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686498 | ROSSITER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787815 | Rossiter, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226063 | ROSSITER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278518 | ROSSITER, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887678 | ROSSITTO AND SONS LLC | SEBASTIAN ROSSITTO | 70 HAYES RD | | | ROCKY HILL | CT | 06067 | |
| 4656179 | ROSSI-WILLIAMS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153265 | ROSS-JONES, JUSTINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341777 | ROSSKAMP, MARY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338525 | ROSSKAMP, SKILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535353 | ROSSKOPF, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518604 | ROSSMAIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489197 | ROSS-MAINS, JOËLLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423199 | ROSSMAN, ALLEN JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651926 | ROSSMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659360 | ROSSMAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170794 | ROSSMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448366 | ROSSMAN, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274430 | ROSSMAN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573016 | ROSSMANN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761611 | ROSSMARY GONSALEZ | RR03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 4747892 | ROSSMELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485654 | ROSSMELL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371293 | ROSS-MUNOZ, ESSENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761612 | ROSSNER PALMA | 622 ROSARO CT | | | | KISSIMMEE | FL | 34758 | |
| 4762809 | ROSSNER, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761613 | ROSSO MARCOS | 215 LAUREL ST | | | | WINCHENDON | MA | 01475 | |
| 4499287 | ROSSO NARVAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761614 | ROSSO ROSA | 25732 ASPEN WAY | | | | MORENO VALLEY | CA | 92557 | |
| 4707872 | ROSSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704099 | ROSSO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438277 | ROSSO, SALLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434653 | ROSSO, ZACKERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695430 | ROSSOFF, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761615 | ROSSON JACK | 125 LESTER RD | | | | PELION | SC | 29123 | |
| 5761616 | ROSSON JENNY | PO BOX 366 | | | | PELION | SC | 29123 | |
| 4231366 | ROSSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335185 | ROSSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244574 | ROSSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238325 | ROSSON, SENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180676 | ROSSO-SANCHEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506878 | ROSSOW, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361639 | ROSSS, TRISTICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478113 | ROSSSIMMONS, NASIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386248 | ROSS-TEAL, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656218 | ROSSUM, JON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599733 | ROSSUM, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254803 | ROSSWURM, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761617 | ROSSY GUTIERREZ | 101 CIVIC CENTER DR 316 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5761619 | ROSSY TIJERINA | 25 N FIR ST UNIT 6 | | | | PHARR | TX | 78577 | |
| 4203096 | ROSSY, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247188 | ROSSY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653864 | ROST  JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761620 | ROST SHEILA | 22416 88TH AVE SO E-302 | | | | KENT | WA | 98031 | |
| 4458010 | ROST, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565029 | ROST, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842467 | ROST, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456476 | ROST, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327955 | ROST, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659538 | ROSTAMI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598718 | ROSTAMIAN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167815 | ROSTAMIZADEH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357430 | ROSTAR, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423343 | ROSTEK, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367957 | ROSTEN, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347919 | ROSTEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829784 | ROSTHENHAUSIER, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761621 | ROSTIC TERREZ | 707 HIAWATHA | | | | ELKHART | IN | 46514 | |
| 4754269 | ROSTICK, CHANDRA  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399573 | ROSTOM, SAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169067 | ROSTOMYAN, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801704 | ROSTON | DBA CLASSYU | 1778 NW 78TH AVE | | | HOLLYWOOD | FL | 33024 | |
| 5761622 | ROSTON LENDER L | 3108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 | |
| 5761623 | ROSTON WILLIE J | 529 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 4763481 | ROSTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608334 | ROSTRAN-NAVARRO, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761624 | ROSTRO CHRIS | 706 E PEARSON ST | | | | FREER | TX | 78357 | |
| 4645146 | ROSTRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494968 | ROSTRON, VAUGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430771 | ROST-STASIAK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581429 | ROSU, GHEORGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761625 | ROSUAN RIVERA | 115 W BAYVIEW AVE APT 2 | | | | PLEASANTVILLE | NJ | 08232 | |
| 4616065 | ROSURE, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633456 | ROSWECK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880846 | ROSWELL DAILY RECORD INC | P O BOX 1897 | | | | ROSWELL | NM | 88202 | |
| 4355246 | ROSWOLD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761626 | ROSY ALVAREZ | 419 N NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5798562 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798563 | ROSY BLUE INC RSOS EMP DOS | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798564 | ROSY BLUE INC SBT | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4868603 | ROSY BLUE JEWELRY INC | 529 FIFTH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5838806 | Rosy Blue, Inc | Aashish Jhaveri, Vice President | 529 Fifth Avenue | | | New York | NY | 10017 | |
| 5838806 | Rosy Blue, Inc | Moses & Singer LLP | Lawrence Ginsberg, Esq., Richard Corbi, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 4778391 | ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| 4778344 | ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| 5838608 | ROSY BLUE, INC. | Attn: AASHISH JHAVERI, VICE PRESIDENT | 529 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| 5838608 | ROSY BLUE, INC. | C/O MOSES & SINGER LLP | ATTN: LAWRENCE GINSBURG | RICHARD CORBI | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-1299 | |
| 5838717 | Rosy Blue, Inc. | Moses & Singer LLP | Lawrence Ginsburg, Richard Corbi | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 4811713 | ROSY FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761628 | ROSY GARCIA | 2632 YARDARM AVE | | | | PORT HUENEME | CA | 93041 | |
| 5761629 | ROSY NOLASCO | 1413 CANYON COVE | | | | OGDEN | UT | 84401 | |
| 5761630 | ROSY ROMERO | COSTA AVE1367 | | | | CHULA VISTA | CA | 91911 | |
| 4848869 | ROSYS TRIM LLC | 7450 OAKLEY ST NE | | | | FRIDLEY | MN | 55432 | |
| 4772284 | ROSZCZYK, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227813 | ROSZKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519409 | ROSZKOWSKI, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493608 | ROTA, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508181 | ROTAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761631 | ROTANTE LORRAINE | 10 SHIPMAN AVE | | | | YONKERS | NY | 10704 | |
| 5761632 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4874838 | ROTARY CORPORATION | DBA DESERT EXTRUSION | 2737 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 4806017 | ROTARY CORPORATION | DBA DESERT EXTRUSION | ATTENTION: ACCOUNTS RECEIVABLE | PO BOX 747 | | GLENNVILLE | GA | 30427 | |
| 4128229 | Rotary Corporation | c/o Karen Bowen | 801 West Barnard Street | | | Glennville | GA | 30427 | |
| 5798565 | ROTARY CORPORATION (EMP) | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5761633 | ROTARY LIFT | 12758 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889080 | ROTARY LIFT | VEHICLE SERVICES GRP LLC,DOVER CORP | 12758 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5790862 | ROTARY LIFT - DOVER CORP | 2700 LANIER DRIVE | | | | MADISON | IN | 47250 | |
| 5761634 | ROTASSHA HUTTON | 475 CLINTON ROAD | | | | EUTAW | AL | 35462 | |
| 4886369 | ROTATION DYNAMICS CORP | ROTADYNE ROLL GROUP | 3515 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4470209 | ROTAY, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590091 | ROTBERGS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761635 | ROTCHFORD BILL | VANKIRK | | | | CHARLOTTE | NC | 28210 | |
| 4589646 | ROTCHFORD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761636 | ROTE ELAINE | 519 HIGHLAND ST | | | | NEW CASTLE | PA | 16101 | |
| 4348514 | ROTE, WUNDERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674282 | ROTELLINI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551584 | ROTEN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761637 | ROTENBERRY STACIE | 147 MEADOWVIEW LN | | | | GREENWOOD | SC | 29646 | |
| 4163915 | ROTENSTEIN, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280055 | ROTERMUND, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761638 | ROTGER EDNA | 4120 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5761639 | ROTGER MARGARITA | CND SANTA RITA APT407B | | | | SAN JUAN | PR | 00921 | |
| 5761640 | ROTH ADAM | 401 12TH ST S 617 | | | | ARLINGTON | VA | 22202 | |
| 5761641 | ROTH AMY | 811 HAF BIGLEY AVE | | | | CHARLESTON | WV | 25302 | |
| 4513683 | ROTH BADGER, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761642 | ROTH BRIDGETTE | 622 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | |
| 4881697 | ROTH BROS INC | P O BOX 3600 | | | | CAROL STREAM | IL | 60132 | |
| 5761643 | ROTH DAN | P O BOX 30 | | | | PAXICO | KS | 66526 | |
| 5761644 | ROTH DEAN | 6356 SE 157TH AVE | | | | PORTLAND | OR | 97213 | |
| 5761645 | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | |
| 4490530 | ROTH II, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761646 | ROTH KENNETH | 405 FRANKLIN TURNPIKE 4 | | | | MAHWAH | NJ | 07430 | |
| 5761647 | ROTH MICHAEL | 2544 EBBIE RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5761648 | ROTH PATRICIA | 2738 MORAGA AVE SE | | | | ALBANY | OR | 97322 | |
| 5761649 | ROTH RICHARD | PO BOX 154 | | | | LYONS | NE | 68038 | |
| 5761650 | ROTH SHERI | PO BOX 380157 | | | | VENICE | FL | 34292 | |
| 5761651 | ROTH VICKI | 172 CORBAN AVE | | | | CONCORD | NC | 28027 | |
| 4449196 | ROTH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292596 | ROTH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208881 | ROTH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686260 | ROTH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842468 | ROTH, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470886 | ROTH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654138 | ROTH, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276079 | ROTH, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672046 | ROTH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842469 | ROTH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410853 | ROTH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351765 | ROTH, DOREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695406 | ROTH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258551 | ROTH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821961 | ROTH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766283 | ROTH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855626 | Roth, Gregory A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471730 | ROTH, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377465 | ROTH, HELETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689298 | ROTH, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291088 | ROTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620228 | ROTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764575 | ROTH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458348 | ROTH, JEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774748 | ROTH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707881 | ROTH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484508 | ROTH, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719704 | ROTH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252968 | ROTH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821962 | ROTH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280032 | ROTH, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674979 | ROTH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557274 | ROTH, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312073 | ROTH, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821964 | ROTH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330381 | ROTH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701016 | ROTH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721791 | ROTH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278391 | ROTH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842470 | ROTH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285218 | ROTH, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301140 | ROTH, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162766 | ROTH, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454512 | ROTH, MAKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617335 | ROTH, MARK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569600 | ROTH, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842471 | ROTH, NANCY & ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184917 | ROTH, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448497 | ROTH, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668038 | ROTH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640512 | ROTH, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169018 | ROTH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440622 | ROTH, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226759 | ROTH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436905 | ROTH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474248 | ROTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733815 | ROTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382300 | ROTH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750853 | ROTH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793492 | Roth, Ronald and Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842472 | ROTH, RONNI & LEVY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302998 | ROTH, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343861 | ROTH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247758 | ROTH, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439386 | ROTH, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617764 | ROTH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485962 | ROTH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578869 | ROTH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842473 | ROTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390664 | ROTH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402448 | ROTH, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425026 | ROTH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353891 | ROTH, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478767 | ROTH, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677445 | ROTH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735741 | ROTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481527 | ROTH, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453826 | ROTHACHER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460592 | ROTHACHER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391238 | ROTHACKER, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453499 | ROTHACKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624729 | ROTHAMEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351288 | ROTHBARTH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491034 | ROTHDEUTSCH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436365 | ROTHDIENER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856743 | ROTHE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223046 | ROTHE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769238 | ROTHE, JANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574526 | ROTHE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234991 | ROTHENBERG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165441 | ROTHENBERG, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761652 | ROTHENBERGER JENNY | 3946 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 4799389 | ROTHENBERGER USA INC | 88254 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 4212097 | ROTHENBERGER, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368939 | ROTHENBERGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607058 | ROTHENBERGER, KHOURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761653 | ROTHENBUSH JAN | 4471 WETTERHORN CT | | | | CONCORD | CA | 94518 | |
| 4495464 | ROTHENHOEFER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761654 | ROTHER MALINDA | 1920 W 18 | | | | GRAND ISLAND | NE | 68803 | |
| 4791717 | Rother, Anne & Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442161 | ROTHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175052 | ROTHERHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829785 | ROTHERHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491157 | ROTHERMEL, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821965 | ROTHERMEL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490587 | ROTHERMEL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144932 | ROTHERMEL, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419793 | ROTHERMEL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292832 | ROTHERMEL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772723 | ROTHERT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437181 | ROTHERT, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427984 | ROTHFARB, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336298 | ROTHFUCHS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433616 | ROTHFUSS, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228694 | ROTHFUSS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202011 | ROTHGARN, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761655 | ROTHGEB LARRY | 1168 FOREST DR | | | | STANLEY | VA | 22851 | |
| 4737926 | ROTHGEB, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446960 | ROTHGEB, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682197 | ROTHGEB, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842474 | ROTHGERY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343099 | ROTHHAAS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485511 | ROTHKA, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473715 | ROTHKA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402130 | ROTHKOZIMER, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725204 | ROTHLEUTNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761656 | ROTHMAN KEVIN | 29275 RED WILLOW DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5761657 | ROTHMAN STEVIE | 5602 ALICANTE DR | | | | ARLINGTON | TX | 76017 | |
| 5761658 | ROTHMAN YARIV | 318 LINCOLN BLVD APT 225 | | | | VENICE | CA | 90291 | |
| 4281547 | ROTHMAN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606977 | ROTHMAN, EMERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249180 | ROTHMAN, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528004 | ROTHMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761659 | ROTHMILLER ANGEL | 10563 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 4557687 | ROTHMILLER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316839 | ROTHMULLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842475 | ROTHNER, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380536 | ROTHRA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441144 | ROTHRAUFF, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829786 | ROTHROCK , MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761660 | ROTHROCK RHONDA L | 824 N MAIN ST | | | | WALNUT COVE | NC | 27052 | |
| 4763487 | ROTHROCK, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512365 | ROTHROCK, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471887 | ROTHROCK, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642029 | ROTHROCK, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495341 | ROTHROCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765151 | ROTHROCK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455335 | ROTHROCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608827 | ROTHROCK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175010 | ROTHROCK, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829787 | ROTHROCK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842476 | ROTHROCK, TOM & RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761661 | ROTHSCHILD BRIAN | 14900 E CENTER P AVE E | | | | AURORA | CO | 80012 | |
| 5845624 | Rothschild Investment Corp. | c/o Daniel P. Mord | 311 South Wacker Drive, Ste 6500 | | | Chicago | IL | 60606-6694 | |
| 5761662 | ROTHSCHILD JASMA | 2121 S RIVERSIDE RD APT12 BLDG | | | | ST JOSEPH | MO | 64507 | |
| 4148388 | ROTHSCHILD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793078 | Rothschild, Shelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761663 | ROTHSTEIN DAVID | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 4842477 | ROTHSTEIN, ELLIOTT & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159974 | ROTHSTEIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251365 | ROTHSTEIN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761664 | ROTHUNDE TRISHA | 3116 VERMONT ROAD | | | | WOODSTOCK | IL | 60098 | |
| 5761665 | ROTHWEILER JIM | 1016 ASKEW AVE | | | | KANSAS CITY | MO | 64127 | |
| 4273910 | ROTHWEILER, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761666 | ROTHWELL ANNA | 1321 SOUTH 50TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5761667 | ROTHWELL EBONEE | PO BOX 146 | | | | CALLAWAY | MD | 20620 | |
| 4829788 | ROTHWELL GORNT COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761668 | ROTHWELL JAMES | 301 A SIOUX TRAIL | | | | FOSS | OK | 73647 | |
| 4642973 | ROTHWELL JR., ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884277 | ROTHWELL LANDSCAPE INC | PO BOX 1131 | | | | MANHATTAN | KS | 66505 | |
| 5761669 | ROTHWELL LINDA | 1340 KINGS HWY | | | | INDEPENDENCE | MO | 64055 | |
| 4821966 | ROTHWELL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829789 | ROTHWELL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393975 | ROTHWELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732999 | ROTHWELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564879 | ROTHWELL, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676341 | ROTICH, JERONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337908 | ROTICH, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273176 | ROTIER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761670 | ROTIMI RUKAYAT | 760 ELDERT LN | | | | BROOKLYN | NY | 11208 | |
| 4660860 | ROTIMI, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732528 | ROTINSULU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402271 | ROTIO, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761671 | ROTISHA RAGINS | 4200 ZACHARY ROAD | | | | SUMTER | SC | 29154 | |
| 4442055 | ROTKER, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842478 | ROTMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761672 | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | | FAIRFIELD | CA | 94533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863052 | ROTO ROOTER | 2112 LEA AVE | | | | BOZEMAN | MT | 59715 | |
| 4868075 | ROTO ROOTER | 5 22ND ST SW | | | | MINOT | ND | 58701 | |
| 4868973 | ROTO ROOTER | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872886 | ROTO ROOTER | BABCOCK INC | 4716 N ELLEN CT | | | PEORIA HEIGHTS | IL | 61614 | |
| 4872938 | ROTO ROOTER | BATON ROUGE SEWER & DRAIN SERVICE I | P O BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| 4872962 | ROTO ROOTER | BDR SOLUTIONS LLC | PO BOX 400 | | | OLYPHANT | PA | 18447 | |
| 4873421 | ROTO ROOTER | BUCK CREEK PLUMBING | P O BOX 329 | | | BYRON CENTER | MI | 49315 | |
| 4873470 | ROTO ROOTER | C & J INC | P O BOX 623 | | | SIOUX FALLS | SD | 57101 | |
| 4874520 | ROTO ROOTER | CSR SERVICES CORP | P O BOX 5368 | | | ALBANY | NY | 12205 | |
| 4876770 | ROTO ROOTER | HAWC OD KANSAS INC | P O BOX 19243 | | | TOPEKA | KS | 66619 | |
| 4876940 | ROTO ROOTER | HORKHEIMER PLUMBING INC | P O BOX 1533 | | | DUBUQUE | IA | 52004 | |
| 4876976 | ROTO ROOTER | HUBBARD PLUMBING & DRAIN CLEANG INC | 7275 TOWER ROAD | | | BATTLE CREEK | MI | 49014 | |
| 4877293 | ROTO ROOTER | JAMES J HARRIS LLC | P O BOX 3152 | | | CLARKSVILLE | TN | 37043 | |
| 4877176 | ROTO ROOTER | J & R MAHER INC | 852 44TH STREET S E | | | CEDAR RAPIDS | IA | 52403 | |
| 4878130 | ROTO ROOTER | KIMMY S COLE | 1590 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| 4878341 | ROTO ROOTER | LEC MOOSE | P O BOX 2974 | | | DOUGLAS | GA | 31534 | |
| 4878431 | ROTO ROOTER | LF & GW CORP INC | 1130 MADISON LANE | | | SALINAS | CA | 93907 | |
| 4878205 | ROTO ROOTER | L & T SEWER & DRAIN SERVICE | P O BOX 4567 | | | STEUBENVILLE | OH | 43952 | |
| 4880047 | ROTO ROOTER | OVERMILLER | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4881965 | ROTO ROOTER | P O BOX 4262 | | | | BUTTE | MT | 59702 | |
| 4882025 | ROTO ROOTER | P O BOX 454 | | | | BRISTOL | VA | 24203 | |
| 4882802 | ROTO ROOTER | P O BOX 7011 | | | | ST CLOUD | MN | 56302 | |
| 4882829 | ROTO ROOTER | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4883212 | ROTO ROOTER | P O BOX 819 | | | | YAKIMA | WA | 98907 | |
| 4880057 | ROTO ROOTER | P & W INC | 801 E MT VERNON | | | WICHITA | KS | 67211 | |
| 4886050 | ROTO ROOTER | RICKEY HUNT SERVICES INC | P O BOX 27031 | | | KNOXVILLE | TN | 37927 | |
| 4886237 | ROTO ROOTER | ROCHESTER PLUMBING & HEATING INC | P O BOX 7125 | | | ROCHESTER | MN | 55903 | |
| 4886524 | ROTO ROOTER | SANACT INC | 333 NORTH CANYONS PKWY STE 221 | | | LIVERMORE | CA | 94551 | |
| 4886525 | ROTO ROOTER | SANACT INC | P O BOX 10637 | | | PLEASANTON | CA | 94588 | |
| 4887729 | ROTO ROOTER | SEWER CATT LLC | PO BOX 355 | | | PHILLIPSBURG | PA | 16866 | |
| 4887884 | ROTO ROOTER | SJE INC | P O BOX 22476 | | | SANTA FE | NM | 87502 | |
| 4887885 | ROTO ROOTER | SJRRSS INC | 4228 NEWTONO RD A | | | STOCKTON | CA | 95205 | |
| 4887953 | ROTO ROOTER | SOUTHEASTERN PLUMBING SERVICES INC | P O BOX 1237 | | | FORTSON | GA | 31808 | |
| 4888457 | ROTO ROOTER | TERRY R FRANKLIN | P O BOX 2589 | | | KALISPELL | MT | 55903 | |
| 4888612 | ROTO ROOTER | TIERCE & TIERCE INC | 301 AUSTINVILLE FLINT RD | | | DECATUR | AL | 35603 | |
| 4888700 | ROTO ROOTER | TNS CORPORATION PLUMBING | PO BOX 13026 | | | MONROE | LA | 71213 | |
| 4882766 | ROTO ROOTER ATHENS TN | P O BOX 687 | | | | ATHEN | TN | 37371 | |
| 4862016 | ROTO ROOTER BLOOMINGTON | 1820 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404 | |
| 5761673 | ROTO ROOTER CHAMPAIGN IL | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | |
| 4889534 | ROTO ROOTER CHAMPAIGN IL | WRENCH MANAGEMENT LLC | 1304 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| 4880056 | ROTO ROOTER DRAIN CLEANING SERVICE | P & R SERVICES INC | P O BOX 3512 | | | GREENWOOD | SC | 29648 | |
| 4885857 | ROTO ROOTER DRAIN SEWER CLEANING CO | RDS PLUMBING INC | P O BOX 426 | | | WOOSTER | OH | 44691 | |
| 4889134 | ROTO ROOTER KENNER LA | VILEVKO INC | P O BOX 231152 | | | HARAHAN | LA | 70183 | |
| 4862637 | ROTO ROOTER MOBILE | 2001 N BELTLINE HWY | | | | MOBILE | AL | 36618 | |
| 4879678 | ROTO ROOTER OF ALEXANDRIA | NITRO INCORPORATED | 300 KANSAS LANE | | | MONROE | LA | 71203 | |
| 4861199 | ROTO ROOTER OF BEAVER & LAWRENCE | 157 HILLCREST DR | | | | NEW BRIGHTON | PA | 15066 | |
| 4869331 | ROTO ROOTER OF FARMINGTON | 601 SOUTH BEHREND AVE | | | | FARMINGTON | NM | 87401 | |
| 4874620 | ROTO ROOTER OF LAKE COUNTY | DALLAS WOOL INC | P O BOX 1437 | | | KELSEYVILLE | CA | 95451 | |
| 5761674 | ROTO ROOTER OF LAKE COUNTY | P O BOX 1437 | | | | KELSEYVILLE | CA | 95451 | |
| 4883515 | ROTO ROOTER OF LEXINGTON | P O BOX 910478 | | | | LEXINGTON | KY | 40591 | |
| 4884581 | ROTO ROOTER OF S BURLINGTON | PO BOX 2222 | | | | S BURLINGTON | VT | 05407 | |
| 4872379 | ROTO ROOTER OF SANTA ROSA | ALLEN ENTERPRISES INC | 1315 N DUTTON AVE | | | SANTA ROSA | CA | 95401 | |
| 4861593 | ROTO ROOTER OF SHOW LOW | 1691 E ADAMS | | | | SHOW LOW | AZ | 85901 | |
| 4872922 | ROTO ROOTER OF STATESBORO | BARNEY ALLEN GENTERPRUN | P O BOX 1462 | | | STATESBORO | GA | 30458 | |
| 4880254 | ROTO ROOTER OF VERNAL | P O BOX 1091 | | | | VERNAL | UT | 84078 | |
| 4882840 | ROTO ROOTER OF W PA | PO BOX 38 | | | | WAMPUM | PA | 16157-0038 | |
| 4878499 | ROTO ROOTER OHIO | LITTLE BROWN MOUSE PLUMBING | 2522 CLEVELAND ROAD STE B | | | WOOSTER | OH | 44691 | |
| 4858954 | ROTO ROOTER PLUMBER | 112 LOFTIN ROAD | | | | DOTHAN | AL | 36303 | |
| 5761675 | ROTO ROOTER PLUMBERS | 1820 W FOUNTAIN DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 4874031 | ROTO ROOTER PLUMBERS | CHRISTMAN ENTERPRISES LLC | 1820 W FOUNTAIN DRIVE | | | BLOOMINGTON | IN | 47404 | |
| 4876906 | ROTO ROOTER PLUMBERS | HOFFMAN SOUTHWEST | 8930 CENTER AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4880792 | ROTO ROOTER PLUMBERS | P O BOX 1827 | | | | FRANKLIN | NC | 28744 | |
| 4883731 | ROTO ROOTER PLUMBERS | P O BOX 97 | | | | BERGENFIELD | NJ | 07621 | |
| 4879258 | ROTO ROOTER PLUMBING | MILLS ENTERPRISES LLC | 2596 SOUTH WORK STREET | | | FALCONER | NY | 14733 | |
| 4882687 | ROTO ROOTER PLUMBING & DRAIN SERV | P O BOX 669 | | | | FAYETTEVILLE | NC | 28302 | |
| 4860769 | ROTO ROOTER PLUMBING & DRAIN SRVC | 145A VERDIN ROAD | | | | GREENVILLE | SC | 29607 | |
| 4863146 | ROTO ROOTER PLUMBING & SEWER | 2141 INDUSTRIAL CT | | | | VISTA | CA | 92081 | |
| 4876443 | ROTO ROOTER PLUMBING SERVICE | GEORGE WINNIE INC | 5826 W KILGORE AVE | | | MUNCIE | IN | 47304 | |
| 4887806 | ROTO ROOTER PLUMBING SERVICES | SHIDHAM INC | P O BOX 1242 | | | LAKE CHARLES | LA | 70602 | |
| 4888658 | ROTO ROOTER SERVICE | TIMOTHY J MUNGER | 202 WEST CULBERTSON STREET | | | FOSTORIA | OH | 44830 | |
| 4876903 | ROTO ROOTER SERVICE & PLUMBING | HOFFMAN NORTHWEST INC | 3817 CONFLANS RD | | | IRVING | TX | 75061 | |
| 4882103 | ROTO ROOTER SERVICE & PLUMBING | P O BOX 487 | | | | NEWMAN LAKE | WA | 99025 | |
| 4870383 | ROTO ROOTER SERVICES | 731 RANKIN ROAD NE | | | | ALBUQUERQUE | NM | 82107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868972 | ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4868974 | ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4877954 | ROTO ROOTER SEWER & DRAIN | KARL K DEIGERT ENT INC | 3300 SHAFTO RD STE B | | | TINTON FALLS | NJ | 07753 | |
| 4882073 | ROTO ROOTER SEWER & DRAIN | P O BOX 473 | | | | STEVENS POINT | WI | 54481 | |
| 4872892 | ROTO ROOTER SEWER & DRAIN CLEAN | BAILEY EXCAVATING INC | P O BOX 1402 | | | GALESBURG | IL | 61402 | |
| 4875780 | ROTO ROOTER SEWER & DRAIN CLEANING | ESSLINGER INDUSTRIES LTD | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |
| 4884887 | ROTO ROOTER SEWER & DRAIN CLEANING | PO BOX 4438 | | | | KAILUA KONA | HI | 96745 | |
| 4884887 | ROTO ROOTER SEWER & DRAIN CLEANING | PO BOX 4438 | | | | KAILUA KONA | HI | 96745 | |
| 4888613 | ROTO ROOTER SEWER & DRAIN SERVICE | TIERCE INDUSTRIAL SERVICE INC | PO BOX 11685 | | | MONTGOMERY | AL | 36111 | |
| 4882078 | ROTO ROOTER SEWER AND DRAIN SERVICE | P O BOX 479 | | | | EL CENTRO | CA | 92244 | |
| 4888347 | ROTO ROOTER SEWER AND DRAIN SERVICE | T K JAMIESON INC | 3663 SILVER LK RD | | | TRAVERSE CITY | MI | 49684 | |
| 4870379 | ROTO ROOTER SEWER CLEANING SERVICE | 7301 VINE ST COURT | | | | DAVENPORT | IA | 52806 | |
| 4876904 | ROTO ROOTER SEWER DRAIN SERVICE | HOFFMAN SOUTHWEST CORP | 28655 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 4881548 | ROTO ROOTER SEWER DRAIN SRVICE | P O BOX 3154 | | | | BISMARCK | ND | 58502 | |
| 4858839 | ROTO ROOTER SEWER SERVICE | 11030 WEST LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| 5761679 | ROTO ROOTER SEWER SERVICE | 2300 HAMMOND DR # A | | | | SCHAUMBURG | IL | 60173-3816 | |
| 4873658 | ROTO ROOTER SEWER SERVICE | CADDIS INC | PO BOX 2554 | | | COLUMBUS | MS | 39704 | |
| 4876080 | ROTO ROOTER SEWER SERVICE | FOUR J'S INC | 8609 NORTH KRAFT ROAD | | | POCATELLO | ID | 83204 | |
| 4876262 | ROTO ROOTER SEWER SERVICE | GARY L PATTERSON | P O BOX 62 | | | CULLMAN | AL | 35055 | |
| 4877352 | ROTO ROOTER SEWER SERVICE | JAMES W KELLY | P O BOX 1491 | | | BARTLESVILLE | OK | 74005 | |
| 4878387 | ROTO ROOTER SEWER SERVICE | LEES ROTO ROOTER SEWER SERVICE | 4808 IVYWOOD TRAIL | | | MCFARLAND | WI | 53558 | |
| 4880048 | ROTO ROOTER SEWER SERVICE | OVERMILLER INC | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4889296 | ROTO ROOTER SEWER SERVICE | WELDON INC | 2402 S GOYER RD | | | KOKOMO | IN | 46902 | |
| 4874015 | ROTO ROOTER SPRINGFIELD IL | CHISTOPAIN SERVICES OF CENTRAL ILLI | PO BOX 131 | | | SPRINGFIELD | IL | 62705 | |
| 4882830 | ROTO ROOTERS PLUMBING | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4613311 | ROTOLA, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590231 | ROTOLI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866567 | ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD | | | | SLIDELL | LA | 70460 | |
| 4639683 | ROTOLO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384063 | ROTOLO, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425287 | ROTOLO, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474901 | ROTON, ALEXANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761680 | ROTONDA MARINER | 236 BRANCHWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5761681 | ROTONDA RENEE | 4738 ELKMONT RD | | | | ORLANDO | FL | 32808 | |
| 4407428 | ROTONDA, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658386 | ROTONDI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646438 | ROTONDO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792177 | Rotondo, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679721 | ROTONDO, GIUSEPPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399410 | ROTONDO, LOIS ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744967 | ROTONDO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576223 | ROTONDO, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862940 | ROTONDOS INC | 21 BEATTY AVE | | | | CLINTON | NY | 13323 | |
| 4907269 | Roto-Rooter | Attn: Christine Halpin | 241 Central Avenue | | | Farmingdale | NY | 11735 | |
| 5761682 | ROTRUCK JUSTIN | 2675 S WINTER WOODS DR | | | | FINDLAY | OH | 45840 | |
| 5761683 | ROTRUCK STEPHANIE | GENERAL DELIVERY | | | | CLARKSVILLE | IN | 47129 | |
| 4648203 | ROTRUCK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541270 | ROTRUCK, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723115 | ROTS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759196 | ROTT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371632 | ROTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244482 | ROTT, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590963 | ROTTA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700151 | ROTTACH, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761684 | ROTTER MEGHAN J | 36 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| 4645053 | ROTTER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262889 | ROTTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586230 | ROTTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376995 | ROTTER, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798162 | ROTTERDAM MALL REALTY MGMT LLC | 93 W CAMPBELL ROAD | | | | SCHENECTADY | NY | 12306 | |
| 4763122 | ROTTIER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360556 | ROTTINGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277686 | ROTTINI, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189724 | ROTTLER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761685 | ROTTMANN RICHARD | 12843 WESTHORPE DR | | | | HOUSTON | TX | 77077 | |
| 4446729 | ROTTMANN, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163937 | ROTTNER-SANCHEZ, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577346 | ROTUNDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471407 | ROTUNDA, KAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761686 | ROTUNDO JOHN | 795 SW 3RD ST | | | | BOCA RATON | FL | 33486 | |
| 4457195 | ROTUNNO, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493309 | ROTZ, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390820 | ROTZIEN, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610724 | ROTZIEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456287 | ROUAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247186 | ROUANE, IMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463028 | ROUBAL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514412 | ROUBAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666304 | ROUBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761687 | ROUBICHON GEORGE | 6812 N PRIUR | | | | NEW ORLEANS | LA | 70116 | |
| 4582081 | ROUBIDEAUX, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514030 | ROUBIDEAUX, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464079 | ROUBIDOUX, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464788 | ROUBIDOUX, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761688 | ROUBLEAU LOLITA | 8615 NELSON STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5761689 | ROUCH CHRISTY | 58 JEFFERSON | | | | DESOTO | MO | 63020 | |
| 5761690 | ROUCH MICHELLE | 433 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 4311986 | ROUCLOUX, CHELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213344 | ROUDEBUSH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428159 | ROUDEBUSH, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360589 | ROUECH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733379 | ROUECHE, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761692 | ROUEGE ROBERT | 2027 ARTS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5761693 | ROUER CAROL | 2658 MAPLEGROVE SCHOOL RD | | | | OCONTO | WI | 54153 | |
| 4701611 | ROUFAEL, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429422 | ROUFANIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622171 | ROUFFAER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194329 | ROUFS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524756 | ROUGEAU JR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536013 | ROUGEAU, DENISE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327561 | ROUGEAU, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322003 | ROUGEAU, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301443 | ROUGEAU, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214994 | ROUGEAU, NAIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657619 | ROUGEAU, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543790 | ROUGEAU, TONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196516 | ROUGEAUX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475895 | ROUGEUX, DEBORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377592 | ROUGH, BRENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796010 | ROUGHGEAR.COM LLC | DBA ROUGHGEAR | 10 ROLLING RIDGE ROAD | | | NEW CITY | NY | 10956 | |
| 4846980 | ROUGHNECK RENOVATIONS LLC | 1040 CROFTON DR | | | | Waxhaw | NC | 28173 | |
| 5761694 | ROUGHT BOBBIE R | DELAWARE | | | | ENDICOTT | NY | 13760 | |
| 4460908 | ROUGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721004 | ROUGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770210 | ROUGHT, LEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384559 | ROUGHTON, ILILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604974 | ROUGHTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689955 | ROUGHTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568011 | ROUGHTON-PARKER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419716 | ROUGHT-URDA, BILLIEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439954 | ROUGIER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325451 | ROUGLEY, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737902 | ROUHAFZA, BANAFSHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748475 | ROUHANA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706788 | ROUHANA, ROSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723736 | ROUHANI, RAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730027 | ROUHANI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423842 | ROUHOTAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761695 | ROUIGEZ LOURDEZ | 2423543536 | | | | NEW ORLEANS | LA | 70122 | |
| 4494425 | ROUILLARD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761696 | ROUINTREE RONALD | 4416 E CASSELLE AVE | | | | ORANGE | CA | 92869 | |
| 4628189 | ROUISSI, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626597 | ROULAND, TIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331627 | ROULE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761697 | ROULEAU BENJAMIN | 1501 NORTH BUCKEY | | | | ABILENE | KS | 67410 | |
| 5761698 | ROULEAU ERIC | 9 BARTLETTE AVE APT 30 | | | | SOMERSWORTH | NH | 03878 | |
| 4486433 | ROULEAU, JAYMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634143 | ROULEAU, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347444 | ROULEAU, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273080 | ROULET, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726498 | ROULETTE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229689 | ROULEY LASTER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666798 | ROULHAC, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382351 | ROULHAC, PATTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715224 | ROULHAC, POLLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821967 | ROUMAN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583300 | ROUMO, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561689 | ROUMO, SHAMOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867021 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 4807260 | ROUND 2 LLC | MICHELE SIRKO | 4073 MEGHAN BEELER CT. | | | SOUTH BEND | IN | 46628 | |
| 4583673 | Round 2 LLC | Craig Lundquist, COO | 4073 Meghan Beeler Ct. | | | South Bend | IN | 46628 | |
| 5798568 | ROUND FARM LLC | 1601 S. Hwy 77 Ste. E | | | | Kingsville | TX | 78363 | |
| 5793264 | ROUND FARM LLC | 1602 S. HWY 77 | STE. E | | | KINGSVILLE | TX | 78363 | |
| 4875661 | ROUND FARM LLC | ELIAS ARREDONDO | 1601 S HWY 77 STE E | | | KINGSVILLE | TX | 78363 | |
| 4875662 | ROUND FARM LLC | ELIAS ARREDONDO JR | 1601 S HWY 77 SUITE E | | | KINGSVILLE | TX | 78363 | |
| 4804691 | ROUND HILL FURNITURE INC | DBA FURNITUREMAXX.COM | 3640 ZANE TRACE DRIVE | | | COLUMBUS | OH | 43228 | |
| 5798569 | ROUND LAKE FIRE DEPARTMENT | 409 Nippersink Rd. | | | | Roundlake | IL | 60073 | |
| 5793265 | ROUND LAKE FIRE DEPARTMENT | TONY BREUSCHER | 409 NIPPERSINK RD. | | | ROUNDLAKE | IL | 60073 | |
| 4863069 | ROUND ROCK CHAMBER OF COMMERCE | 212 EAST MAIN ST | | | | ROUND ROCK | TX | 78664 | |
| 5787468 | ROUND ROCK ISD | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 4780680 | ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 4821968 | ROUND, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450734 | ROUND, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128869 | Roundhill Furniture | 3640 Zane Trace Drive | | | | Columbus | OH | 43228 | |
| 5761701 | ROUNDS ALVIN JR | P O BOX 3184 | | | | HOUMA | LA | 70361 | |
| 5761702 | ROUNDS AMANDA | 12 DODGE ST | | | | ROCHESTER | NH | 03867 | |
| 5761703 | ROUNDS BARBARA B | 207 SOUTH HIDALGO LN | | | | THIBODAUX | LA | 70301 | |
| 4829790 | ROUNDS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761705 | ROUNDS DAN | PO BOX 3409 | | | | ANNAPOLIS | MD | 21403 | |
| 5761706 | ROUNDS DENNIS | 260 SUNRAY DRIVE | | | | RALEIGH | NC | 27603 | |
| 5761707 | ROUNDS MOLLY | 345 MAIN RD APT 304 | | | | TIVERTON | RI | 02878 | |
| 5761708 | ROUNDS PAMELA | PO BOX 5988 | | | | THIBODAUX | LA | 70302 | |
| 5761709 | ROUNDS SIMONE | 537 E 43RD ST | | | | CHICAGO | IL | 60653 | |
| 5761710 | ROUNDS STEPHANIE | 216 W CHUMENG PLACE | | | | COLUMBUS | OH | 43219 | |
| 5761711 | ROUNDS TONJA | 7172 MANETTE DR | | | | ST LOUIS | MO | 63136 | |
| 5761712 | ROUNDS VANESSA | 506 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 4357989 | ROUNDS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568578 | ROUNDS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508778 | ROUNDS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418533 | ROUNDS, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410463 | ROUNDS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275312 | ROUNDS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414453 | ROUNDS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821969 | ROUNDS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829791 | ROUNDS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754583 | ROUNDS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163393 | ROUNDS, LORENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613082 | ROUNDS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276834 | ROUNDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217450 | ROUNDS, SHADAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507535 | ROUNDS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428198 | ROUNDS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514302 | ROUNDS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829792 | ROUNDS,DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795773 | ROUNDTABLE GAMING LLC | DBA SHOP DMC | 13503 KINGSMAN RD | | | WOODBRIDGE | VA | 22193 | |
| 4798796 | ROUNDTABLE TOOLS INC | DBA MAGIC WHITEBOARD PRODUCTS | 3645 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| 5761713 | ROUNDTREE CARLOS | 618 A PERRIN AVE | | | | GREENWOOD | SC | 29646 | |
| 5761715 | ROUNDTREE DEKEESHA | 215 BLOOM DRIVE | | | | COLUMBIA | MO | 65203 | |
| 5761716 | ROUNDTREE DORIAN | 8239 MONTREAL | | | | ST LOUIS | MO | 63132 | |
| 5761717 | ROUNDTREE EVELYN | 1320 LINDEN DR APT 320 | | | | JEFFERSON CITY | MO | 65109 | |
| 4232120 | ROUNDTREE III, AMOS CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761718 | ROUNDTREE JEWLATRICE | 8847J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5761719 | ROUNDTREE KRISTINE | 449 ISLAMORADA DR S | | | | FLAGLER BEACH | FL | 32036 | |
| 5761720 | ROUNDTREE SCHATEADRE | 13300 N E 6AVE APT102 | | | | MAIM | FL | 33161 | |
| 5761721 | ROUNDTREE WENDY | 1212 WEST CENTER | | | | MANTECA | CA | 95336 | |
| 4545417 | ROUNDTREE, BRITENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656982 | ROUNDTREE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226376 | ROUNDTREE, EBONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292606 | ROUNDTREE, JARDARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486145 | ROUNDTREE, JEANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260046 | ROUNDTREE, KIJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648506 | ROUNDTREE, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383623 | ROUNDTREE, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635598 | ROUNDTREE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722491 | ROUNDTREE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633575 | ROUNDTREE, PEARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462670 | ROUNDTREE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679458 | ROUNDTREE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219950 | ROUNDTREE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674326 | ROUNDTREE, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713464 | ROUNDTREE, TAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610050 | ROUNDTREE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238990 | ROUNDTREE, TRAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690215 | ROUNDTREE, WILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355684 | ROUNDTREE-PAYTON, DRENNIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807261 | ROUNDTRIPPING LTD | JERRY CHENG | 9F, NO 30, SEC 3, RENAI RD | | | TAIPEI | | 10653 | TAIWAN, REPUBLIC OF CHINA |
| 4877610 | ROUNDUP | JODY JO WELLS | PO BOX 1207 | | | SIDNEY | MT | 59270 | |
| 4290539 | ROUNDY, BREONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158712 | ROUNDY, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543213 | ROUNDY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314326 | ROUNER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761722 | ROUNETTE MCRIDE | 4236 ELLEANOR DR | | | | SUMTER | SC | 29154 | |
| 4726000 | ROUNSAVILL, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761723 | ROUNSAVILE VIOLA | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | |
| 4301595 | ROUNSAVILLE, DOROTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445496 | ROUNSAVILLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174488 | ROUNSAVILLE, MELISSA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738401 | ROUNSAVILLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778805 | Rounsville, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778749 | Rounsville, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761724 | ROUNTREE CHANELL R | 7925 MERRITT STREET | | | | NORFOLK | VA | 23518 | |
| 5761725 | ROUNTREE JESSICA | 730 PROSPECT HILL DR | | | | MARTINSVILLE | VA | 24112 | |
| 5761726 | ROUNTREE SARAH | 2500 FARM BUREAU 196 | | | | MANHATTAN | KS | 66502 | |
| 5761727 | ROUNTREE STARSHALYNN K | 2201 NW HOOVER APT D | | | | LAWTON | OK | 73505 | |
| 4599644 | ROUNTREE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760275 | ROUNTREE, BENNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388188 | ROUNTREE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753703 | ROUNTREE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724581 | ROUNTREE, GREGORY   A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401522 | ROUNTREE, JAAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545862 | ROUNTREE, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671320 | ROUNTREE, JEANNETTE TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203805 | ROUNTREE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267419 | ROUNTREE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419769 | ROUNTREE, LAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538529 | ROUNTREE, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265375 | ROUNTREE-ROGERS, AIREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772844 | ROUPE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517019 | ROUPE, VANLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249741 | ROUPP, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472714 | ROUPP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739255 | ROURA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464708 | ROURA, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587086 | ROURA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761728 | ROURK CRYSTALBRIAN | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 4381961 | ROURK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691465 | ROURK, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602026 | ROURK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761729 | ROURKE KATIE O | 3504 7TH AVE S | | | | BIRMINGHAM | AL | 35222 | |
| 5761730 | ROURKE TERRYL M | 585 FAIRWAY DR | | | | WOODSTOCK | GA | 30189 | |
| 4446734 | ROURKE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312490 | ROURKE, HALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224229 | ROURKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185694 | ROURKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611021 | ROURKE, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717371 | ROURKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662440 | ROURKE, SUPAPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314054 | ROURKE, TABITHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224775 | ROURKE, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721285 | ROURKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761731 | ROUS MARY | 188 N LAKE FOREST AVE | | | | VENTURA | CA | 93003 | |
| 4761012 | ROUSAKIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154675 | ROUSAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144242 | ROUSAR, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720471 | ROUSCH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761732 | ROUSE ANGELIA M | 1255 BELLAIRE RD APT 209 | | | | CLEVELAND | OH | 44135 | |
| 5761733 | ROUSE BRIAN | 2512 TARA HEIGHTS CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5761734 | ROUSE DEBBIE | 503 FIRE TOWER ROAD APT 3 | | | | LA GRANGE | NC | 28551 | |
| 5761735 | ROUSE DEBORAH | 315 RECORD STREET | | | | RENO | NV | 89502 | |
| 5761736 | ROUSE DOUG | 23 POLAR DR | | | | CAMERON | NC | 27326 | |
| 5761737 | ROUSE ERIKA | 1083 GRESHAM RD | | | | WAYNESBORO | GA | 30805 | |
| 5761738 | ROUSE EUGENE | 103 PLUM ST | | | | NECEDAH | WI | 54646 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10395 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761739 | ROUSE GAY | 920 LIGHTWOOD DR | | | | NEWPORT | NC | 28570 | |
| 5761740 | ROUSE KAM | 112 ELKS CIR | | | | CHOCOWINITY | NC | 27817 | |
| 5761741 | ROUSE KEIRRA | 76 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5761742 | ROUSE KENISHA | 11840 SAINT | | | | CLEVEL | OH | 44111 | |
| 5761743 | ROUSE LATOYA | 55 STICK LN | | | | LYNCHBURG | SC | 29080 | |
| 5761744 | ROUSE LATRICE | 312 PLYMOUTH LANE | | | | BLOOMINGDALE | IL | 60108 | |
| 5761745 | ROUSE LISA | 1535 NE 8TH AVE | | | | OCALA | FL | 34470 | |
| 5761746 | ROUSE NATHAN | 3541 JOLLY RD | | | | AYDEN | NC | 28513 | |
| 4854851 | ROUSE PROPERTIES | ANIMAS VALLEY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5791260 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 5791193 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | | NEW YORK | NY | 10281 | |
| 4854230 | ROUSE PROPERTIES | BAY SHORE MALL LP DBA BAY SHORE MALL | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5798571 | Rouse Properties | c/o Brookfield Properties ( R ) LLC | 200 Vessey Street, 25th Floor | | | New York | NY | 10281 | |
| 4854501 | ROUSE PROPERTIES | GGP LP, LLC D/B/A SILVER LAKE MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854215 | ROUSE PROPERTIES | RPI CARLSBAD, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4855242 | ROUSE PROPERTIES | RPI CHESTERFIELD LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854661 | ROUSE PROPERTIES | RPI SALISBURY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854329 | ROUSE PROPERTIES | TRACY MALL PARTNERS, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854242 | ROUSE PROPERTIES | THIRD SEARSVALE PROPERTY - SEE FIPS FOR OWNERS & ADDRESSES | SOUTHLAND MALL L.P. (DEVELOPER) | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5788465 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 4854750 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | TUP 130, LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4803220 | ROUSE PROPERTIES LLC | DBA RPI SALISBURY MALL LLC | P O BOX 860510 | | | MINNEAPOLIS | MN | 55486-0510 | |
| 5761747 | ROUSE RAEKWON | 2824 BROADWALK ST | | | | FLORENCE | SC | 29505 | |
| 5761748 | ROUSE RAVEN | 49 GOSPEL LN | | | | LYNCHBURG | SC | 29080 | |
| 5761749 | ROUSE SABRINA | 232 HOMES AVE | | | | TRENTON | NJ | 08611 | |
| 5761751 | ROUSE SHANTIA | 819 WEB ST | | | | SUMTER | SC | 29150 | |
| 5761752 | ROUSE SHIRLEY | PO BOX 53 | | | | AMMA | WV | 25005 | |
| 5761753 | ROUSE TANISHAA | 2278 S DUFFIE RD | | | | RED SPRINGS | NC | 28377 | |
| 5761754 | ROUSE TONY | 134 RUNNINGBRANCH CIRCLE LOT 1 | | | | GOLDSBORO | NC | 27530 | |
| 5761755 | ROUSE TUWANNA | 363 2ND ST | | | | AYDEN | NC | 28513 | |
| 5761756 | ROUSE YVONNE | 4131 NW 23RD | | | | LAUDERDALE LAKES | FL | 33319 | |
| 4378792 | ROUSE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396833 | ROUSE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569076 | ROUSE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301619 | ROUSE, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672359 | ROUSE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519156 | ROUSE, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556267 | ROUSE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403857 | ROUSE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605942 | ROUSE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264670 | ROUSE, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381184 | ROUSE, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510671 | ROUSE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681705 | ROUSE, DIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772946 | ROUSE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612001 | ROUSE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617636 | ROUSE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715225 | ROUSE, EMPHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383563 | ROUSE, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247972 | ROUSE, JAMMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169713 | ROUSE, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432246 | ROUSE, JAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568810 | ROUSE, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526161 | ROUSE, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603072 | ROUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768883 | ROUSE, JOANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650607 | ROUSE, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387025 | ROUSE, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574094 | ROUSE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352852 | ROUSE, LADEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619887 | ROUSE, LANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674908 | ROUSE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402267 | ROUSE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424327 | ROUSE, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732119 | ROUSE, LEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674317 | ROUSE, MARSHA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379309 | ROUSE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619233 | ROUSE, MYRON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257594 | ROUSE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289049 | ROUSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308636 | ROUSE, PREONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508174 | ROUSE, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419155 | ROUSE, RAIZHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355978 | ROUSE, RAQUAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321726 | ROUSE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647555 | ROUSE, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428218 | ROUSE, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340675 | ROUSE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292909 | ROUSE, SAVANAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375238 | ROUSE, SHAKEDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254080 | ROUSE, SHAKIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692463 | ROUSE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582208 | ROUSE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210491 | ROUSE, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572803 | ROUSE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437948 | ROUSE, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479894 | ROUSE-GAINER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542293 | ROUSELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288239 | ROUSE-NELSON, TANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286339 | ROUSER, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599200 | ROUSER, MEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719745 | ROUSE-WINDHOLZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663030 | ROUSEY, DORIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600732 | ROUSEY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761757 | ROUSH BOBBIE J | PO BOX 36 | | | | HENDERSON | WV | 25106 | |
| 5761761 | ROUSH MARY | 1742 W 4TH STREET NORTH | | | | NEWTON | IA | 50208 | |
| 5761759 | ROUSH SHARON | PO BOX 109 | | | | HARTFORD | WV | 25247 | |
| 5761760 | ROUSH TRACY | 578 TERRACACE AVE | | | | CLENDENIN | WV | 25045 | |
| 4702628 | ROUSH, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457223 | ROUSH, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350517 | ROUSH, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579328 | ROUSH, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522089 | ROUSH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446641 | ROUSH, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153999 | ROUSH, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632337 | ROUSH, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372094 | ROUSH, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570529 | ROUSH, KATHRYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481518 | ROUSH, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479552 | ROUSH, KERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534159 | ROUSH, KODIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519717 | ROUSH, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606573 | ROUSH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577179 | ROUSH, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161206 | ROUSH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312643 | ROUSH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654496 | ROUSH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161335 | ROUSH, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459431 | ROUSH, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578653 | ROUSH, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752382 | ROUSHIA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656331 | ROUSHION, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577567 | ROUSH-ORE, LORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417001 | ROUSON, CANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563489 | ROUSSE, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761761 | ROUSSEAU ROBERT | 6 HAMPTON ROAD | | | | MASSAPEQUA | NY | 11758 | |
| 4596653 | ROUSSEAU, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728253 | ROUSSEAU, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386891 | ROUSSEAU, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379404 | ROUSSEAU, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333543 | ROUSSEAU, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434763 | ROUSSEAU, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563198 | ROUSSEAU, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231848 | ROUSSEAU, JOCELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756339 | ROUSSEAU, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397773 | ROUSSEAU, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245339 | ROUSSEAU, MOISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335478 | ROUSSEAU, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159185 | ROUSSEAU, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350066 | ROUSSEAU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683713 | ROUSSEAU, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383658 | ROUSSEAU, TRESHAUD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761762 | ROUSSEL GESIELLE | 1225 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321877 | ROUSSEL, BURNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326405 | ROUSSEL, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761763 | ROUSSELL ROSE | 106 REED AVE | | | | PLYMOUTH | MA | 02360 | |
| 5761764 | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | |
| 4323517 | ROUSSELL, ADVAINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590507 | ROUSSELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481967 | ROUSSELL, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691732 | ROUSSELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328708 | ROUSSELL, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393677 | ROUSSELLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403220 | ROUSSELLE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296525 | ROUSSET, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353120 | ROUSSEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359077 | ROUSSIN, TRUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860518 | ROUSSO APPAREL GROUP LLC | 1407 BROADWAY SUITE 1602 | | | | NEW YORK | NY | 10018 | |
| 4809165 | ROUSSOS CONSTRUCTION FLOORING & PAINTING | 2917 ORANGE GROVE AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4821970 | ROUSSOS CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393122 | ROUSSOS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761765 | ROUSTON DIANE | 115 ENCLAVE CIR | | | | BOLINGBROOK | IL | 60440 | |
| 4275589 | ROUSU, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761766 | ROUSY ROSARIO | RECIDENCIAL EL MIRADOR ED 15 APT A | | | | SAN JUAN | PR | 00915 | |
| 4274410 | ROUT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599104 | ROUT, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214449 | ROUT, SHEETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170913 | ROUT, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793266 | ROUTE 22 SMALL ENGINE INC | 3391 VENARD ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 4875411 | ROUTE 22 SMALL ENGINE REPAIR | DOUBLE K SERVICES INC | 1101 IL-22 | | | FOX RIVER GROVE | IL | 60021 | |
| 5761767 | ROUTE 3 AUTOMOTIVE | 5849 KASKASKIA ROAD | | | | WATERLOO | IL | 62298 | |
| 4874179 | ROUTE 3 AUTOMOTIVE | CLAY GIGLOTTO | 5849 KASKASKIA ROAD | | | WATERLOO | IL | 62298 | |
| 4873589 | ROUTE 606 STAFFORD LLC | C/O PENCE GROUP INC | 1359 BEVERLY ROAD SUITE 200 | | | MCLEAN | VA | 22101 | |
| 5761768 | ROUTE 66 | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 4876043 | ROUTE 66 | FOR ROYALTY PAYMENTS ONLY | 1400 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 5827849 | ROUTE 66 HOLDINGS, LLC | MARTIN BEN-DAYAN | 17 STATE STREET STE 320 | | | NEW YORK | NY | 10004 | |
| 5789460 | ROUTE 66 LP | BON JOUR GROUP SERVICES LTD | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5798574 | Route 66, LP | 1400 Broadway | | | | New York | NY | 10018 | |
| 5789286 | ROUTE 66, LP | 499 SEVENTH AVENUE | SUITE 11N | | | NEW YORK | NY | 10018 | |
| 5789747 | ROUTE 66, LP | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 5789746 | ROUTE 66, LP | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 4798751 | ROUTE 8 HOLDING COMPANY INC | PO BOX 6072 | | | | HERMITAGE | PA | 16148-1072 | |
| 5761769 | ROUTE HOLDING CO INC | 4706 ROUTE 8 | | | | ALLISON PARK | PA | 15101 | |
| 4795038 | ROUTE HOLDING CO INC | HAMPTON PLAZA | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| 5761770 | ROUTE STEPHANIE | 11009 NW JONES DR APT 2 | | | | PARKVILLE | MO | 64152 | |
| 5761771 | ROUTE YOLANDA | 17230 EAST PARK AVE | | | | HAMMOND | LA | 70401 | |
| 4608020 | ROUTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709563 | ROUTE, DELILAH E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702641 | ROUTE, KYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261569 | ROUTE, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213357 | ROUTE, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761772 | ROUTH DIANE | 627 N 25TH APT303 | | | | SAINT JOSEPH | MO | 64506 | |
| 5761773 | ROUTH LAUREN | 2902 22ND ST | | | | VERO BEACH | FL | 32960 | |
| 5761774 | ROUTH LISA D | 1876 EMILY DR | | | | EDGEWOOD | MD | 21040 | |
| 4644714 | ROUTH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384933 | ROUTH, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403917 | ROUTHENI MANDISA C FKA MANDISA C BRADLEY AND AHDOHNY S ROUTHENI | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5761775 | ROUTHIER JOSEPHINE | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4393990 | ROUTHIER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295913 | ROUTLEDGE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671097 | ROUTLEDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567771 | ROUTON, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464507 | ROUTON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747541 | ROUTOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618162 | ROUTSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311186 | ROUTSONG, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806311 | ROUTT ENTERPRISES | 10568 ROUTT LANE | | | | BROOMFIELD | CO | 80021 | |
| 5761776 | ROUTT KDR | 2919 LONGWOOD CIR NONE | | | | PANAMA CITY | FL | 32405 | |
| 4534482 | ROUTT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465312 | ROUTTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683550 | ROUTZAHN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603007 | ROUX GASTON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761777 | ROUX LISA | 96 RENIHAN MEADOWS | | | | LEBANON | NH | 03766 | |
| 4767787 | ROUX, ETIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163606 | ROUX, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335887 | ROUX, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491821 | ROUX, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197473 | ROUX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761778 | ROUXX JOSEPH | 16959 HWY 77 | | | | ROSEDALE | LA | 70772 | |
| 4400403 | ROUZARD JR, LAKORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761779 | ROUZARD LUCITHA | 13515 NE 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 4856860 | ROUZAUD, SHULAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856776 | ROUZAUD, SHULAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856801 | ROUZAUD, SHULAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342308 | ROUZER, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761780 | ROVALS JOSE | 2262 S 28 | | | | MILWAUKEE | WI | 53215 | |
| 4226865 | ROVANI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283905 | ROVANSEK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696223 | ROVEGNO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761781 | ROVELL KARI | 2706 SHADY COVE | | | | OZARK | MO | 65721 | |
| 4348171 | ROVELLI, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761782 | ROVELO MARIA D | 7600 NW 27 TH AVE LOT 2 | | | | MIAMI | FL | 33147 | |
| 4421088 | ROVELO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390893 | ROVENKO, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158234 | ROVERE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553232 | ROVERSO, ZABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365085 | ROVERUD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433818 | ROVETO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478312 | ROVIDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417532 | ROVIEZZO, LEEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474988 | ROVINSKI, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406676 | ROVINSKY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761783 | ROVIRA ESTHEFANIE | CALLE LAUREL | | | | CAGUAS | PR | 00725 | |
| 5761784 | ROVIRA FOODS INC | CALLE DIANA 37 | | | | GUAYNABO | PR | 00968 | |
| 5761785 | ROVIRA MARIE | 1399 HAM REID RD HOUSE 3 | | | | LAKE CHARLES | LA | 70605 | |
| 5761787 | ROVIRA SUSANA | 16546 NE 26 AVE | | | | N MIAMI BEACH | FL | 33160 | |
| 4229901 | ROVIRA, AHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710535 | ROVIRA, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497162 | ROVIRA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396774 | ROVIRA-MESHULAM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512604 | ROVITO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723472 | ROVITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761788 | ROVIVIAN LATOCIA | 1759 NW 92 ST | | | | MIAMI | FL | 33147 | |
| 4711476 | ROVNER, GALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842479 | ROVNER, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403235 | ROW | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 5761789 | ROW MARCHAE | 2538 ALFALFA | | | | NORCH CHESTERFIE | VA | 23237 | |
| 4728720 | ROW, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821971 | ROW, CHARLIE & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474296 | ROW, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519464 | ROW, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761790 | ROWA CONNIE | 28 2960KUMULA ST | | | | PEPEEKO | HI | 96763 | |
| 5761791 | ROWA TONI | 3558 ROLAND LN DR | | | | PALM HARBOR | FL | 34682 | |
| 5761792 | ROWAN ANNE | 1279 QUARI STREET | | | | AURORA | CO | 80011 | |
| 4802271 | ROWAN BRIDAL MICHAEL ROWAN RHOND | DBA ROWAN BRIDAL LLC | 135 BOYD STREET | | | CONNELLSVILLE | PA | 15425 | |
| 5761793 | ROWAN CHRISTINA | 3510 LAKE ST | | | | FALLS CHURCH | VA | 22041 | |
| 4782168 | ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5761794 | ROWAN DJ | 916 HIDDENCREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5761795 | ROWAN ELOISE | 10016 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5761796 | ROWAN LEI | 15-2711 OIO ST | | | | PAHOA | HI | 96778 | |
| 5761797 | ROWAN PAULINE | 2574 PRICES BLUFF RD | | | | EAGLE ROCK | VA | 24085 | |
| 4325219 | ROWAN, ANONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459136 | ROWAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495305 | ROWAN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699831 | ROWAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654372 | ROWAN, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752383 | ROWAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321248 | ROWAN, DEBBIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821972 | Rowan, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540872 | ROWAN, DOMONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590959 | ROWAN, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168827 | ROWAN, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423442 | ROWAN, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548211 | ROWAN, JACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397896 | ROWAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466387 | ROWAN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400656 | ROWAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584283 | ROWAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253879 | ROWAN, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770827 | ROWAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579953 | ROWAN, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577825 | ROWAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320268 | ROWAN, LEVI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572900 | ROWAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285486 | ROWAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582433 | ROWAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768801 | ROWAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729607 | ROWAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261800 | ROWAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162913 | ROWAN, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686013 | ROWAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354255 | ROWAN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236588 | ROWAN, UPHIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761798 | ROWAND KASEY | PO BOX 631 | | | | DANVILLE | VA | 24557 | |
| 4829793 | ROWAND, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460024 | ROWAND, MYKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157918 | ROWBERRY, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245893 | ROWBOTHAM, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761799 | ROWDEN JANETMIKE | 733 VERLEND RD | | | | HILBROSO | MO | 63050 | |
| 4460717 | ROWDEN JR, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688120 | ROWDEN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677830 | ROWDEN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601673 | ROWDEN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628841 | ROWDEN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193233 | ROWDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761800 | ROWDY FICHTNER | 1943 CHEYENNE PL | | | | CHEYENNE | WY | 82001 | |
| 4696356 | ROWDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829794 | ROWE , CHANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761801 | ROWE ANTHONET | 2801 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20007 | |
| 5761802 | ROWE BETTY | 1404 WHISPERING PINES | | | | ALBANY | GA | 31707 | |
| 5761803 | ROWE CASEY N | 56 SAMUEL | | | | DAYTON | OH | 45403 | |
| 5761804 | ROWE CHARLENE | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5761805 | ROWE CLARICE | 3914 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 4842480 | ROWE CONSTRUCTION CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761806 | ROWE CRAIG A | 19 TWP RD 301A | | | | IRONTON | OH | 45638 | |
| 5761807 | ROWE CRISTIN | 98 HASER DR | | | | NW KENSINGTON | PA | 15068 | |
| 5761808 | ROWE DERRICK | 142 BOOKER ST | | | | PIKEVILLE | NC | 27863 | |
| 5761809 | ROWE DILLON M | 335 SOUTH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5761810 | ROWE DONALD | 205 E 25TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5761811 | ROWE DWIGHT | 520 S 1ST | | | | TUCUMCARI | NM | 88401 | |
| 5761812 | ROWE ERICA | 3228 EDENWOOD DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5761813 | ROWE FRANCES | 1554 PINELAND ESTATES | | | | NASHVILLE | GA | 31639 | |
| 5761814 | ROWE GENE | 419 SOUTHWICK RD L53 | | | | WESTFIELD | MA | 01085 | |
| 5761815 | ROWE GEORGE JR | 1718 SYLVAN WAY | | | | LODI | CA | 95242 | |
| 5761816 | ROWE GWENDOLYN K | 425 BROADMEADOWS BLVD APT 315 | | | | COLUMBUS | OH | 43214 | |
| 5761817 | ROWE HOLLY | 22800 S 540 ROAD | | | | AFTON | OK | 74331 | |
| 5761818 | ROWE JAMES | 180 STONERIDGE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5761819 | ROWE JEAN | 107 MILLER ST | | | | STAUNTON | VA | 24401 | |
| 5761820 | ROWE JENNIFER | 13 DORSEY RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5761821 | ROWE JESSIE | 292 B RICHMOND TAPPAHANNOCK HW | | | | TAPPAHANNOCK | VA | 22560 | |
| 5761822 | ROWE JONATHAN | 4651 LADSON RD APT 20 | | | | LADSON | SC | 29456 | |
| 5761823 | ROWE JUANITA | 413 RUTHERFORD ST | | | | TIFTON | GA | 31794 | |
| 5761824 | ROWE KATORA | 901 N 35ST | | | | RICHMOND | VA | 23223 | |
| 5761825 | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | |
| 5761826 | ROWE KEVIN | 130 CR 1500 | | | | BELDEN | MS | 38826 | |
| 5761827 | ROWE KRISTEN | 6010 AMSTEAD AVENUE | | | | FAYETTEVILLE | NC | 28314 | |
| 5761828 | ROWE LAJUANDA | 7422 HAZELCREST DR A | | | | HAZELWOOD | MO | 63042 | |
| 5761829 | ROWE LARINE | 87 KIRSTA LN | | | | CHATSWORTH | GA | 30705 | |
| 5761830 | ROWE LARISHA | 7901 LAKEHOUSE LANE APT7 | | | | CHAR | NC | 28210 | |
| 4776727 | ROWE LOMBERK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761831 | ROWE LUVENIA R | 1601 W 37TH ST 3 | | | | RIVERA BEACH | FL | 33404 | |
| 5484510 | ROWE MAINTENANCE | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 5761832 | ROWE MARGARITA | 121 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5761833 | ROWE MARY | 742 BLACKHAW CIRCLE | | | | VISTA | CA | 92081 | |
| 5761834 | ROWE MEAGAN | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5761835 | ROWE MEGAN | 115 CHARLESTON AVE | | | | LEXINGTON | SC | 29006 | |
| 5761836 | ROWE MELODY | 530 SO 52 ST | | | | TACOMA | WA | 98408 | |
| 5761837 | ROWE MONA | 4630 SOUTH COLOMBIA PLACE | | | | TULSA | OK | 74105 | |
| 5761838 | ROWE MORGAN | 4171 PARKSIDEPLACE | | | | CARLSBAD | CA | 92008 | |
| 5761839 | ROWE NADINE | N317 NMAIN | | | | CRITTENDEN | KY | 41030 | |
| 5761841 | ROWE NATALIE J | 4229 30TH AVE SW | | | | NAPLES | FL | 34116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10400 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761842 | ROWE PROBYN | 224 BELMONT CIR | | | | YORKTOWN | VA | 23693 | |
| 5761843 | ROWE RACHEL | 134 CARRIAGE LANE APT 5 | | | | WAGENER | SC | 29164 | |
| 5761844 | ROWE RAVEN | 108 SOUTH 5TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5761845 | ROWE RUFUS | 1239 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| 5761846 | ROWE SHANEL | 3213 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5761847 | ROWE SIEGLINDE | 11739 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138 | |
| 4587044 | ROWE SR, COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761848 | ROWE TAMARA | 1230 INGLESIDE AVE | | | | FLINT | MI | 48507 | |
| 5761849 | ROWE TAMMY | 3515 NW 8TH AVE | | | | GAINESVILLE | FL | 32640 | |
| 5761850 | ROWE TRACEY | 4604 GRAHAM ST | | | | MISSOULA | MT | 59808 | |
| 5761851 | ROWE WHITNEY | PO BOX 247 | | | | ALGER | OH | 45812 | |
| 5761852 | ROWE WINSOME H | 411 LONGVIEW PLAZA | | | | BRUNSWICK | GA | 31522 | |
| 4438777 | ROWE, AEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287285 | ROWE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539137 | ROWE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373975 | ROWE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340094 | ROWE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528741 | ROWE, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564008 | ROWE, ALICYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344498 | ROWE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385655 | ROWE, ALLYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428678 | ROWE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757721 | ROWE, ANCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409958 | ROWE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435900 | ROWE, ANEECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549212 | ROWE, ANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446047 | ROWE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589875 | ROWE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153830 | ROWE, ASHLEY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232539 | ROWE, AUBREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424044 | ROWE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494996 | ROWE, AVERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588641 | ROWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469758 | ROWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732157 | ROWE, BETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346658 | ROWE, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300488 | ROWE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772065 | ROWE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424339 | ROWE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405333 | ROWE, BRITTANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635760 | ROWE, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304993 | ROWE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733896 | ROWE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761821 | ROWE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712048 | ROWE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317682 | ROWE, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644997 | ROWE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842481 | ROWE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739104 | ROWE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485930 | ROWE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529143 | ROWE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285028 | ROWE, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411079 | ROWE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385215 | ROWE, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377219 | ROWE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354137 | ROWE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747154 | ROWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163856 | ROWE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335126 | ROWE, DENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446860 | ROWE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399680 | ROWE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490613 | ROWE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554419 | ROWE, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619750 | ROWE, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301409 | ROWE, ELISABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159363 | ROWE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465192 | ROWE, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829795 | ROWE, ERIC & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226144 | ROWE, FLORENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460821 | ROWE, GENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748218 | ROWE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449061 | ROWE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209794 | ROWE, GORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317546 | ROWE, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252829 | ROWE, HELEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741958 | ROWE, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486191 | ROWE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246463 | ROWE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626011 | ROWE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740575 | ROWE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365596 | ROWE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662551 | ROWE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377135 | ROWE, JARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235174 | ROWE, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211285 | ROWE, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576230 | ROWE, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688199 | ROWE, JEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564293 | ROWE, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743836 | ROWE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246310 | ROWE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190683 | ROWE, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564938 | ROWE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646934 | ROWE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427094 | ROWE, JODOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829796 | ROWE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347781 | ROWE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310465 | ROWE, KANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681735 | ROWE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279127 | ROWE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473313 | ROWE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270157 | ROWE, KENISHA-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216361 | ROWE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243429 | ROWE, LAJOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320996 | ROWE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446348 | ROWE, LEOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398605 | ROWE, LIJHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225869 | ROWE, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360530 | ROWE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347637 | ROWE, LINWOOD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599432 | ROWE, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602454 | ROWE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856600 | ROWE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276466 | ROWE, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635171 | ROWE, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444562 | ROWE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175403 | ROWE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696448 | ROWE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551922 | ROWE, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821973 | ROWE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759513 | ROWE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603169 | ROWE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418149 | ROWE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700988 | ROWE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389267 | ROWE, NAKIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567324 | ROWE, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221925 | ROWE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347204 | ROWE, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278830 | ROWE, ODAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335913 | ROWE, OWEZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578422 | ROWE, PAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380359 | ROWE, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335763 | ROWE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428042 | ROWE, PETULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320871 | ROWE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759843 | ROWE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754186 | ROWE, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200710 | ROWE, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615887 | ROWE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690224 | ROWE, RANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494011 | ROWE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670721 | ROWE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663131 | ROWE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330976 | ROWE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458168 | ROWE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156215 | ROWE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758583 | ROWE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747048 | ROWE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319487 | ROWE, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743191 | ROWE, ROSALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344516 | ROWE, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304407 | ROWE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487201 | ROWE, SHAKAIRAH CHARISSE'DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426205 | ROWE, SHANIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699231 | ROWE, SHARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613507 | ROWE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709519 | ROWE, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507640 | ROWE, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793015 | Rowe, Stan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562970 | ROWE, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229069 | ROWE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476981 | ROWE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236677 | ROWE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276649 | ROWE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420259 | ROWE, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344541 | ROWE, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310471 | ROWE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746987 | ROWE, THEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394351 | ROWE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448890 | ROWE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330413 | ROWE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317822 | ROWE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510311 | ROWE, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200875 | ROWE, TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659705 | ROWE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200076 | ROWE, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303943 | ROWE, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597670 | ROWE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617906 | ROWE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294267 | ROWE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760126 | ROWE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761853 | ROWEBETHEA RAYVONYVONN | 407 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | |
| 4264198 | ROWE-HILL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761854 | ROWELL ALISSA | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5761855 | ROWELL DORIS | 276 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761856 | ROWELL EMILY | 218 CAMEO CT | | | | MARION | SC | 29571 | |
| 5761857 | ROWELL JOSEPHINE | 15 L ST | | | | HAZELHURST | GA | 31539 | |
| 5761858 | ROWELL KARA | 2226 PERRY ST NE | | | | WASHINGTON | DC | 20018 | |
| 5761859 | ROWELL NORA | 1234 SAKE STREET | | | | CLERMONT | FL | 34711 | |
| 5761860 | ROWELL SHELLEY | 126 LACEY CIRCLE | | | | LUFKIN | TX | 75901 | |
| 5761861 | ROWELL THOMASENA | 4368 BAYOU VILLAGE LOOP | | | | MULLINS | SC | 29574 | |
| 4693350 | ROWELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687653 | ROWELL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593102 | ROWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563553 | ROWELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770258 | ROWELL, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678359 | ROWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381140 | ROWELL, DIEMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170245 | ROWELL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576700 | ROWELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383934 | ROWELL, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421156 | ROWELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753217 | ROWELL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465992 | ROWELL, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145983 | ROWELL, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603320 | ROWELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382837 | ROWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596424 | ROWELL, LAVIANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231145 | ROWELL, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219186 | ROWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145650 | ROWELL, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521318 | ROWELL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597886 | ROWELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637430 | ROWELL, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755666 | ROWELL, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724476 | ROWELL, TE'ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756871 | ROWELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284103 | ROWELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660964 | ROWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238709 | ROWELLS, NIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627224 | ROWELL-WEBER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153989 | ROWEN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739246 | ROWEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609990 | ROWEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761862 | ROWENA ACIO | 263 REICHELT RD | | | | NEW MILFORD | NJ | 07646 | |
| 5761863 | ROWENA GABRIEL | 19783 BERINGER PL | | | | NORTHRIDGE | CA | 91326 | |
| 5761864 | ROWENA ORTEGA | 2680 MAC ARTHUR AVE | | | | SAN PABLO | CA | 94806 | |
| 4131564 | Rowena R Ducusin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249612 | ROWETON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821974 | ROWETT, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725681 | ROWETT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761865 | ROWGENA MALLORY | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 4298933 | ROWIN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351623 | ROWINSKI, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394374 | ROWINSKY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709983 | ROWLAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761866 | ROWLAND AMY | 7129 DAM 4 RD | | | | SHARPSBURG | MD | 21782 | |
| 5761867 | ROWLAND ASHLEY R | 2179 HEGLAR RD | | | | CONCORD | NC | 28025 | |
| 5761868 | ROWLAND BRITTNEY | 12 KNIGHT DR | | | | ADAIRSVILLE | GA | 30103 | |
| 5761869 | ROWLAND CAMILLE | 2757 WOOLSEY RD | | | | WINDSOR | CA | 95492 | |
| 5761870 | ROWLAND DELILAH | 1487 DILLWEED DR | | | | FALLING WTR | WV | 25419 | |
| 4616255 | ROWLAND GORDON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761871 | ROWLAND JAMES | 333 ROUNDUP CIRCLE | | | | MCALLEN | TX | 78501 | |
| 5761872 | ROWLAND JESSICA | 5460 INDIAN TRIAL | | | | KEY STONE HEIGHT | FL | 32656 | |
| 4369572 | ROWLAND JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761874 | ROWLAND KELLY | 7195 E MAIN ST | | | | SOUTHSOLEN | OH | 43153 | |
| 5761875 | ROWLAND KRISTIN | 1200 CEDAR RIDGE DR APT 1 | | | | FORT GIBSON | OK | 74434 | |
| 5761876 | ROWLAND LEONA | 1753 MARION AVE | | | | LANCASTER | CA | 93535 | |
| 5761877 | ROWLAND LISA | 256 WILBERT AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5761878 | ROWLAND MARIANE | 5509 SADDLEBROOK CT | | | | BURKE | VA | 22015 | |
| 5761879 | ROWLAND MARILYN J | 750 DELANO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5761880 | ROWLAND MELISSA | 611 SE 9TH AVE | | | | OCALA | FL | 34471 | |
| 5761881 | ROWLAND MICHELLE R | 8421 NORTH MATTOX | | | | KANSAS CITY | MO | 64154 | |
| 5761882 | ROWLAND MIKE | 3215 CRYSTAL DR NONE | | | | BURLINGTON | IA | 52601 | |
| 5761883 | ROWLAND ORTHELLA | 1200 N 75TH PLACE APT 801 | | | | KANSAS CITY | KS | 66112 | |
| 5761884 | ROWLAND RUBY | 2409 SOUTH DR | | | | BEAUFORT | SC | 29902 | |
| 5761885 | ROWLAND SHANNON | 227 EAST | | | | JACKSON | WY | 83001 | |
| 5761886 | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MCFARLAND | CA | 93250 | |
| 4783746 | Rowland Water District | PO Box 513225 | | | | Los Angeles | CA | 90051-3325 | |
| 4655295 | ROWLAND, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459235 | ROWLAND, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454907 | ROWLAND, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460476 | ROWLAND, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582216 | ROWLAND, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382908 | ROWLAND, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386551 | ROWLAND, BRAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376371 | ROWLAND, BROOKES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727290 | ROWLAND, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479236 | ROWLAND, CASS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368541 | ROWLAND, CHANCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410597 | ROWLAND, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153880 | ROWLAND, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494051 | ROWLAND, CURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332436 | ROWLAND, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553200 | ROWLAND, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272912 | ROWLAND, DEIJA-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319867 | ROWLAND, DENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563899 | ROWLAND, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647695 | ROWLAND, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821976 | ROWLAND, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627581 | ROWLAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567286 | ROWLAND, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511413 | ROWLAND, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612473 | ROWLAND, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152208 | ROWLAND, HARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566450 | ROWLAND, JAZZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653954 | ROWLAND, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560733 | ROWLAND, JEWELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688824 | ROWLAND, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665455 | ROWLAND, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237038 | ROWLAND, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468475 | ROWLAND, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384227 | ROWLAND, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376713 | ROWLAND, KRISTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580248 | ROWLAND, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564162 | ROWLAND, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719011 | ROWLAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679502 | ROWLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372608 | ROWLAND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533127 | ROWLAND, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370410 | ROWLAND, MYTIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181629 | ROWLAND, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508246 | ROWLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509925 | ROWLAND, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610868 | ROWLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370765 | ROWLAND, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518192 | ROWLAND, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441920 | ROWLAND, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478189 | ROWLAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220071 | ROWLAND, SHELBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254741 | ROWLAND, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324478 | ROWLAND, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760094 | ROWLAND, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692870 | ROWLAND, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582856 | ROWLAND, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433823 | ROWLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621319 | ROWLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829797 | ROWLAND, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742320 | ROWLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754745 | ROWLAND, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582731 | ROWLAND, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237401 | ROWLANDS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679298 | ROWLANDS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479013 | ROWLANDS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507012 | ROWLANDS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705533 | ROWLANDS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466339 | ROWLAND-SHIRLEY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646080 | ROWLEE LITTLE, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761887 | ROWLEETT CRYSTAL | 2457 DELTA DR NW | | | | ROANOKE | VA | 24017 | |
| 5761888 | ROWLES MELODY | 3217 W N GARDEN CIRCLE | | | | MICHIGAN | IN | 46360 | |
| 5761889 | ROWLES SAMANTHA | 841 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5761890 | ROWLES SARAH | 138 MAPLEWOOD LAND | | | | MAYTOWN | PA | 17550 | |
| 5761891 | ROWLES SUSAN | 12 ELM ST | | | | GREAT FALLS | SC | 29055 | |
| 4371083 | ROWLES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494057 | ROWLES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379847 | ROWLES, CAMDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277865 | ROWLES, CULLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264591 | ROWLES, KEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190744 | ROWLES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761892 | ROWLETT CRYSTAL | 1516 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5761893 | ROWLETT HICKS | 20482 LAUDER ST NONE | | | | DETROIT | MI | 48235 | |
| 5761895 | ROWLETT SAMANTHA | 542 NORTH HAWKINS STREET | | | | WEST BADEN | IN | 47469 | |
| 5761896 | ROWLETT TRACEY | 10910 HEATHERWOOD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 4347570 | ROWLETT, NATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146006 | ROWLETT, QUINTUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147912 | ROWLETT, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761897 | ROWLEY BILL | 11392 NEWPORT AVE | | | | SANTA ANA | CA | 92705 | |
| 5761898 | ROWLEY DANIELLE | 5883 FARMERS RD APT C | | | | MARTINSVILLE | OH | 45146 | |
| 5761899 | ROWLEY DESERE | RT 2 PO BOX 150 | | | | POCATELLO | ID | 83202 | |
| 5761900 | ROWLEY EULA | 1638 PROSPECT UPPER SAND | | | | MARION | OH | 43302 | |
| 5761901 | ROWLEY LAKITA | 363 SAGE SPARROW CIRCLE | | | | VACAVILLE | CA | 95687 | |
| 5761902 | ROWLEY MARIANNE | 7311 E OCEAN DR | | | | EMERALD ISLE | NC | 28594 | |
| 5761903 | ROWLEY NICHOLL | 164 CANYON DR | | | | POCATELLO | ID | 83204 | |
| 5761904 | ROWLEY TARA | 3823 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5761905 | ROWLEY VANICE | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5761906 | ROWLEY WILLARD | 3119 TALLMAN RD | | | | SAVANNAH | NY | 13146 | |
| 4744127 | ROWLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636234 | ROWLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391616 | ROWLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215690 | ROWLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214223 | ROWLEY, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653201 | ROWLEY, DESERE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653638 | ROWLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464004 | ROWLEY, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829798 | ROWLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241242 | ROWLEY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245746 | ROWLEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641326 | ROWLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509880 | ROWLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361727 | ROWLEY, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596658 | ROWLEY, JUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382822 | ROWLEY, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306888 | ROWLEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448536 | ROWLEY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329398 | ROWLEY, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150174 | ROWLEY, MAURANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352150 | ROWLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350955 | ROWLEY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538725 | ROWLEY, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511803 | ROWLEY, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683747 | ROWLEY, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761907 | ROWLING KAITE | 4625 45TH AVE SE APT D11 | | | | LACEY | WA | 98503 | |
| 5761908 | ROWLING SANDRA | 9635 CLINTON CORNERS DR | | | | JACKSONVILLE | FL | 32222 | |
| 4420733 | ROWLING, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761909 | ROWLINS BEVERLY | 2735 ANDERSON RD | | | | GREENVILLE | SC | 29611 | |
| 4842482 | Rowlins Resident | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507383 | ROWLINS, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761910 | ROWLINSON CLAUDIA | 1300 HAWKS NEST WAY APT 106 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5761911 | ROWLL JOSEPHINE | 131 BURKETTS FERRY RD | | | | HAZLEHURST | GA | 31539 | |
| 5761912 | ROWN ERIE | 18713 VANOWEN ST APT | | | | RESEDA | CA | 91335 | |
| 5761913 | ROWN TONETA | 220 MCALPINE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 4407097 | ROWNEKI, EHSAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427462 | ROWNER, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155761 | ROWNTREE, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761914 | ROWSELL SELINA | 6655 BOULDER HWY 1027 | | | | LAS VEGAS | NV | 89122 | |
| 4306999 | ROWSELL, ZANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640851 | ROWSER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145296 | ROWSER, SHANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145728 | ROWSER, ZETHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761915 | ROWSEY EMERLEAN | 4187 N 16TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4551540 | ROWSEY, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775279 | ROWSEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246938 | ROWSEY, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718888 | ROWSEY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761916 | ROWSON EMILY | 11034 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 5761917 | ROWSON SHIRL Y | 322 BROCK SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 4148632 | ROWSON, DAIZDAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208934 | ROWTON, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294196 | ROWTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761918 | ROWYNIA ACOSTA | 2208 HERMOSA CT APT 54 | | | | RNCHO CORDOVA | CA | 95670 | |
| 4243905 | ROWZEE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761919 | ROX MICHELLE | 3823 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 4481415 | ROX, JAHI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329045 | ROX, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761920 | ROXAN LESLIE | 15881 REDFORD | | | | REDFORD | MI | 48239 | |
| 5761921 | ROXAN SPRENGER | 1720 N VALLEY LOOP | | | | BISMARCK | ND | 58503 | |
| 5761922 | ROXANA BELTRAN | 12025 CHESHIRE | | | | NORWALK | CA | 90650 | |
| 5761923 | ROXANA CASTILLO | 8729 NAVAJO ROAD 4 | | | | SAN DIEGO | CA | 92119 | |
| 5761924 | ROXANA E GARCIA | 5660 GIVVINGS DR | | | | COLUMBUS | OH | 43232 | |
| 5761925 | ROXANA E ORTA | 229 CANAL ST | | | | EAGLE PASS | TX | 78852 | |
| 5761927 | ROXANA GUAD ASENCIO RAMIREZ | 775 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4901181 | Roxana Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761928 | ROXANA NEVAREZ | 318 CHESTER ST | | | | DALY CITY | CA | 94014 | |
| 5761930 | ROXANA SALAZAR | 303 E SOUTH MOUNTAIN AVE LOT 8 | | | | PHOENIX | AZ | 85042 | |
| 5761931 | ROXANA SILVA | URB LEVITTOWN SB 20 CALLE MINERVA | | | | TOA BAJA | PR | 00949 | |
| 4842483 | ROXANA STARKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761932 | ROXANA URRLTIA | 1605 W MCFADDEN AVE | | | | SANTA ANA | CA | 92704 | |
| 5761933 | ROXANA VELASCO | 4538 WESLEY AVE | | | | LOS ANGELES | CA | 90037 | |
| 5761934 | ROXANA ZAYAS VAZQUEZ | 5000 ALABAMA ST APT 15 | | | | EL PASO | TX | 79930 | |
| 4851744 | ROXANE CLAYPOOL | 20410 117TH ST E | | | | Bonney Lake | WA | 98391 | |
| 5761935 | ROXANE DALLEMAND | 2 LAKESHORE DRIVE | | | | WATERVLIET | NY | 12189 | |
| 5842108 | Roxane N Rusnak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761936 | ROXANE RODRIGUEZ | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5761937 | ROXANE SHEDD | 372 CHASE HILL RD | | | | ANDOVER | NH | 03216 | |
| 5761938 | ROXANN BERGSRUD | 5129 10TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| 5761939 | ROXANN DIXON | 2920 CHAPEL HILL RD APT | | | | DURHAM | NC | 27707 | |
| 5761940 | ROXANN DRUESCHLER | 3145 FOX RD | | | | MANSFIELD | OH | 44904 | |
| 5761942 | ROXANN KING | 205 EMBDEN POND RD | | | | NORTH ANSON | ME | 04958 | |
| 5761943 | ROXANN L OLSON | 2841 121ST AVE NW | | | | MINNEAPOLIS | MN | 55433 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761944 | ROXANNE ANDREW | PO BOX 82 | | | | ELMO | MT | 59915 | |
| 5761945 | ROXANNA CEVALLOS | 101 JEFFERSON AVE | | | | LINDEN | NJ | 07036 | |
| 5761946 | ROXANNA FANSHIER | 2206 CEDAR | | | | QUINCY | IL | 62305 | |
| 5761947 | ROXANNA FORSO | 2515 EASTVIEW DR APT 2 | | | | BELLEVILLE | IL | 62226 | |
| 5761948 | ROXANNA M BLAIR | 142 MILL ST | | | | NEODESHA | KS | 66757 | |
| 5761949 | ROXANNA M ROSARIO | RES CANALES EDIF 22 APT 411 | | | | SAN JUAN | PR | 00918 | |
| 5761950 | ROXANNE ASATO | 451037 KAMALU PL 7D | | | | KANEOHE | HI | 96744 | |
| 5761951 | ROXANNE ASBURY | 313 CREEK DRIVE | | | | WAYNE | PA | 19087 | |
| 4795560 | ROXANNE BATEN | DBA WORTHWHILE TEXTILES | 1109 COURTNEY WAY | | | MOUNT LAUREL | NJ | 08054 | |
| 4842484 | ROXANNE BRITLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761952 | ROXANNE BUTTLEMAN | 732 MEADOW CT BLDG S | | | | MUSKEGON | MI | 49442 | |
| 5761953 | ROXANNE CALLWOOD | 7000 BOVONI COMM APT 140 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5761954 | ROXANNE CARINO | 97-1088 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5761955 | ROXANNE CHASE | 104 CHEYENNE COURT | | | | NEWARK | DE | 19702 | |
| 4849425 | ROXANNE DEE WORLEY | 3102 FALLBROOK DR | | | | Houston | TX | 77038 | |
| 5761956 | ROXANNE FERNGREN | 1691 VERN DR | | | | MORA | MN | 55051 | |
| 4821977 | ROXANNE FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761957 | ROXANNE FRAZIER | 369 1ST AVE APT 1 | | | | YPSILANTI | MI | 48197 | |
| 5761958 | ROXANNE GILCHRIST | 218 ZACH CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5761959 | ROXANNE GONZALES | 3652 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| 5761960 | ROXANNE HAGGERMAKER | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5761961 | ROXANNE HERNANDEZ | 11704 HWY 181 | | | | SAN ANTONIO | TX | 78223 | |
| 5761962 | ROXANNE JACKSON | 65 AUTUMN COURT | | | | COVINGTON | GA | 30016 | |
| 4821978 | ROXANNE JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761963 | ROXANNE JEFFERSON | 4618 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124 | |
| 5761964 | ROXANNE JOHNSON | PO BOX 348 | | | | BABB | MT | 59411 | |
| 5761965 | ROXANNE LATIMER | 1010 CONCORD CIR NONE | | | | SUMTER | SC | 29153 | |
| 5761966 | ROXANNE LUCAS | 3400 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5761967 | ROXANNE M MCKAIL | 4560 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5761968 | ROXANNE MARLOW | 2040 GLENCOVE DR | | | | TOLEDO | OH | 43609 | |
| 4850006 | ROXANNE MARTINEZ | 759 SOUTH STATE ST PNB 107 | | | | Ukiah | CA | 95482 | |
| 5761969 | ROXANNE MIKE | 1234 A ST | | | | HOOPA | CA | 95546 | |
| 5761970 | ROXANNE PONCE | 1440 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 5761971 | ROXANNE RAMIREZ | 1611 W 9TH ST | | | | UPLAND | CA | 91786 | |
| 5761972 | ROXANNE RANDOLPH | 11315 SPRING VALEEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5761973 | ROXANNE RICHARDS | 2595 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4891669 | Roxanne S. Laguatan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761974 | ROXANNE SANTOS | 2427 POMEROY AVE APT A | | | | LOS ANGELES | CA | 90033 | |
| 5761975 | ROXANNE SAPP | 18160 OLD MANSFIELD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5761976 | ROXANNE SMITH | 263 WOLFE RUN ROAD | | | | ROCKPORT | WV | 26169 | |
| 5761977 | ROXANNE THOMAS | 8415 N ARMENIA AVENUE APT | | | | TAMPA | FL | 33604 | |
| 5761978 | ROXANNE TIPTON | 1511 21ST AVE | | | | ALTOONA | PA | 16601 | |
| 5761979 | ROXANNE TRENT | 3300 JOHNSON AVE 5 | | | | EL PASO | TX | 79928 | |
| 5761980 | ROXANNE VINCENT | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5761981 | ROXANNE WILLIAMS | 271 IRVINE T BLVD APTB | | | | NEWARK | NJ | 07108 | |
| 5761982 | ROXANNE WYNNE | 4524 BEDFORD | | | | OMAHA | NE | 68104 | |
| 4842485 | ROXANNE ZIMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761983 | ROXAS JOSELIN | 3779 BLACKFORD AVE 14415 | | | | SAN JOSE | CA | 95117 | |
| 4188899 | ROXAS, EPHRAIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594384 | ROXAS, JUANITO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734513 | ROXAS, MERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208000 | ROXAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717044 | ROXAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761984 | ROXBY CEUSE | 1100 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| 4469688 | ROXBY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761985 | ROXELLA SPRINGER | 1236 WOODTHRUSH CI | | | | BUSHKILL | PA | 18324 | |
| 5761986 | ROXI ALLEN | 36427 SEINE COURT | | | | WINCHESTER | CA | 92596 | |
| 5761987 | ROXIBALLIN ROXIBALLIN | 6095 7TH AVE | | | | HANFORD | CA | 93230 | |
| 5761988 | ROXIE BEASLEY | 129 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5813004 | Roxie Dukes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761989 | ROXIE ENTREKIN | 104 Middle Trl | | | | Sylvester | GA | 31791-3578 | |
| 5761990 | ROXIE HOLMSTROM | 226 DOUGLAS RD | | | | BOX ELDER | SD | 57719 | |
| 5761991 | ROXIE WATTS | 1410 CROKET ST | | | | ST AUGISTEN | TX | 75972 | |
| 4680958 | ROXIE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761992 | ROXIEANNA SCALES | 300 E WORD | | | | JONESBORO | AR | 72401 | |
| 4863480 | ROXO LLC | 2240 GREER BLVD | | | | SYLVAN LAKE | MI | 48320 | |
| 5761993 | ROXSANA ACEVEDO | 37468 MONARCH ST | | | | PALMDALE | CA | 93552 | |
| 4709361 | ROXSTROM, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763636 | ROXTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256823 | ROXTON, RENEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761994 | ROXXANN MOLINA | 2661 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 | |
| 4569262 | ROXX-WHEELER, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5761995 | ROXY AGUILAR | 3668 E BOTTSFORD | | | | CUDAHY | WI | 53110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761996 | ROXY GUINEA | 161 S OCCIDENTAL BLVD 10 | | | | LOS ANGELES | CA | 90057 | |
| 5761997 | ROXY MEYERS | 219 SOUTH MAIN ST | | | | LONDON | OH | 43140 | |
| 5761998 | ROXY PECINAN | 3005 INDIAN HILL AVE | | | | MCALLEN | TX | 78504 | |
| 5761999 | ROXY WIEGERT | PO BOX 332 | | | | ACCORD | NY | 12404 | |
| 5762000 | ROXYAN RAGAN | 2713 BAYOU RD | | | | SAINT BERNARD | LA | 70085 | |
| 4305054 | ROXYLEN MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863364 | ROY ADORJAN | 6606 MAJESTIC WAY | | | | CARPENTERSVLE | IL | 60110-3440 | |
| 5762002 | ROY ALBRIGHT | 2260 DEKDENING RD | | | | CHIPLEY | FL | 32428 | |
| 5762003 | ROY ALEX | 443 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 | |
| 5762004 | ROY ANGELA | 322 HOWARDS BRANCH RD | | | | WINDING GULF | WV | 25908 | |
| 5762005 | ROY AQUANTI | SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5762006 | ROY ASHWORTH | 16909 SLIGO RD | | | | KIMBOLTON | OH | 43749 | |
| 5762007 | ROY BOWDEN | 4383 GIBSON | | | | SAINT LOUIS | MO | 63110 | |
| 4788532 | Roy Brantly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882375 | ROY C GARRETT INC | P O BOX 569 | | | | CIBOLO | TX | 78108 | |
| 4858823 | ROY C INC | 11010 LAMONT AVE NE | | | | HANOVER | MN | 55341 | |
| 4886380 | ROY C PHARES ENTERPRISES | ROY C PHARES | 202 EAST STATE ST | | | ONTARIO | CA | 91761 | |
| 4796119 | ROY COHEN | DBA NOVELTYEXPERT | 16850 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5762009 | ROY CROW | 6 SOUTH MAIN STREET | | | | DUNCAN | SC | 29334 | |
| 5762010 | ROY CYNTHIA | 117 ORANGEVIEW AVE | | | | CLEARWATER | FL | 33755 | |
| 5762011 | ROY DANNY | 1414 S OKFUSKEE AVE | | | | WEWOKA | OK | 74884 | |
| 5762013 | ROY DIANNE | 3578 MAIN HWY LOT N2 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5762014 | ROY DON | 159818 THREE PALMS | | | | HACIENDA HEIG | CA | 91745 | |
| 5762015 | ROY E BURGER | 151 SAUNDERS RD | | | | HAMPTON | VA | 23666 | |
| 5762016 | ROY FLINT HILLS DISCOV | 315 SOUTH 3RD | | | | MANHATTAN | KS | 66502 | |
| 4846256 | ROY FOX | 102 FM 1407 | | | | Carrizo Springs | TX | 78834 | |
| 4821979 | ROY GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762017 | ROY GEORGE | 2800 RIVERVIEW ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 5762018 | ROY GIBBONS | 2924 PANHANDLE CIR | | | | AUGUSTA | GA | 30906 | |
| 5762019 | ROY GOODIN | 8414 TROY MARQUETTE DR | | | | MONTICELLO | MN | 55362 | |
| 4793933 | ROY GRIPSKE & SONS PTY LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793932 | ROY GRIPSKE & SONS PTY LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794401 | ROY GRIPSKI & SONS PTY LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794402 | ROY GRIPSKI & SONS PTY LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762020 | ROY GUYS | 3308 1ST ST | | | | NEW ORLEANS | LA | 70125 | |
| 5830175 | Roy H Gosmire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404540 | ROY H MANDRY JR | 31528 HIGH RIDGE DR | | | | BULVERDE | TX | 78163 | |
| 5762021 | ROY HERRIN | 718 MCLENDON ST | | | | ASHBURN | GA | 31714 | |
| 5762022 | ROY HOOKS | 107 E 2CND AVE | | | | FOREMAN | AR | 71836 | |
| 5762023 | ROY HOWARD | FREQUENT TASKS CUSTOMER S | | | | COLORADO SPG | CO | 80920 | |
| 5762024 | ROY HUFFINES | 1810 LINTON RD APT D | | | | LOGAN | OH | 43138 | |
| 5762025 | ROY JENNINGS | 4793 WAKE ROBINS EDGE ST | | | | COLUMBUS | OH | 43229 | |
| 5762026 | ROY JOHNSON | 34 BOWDOIN ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5762027 | ROY JONISHA | 135 THIBODEAUX ST | | | | GRAND COTEAU | LA | 70541 | |
| 4384664 | ROY JR., DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762028 | ROY JUANITA | 36 PORTLAND WAY | | | | AUBURN | ME | 04210 | |
| 5762029 | ROY KENNEDY | PO BOX 1201 | | | | BISHOPVILLE | SC | 29010 | |
| 5762030 | ROY KEOSHA | 975 CHARMILL AVE | | | | LAKE ALFRED | FL | 33850 | |
| 4798522 | ROY LANIADO | DBA TEESFORALL-COM | 475 BRICKELL AVE UNIT 2511 | | | MIAMI | FL | 33131 | |
| 5762031 | ROY LATONYA | 507 CROSS CREEK CT | | | | BIRMINGHAM | AL | 35209 | |
| 5762032 | ROY LISA | 22 CORAL STREET | | | | FALL RIVER | MA | 02721 | |
| 5762033 | ROY LOLLEY | 5 SHAWNUT STREET | | | | LEWISTON | ME | 04240 | |
| 5762034 | ROY LOPEZ | 400 STERLING HILL DR | | | | FINDLAY | OH | 45840 | |
| 5762035 | ROY LOWRIMORE | 425 LOCUST TREE CT | | | | BRITTONS | SC | 29546 | |
| 4871830 | ROY MAY HEATING & AC CO INC | 9489 CORDOVA PARK RD | | | | CORDOVA | TN | 38018 | |
| 5762036 | ROY MENA | 1020 S SERRANO AVE | | | | LOS ANGELES | CA | 91343 | |
| 5762037 | ROY MIKE | 39 ALLENDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5762038 | ROY MILLER | 416 N 4TH ST | | | | LEBANON | PA | 17046 | |
| 4821980 | ROY MILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762039 | ROY MOBLEY | 261 FENNELL CRT | | | | SAN DIEGO | CA | 92114 | |
| 5762040 | ROY MOORE | 17100 DOWNEY AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 5762041 | ROY MORRIS | 1704 N PARK DRAPT-501 | | | | WILMINGTON | DE | 19806 | |
| 5762042 | ROY MYERS | 32 ROGERS LN | | | | INWOOD | WV | 25428 | |
| 4852550 | ROY N GARDNER | 5525 SUN VALLEY DR | | | | Pensacola | FL | 32505 | |
| 5762043 | ROY NANCY | 4240 CROOKED TREE RD | | | | WYOMING | MI | 49519 | |
| 5762044 | ROY NATALIE | PO BOX 508 | | | | COLONIAL BEACH | VA | 22443 | |
| 5762045 | ROY NULL | 5508 MERNARD AVE | | | | GALVESTON | TX | 77551 | |
| 5762046 | ROY ODDO | 920 VERONA ST | | | | KISSIMMEE | FL | 34741 | |
| 5762047 | ROY PAMELA | 5763 HURDIA RD | | | | JACKSONVILLE | FL | 32244 | |
| 5762048 | ROY PAUL | 4201 LAKE ARTHUR DR | | | | PORT ARTHUR | TX | 77640 | |
| 5762049 | ROY PLAYER | 725 PARKVIEW AVE | | | | REDDING | CA | 96001 | |
| 5762050 | ROY ROB | 219 RACE STREET | | | | GRASS VALLEY | CA | 95945 | |
| 4796626 | ROY ROSE JEWELRY | 2200 US HWY 98 STE 4-170 | | | | DAPHNE | AL | 36526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801503 | ROY ROSE JEWELRY | 4850 GOLDEN PKWY B435 | | | | BUFORD | GA | 30518 | |
| 5762051 | ROY ROSS | 3310 SPRUCE STREET | | | | PASCAGOULA | MS | 39581 | |
| 5762052 | ROY SANDERS | 975 GREENRIDGE ROAD | | | | MONTGOMERY | AL | 36109 | |
| 5762053 | ROY SANITA P | 6409 MAUMUS AVE | | | | NEW ORLEANS | LA | 70131 | |
| 5762054 | ROY SELTZER | 7257 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | |
| 4797005 | ROY SHAKED | DBA RY COMPRESSORS | 15315 NE 21 AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5762055 | ROY SHAMEKIA | 404 BEENE | | | | MAGNOLIA | AR | 71753 | |
| 5762056 | ROY SHEPPARD | 3006 LAFAYETTE PARKWAY | | | | OPELIKA | AL | 36801 | |
| 4721900 | ROY SHORTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762058 | ROY SKEENS | 103 SOUTH MARKET STREET | | | | MANCHESTER | IN | 46962 | |
| 5762059 | ROY SMILEY | 1546 BOB LOFTIN DR | | | | PANAMA CITY | FL | 32405 | |
| 5762060 | ROY SMITH | 106 TALBOT ST | | | | OCEAN CITY | MD | 21842 | |
| 5762061 | ROY SONJA | 2020 GRAND 3 | | | | BLGS | MT | 59102 | |
| 4850283 | ROY TOWNSEL | 8 BONITA DR | | | | Battle Creek | MI | 49014 | |
| 5762063 | ROY VAN ZANDT | 213 W IOWA AVE | | | | ENID | OK | 73701 | |
| 4886381 | ROY WILSON INC | ROY WAYNE WILSON | 1908 N BROADWAY AVE | | | SHAWNEE | OK | 74804 | |
| 5762064 | ROY WOMAC | 3207 QUINTON COURT | | | | FORT WAYNE | IN | 46806 | |
| 5762065 | ROY WOOD | 4300 ST RT 28 | | | | HERKIMER | NY | 13350 | |
| 4280596 | ROY, ABHIJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476725 | ROY, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333570 | ROY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348377 | ROY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200227 | ROY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490171 | ROY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217758 | ROY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222651 | ROY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319409 | ROY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578484 | ROY, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739296 | ROY, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763280 | ROY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759395 | ROY, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443375 | ROY, ANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741930 | ROY, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432220 | ROY, ARUNDHATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328163 | ROY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332356 | ROY, BRAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215068 | ROY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279147 | ROY, BRUCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347804 | ROY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634379 | ROY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717938 | ROY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343225 | ROY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509498 | ROY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343667 | ROY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763061 | ROY, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382421 | ROY, DARCHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394515 | ROY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227236 | ROY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594724 | ROY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545675 | ROY, DEVRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696180 | ROY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680030 | ROY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213098 | ROY, EARLNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347811 | ROY, EDWINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690137 | ROY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588930 | ROY, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235824 | ROY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347451 | ROY, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434961 | ROY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680375 | ROY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316844 | ROY, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644930 | ROY, GRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821981 | ROY, HELEN & JOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677864 | ROY, HIRENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347010 | ROY, JACQUELINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659508 | ROY, JAYASRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352743 | ROY, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730348 | ROY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537299 | ROY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563084 | ROY, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230091 | ROY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301028 | ROY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631051 | ROY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334158 | ROY, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821982 | ROY, KEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369995 | ROY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368804 | ROY, KEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222623 | ROY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748394 | ROY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348495 | ROY, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473558 | ROY, KUNDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393782 | ROY, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155364 | ROY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606275 | ROY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565804 | ROY, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570026 | ROY, MADELEINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329027 | ROY, MAGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674981 | ROY, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223716 | ROY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453777 | ROY, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734580 | ROY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331475 | ROY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224755 | ROY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437190 | ROY, NICKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184226 | ROY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566677 | ROY, PADMSHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723740 | ROY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331353 | ROY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410183 | ROY, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719426 | ROY, PRASENJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421890 | ROY, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720168 | ROY, RAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367394 | ROY, RATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386372 | ROY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329740 | ROY, RHITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223352 | ROY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394166 | ROY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394644 | ROY, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709017 | ROY, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666670 | ROY, SANCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842486 | ROY, SANDRA & CLAUDE BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326346 | ROY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300891 | ROY, SRITAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347560 | ROY, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416424 | ROY, SULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220090 | ROY, SURIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492984 | ROY, TAISJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347424 | ROY, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759226 | ROY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761360 | ROY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762066 | ROYA CAROLINA | 229 NW 86 STREET | | | | MIAMI | FL | 33150 | |
| 4809107 | ROYA GERAMI | 10566 S. DeANZA BLVD. | | | | CUPERTINO | CA | 95070 | |
| 4846126 | ROYA KOHRODI | 9782 CAMINITO BOLSA. | | | | San Diego | CA | 92129 | |
| 5762067 | ROYA MOMENI | 2560 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 5762068 | ROYAL ALICE | 302 GLENWOOD AVE | | | | KINSTON | NC | 28501 | |
| 5762069 | ROYAL ALOHA VACATIONS CLUB | 2410 CLEGHORN ST 1802 | | | | HONOLULU | HI | 96815 | |
| 5762070 | ROYAL ANDREW | 301 NORTH SKAGIT ST | | | | BURLINGTON | WA | 98233 | |
| 4858455 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 5798575 | ROYAL ANIMALS LTD VM | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 4804078 | ROYAL APPLIANCE MANUFACTURING CO | DBA FLOORCARE DIRECT | 8405 IBM DR | | | CHARLOTTE | NC | 28262 | |
| 5798576 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798577 | Royal Appliance Mfg. Co. d/b/a TTI Floor Care North America | 8405 IBM Drive | | | | Charlotte | NC | 28262 | |
| 5790863 | ROYAL APPLIANCE MFG. CO. D/B/A TTI FLOOR CARE NORTH AMERICA | ROB WEINUARCZ | 8405 IBM DRIVE | | | CHARLOTTE | NC | 28262 | |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5844421 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | |
| 5762071 | ROYAL APRIL | 1814INGRAM AVE | | | | RICHMOND | VA | 23224 | |
| 4805463 | ROYAL BANK OF SCOTLAND PLC BENEFIC | C/O GGLP LLC ACCT #104790263057 | SDS-12-2826 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 5762072 | ROYAL BELINDA | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5762073 | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | |
| 5762074 | ROYAL BRITTNEY | 1530 N GILA DR | | | | HOBBS | NM | 88240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842487 | ROYAL BYCKOVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891014 | Royal Caribbean Cruises LTD. | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | |
| 4891015 | Royal Caribbean Cruises LTD. | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | |
| 4884529 | ROYAL CASE COMPANY | PO BOX 2027 | | | | SHERMAN | TX | 75091 | |
| 4870882 | ROYAL CATERING INC | 800 SOUTH CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| 4864827 | ROYAL CHEMICAL & SUPPLY INC | 2832 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| 4909779 | Royal Chemical and Supply, Inc. | 2832 Blystone Lane | | | | Dallas | TX | 75220 | |
| 5793267 | ROYAL CONSTRUCTION INC | ATTN: LOUIE | 3653 GREENWAY ST | | | EAU CLAIRE | WI | 54701 | |
| 4842488 | ROYAL CONSTRUCTORS OF NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810495 | ROYAL CONSTRUCTORS, INC | 646 107TH AVE. N | | | | NAPLES | FL | 34108 | |
| 4806528 | ROYAL CONSUMER INFORMATION | PRODUCTS INC | 1160 US HIGHWAY 22 EAST STE 301 | | | BRIDGEWATER | NJ | 08807 | |
| 4859169 | ROYAL CONSUMER INFORMATION PROD INC | 1160 US HWY 22 EAST STE 301 | | | | BRIDGEWATER | NJ | 08807 | |
| 5798578 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |
| 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | |
| 5844103 | Royal Consumer Products, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844103 | Royal Consumer Products, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | |
| 4872453 | ROYAL CROWN BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4881382 | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | |
| 4882373 | ROYAL CROWN BOTTLING CO | P O BOX 569 | | | | MADISONVILLE | KY | 42431 | |
| 4883578 | ROYAL CROWN BOTTLING CO | P O BOX 930290 | | | | ATLANTA | GA | 31193 | |
| 4888822 | ROYAL CROWN BOTTLING CO | TRICE & MOORE DISTRIBUTING | 660 HUNTCO DRIVE | | | CLARKSVILLE | TN | 37043 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | P O BOX 2300 | | | | WINCHESTER | VA | 22604 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | WINCHESTER INC | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | 180 WESCOTT DRIVE | | | | RANSON | WV | 25438 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | ROBIN CANFIELD | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | ROYAL CROWN BOTTLING CO. OF WINCHESTER, INC | ROBIN T CANFIELD, ACCOUNTS RECEIVABLE | 180 WESCOTT DRIVE | | RANSON | WV | 25438 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | WINCHESTER INC | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 4883663 | ROYAL CROWN BOTTLING COMPANY | P O BOX 95044 | | | | CHICAGO | IL | 60694 | |
| 4880196 | ROYAL CROWN BTLG CO OF ASHEVILLE | P O BOX 1045 | | | | ARDEN | NC | 28704 | |
| 4879886 | ROYAL CROWN COLA BOTTLING WORKS | OF WHITESBURG KENTUCKY INC | 1305 HIGHWAY 119 NORTH | | | WHITESBURG | KY | 41858 | |
| 4884444 | ROYAL CUP INC | PO BOX 170971 | | | | BIRMINGHAM | AL | 35217 | |
| 5762077 | ROYAL DARRIEL | 338 NORWOOD AVE | | | | SWAINSBORO | GA | 30401 | |
| 4849269 | ROYAL EMEREGENCY DISASTER RECOVERY INC | 829 MAGNOLIA AVE | | | | Elizabeth | NJ | 07201 | |
| 5762078 | ROYAL EUNICE | 75 GLADE RD | | | | WINNSBORO | SC | 29180 | |
| 4859560 | ROYAL FLOORS LLC | 6080 SHENANDOAH LN N UNIT C | | | | PLYMOUTH | MN | 55446 | |
| 4869126 | ROYAL FLUSH INC | 5839 DR MARTIN LUTHER KING BLV | | | | ANDERSON | IN | 46013 | |
| 4883557 | ROYAL FLUSH PLUMBING | P O BOX 924674 | | | | MIAMI | FL | 33092 | |
| 4864931 | ROYAL FOOD DISTRIBUTORS INC | 2900 NW 75TH STREET | | | | MIAMI | FL | 33147 | |
| 4883255 | ROYAL FORGUES | P O BOX 832 | | | | MALONE | NY | 12953 | |
| 4860361 | ROYAL GARAGE DOOR INC | 13920 W 108TH STREET | | | | LENEXA | KS | 66215 | |
| 5762079 | ROYAL GEM | 3712 MIDDLE BRANCH RD | | | | DARLINGTON | SC | 29532 | |
| 4802531 | ROYAL GENESIS CORP | 20687 AMAR ROAD SUIT 2-806 | | | | WALNUT | CA | 91789 | |
| 4797866 | ROYAL GENESIS CORP | DBA ELITE HOME APPLIANCE | 20687 AMAR ROAD SUIT 2-806 | | | WALNUT | CA | 91789 | |
| 5762080 | ROYAL GERRY | 1102 VANDEMAN ST | | | | ALBANY | GA | 31705 | |
| 4860936 | ROYAL GROUP | 150 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 4873442 | ROYAL HAWAIIAN CREATIONS | BUM SIK KANG | 500 ALA KAWA ST #102 C | | | HONOLULU | HI | 96817 | |
| 4794713 | ROYAL HERITAGE HOME | DBA ALLERGY ASTHMA TECHNOLOGY | 1630 D SATELLITE BLVD | | | DULUTH | GA | 30097 | |
| 4806616 | ROYAL HERITAGE HOME LLC | 175 GREAT NECK ROAD SUITE 403 | | | | GREAT NECK | NY | 11021 | |
| 4847336 | ROYAL HOME IMPROVEMENT LLC | PO BOX 735 | | | | Agawam | MA | 01001 | |
| 4842489 | ROYAL HOME OF MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848856 | ROYAL HOME SERVICES | 4821 S KENT DES MOINES RD APT 218 | | | | Kent | WA | 98032 | |
| 5762081 | ROYAL JAQUADA | 203 NORTH ROAD | | | | NILES | OH | 44446 | |
| 5762082 | ROYAL JEANIE | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 4808385 | ROYAL K LLC | 825 NORTHERN BLVD., 2ND FLOOR | | | | GREAT NECK | NY | 11021 | |
| 5762083 | ROYAL KETINA | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |
| 5762084 | ROYAL LATOYA | 620 NW 5TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 4810535 | ROYAL MARINE USA | 50 NE DIXIE HIGHWAY | UNIT A-2 | | | STUART | FL | 34994 | |
| 4795000 | ROYAL MEERSCHAUM PIPES | PO BOX 9 | | | | SAN MARCOS | CA | 92079 | |
| 5762085 | ROYAL MELISSA | 639 SHUTTLERIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5762086 | ROYAL MELVIN | 197 JENKINS PARK RD | | | | WILKESBORO | NC | 28697 | |
| 5762087 | ROYAL MICHELLE | 8842 CORWIN | | | | ST LOUIS | MO | 63136 | |
| 5762088 | ROYAL MILLER | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5762089 | ROYAL NELL | 13712 RUTHERGLEN CT | | | | CHARLOTTE | NC | 28213 | |
| 5484511 | ROYAL OAK CITY WINTER | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4882272 | ROYAL OAK ENTERPRISES INC | P O BOX 530100 | | | | ATLANTA | GA | 30353 | |
| 4857923 | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | |
| 4867143 | ROYAL OAK WASTE PAPER & METAL CO | 414 E HUDSON | | | | ROYAL OAK | MI | 48067 | |
| 4872778 | ROYAL OAKS LLC | ATTN DIAL DUBOSE | POB 1929 | | | EASLEY | SC | 29641 | |
| 4880870 | ROYAL OAKS LLC | P O BOX 1929 | | | | EASLEY | SC | 29641 | |
| 4891016 | Royal Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4853448 | Royal On The Eastside | Attn: Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | | Bloomington | IN | 47401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807512 | ROYAL ON THE EASTSIDE-BLOOMINGTON AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789748 | ROYAL ORCHID HOTELS LTD. | KOMAL BHOSALE | MARISOFT ANNEXE | KALYANI NAGAR | | PUNE | | 411014 | INDIA |
| 5789287 | ROYAL ORCHID HOTELS LTD. | MARISOFT ANNEXE | KALYANI NAGAR | | | PUNE | | 411014 | INDIA |
| 4842490 | ROYAL PALM HOME INTERIORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886382 | ROYAL PERFORMANCE GROUP | ROYAL BUYING GROUP INC | 2100 WESTERN COURT STE 80 | | | LISLE | IL | 60532 | |
| 4862664 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 5798579 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | ST PAUL | MN | 55075 | |
| 4880708 | ROYAL PETROLEUM CORP | P O BOX 16846 | | | | PHILADELPHIA | PA | 19142 | |
| 4880615 | ROYAL PIPE & SUPPLY CO | P O BOX 1527 | | | | MELROSE PARK | IL | 60161 | |
| 4804507 | ROYAL PLAZA TEXTILES | DBA EGYPTIANLINENS | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| 4804479 | ROYAL PLAZA TEXTILES INC | DBA WWW.WHOLESALEBEDDINGS.COM | 14135 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| 4863028 | ROYAL PLUMBING INC | 211 ILLINOIS STREET | | | | ST LEMONT | IL | 60439 | |
| 4862403 | ROYAL REFRIGERATION & AIR COND CORP | 19842 NE 11TH CT | | | | MIAMI | FL | 33179 | |
| 5762092 | ROYAL RENADA | 110 HAMLET LANE | | | | HAMPTON | VA | 23669 | |
| 5762093 | ROYAL ROBERT | 243 NIAGARA | | | | BUFFALO | NY | 14201 | |
| 4864057 | ROYAL ROOFING CO INC | 2445 BROWN RD | | | | ORION | MI | 48359 | |
| 4882758 | ROYAL ROOTER PLUMBING & DRAIN CLNG | P O BOX 68 | | | | MIDDLETOWN | OH | 45042 | |
| 4859637 | ROYAL SEAL CONSTRUCTION INC. | 124 MCMAKIN ROAD | | | | BARTONVILLE | TX | 76226 | |
| 5830608 | ROYAL SEAL CONSTRUCTION, INC. | 124 MCMAKIN ROAD | | | | BARTONVILLE | TX | 76226 | |
| 4842491 | ROYAL SENIOR CARE MANAGEMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762094 | ROYAL SIERRA | 5515 CLARCONA POINTE WAY 711 | | | | ORLANDO | FL | 32773 | |
| 4862481 | ROYAL SOVEREIGN INTL INC | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 5762095 | ROYAL STEPHANIE | 5617 SEALE DICK MCKEE DR | | | | COLUMBUS | GA | 31907 | |
| 5762096 | ROYAL TENEDA | 203 BRADLY RD | | | | PELHAM | NC | 27311 | |
| 4886090 | ROYAL TRADE LTD | RM 1021 SUN HUNG KAI CENTRE | 30 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 5762097 | ROYAL VANESSA | 4170 HAYNE STRECH | | | | ROSBORO | NC | 28382 | |
| 4621581 | ROYAL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481370 | ROYAL, ALLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563812 | ROYAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730281 | ROYAL, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740876 | ROYAL, BENNETT LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180559 | ROYAL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624937 | ROYAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586279 | ROYAL, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251532 | ROYAL, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266592 | ROYAL, BRIJAANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311815 | ROYAL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265092 | ROYAL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584773 | ROYAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646146 | ROYAL, CLIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319910 | ROYAL, COLEMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431745 | ROYAL, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487415 | ROYAL, DAVINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734888 | ROYAL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481373 | ROYAL, FATIMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639531 | ROYAL, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679149 | ROYAL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719204 | ROYAL, IDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754910 | ROYAL, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579388 | ROYAL, JAELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529805 | ROYAL, JANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267638 | ROYAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357565 | ROYAL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738648 | ROYAL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393627 | ROYAL, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343342 | ROYAL, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535254 | ROYAL, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261522 | ROYAL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451412 | ROYAL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592052 | ROYAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769163 | ROYAL, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274323 | ROYAL, MATARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430281 | ROYAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448947 | ROYAL, MYCHAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329225 | ROYAL, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347739 | ROYAL, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695403 | ROYAL, RANADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690125 | ROYAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225939 | ROYAL, ROSEMARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759357 | ROYAL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423213 | ROYAL, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189480 | ROYAL, TINESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603619 | ROYAL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378578 | ROYAL, TYRIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716279 | ROYAL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611787 | ROYAL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485664 | ROYAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428763 | ROYAL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865770 | ROYALE LINENS INC | 325 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| 4805952 | ROYALE LINENS INC | 993 BELLEVILLE TURNPIKE | | | | KEARNEY | NJ | 07032 | |
| 4862055 | ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 5762098 | ROYALE TARVER | 9914 SOPHIA | | | | CLEVELAND | OH | 44104 | |
| 4379976 | ROYAL-JONES, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762099 | ROYALL BLANCHE | 305 TRUNECEK CIR | | | | RALEIGH | NC | 27603-6300 | |
| 4554874 | ROYALL, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347729 | ROYALL, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166595 | ROYALL-BOHANNON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762100 | ROYALROBINSON JUDY | 3741 19TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5762101 | ROYALS MICHELLE | 625 HARWELL ST APT C | | | | ABILENE | TX | 79601 | |
| 4520069 | ROYALS, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589137 | ROYALS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263166 | ROYALS, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522448 | ROYALTY, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216807 | ROYALTY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775927 | ROYALTY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308099 | ROYAL-WORMCASTLE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633627 | ROYAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762102 | ROYANN STEEL | 1931 CHESTNUT | | | | OAKLAND | CA | 94607 | |
| 5762103 | ROYANNE SCHMITZ | 19225 SE 168TH ST | | | | RENTON | WA | 98058 | |
| 5762105 | ROYBAL CHRISTIE | 1472 DUCALE DR | | | | RIO RANCHO | NM | 87124 | |
| 5762107 | ROYBAL DEBBIE | 901 TIFFAN MEADOWS | | | | RIO RANCHO | NM | 87144 | |
| 5762108 | ROYBAL KURT | 12232 CORLEY DR | | | | WHITTIER | CA | 90604 | |
| 5762109 | ROYBAL LISA | 2405 CALLE LORCA | | | | SANTA FE | NM | 87505 | |
| 5762110 | ROYBAL NORBERTO | CRB 51A HOUSE 136 | | | | PECOS | NM | 87552 | |
| 5762111 | ROYBAL THERESA | 7212HIGHWAY 55 | | | | MOUNTAINAIR | NM | 87036 | |
| 5762112 | ROYBAL VANESSA | 45 PINON LN | | | | PECOS | NM | 87552 | |
| 4409409 | ROYBAL, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767774 | ROYBAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409508 | ROYBAL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220303 | ROYBAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595129 | ROYBAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409569 | ROYBAL, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410057 | ROYBAL, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410389 | ROYBAL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409473 | ROYBAL, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216907 | ROYBAL, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409292 | ROYBAL, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170591 | ROYBAL, TINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714324 | ROYBAL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154692 | ROYBAL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409365 | ROYBAL-GOMEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391204 | ROYBALL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632322 | ROYBALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390698 | ROYBALL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762113 | ROYBN BORDEN | PO BOX 955 | | | | KAMUELA | HI | 96743 | |
| 5762114 | ROYCE BEVERLY | 41411 LACOMB DR | | | | LEBANON | OR | 97355 | |
| 5762116 | ROYCE DORENE | 636 SIERRA MADRE | | | | CHEYENNE | WY | 82007 | |
| 5762117 | ROYCE G NICHOLS | 23306 FANTASIA DR | | | | HUFFMAN | TX | 77336 | |
| 5762118 | ROYCE GARCIA | 602 MARTENS RD | | | | LAREDO | TX | 78041 | |
| 5762119 | ROYCE JACKSON | 556 PLEASANT VIEW RD | | | | NESHANIC | NJ | 08853 | |
| 5762120 | ROYCE JOSEPH | 137 STATE PARK ROAD | | | | TUPELO | MS | 38801 | |
| 4806656 | ROYCE LIGHTING | GENERAL POST OFFICE | P O BOX 26080 | | | NEW YORK | NY | 10087-6080 | |
| 5762121 | ROYCE SHEILA | 840 N 84TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5762122 | ROYCE SISSOM | 414 GLADEVILLE RD | | | | MOUNT JULIET | TN | 37122 | |
| 4847768 | ROYCE SUMMERS | 6217 IVANHOE CV | | | | BARTLETT | TN | 38134 | |
| 5798580 | ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25402 | |
| 4364078 | ROYCE, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378445 | ROYCE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558278 | ROYCE, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467214 | ROYCE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739869 | ROYCE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309130 | ROYCE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200528 | ROYCE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230041 | ROYCE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665415 | ROYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232914 | ROYCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10413 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852286 | ROYCEANNA KENDALL | 410 FARMERS RD | | | | Brenham | TX | 77833 | |
| 4791527 | Roychawdhury, Swapan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174473 | ROYCHOUDHURY, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539730 | ROYCHOWDHURY, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702741 | ROYCROFT, JANICE AND RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361255 | ROYCROFT, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237658 | ROYCROFT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254447 | ROYCROFT, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246494 | ROYCROFT, SHAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727172 | ROYDER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762123 | ROYDRICK BRISTER | 55141 OLD US HWY 51 | | | | INDEPENDENCE | LA | 70443 | |
| 5762124 | ROY BRUCE | 1503 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5762125 | ROYE DONALD | 1120 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 4755631 | ROYE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590919 | ROYE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254720 | ROYE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444528 | ROYEA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762126 | ROYEL A PACHECO | 118 DAVIS AVE | | | | ROCKDALE | IL | 60436 | |
| 5762127 | ROYER CHERINE M | P O BOX 6393 | | | | C STED | VI | 00823 | |
| 5762128 | ROYER ELAINE | 1806 JEWEL DR | | | | LONGMONT | CO | 80501 | |
| 5762129 | ROYER JOSEPH W | 643 RIDGE DR | | | | EUCHA | OK | 74342 | |
| 5762130 | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | |
| 4440507 | ROYER, ADEYANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492627 | ROYER, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772030 | ROYER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480372 | ROYER, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595245 | ROYER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554629 | ROYER, DEASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482997 | ROYER, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829799 | ROYER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456320 | ROYER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562871 | ROYER, JERNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685996 | ROYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274727 | ROYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474489 | ROYER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331902 | ROYER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409427 | ROYER, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712153 | ROYER, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323183 | ROYER, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772940 | ROYER, SELVAUGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471852 | ROYER, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744121 | ROYERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256112 | ROYES, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671302 | ROYES, CLAUDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692261 | ROYKA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829800 | ROYKO,JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550917 | ROYLANCE, CASSIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549786 | ROYLANCE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762131 | ROYLEEN SLAUGHTER | 139 PORTMAN ST | | | | WINDSOR | CT | 06095 | |
| 5762132 | ROYLETTE LUCKY | 10639 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 4557644 | ROYLO, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337354 | ROYLO, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762134 | ROYO TELISHA | 2063 MCGEE RD | | | | ROCK HILL | SC | 29732 | |
| 4375908 | ROYO, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821983 | ROYO, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842492 | ROYO, SANDRA MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821984 | ROYOCO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272017 | ROYOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747136 | ROY-RUAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885852 | ROYS CART SERVICE | RCS INDUSTRIAL LLC | 1625 E 72ND STE 700 MAILST 347 | | | TACOMA | WA | 98404 | |
| 4886379 | ROYS REFRIGERATION SERVICE | 1236 ARAPAHO WAY | | | | KANKAKEE | IL | 60901 | |
| 4535662 | ROYS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539142 | ROYS, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762136 | ROYSDEN KIM | 115 WISPERING PINES DR | | | | COVINGTON | GA | 30016 | |
| 4522779 | ROYSDON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761766 | ROYSDON, WINDLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762137 | ROYSE SHELLA J | 840 N 84 ST W | | | | MUSKOGEE | OK | 74401 | |
| 4307757 | ROYSE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308506 | ROYSE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698055 | ROYSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429907 | ROYSE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457091 | ROYSE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762138 | ROYSHEETA LEATHERWOOD | 3602 MICHIGAN CT | | | | EAST CHICAGO | IN | 46312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762139 | ROYSHONN WHEATON | 817 ECLIPSE CT 35A | | | | NEWPORT NEWS | VA | 23606 | |
| 5762140 | ROYSTER BERTHA | 111 CHALKLEY COURT | | | | KNIGHTDALE | NC | 27545 | |
| 5762141 | ROYSTER DARIN | 23619 W RTE 113 | | | | WILMINGTON | IL | 60481 | |
| 5762142 | ROYSTER FAYE | 1612 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5762143 | ROYSTER HERMAETTE | 400 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5762144 | ROYSTER HERMANETTE E | 400 W 26ST | | | | NORFOLK | VA | 23517 | |
| 5762145 | ROYSTER HERMANIQUE | 2714 VICENT AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5762146 | ROYSTER JAQUE | 43 SHERWOOD LANE | | | | JACKSON | TN | 38305 | |
| 5762147 | ROYSTER LAMAR | 1531 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5762148 | ROYSTER NIKKIA | 1139 RIVIERA DR | | | | VIRGINIA-BCH | VA | 23464 | |
| 5762149 | ROYSTER REBECCA | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 5762150 | ROYSTER SHAIARRA | 2904 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 4403116 | ROYSTER, ALLYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320270 | ROYSTER, ANDRAKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250631 | ROYSTER, AYANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388284 | ROYSTER, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737379 | ROYSTER, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380125 | ROYSTER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386189 | ROYSTER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297786 | ROYSTER, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429822 | ROYSTER, KEYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389200 | ROYSTER, KORTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317773 | ROYSTER, KYMBERLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638712 | ROYSTER, LUEVINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240559 | ROYSTER, MARCEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332708 | ROYSTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381933 | ROYSTER, QUASHAUNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467568 | ROYSTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264122 | ROYSTER, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522957 | ROYSTER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384606 | ROYSTER, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552840 | ROYSTER, SHENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380164 | ROYSTER, SHYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149336 | ROYSTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282629 | ROYSTER, TASHARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342353 | ROYSTER, TASHAUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767175 | ROYSTER, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441846 | ROYSTER, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762151 | ROYSTON GLORIA | 1237 HORACE ST | | | | NEW ORLENS | LA | 70114 | |
| 4370206 | ROYSTON, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718892 | ROYSTON, DENISE PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632142 | ROYSTON, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518541 | ROYSTON, QUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861268 | ROYTEX INC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4255328 | ROYTMAN, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473883 | ROYYURU, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422870 | ROYZMAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258187 | ROYZNER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762152 | ROZ ATKINS | 4400 DOLPHIN DRIVE | | | | TEMPLE TER | FL | 33617 | |
| 5762153 | ROZ DANIELS | PO BOX 3041 | | | | STATESBORO | GA | 30459 | |
| 5762154 | ROZ SOLOMON | 11141 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| 5762155 | ROZ TAI | PO BOX 1332 | | | | KAILUA | HI | 96734-1332 | |
| 4810780 | ROZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762156 | ROZA LISA M | P O BOX 11472 | | | | JACKSON | WY | 83002 | |
| 4405821 | ROZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635468 | ROZA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789279 | Rozada Capella, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789280 | Rozada Capella, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163958 | ROZAL, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762157 | ROZALIND DERE | 186 STETSON RD | | | | COLUMBUS | OH | 43232 | |
| 4293664 | ROZALOWSKI, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670176 | ROZALSKY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138799 | Rozalynn Bradford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734664 | ROZAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762159 | ROZANA SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 4671381 | ROZANSKI, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283525 | ROZANSKI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350187 | ROZANSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288478 | ROZARIO, BRYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343402 | ROZARIO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648943 | ROZARIO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337876 | ROZARIO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338934 | ROZARIO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223931 | ROZARIO, REGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345568 | ROZARIO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345430 | ROZARIO, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342631 | ROZARIO, SUKONTHO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480945 | ROZAS, ALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425516 | ROZAS, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225060 | ROZBORSKI, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641885 | ROZEA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377724 | ROZEAN, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762160 | ROZECK DANA | 301 MEADOW AVE | | | | PITTSBURGH | PA | 15235 | |
| 4569602 | ROZEE, HAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762161 | ROZEFORT TONIA | 1023 THE POINTE DR | | | | WEST PALM BEACH | FL | 33409 | |
| 4578074 | ROZEK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800956 | ROZEL JEWELERS INC DEBTOR IN POSSE | DBA DAVID JEWELERS | 16039 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| 5762162 | ROZELL AIMEE | 2438 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5762163 | ROZELL BRAD | 2522 EQUINE VALLEY RD | | | | NIXA | MO | 65714 | |
| 5762164 | ROZELL LESLIE | 106 A SEMERON | | | | FOSS | OK | 73647 | |
| 5762165 | ROZELL ROBERT A | 708 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 4604335 | ROZELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513203 | ROZELL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556970 | ROZELL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373372 | ROZELL, JOHNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619050 | ROZELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431660 | ROZELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555913 | ROZELL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762166 | ROZELLA JOHNSON | 649 IVY | | | | ST PAUL | MN | 55106 | |
| 5762167 | ROZELLA MOSS | 3746 ISABELLE ST | | | | INKSTER | MI | 48141 | |
| 5762168 | ROZELLE ELLIS | 14048 ROSEMONT | | | | DETROIT | MI | 48223 | |
| 4183315 | ROZELLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371295 | ROZELLE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673237 | ROZELLE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594172 | ROZEN, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762169 | ROZENA JACKSON | 6565 S YALE | | | | CHICAGO | IL | 60636 | |
| 5762170 | ROZENA MOORE | 923 S 60TH ST | | | | PHILA | PA | 19143 | |
| 4842493 | ROZENBAUM, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274605 | ROZENBECK JR, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375620 | ROZENBERG, MIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762171 | ROZENBLAD SYLVIA | 1340 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | |
| 4281640 | ROZENE, TAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645142 | ROZENGURT, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592615 | ROZET, ERIC B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762172 | ROZETTA E DOMINICK | 4528 ESCUELA CT | | | | RICHMOND | CA | 94804 | |
| 5762173 | ROZETTA OLIVER | 2231 N JOHNSON STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4876790 | ROZETTS NURSERY | HCR 1 BOX 5081 | | | | KEAAU | HI | 96749 | |
| 4604457 | ROZEWICZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439823 | ROZEWICZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573324 | ROZEWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356617 | ROZGA, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478092 | ROZGONY, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281883 | ROZHON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291927 | ROZHON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762174 | ROZIER CATHRINE | 1319 ONEAL DREIVE | | | | DUBLIN | GA | 31021 | |
| 5762175 | ROZIER DAVID | 8752 AUBURN DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5762176 | ROZIER ETHEL | P O BOX 227 | | | | MONTROSE | GA | 31065 | |
| 5762177 | ROZIER LATISHA | 39 WINDY HILLS CT | | | | MACON | GA | 31217 | |
| 5762178 | ROZIER SHIQUITA | 707 ROWE ST | | | | DUBLIN | GA | 31021 | |
| 5762179 | ROZIER STEPHANIE | 1187 EDNA PLC APT 305 | | | | MACON | GA | 31204 | |
| 5762180 | ROZIER TARSHA | 3612 SURREY LN | | | | COLUMBUS | NC | 28364 | |
| 4545710 | ROZIER, AAYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262634 | ROZIER, AKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707805 | ROZIER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260949 | ROZIER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236372 | ROZIER, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250948 | ROZIER, DEMENCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640803 | ROZIER, EUGENIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233668 | ROZIER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265725 | ROZIER, JALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627987 | ROZIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265889 | ROZIER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263669 | ROZIER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265054 | ROZIER, KENESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704715 | ROZIER, PRINICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512724 | ROZIER, SERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235433 | ROZIER, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428216 | ROZIER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753985 | ROZIER, THEODUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416036 | ROZIER, ZAKKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485162 | ROZIK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482466 | ROZIK, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477493 | ROZIK, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762181 | ROZINA JENKINS | 9915 W APPLETON AVNUE | | | | MILWAUKEE | WI | 53225 | |
| 5762182 | ROZITA C COX | PO BOX 151432 | | | | ALEXANDRIA | VA | 22315 | |
| 4847789 | ROZLYN KRAJCIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720895 | ROZMAN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166381 | ROZMARYNOWSKA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272259 | ROZMIESKI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762183 | ROZMIAREK AMY | 712 KARCZ DR 10 | | | | PULASKI | WI | 54162 | |
| 4770079 | ROZNER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348786 | ROZNOWSKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352565 | ROZNOWSKI, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688979 | ROZON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580026 | ROZSOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588628 | ROZUL, JOSEFA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406203 | ROZUM, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571814 | ROZUMIALSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472416 | ROZYCKI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240683 | ROZZA, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762184 | ROZZELA KRISTINE | 554 MARTHA AVE APT F1 | | | | OLEAN | NY | 14760 | |
| 5762185 | ROZZELL STEVE | 2608 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 4406288 | ROZZELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717375 | ROZZELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741502 | ROZZELL, STEIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706852 | ROZZI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352268 | ROZZISI, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842494 | ROZZO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804391 | RP 2 LIMITED PARTNERSHIP | C/O 2170 POINT BLVD LLC | 2175 POINT BLVD | SUITE 125 | | ELGIN | IL | 60123 | |
| 4821985 | RP MAXIMUS COVE OWNER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851109 | RP TEDESCHI ELECTRICAL SERVICE | 46 OAK ST | | | | WELLESLEY | MA | 02482 | |
| 4798157 | RPAI US MANAGEMENT LLC | DBA RPAI FORDHAM PLACE RETAIL LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4885939 | RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC | 13068 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4885931 | RPC | RESOURCE PERSONNEL CONSULTANTS COMP | PO BOX 678514 | | | DALLAS | TX | 75267 | |
| 4883598 | RPC INDUSTRIES INC | P O BOX 9328 | | | | HAMPTON | VA | 23670 | |
| 5762186 | RPDRIGUEZ JORGE | PO BOX 954 | | | | AGUADA | PR | 00602 | |
| 4796596 | RPF ONLINE.COM | DBA RPF ELECTRONICS LTD | 1789 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| 5762187 | RPH ENTERPRISES | 3324 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |
| 4876425 | RPH ENTERPRISES | GEORGE HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4886047 | RPH ENTERPRISES | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 5790864 | RPH ENTERPRISES LLC | 6100 ST. LAWRENCE CENTER | SR 37 | | | MASSENA | NY | 13662 | |
| 4886049 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4886048 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 4902273 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4884228 | RPH ON THE GO INC | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | |
| 4798179 | RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193-1990 | |
| 4803126 | RPI CARLSBAD LP | PO BOX 860488 | | | | MINNEAPOLIS | MN | 55486-0488 | |
| 5848127 | RPI Carlsbad, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4802964 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | |
| 5853007 | RPI Chesterfield LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4864979 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST 170 | | | | DALLAS | TX | 75204 | |
| 4905482 | RPI Salisbury Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4798156 | RPI SALISBURY MALL LLC | P O BOX 860510 | | | | MINNEAPOLIS | MN | 55486-0510 | |
| 5847880 | RPI Salisbury Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4803050 | RPI SHASTA MALL LP | ROUSE PROPERTIES INC | PO BOX 860421 | | | MINNEAPOLIS | MN | 55486-0421 | |
| 4779452 | RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | | Minneapolis | MN | 55486-3093 | |
| 5847457 | RPI Shasta Mall, LLP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4847528 | RPL ENTERPRISES LLC | 493 5TH AVE | | | | New Rochelle | NY | 10801 | |
| 4863072 | RPLAS LLC | 212 MAIN STREET, SUITE A2 NULL | | | | SEAL BEACH | CA | 90740 | |
| 4842495 | RPM EXPRESS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797046 | RPM GEAR | 2934 1/2 BEVERLY GLEN CIRCLE #139 | | | | LOS ANGELES | CA | 90077 | |
| 4798711 | RPM MOTORS OF SPACE COAST | DBA 24HRSDEALS | 2091 NE 36TH ST #50150 | | | LIGHTHOUSE POINT | FL | 33074 | |
| 5762188 | RPNOMSPM MARY | 207 4TH ST | | | | WOODLAND | CA | 95677 | |
| 4821986 | RPR Larkspur Owner LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762189 | RPS LEGACY DESOTO LLC | 955 OWASSO BLVD W | | | | LITTLE CANADA | MN | 55117 | |
| 4808862 | RPS LEGACY DESOTO LLC | C/O AZURE PROPERTIES, INC. | 955 OWASSO BLVD W | | | LITTLE CANADA | MN | 55117 | |
| 4864775 | RPS PRODUCTS INC | 281 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| 4829801 | RPS PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798582 | RPSLegacyDeStoto LLC | 95 S. Owasso Blvd. W | | | | Little Canada | MN | 55117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788606 | RPSLEGACYDESTOTO LLC | ATTN: DAVID SCHWEBEL, CPM, CEO | 2935 COUNTRY DRIVE | SUITE 100 | | LITTLE CANADA | MN | 55117 | |
| 4854726 | RPSLEGACYDESTOTO LLC | RPSLEGACYDESTOTO LLC | C/O AZURE PROPERTIES, INC. | 95 S. OWASSO BLVD. W | | LITTLE CANADA | MN | 55117 | |
| 4862002 | RR APPLIANCE SERVICE INC | 1818 NW 208 WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 4883600 | RR COMMUNITY PUBLISHING LLC | P O BOX 93340 | | | | ALBUQUERQUE | NM | 87199 | |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| 5798583 | RR DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| 5793268 | RR DONNELLEY & SONS COMPANY-5119573 | LEGAL DEPT | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 4882924 | RR DONNELLEY | P O BOX 730216 | | | | DALLAS | TX | 75373 | |
| 4851536 | RR EVENTS LLC | 3619 FLINT RD | | | | Stanley | NY | 14561 | |
| 4850343 | RR PROFESSIONAL HOME SERVICES INC | 4505 INDUSTRIAL ST STE 2H | | | | Simi Valley | CA | 93063 | |
| 4799809 | RRA MANAGEMENT | DBA JMILESCO | 900 E92ND ST | | | BROOKLYN | NY | 11236 | |
| 4444518 | RRAPI, GEGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854649 | RREEF | RAR2-GATEWAY COMMERCE CEMNTER QRS-MD | C/O RREEF ASSET MANAGER | 4550 MONTGOMERY AVENUE | SUITE 1100 | BETHSEDA | MD | 20814 | |
| 4855289 | RREEF AMERICA REIT II CORP. MMMM7 WA | RREEF AMERICA REIT II CORP MMMM7 WA | C/O DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: ASSET MANAGER | 701 PIKE STREET, SUITE 1645 | SEATTLE | WA | 98101 | |
| 5798584 | RREEF America REIT II Portfolio LP | Attn: Nicole Strom, Property Manager | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 4803281 | RREEF AMERICA REIT II PORTFOLIO LP | PO BOX 209238 | PCAS5007-KENT EAST-BLDG E | | | AUSTIN | TX | 78720-9238 | |
| 4880507 | RREEF AMERICA REIT III CORP JJ | P O BOX 13889 | | | | NEWARK | NJ | 07188 | |
| 5798585 | RREEF Core Plus Industrial REIT LLC | c/o CBRE Inc. - Asset Services, Tukwila Commerce Park | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 4855290 | RREEF CORE PLUS INDUSTRIAL REIT LLC | RREEF CORE PLUS INDUSTRIAL REIT, LLC | DBA RREEF CPIF OLYMPIA PROPERTIES LLC | C/O CBRE INC ASSET SERVICES, TUKWILA COMMERCE PARK | 20415 - 72ND AVENUE SOUTH, SUITE 210 | KENT | WA | 98032 | |
| 4850302 | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | | | Austin | TX | 78720 | |
| 5788652 | RREEF GATEWAY COMMERCE CENTER | 4550 MONTGOMERY AVENUE | SUITE 1100 | | | BETHSEDA | MD | 20814 | |
| 5762191 | RREEVEY OLA | 100 BELSHAW AVE | | | | EATONTOWN | NJ | 07724 | |
| 4778509 | RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| 4808677 | RREF II-WPG VISALIA, LLC | VISALIA FINANCED PARCELS, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |
| 4795808 | RRH VENTURES LLC | DBA VALUE MAX USA | 400 SOUTH ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| 5762192 | RRIBERA JUANA | 11120 AVE | | | | CHICAGO | IL | 60617 | |
| 4860794 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 5762193 | RROEERRSON N | 360 FOREEMAN RDD | | | | JACKSON | SC | 29831 | |
| 4450222 | RRUMBULLAKU, KLAJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762194 | RRY JASMINE | 5194 MEADOW LAKE TRAIL | | | | BESSEMER | AL | 35020 | |
| 4888106 | RS APPLIANCE | STEPHANIE RAE REBSOM | 3315 6TH AVE SE STE 8 | | | ABERDEEN | SD | 57401 | |
| 4802513 | RS ASSOCIATES | DBA REAL STREET PERFORMANCE | 120 MARITIME DR | | | SANFORD | FL | 32771 | |
| 4849743 | RS BUILDERS UNLIMITED LLC | 8127 EVENING STAR DR UNIT 149 | | | | Pasadena | MD | 21122 | |
| 4854087 | RS Heating & Cooling Inc. | PO Box 837 | | | | Island Lake | IL | 60042 | |
| 4794911 | RS TRADING LLC | DBA BESTBEAUTYNET | 219 S 3RD AVE SUITE 6 | | | LA PUENTE | CA | 91746 | |
| 4872155 | RSA SECURITY LLC | ACCT # 1139765059 | PO BOX 654059 | | | DALLAS | TX | 75265 | |
| 5798588 | RSA Security, Inc.now LexisNexis Risk Solution FL Inc | 1550 Saweraass Corporate Parkway | Suite 120 | | | Fort Lauderdale | FL | 33323 | |
| 5793269 | RSA SECURITY, INC.NOW LEXISNEXIS RISK SOLUTION FL INC | OPERATIONS DIRECTOR | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| 4885900 | RSAM | RELATIONAL SECURITY CORPORATION | PO BOX 675066 | | | DETROIT | MI | 48267 | |
| 4803682 | RSB SALES GROUP | DBA INETGIANT | 151 ROUTE 33 EAST WAREHOUSE | | | MANALAPAN | NJ | 07726 | |
| 4895906 | RSC Insurance Brokerage, Inc. | Attn:  Margaret J. O'Brien, Esq. | 420 Lexington Ave, Suite 2700 | | | New York | NY | 10170 | |
| 5793270 | RSD MOTORSPORTS LLC | 7918 NY-12 #1 | | | | SHERBURNE | NY | 13460 | |
| 4803346 | RSE INDEPENDANCE LLC | C/O BROOKFIELD PROPERTIES (R) LLC | PO BOX 860575 | | | MINNEAPOLIS | MN | 55486 | |
| 5849642 | RSE Independence, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4860097 | RSF BUILDING MAINTENANCE | 133 SEARS AV | | | | ELMSFORD | NY | 10523 | |
| 4829802 | RSG BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793271 | RSG BUILDERS LLC | 5055 EAST WASHINGTON STREET | SUITE 100 | | | PHONEIX | AZ | 85034 | |
| 4884260 | RSG LANDSCAPING & LAWN CARE INC | PO BOX 110 | | | | CONCORD | VA | 24538 | |
| 5789416 | RSGI, RECREATIONAL SPORTING GOODS | 1508 EL CAMINO AVE STE A | | | | SACRAMENTO | CA | 95815 | |
| 5762195 | RSHEIDATWILLIS LISA | 2407 HEFNER RD NE | | | | EL RENO | OK | 73036 | |
| 4177305 | RSHTUNI, MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858609 | RSI APPARELS LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4857824 | RSI HOLDINGS LIMITED | 6TH FLOOR 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN ROC |
| 5762196 | RSI INC | 2330 UNIVERSITY COURT | | | | NAPERVILLE | IL | 60565 | |
| 4886200 | RSI INC | ROBERT PATRICK STERN | 3737 OAK PARK AVE | | | BERWYN | IL | 60402 | |
| 4900409 | RSI Inc LLC (Robert Stern Industries) | Robert Patrick Stern | 3737 Oak Park Ave | | | Berwyn | IL | 60402 | |
| 4858663 | RSI ROOFING & BUILDING SUPPLY | 1081 MAKEPONO ST | | | | HONOLULU | HI | 96819 | |
| 4898123 | RSJ SERVICES | RONALD JONES | 16319 LA GLORIA DR | | | HOUSTON | TX | 77083 | |
| 5804532 | RSM SERVICES | ATTN: STEVE MACOMBER | 953 SWIFT AVE | | | KANSAS CITY | MO | 64116 | |
| 4855890 | RSM Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886700 | RSM SERVICES LLC | SEARS GARAGE DOOR SOLUTIONS | 953 SWIFT AVE | | | KANSAS CITY | MO | 64116 | |
| 4868451 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885881 | RSMEANS COMPANY INC | REED CONSTRUCTION DATA | P O BOX 7247-6261 | | | PHILADELPHIA | PA | 19170 | |
| 5798590 | RSP ARCHITECTS LTD | 951 West 7th St. | | | | Fort Worth | TX | 76102 | |
| 4879849 | RSP ARCHITECTS LTD | NW7438 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5793272 | RSP ARCHITECTS LTD | RSP DALLAS/FT. WORTH | 951 WEST 7TH ST. | | | FORT WORTH | TX | 76102 | |
| 4860368 | RSPA INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4799613 | RSPA INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10418 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885872 | RSQ | RED SQUARE AGENCY INC | PO BOX 2945 | | | MOBILE | AL | 36652 | |
| 4873495 | RSS REALTY ASSOCIATES LLC | C/O BACKER GROUP LLC | 237 GRAND STREET | | | BROOKLYN | NY | 11211 | |
| 4879026 | RSS ROOFING SERVICES & SOLUTIONS LL | MHS LEGACY GROUP INC | PO BOX 419161 | | | ST LOUIS | MO | 63141 | |
| 4874261 | RSTUDIO INC | COLLARD ADVISORY GROUP | 647 MASON ROAD | | | MILFORD | NH | 03055 | |
| 4846920 | RT ANGLE HOME IMPROVEMENT | 7995 HIGHWAY 138 | | | | Toone | TN | 38381 | |
| 4821987 | RT WESTERN, INC. 340 FREMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866699 | RTA PRODUCTS LLC | 3900 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| 5762197 | RTA PRODUCTS LLC | MIRAMAR FL 33025 | | | | MIRAMAR | FL | 33025 | |
| 4129100 | RTA Products, LLC | 2500 S.W. 32nd Avenue | | | | Pembroke Park | FL | 33023 | |
| 4847479 | RTB CONSTRUCTION SERVICES LLC | 4188 WHITEHOUSE RD | | | | Jasper | AL | 35501 | |
| 4860189 | RTC INDUSTRIES INC | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 5798591 | RTC INDUSTRIES INC-5090741 | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 4847221 | R-TEK INC | 11894 DUBLIN BLVD STE E | | | | Dublin | CA | 94568 | |
| 5762198 | RTER BARBARA A | 12734 E 33RD PL | | | | TULSA | OK | 74146 | |
| 4872009 | RTH MECHANICAL SERVICES INC | 99 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| 5790865 | RTH MECHANICAL SERVICES INC | DAVE BERTOLAMI | 99 PINE ROAD | | | BRENTWOOD | NH | 03833 | |
| 5789749 | RTH MECHANICAL SERVICES, INC | Traci Palmeri | 99 Pine Rd | | | Brentwood | NH | 03833 | |
| 4893658 | RTH Mechanical Services, Inc | 99 Pine Road | | | | Brentwood | NH | 03833 | |
| 4881511 | RTI TECHNOLOGIES INC | 10 INNOVATION DR | | | | YORK | PA | 17402-2777 | |
| 5798593 | RTL FORESTRY PRODUCTS, INC | 102 Buckwalter rd. | | | | New Wilmington | PA | 16142 | |
| 4797262 | RTMEX INC | DBA BEST REDWOOD | 6825 GATEWAY PARK DR SUITE 2 SAN D | | | SAN DIEGO | CA | 92154 | |
| 4886023 | RTS SNOW REMOVAL | RICHARD W REICHERT | 7616 STATE STREET | | | QUINCY | IL | 62301 | |
| 4880026 | RTT CONTRACTORS LLC | OSCAR GONZALEZ | 4301 34TH ST | | | DICKINSON | TX | 77539 | |
| 5762199 | RTV RTV | 300 MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 5798594 | RTW, Inc | 518 East Broad Street | | | | Columbus | OH | 43215 | |
| 5793274 | RTW, INC | ATTENTION GENERAL COUNSEL | 518 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4663907 | RUA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842496 | RUA, CATHY & MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438147 | RUA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366124 | RUACH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400744 | RUALES, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644276 | RUALO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762201 | RUAN RIDINGS | 32 BENING LN | | | | HOLBROOK | NY | 11741 | |
| 4182347 | RUAN, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169835 | RUAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702559 | RUAN, PEIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741991 | RUAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286365 | RUAN, YONGXIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459191 | RUANE, MAXIMILIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546581 | RUANO GARCIA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762202 | RUANO JOSE | 2455 SW 42ND AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5762203 | RUANO MARIA | 907 LATIMER AVE | | | | MODESTO | CA | 95351 | |
| 5762204 | RUANO VLADIMIR | CALLE 3 HH-36 | | | | LUQUILLO | PR | 00773 | |
| 4203579 | RUANO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199567 | RUANO, CRYSTAL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250995 | RUANO, IDANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237503 | RUANO, ILIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207866 | RUANO, JOCELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426132 | RUANO, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632238 | RUANO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682930 | RUANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179154 | RUANO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856447 | RUANO, YOLANDA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173376 | RUANO-ALVAREZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762205 | RUARK HEATHER | 1108 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 4348982 | RUARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458321 | RUARK, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726083 | RUARK, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748008 | RUB, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666774 | RUBADUE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355477 | RUBAK, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358530 | RUBAK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250184 | RUBAL, MAIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762206 | RUBALCABA RHODA | 312 E LIVE OAK ST APT 10 | | | | SAN GRABRIEL | CA | 91776 | |
| 5762207 | RUBALCABA RUBEN | 8733 W INDIANOLA | | | | PHOENIX | AZ | 85037 | |
| 5762208 | RUBALCABA SONYA | 306 CAMELLIA WAY | | | | GALT | CA | 95632 | |
| 4541162 | RUBALCABA, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184793 | RUBALCABA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299188 | RUBALCABA, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573479 | RUBALCABA, HENRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213132 | RUBALCABA, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181922 | RUBALCABA, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177505 | RUBALCABA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187128 | RUBALCABA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189056 | RUBALCABA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201096 | RUBALCABA, MAXIMILIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765206 | RUBALCABA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645887 | RUBALCABA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195401 | RUBALCABA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762209 | RUBALCAVA ANGELA | 4550 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5762210 | RUBALCAVA VERONICA | 601 TUTTLE AVE APT 23 | | | | WATSONVILLE | CA | 95076 | |
| 4205709 | RUBALCAVA, BASILIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203508 | RUBALCAVA, JALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726354 | RUBALCAVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199148 | RUBALCAVA, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549658 | RUBALCAVA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172270 | RUBALCAVA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209056 | RUBALCAVA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165120 | RUBALCAVA, SAHARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533125 | RUBALCAVA, SHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529101 | RUBALCAVA, TLASASY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762211 | RUBALCLBA CANDACE L JR | 106 FAULL AVENUE | | | | LAKEPORT | CA | 95482 | |
| 4714960 | RUBALLOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205655 | RUBANOV, ALEKSANDR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726039 | RUBANOWITZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270257 | RUBAR, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621444 | RUBASHKIN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636901 | RUBAY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797654 | RUBBER DUCKY ENTERPRISES LLC | DBA RUBBER DUCKY ENTERPRISES LLC | 5735 CARRUTH LAKE DR | | | CUMMING | GA | 30028-3504 | |
| 5842361 | Rubbermaid Commercial Products, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843505 | Rubbermaid Commercial Products, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 Mcfarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5798596 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5798595 | RUBBERMAID INC | 75 REMITTANCE DR STE#1167 | | | | CHICAGO | IL | 60675 | |
| 4805746 | RUBBERMAID INC | HOME PRODUCTS DIVISION | 75 REMITTANCE DR STE#1167 | | | CHICAGO | IL | 60675-1167 | |
| 5843202 | Rubbermaid Incorporated | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | | Rockford | IL | 61107 | |
| 5842081 | Rubbermaid Incorporated | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843254 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5798597 | RUBBERMAID INCORPORATED (EMP) | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5762212 | RUBBY SORIANO | 626 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 4750555 | RUBECK, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471765 | RUBEIS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762213 | RUBEL MELISSA | 204 HAMPTON DR | | | | SLIDELL | LA | 70461 | |
| 4316747 | RUBEL, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673250 | RUBEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218995 | RUBEL, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762214 | RUBELING RUTH | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 4436289 | RUBELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762217 | RUBEN AUDREY | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5762218 | RUBEN C COLLAZO | PO BOX 21 | | | | CIDRA | PR | 00739 | |
| 5806483 | RUBEN CABAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762219 | RUBEN CARLOS | 7525 VINELAND AVE APTV 3 | | | | SUN VALLEY | CA | 91352 | |
| 5762220 | RUBEN CARLSON | 3800 US HWY 98 N 500 | | | | LAKELAND | FL | 33809 | |
| 5762221 | RUBEN CARMONA | 4333 W CENTURY BLVD | | | | INGLEWOOD | CA | 90304 | |
| 4842497 | RUBEN CASTANEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762222 | RUBEN CRUZ | 16697 W BELLEVIEW ST | | | | GOODYEAR | AZ | 85338 | |
| 4852187 | RUBEN DANIEL MEDINA | 1799 PALOMINO CT | | | | OCEANSIDE | CA | 92057-5651 | |
| 5762223 | RUBEN ERIVES | 1276 OLGA MAPULA | | | | EL PASO | TX | 79936 | |
| 5762224 | RUBEN ESPITIA | 510 N ADA | | | | STANTON | TX | 79782 | |
| 5762225 | RUBEN FERNANDEZ | 556 OASIS DR | | | | CHAPERRAL | NM | 88081 | |
| 5762226 | RUBEN FREGOSO | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5762227 | RUBEN FUENTES | 2919 INCE DRIVE | | | | RUSKIN | FL | 33570 | |
| 5762228 | RUBEN GALINDO | 1306 HALEY HILLS | | | | FRANKLIN | NC | 28734 | |
| 5762229 | RUBEN GARZA | 998 RUBEN CHAVEZ APT 237 | | | | ROBSTOWN | TX | 78380 | |
| 5762230 | RUBEN GAYLEEN E | 64 GREEN ACRES | | | | OLD LAGUNA | NM | 87026 | |
| 5762231 | RUBEN GOMEZ | 155 Root Rd | | | | Westfield | MA | 01085-9837 | |
| 5762232 | RUBEN GONZALES | 19709 DRIFTING MEADOWS | | | | PFLUGERVILLE | TX | 78660 | |
| 5762233 | RUBEN GONZALEZ | HC 01 3819 LARES 00669 | | | | LARES | PR | 00669 | |
| 4851532 | RUBEN GUILLEN RESENDIZ | 909 FOLISHEE ST | | | | Greensboro | NC | 27405 | |
| 5762234 | RUBEN H FLORES | 1101 BECKMAN ST | | | | HOUSTON | TX | 77076 | |
| 5762235 | RUBEN HALIMA | 2122 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 4856120 | RUBEN HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846789 | RUBEN HERNANDEZ | 12 MARTINEZ PL | | | | Longmont | CO | 80501 | |
| 5762236 | RUBEN HERNANDEZ | 825 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5762237 | RUBEN HINOJOSA | 14005 4TH | | | | HARGILL | TX | 78549 | |
| 5762238 | RUBEN IBARRA | 73582 DAMASCUS AV | | | | NORTH SHORE | CA | 92254 | |
| 5762239 | RUBEN J ANDRADE | 135 W BELLEVIEW AV | | | | ENGLEWOOD | CO | 80110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762240 | RUBEN JEFFRIES | PO BOX 235 | | | | HURLOCK | MD | 21643 | |
| 5762241 | RUBEN JIMENEZTEJEDA | 57 HILLTOP AVE APT 1 | | | | NEW ROCHELLE | NY | 10801 | |
| 4797367 | RUBEN KARAPETIAN | DBA ALL STAR TIRE | 2735 E ARTESIA BLVD | | | LONG BECAH | CA | 90805 | |
| 5762242 | RUBEN LEE | 3103 TIMBERLINE DR | | | | BRYAN | TX | 77803 | |
| 5762243 | RUBEN LEGER | 3120 EL CAMINO REAL | | | | WEST PALM BCH | FL | 33409 | |
| 5762244 | RUBEN LOOR | 316 TRACY TRL | | | | DURHAM | NC | 27712 | |
| 5762246 | RUBEN MARILYN | 1005 LOUISIANA BLVD NE AP | | | | ALBUQUERQUE | NM | 87110 | |
| 5762247 | RUBEN MARIN | 2770 COUNTY RD | | | | GENEVA | NY | 14456 | |
| 4842498 | RUBEN MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845824 | Ruben Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762248 | RUBEN MENDOZA | 5828 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5762249 | RUBEN MEZA | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5762250 | RUBEN MONTALVO | 341 A ST 12 | | | | CODY | WY | 82414 | |
| 5762251 | RUBEN MORENO | 912 FRIO | | | | HOUSTON | TX | 77012 | |
| 5762253 | RUBEN MURILLO | 1209 W WEST COVINA PKWY | | | | WEST COVINA | CA | 91790 | |
| 5762254 | RUBEN NAVA | 12255 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 4821988 | RUBEN O'MALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762255 | RUBEN RACHEL | 4315 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 | |
| 5762256 | RUBEN REMACHE | 264 MADISON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5762257 | RUBEN RIZO | SANTA CLEOTILDE | | | | LAREDO | TX | 78040 | |
| 4846378 | RUBEN RODRIGUEZ | 14310 NACOGDOCHES RD APT 1901 | | | | San Antonio | TX | 78247 | |
| 5762258 | RUBEN RODRIGUEZ | 1925 W 5TH ST | | | | IRVING | TX | 75060 | |
| 5832656 | Ruben Rousset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762260 | RUBEN SAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5762261 | RUBEN SALAZAR | 8810 PENDELTON PIKE TRLR 266 | | | | INDPSL | IN | 46226 | |
| 5762262 | RUBEN SALCEDO | STREET 123 | | | | MINNEAPOLIS | MN | 55406 | |
| 5762263 | RUBEN SAMANO | 3050 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5762264 | RUBEN SANCHEZ | 3573 A ST | | | | OAKVILLE | WA | 98568 | |
| 5762265 | RUBEN SANDERS | 2936 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| 4845597 | RUBEN SIGALA | 8524 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 5762266 | RUBEN SOTO | 2749 GULLANE ST | | | | LAS VEGAS | NV | 89142 | |
| 5762268 | RUBEN TOVAR | 16624 LANTANA DR | | | | HARLINGEN | TX | 78552 | |
| 5762269 | RUBEN TREVINO | 2113 GLENNA GOODACRE BLVD | | | | LUBBOCK | TX | 79401 | |
| 5762270 | RUBEN VICTORIA | P OBOX 513519 | | | | MIAMI | FL | 33138 | |
| 4829803 | RUBEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669529 | RUBEN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728236 | RUBEN, HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493997 | RUBEN, HEUNG OK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254179 | RUBEN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418541 | RUBEN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470080 | RUBEN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564370 | RUBEN, ROSIERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649988 | RUBEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650286 | RUBENACKER, JOAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656325 | RUBENALT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762271 | RUBENDALL MICHELLE | 297 LIMERICK CENTER RD | | | | LIMERICK | PA | 19468 | |
| 4492443 | RUBEN-DAVIES, JOYCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842499 | RUBENFELD, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821989 | RUBENS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839547 | Rubenstein , Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403918 | RUBENSTEIN AARON | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 4891106 | Rubenstein, Aaron | c/o Law Office of David Lopez | Attn: David Lopez | 171 Edge of Woods Road | PO Box 323 | Southampton | NY | 11968 | |
| 4891107 | Rubenstein, Aaron | c/o Miriam Tauber Law | Attn: Miriam Deborah Tauber | 885 Park Avenue 2A | | New York | NY | 10075 | |
| 4595928 | RUBENSTEIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821990 | RUBENSTEIN, KRISTA & GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200863 | RUBENSTEIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842500 | RUBENSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404496 | RUBENSTEIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710310 | RUBENSTEIN, MAXINE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346098 | RUBENSTEIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662257 | RUBENSTEIN, YOSANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762272 | RUBENZER ZAKHINESH M | 3022 N OAKLAND | | | | MILWAUKEE | WI | 53211 | |
| 4422652 | RUBEO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499980 | RUBERO, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762273 | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | |
| 5762274 | RUBERT WARD | 7587 HIGHWAY 107 | | | | MANSURA | LA | 71350 | |
| 4238323 | RUBERT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200812 | RUBERT, MARIA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762275 | RUBERTE MARY O | CALLE AGUAMARINA 56 | | | | PONCE | PR | 00728 | |
| 5762277 | RUBERTHA HILL | 13201 S ASHLAND | | | | BLUE ISLAND | IL | 60406 | |
| 4479750 | RUBERTO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414322 | RUBERTS, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762278 | RUBES VIRGINIA | 6748 ROSE DR | | | | MIRAMAR | FL | 33023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851181 | RUBESTENIE FISHER- POTTER | 517 BULLARD ST | | | | Roseboro | NC | 28382 | |
| 4172248 | RUBI ESPINOZA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762279 | RUBI GIL | 110 FERN ST | | | | WATERBURY | CT | 06704 | |
| 5762280 | RUBI GINARTE | 216 SE 188TH AVE | | | | PORTLAND | OR | 97233 | |
| 4842501 | RUBI KELLGREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762281 | RUBI REYES | 215 W LEA | | | | HOBBS | NM | 88240 | |
| 5762283 | RUBI VELEZ PEDRAZA | 1135 44TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4152863 | RUBI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554442 | RUBI, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576356 | RUBI, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762284 | RUBIA FUENTES | 34 GARFEILD STREET | | | | YONKERS | NY | 10701 | |
| 4189574 | RUBIALES, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388401 | RUBIANES, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200246 | RUBIANO, JUNACAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405650 | RUBIANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842502 | RUBIANO, RUBEN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762285 | RUBICELA CERDA | 5008 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 5762286 | RUBICELIA RODRIGUEZ | 2431 167TH ST | | | | HAMMOND | IN | 46323 | |
| 4205497 | RUBICK, JONOAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829804 | RUBICON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885529 | RUBICON PROJECT CHANGO INC | PO BOX 9749 STN A | | | | TORONTO | ON | M5V 1E3 | CANADA |
| 4192512 | RUBIDOUX, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762287 | RUBIE ELIZABETH M | 13782 BEAR VALLEY RD D3 117 | | | | VICTORVILLE | CA | 92392 | |
| 5762288 | RUBIE I BRIWDER | 1031 ALICE AVE | | | | MEMPHIS | TN | 38106 | |
| 4787657 | Rubie Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169086 | RUBIE, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651765 | RUBIERA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879983 | RUBIES COSTUME | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 4426246 | RUBI-FUENTES, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399942 | RUBIL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762289 | RUBILDO GABRIEL | RESIDENCIAL VILLA ESPANA APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5762290 | RUBIN ALEXANDER | 5512 SOUTH HYDE PARK BLVD 3 | | | | CHICAGO | IL | 60637 | |
| 5762291 | RUBIN ANDREA | 5512 WEST 139 STREET | | | | HAWTHORNE | CA | 90250 | |
| 4860806 | RUBIN BROS PRODUCE CORP | 147 NYC TERMINAL MKT | | | | BRONX | NY | 10474 | |
| 5762292 | RUBIN CARRIE | 3760 ARTESTIA DR | | | | SUMTER | SC | 29150 | |
| 5762293 | RUBIN CHELSEY S | 326 ORANGE ST LOT 19 | | | | DARLINGTON | SC | 29532 | |
| 4842503 | RUBIN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762294 | RUBIN DEBRA | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5762295 | RUBIN MELANIE | 301 BIRCH DR | | | | NEW IBERIA | LA | 70560 | |
| 5762296 | RUBIN N | 2001 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5762297 | RUBIN NADINE | 704 EAST KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 4647796 | RUBIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417548 | RUBIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440141 | RUBIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193429 | RUBIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842504 | RUBIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683603 | RUBIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842505 | RUBIN, DINA & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720218 | RUBIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188123 | RUBIN, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534799 | RUBIN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842506 | RUBIN, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774607 | RUBIN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510007 | RUBIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471315 | RUBIN, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335326 | RUBIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678855 | RUBIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432170 | RUBIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486556 | RUBIN, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380304 | RUBIN, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360498 | RUBIN, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731637 | RUBIN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821991 | RUBIN, LOVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728793 | RUBIN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508033 | RUBIN, MARC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821992 | RUBIN, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615880 | RUBIN, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769917 | RUBIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476783 | RUBIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842507 | RUBIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660049 | RUBIN, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655489 | RUBIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299732 | RUBIN, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682003 | RUBIN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309275 | RUBIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291826 | RUBIN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739024 | RUBIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438907 | RUBIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402645 | RUBIN, SHALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483802 | RUBIN, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842508 | RUBIN, SUSAN & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508884 | RUBIN, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439683 | RUBIN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473416 | RUBIN, ZAREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762298 | RUBINA KHANUM | 1108 EAST LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 4869154 | RUBINELLI INC | 590 W CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440 | |
| 4738684 | RUBINGER, CLAUDETTE AND FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567869 | RUBINGH, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237049 | RUBINK, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762299 | RUBINO KATHLEEN A | 13408 1ST ST | | | | TICE | FL | 33905 | |
| 5762300 | RUBINO KATHY | 5209 WEST WAUSAU AVE | | | | WAUSAU | WI | 54401 | |
| 4426311 | RUBINO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297182 | RUBINO, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443127 | RUBINO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480560 | RUBINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335366 | RUBINO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468089 | RUBINO, EILEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487614 | RUBINO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466745 | RUBINO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598576 | RUBINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222397 | RUBINO, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396127 | RUBINO, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492848 | RUBINO, MIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361123 | RUBINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757065 | RUBINO, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489519 | RUBINO, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762301 | RUBINOPAYTON LISAREBBECCA | 130 JADE LN | | | | GUANICA | PR | 00653 | |
| 4821993 | RUBINOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777631 | RUBINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698471 | RUBINS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165106 | RUBINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192634 | RUBINSTEIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762302 | RUBIO ALICIA | 7942 PAINTER AVE | | | | WHITTIER | CA | 90602 | |
| 5762303 | RUBIO ANDREA D | PMB 10571 | | | | CALEXICO | CA | 92231 | |
| 5762304 | RUBIO APRIL | 2517 S SEAGULL AVE | | | | ONTARIO | CA | 91761 | |
| 5762305 | RUBIO ARIANA | 37 DEARBORN PL 92 | | | | GOLETA | CA | 93117 | |
| 5762306 | RUBIO AVIGAIL | URB SAN ANTONIO CALLE DONCELLA | | | | PONCE | PR | 00728 | |
| 5762307 | RUBIO BRIANA | 14330 WALNUT CREEK PWY | | | | BALDWIN PARK | CA | 91706 | |
| 4172522 | RUBIO CRUZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762308 | RUBIO DEBORAH | 30 MILWOOD ROAD | | | | EAST HARTFORD | CT | 06118 | |
| 5762309 | RUBIO FRANCES R | 635 W BAKER ST APT R104 | | | | COSTA MESA | CA | 92626 | |
| 5762310 | RUBIO GABRIELA | 2495 WALKER ST NE | | | | SALEM | OR | 97301 | |
| 5762311 | RUBIO GIA | 1404 CAMBY ROAD | | | | ANTIOCH | CA | 94509 | |
| 5762312 | RUBIO GUSTAVO | 734 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |
| 5762313 | RUBIO HENRIETTA | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5762314 | RUBIO IMELDA | PO BOX 302 | | | | COLUMBUS | NM | 88029 | |
| 4842509 | RUBIO INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762315 | RUBIO IRMA | 3180 RICHARDS DR | | | | SNELLVILLE | GA | 30039 | |
| 5762316 | RUBIO ISABEL | 23430 PLACENTIA AVE | | | | PERRIS | CA | 92570 | |
| 5762317 | RUBIO IVAN | 101 BIRCH DR | | | | SUNLAND PARK | NM | 88063 | |
| 5762318 | RUBIO IVETTE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5762319 | RUBIO JENNIFER | 8528 W SONORA | | | | TOLLESON | AZ | 85353 | |
| 5762320 | RUBIO JORGE | 5578 SIGAMORE ST | | | | WILMINGTON | NC | 28403 | |
| 5762321 | RUBIO JOSE | 2293 DIVOT AVE STE 2 | | | | LAS CRUCES | NM | 88001 | |
| 5762322 | RUBIO JOSE F | 15 WHITCOMB ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 4491358 | RUBIO JR, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388237 | RUBIO LEAL, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762323 | RUBIO LUIS | JAZMIN ADAMA | | | | LAS VEGAS | NV | 89104 | |
| 5762324 | RUBIO MA ELENA | 1241 S 35TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5762325 | RUBIO MARIA | 2483 EVERGLADES DR | | | | LK HAVASU CTY | AZ | 86403 | |
| 5762326 | RUBIO MARIBEL | 1602 SILVERADO TRL APT 8 | | | | NAPA | CA | 94559 | |
| 5762327 | RUBIO MARTINA | 435 STEPHEN KELLY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5762328 | RUBIO MICHELLE | PO BOX 10596 | | | | SN BERNARDINO | CA | 92423 | |
| 5762329 | RUBIO NADIA | 9040 ACASO DR | | | | TEMPLE CITY | CA | 91780 | |
| 5762330 | RUBIO NATALY | 309 BARTON AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 6642542 | RUBIO ORRIA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423419 | RUBIO ROMERO, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192345 | RUBIO RUIZ, SEBASTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762332 | RUBIO SASHA | 106 MONROE | | | | TAFT | CA | 93268 | |
| 4735521 | RUBIO VILLAFUERTE, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428631 | RUBIO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601710 | RUBIO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788007 | Rubio, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196581 | RUBIO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466865 | RUBIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164230 | RUBIO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547034 | RUBIO, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568633 | RUBIO, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620910 | RUBIO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190011 | RUBIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629627 | RUBIO, BALMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638787 | RUBIO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279249 | RUBIO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313662 | RUBIO, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531128 | RUBIO, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763350 | RUBIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474936 | RUBIO, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181510 | RUBIO, CLAUDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409104 | RUBIO, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164697 | RUBIO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166114 | RUBIO, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435556 | RUBIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706734 | RUBIO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178868 | RUBIO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166306 | RUBIO, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171899 | RUBIO, DULCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504249 | RUBIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534651 | RUBIO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685883 | RUBIO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396589 | RUBIO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174477 | RUBIO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193259 | RUBIO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738315 | RUBIO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629295 | RUBIO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196705 | RUBIO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821994 | RUBIO, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713046 | RUBIO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842510 | RUBIO, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200182 | RUBIO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177803 | RUBIO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168528 | RUBIO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190298 | RUBIO, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524416 | RUBIO, GIANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254840 | RUBIO, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408598 | RUBIO, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179266 | RUBIO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695032 | RUBIO, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164568 | RUBIO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216351 | RUBIO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284704 | RUBIO, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196584 | RUBIO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188355 | RUBIO, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441205 | RUBIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829805 | RUBIO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587060 | RUBIO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165515 | RUBIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168192 | RUBIO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660096 | RUBIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197705 | RUBIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774418 | RUBIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637147 | RUBIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653773 | RUBIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541982 | RUBIO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211427 | RUBIO, JUANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535308 | RUBIO, JULISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540246 | RUBIO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251346 | RUBIO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412706 | RUBIO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219201 | RUBIO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328299 | RUBIO, LEONARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144996 | RUBIO, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531066 | RUBIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416032 | RUBIO, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234056 | RUBIO, LOIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580911 | RUBIO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330385 | RUBIO, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464849 | RUBIO, LUISAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409381 | RUBIO, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256654 | RUBIO, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842511 | RUBIO, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194903 | RUBIO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757678 | RUBIO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504674 | RUBIO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340117 | RUBIO, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200611 | RUBIO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725717 | RUBIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842512 | RUBIO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193940 | RUBIO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537586 | RUBIO, MELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555375 | RUBIO, MILDRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155819 | RUBIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233273 | RUBIO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790059 | Rubio, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424911 | RUBIO, NINETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206468 | RUBIO, ODESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227705 | RUBIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368011 | RUBIO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204778 | RUBIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558033 | RUBIO, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704425 | RUBIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197244 | RUBIO, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408871 | RUBIO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194047 | RUBIO, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502444 | RUBIO, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538771 | RUBIO, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410415 | RUBIO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233464 | RUBIO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194220 | RUBIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777844 | RUBIO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275586 | RUBIO, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500632 | RUBIO, WILMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505879 | RUBIO, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718926 | RUBIO, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204689 | RUBIO-CRUZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186093 | RUBIO-DELGADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384172 | RUBIO-RUIZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435040 | RUBIROSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443730 | RUBIROSA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762333 | RUBISCH RICHARD | 156 CATHIE DRIVE | | | | DALLAS | GA | 30132 | |
| 5762334 | RUBLE COURTNEY | 161 MINERAL PARK LN | | | | MINERAL WELLS | WV | 26150 | |
| 5762335 | RUBLE DEANNA | 786 DELHI AVE | | | | CINCINNATI | OH | 45204 | |
| 4486967 | RUBLE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754213 | RUBLE, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580131 | RUBLE, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310645 | RUBLE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580541 | RUBLE, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370883 | RUBLE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735309 | RUBLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684189 | RUBLOFF, SARA KROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284086 | RUBLY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190239 | RUBNER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762375 | RUBRIGHT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842513 | RUBRIGHT, BOB & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736211 | RUBRIGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255294 | RUBRIGHT, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273132 | RUBSAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762336 | RUBSCHA ALICIA E | 12523 KAMBRIDGE AVE | | | | TAMPA | FL | 33624 | |
| 4654816 | RUBTSOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483885 | RUBUS, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762337 | RUBY A WAGNER | APT 1198 LAKE RD | | | | MINI FARM | AZ | 86538 | |
| 5762338 | RUBY ADAMS | 14 E SARAH ST | | | | LEBANON | PA | 17046 | |
| 5762339 | RUBY ARTEAGA | 3810 MILE 12 N | | | | MERCEDES | TX | 78570 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584082 | Ruby B Vas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762340 | RUBY BASTIAN | 144 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252 | |
| 5762341 | RUBY BATES | 1091 LANDSEND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5762342 | RUBY BAUTISTA | 6545 WEST 25TH AVE | | | | GARY | IN | 46406 | |
| 5762343 | RUBY BLACKBURN | 590 MOCK ST | | | | WINSTON SALEM | NC | 27127 | |
| 5762344 | RUBY BROWN | 11316 72ND AVE CT EAST | | | | PUYALLUP | WA | 98373 | |
| 5762345 | RUBY BRYANT | 1222 SICAMORE STREET | | | | WILMINGTON | DE | 19805 | |
| 5762346 | RUBY CADDELL | PO BOX 640 | | | | MOUNDVILLE | AL | 35474 | |
| 5762347 | RUBY CAMACHO | 311 W WELLENS | | | | PHILADELPHIA | PA | 19120 | |
| 5762348 | RUBY CANDACE | 1785 GRANT ST APT 5 | | | | DE PERE | WI | 54115 | |
| 4588966 | RUBY CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762349 | RUBY CELADA | 11677 110TH ST | | | | LEOTA | MN | 56153 | |
| 5762350 | RUBY CLARK | 20AND HALF CORAL ST | | | | LANCASTER | PA | 17603 | |
| 5762351 | RUBY CLINE | 6305 SWISS KNOB DRIVE | | | | DUBLIN | VA | 24084 | |
| 5762352 | RUBY CROWLEY | 9949 KENDRICK RD | | | | VIVIAN | LA | 71082 | |
| 5762353 | RUBY CUEVAS | 611 E GROVE ST | | | | RIALTO | CA | 92376 | |
| 5762354 | RUBY DELGADO | 4175 BROWN ROAD | | | | SAN ANTONIO | TX | 78065 | |
| 5762355 | RUBY DENSON | 3115 HILL AVE LOT 13 | | | | TIFTON | GA | 31794 | |
| 4845498 | RUBY DORROH | 777 BELMONT CHURCH RD | | | | Silverstreet | SC | 29145 | |
| 4846257 | RUBY DRAPER | 426 SHIELD ST | | | | San Francisco | CA | 94132 | |
| 5762356 | RUBY FIGUEROA | 198 KENSINGTON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5762357 | RUBY FLOREZ | 6684 POMPEII RD | | | | ORLANDO | FL | 32822 | |
| 5762358 | RUBY FOGLEMAN | 84 ALTAMONT DRIVE | | | | LEBANON | VA | 24266 | |
| 4604478 | RUBY FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762359 | RUBY FRIAS | 4308 HUNTINGMEDALS CR | | | | COLO SPRINGS | CO | 80916 | |
| 4803611 | RUBY GALAXY | DBA NORTHERN STAR PRODUCTS | 26893 BOUQUET CANYON RD #314 | | | SANTA CLARITA | CA | 91350 | |
| 5762360 | RUBY GARAY | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5762361 | RUBY GARIBALDI | 4608 W MARYLAND AVE | | | | GLEN | AZ | 85301 | |
| 5762362 | RUBY GONZALEZ | 96 MAPLE AVE APT 1H | | | | PATCHOGUE | NY | 11772 | |
| 5762363 | RUBY GRAY | 14005 BLAZER LANE | | | | SILVER SPRING | MD | 20906 | |
| 5762365 | RUBY HAMRLTON | 10333 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5762366 | RUBY HARDEN | 4439 W THOMAS | | | | CHICAGO | IL | 60610 | |
| 5762367 | RUBY HARTLEY | COLUMBUS GA | | | | COLUMBUS | GA | 31904 | |
| 5762369 | RUBY HELM | 4579 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 4661167 | RUBY HENTREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762370 | RUBY HERNANDEZ | 9221 KLEIMAN RD | | | | HIGHLAND | IN | 46322 | |
| 5762371 | RUBY HOLMBO | 917 PLEASANT AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5762372 | RUBY HUFF | 18455 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5762373 | RUBY JUAREZ | 601 SYLVAN | | | | ANTON | TX | 79413 | |
| 5762374 | RUBY KIMMEL | 524 ATLANTIC AVE | | | | FORREST HILLS | PA | 15227 | |
| 5762375 | RUBY KINNEY | 5005 S CHEIF AVE | | | | FORT APACHE | AZ | 85926 | |
| 5762376 | RUBY L DURR | 914 NE SUMNER ST | | | | PORTLAND | OR | 97211 | |
| 5762377 | RUBY MACK-WHITE | 2919738 SHEILDS STREET | | | | DETROIT | MI | 48234 | |
| 5762378 | RUBY MARTINEZ | 1454 MADISON ST | | | | SN BERNARDINO | CA | 92411 | |
| 5762379 | RUBY MCDOWELL | 9238 HYACINTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 4848571 | RUBY MEIER | 6635 HUDSON AVE | | | | Norfolk | VA | 23502 | |
| 4790583 | Ruby Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762380 | RUBY MOSHER | 6 CHURCH RD | | | | LISLE | NY | 13797 | |
| 5762382 | RUBY MURIMA | 288 PINE TREE CIRCLE | | | | DECATUR | GA | 30032 | |
| 5762383 | RUBY PACHECO | 641 W NORTH TEMPLE APT 118 | | | | SALT LAKE CITY | UT | 84116 | |
| 5762384 | RUBY PAT THOMAS | 309 BATTERSEA LN NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5762385 | RUBY PATTON | 1265 SHORT CREEK RD | | | | SOMERSET | KY | 42501 | |
| 5762386 | RUBY PEOPLES | 320 PARK ST | | | | NEESES | SC | 29107 | |
| 5762387 | RUBY PIRCE | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5762388 | RUBY QUEZADA | 431 E 118TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5762389 | RUBY RAMIREZ | 2300 TIERRA GRANDE | | | | EL PASO | TX | 79938 | |
| 5762390 | RUBY RANGEL | 3515 S LOUISIANA | | | | LAREDO | TX | 78046 | |
| 5762391 | RUBY RAYMOND | 24538 PACE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5762392 | RUBY ROBINSON | 314 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 5762393 | RUBY SALINAS | 321 UNIVERSITY DR | | | | PRAIRIE VIEW | TX | 77446 | |
| 5762394 | RUBY SANDERRS | 6932 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147 | |
| 5762395 | RUBY SANTA | HC 67 BOX 15315 | | | | BAYAMON | PR | 00956 | |
| 5762396 | RUBY SAVIN | 110 CROSSCUT ST | | | | LOCKHAVEN | PA | 17745 | |
| 5762397 | RUBY SMITH | 2680 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5762398 | RUBY SUMMAGE | 329 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5762399 | RUBY TAYLOR | 4600 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5762400 | RUBY TILL | 400 PRESTON DR | | | | PERRIN | TX | 76075 | |
| 5762401 | RUBY TOGONON | 4426 TERRY LOOP | | | | NEW PORT RICH | FL | 34652 | |
| 5762402 | RUBY TUCKER | 188 ALAMEDA ST | | | | ROCHESTER | NY | 14613 | |
| 4778454 | Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC | PO Box 664 | | Chanhassen | MN | 55317 | |
| 4807692 | RUBY TUESDAY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857456 | Ruby Tuesday, Inc. | Dave Windham | RT MIDWEST HOLDINGS, LLC | PO Box 664 | | Chanhassen | MN | 55317 | |
| 5798598 | Ruby Tuesday, Inc. | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | | Chanhassen | MN | 55317 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849371 | RUBY TURNER | 761 VIA CALLADO | | | | Oceanside | CA | 92057 | |
| 5762403 | RUBY VALLE | 160 W 83RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5811653 | Ruby Vas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762404 | RUBY VASQUEZ | 1604 MERIDIAN RD | | | | WEST PALM BCH | FL | 33417 | |
| 5762405 | RUBY WALKER | 3583 DEHART PLACE APT5 | | | | ST LOUIS | MO | 63044 | |
| 5762406 | RUBY WALLACE | 718 DAVIS ST | | | | MATHISTON | MS | 39752 | |
| 5762407 | RUBY WHEELER | 117 SOUTH ELLISWORTH RD NO 23 | | | | BOX ELDER | SD | 57719 | |
| 5762408 | RUBY WILLIAMS | 471 MANNOR DR | | | | EASTON | PA | 18064 | |
| 5762409 | RUBY WILLINGHAM | 2400 E SURREY RD | | | | FARWELL | MI | 48622 | |
| 4634025 | RUBY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489027 | RUBY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276200 | RUBY, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671745 | RUBY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667586 | RUBY, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448043 | RUBY, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236119 | RUBY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474946 | RUBY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252587 | RUBY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488040 | RUBY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455350 | RUBY, PAULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485982 | RUBY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480177 | RUBY, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800873 | RUBYCOMPASS LLC | DBA BUYVIP | 1628 9TH AVE W | | | SEATTLE | WA | 98119 | |
| 5762411 | RUBYN WAGNER | 1299 MCKAHAN AVE | | | | COLUMBUS | OH | 43211 | |
| 4127443 | RUBYRED GARMENT MANUFACTURING S.A.E (PRIVATE FREE ZONE) | 4TH INDUSTRIAL FREE ZONE, BLOCK 14 | PLOTS 1-2-13-14 | BORG AL ARAB | | ALEXANDRIA | | | EGYPT |
| 4134618 | RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | c/o Rubin Law LLC | Attn: Paul A. Rubin | 345 Seventh Avenue | 21st Floor | New York | NY | 10001 | |
| 4125292 | Rubyred Garment Manufacturing S.A.E. (Private Free Zone) | 4th Industrial Zone | Block 14 | Plots 1-2-13-14 | Borg Al Arab | Alexandria | | | Egypt |
| 4807262 | RUBYRED GARMENT MANUFACTURING SAE | AHMED FATHY | 4TH IND ZN, BLK14, PLOTS 1-2-13-14 | FREE ZONE, AL AMRYA , BORG AL-ARAB | | ALEXANDRIA | | 23512 | EGYPT |
| 5762412 | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 4499583 | RUCABADO, ANDRES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635684 | RUCANDO, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762413 | RUCCI LOURDES | FD ROOSEVELT APT 12 A | | | | SAN JUAN | PR | 00917 | |
| 4428542 | RUCCI, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366628 | RUCCI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758199 | RUCCI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447219 | RUCCI, MATTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485852 | RUCCI, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660141 | RUCCI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762414 | RUCH RACHEL G | 1 ROCK ST APT 153 | | | | GLEN LYON | PA | 18617 | |
| 5762415 | RUCH REBECCA | 221 BROADWAY | | | | CRYSTAL CITY | MO | 63028 | |
| 4597539 | RUCH, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520106 | RUCH, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842514 | RUCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704531 | RUCH, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766533 | RUCH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479875 | RUCH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485020 | RUCH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671733 | RUCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456798 | RUCH, TIAHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711611 | RUCHABER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611808 | RUCHAMKIN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821995 | RUCHI GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762416 | RUCHI MAHAJAN | 6720 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307 | |
| 4797287 | RUCHI RESTAURANT LLC | DBA RUCHI RESTAURANT | 9180 W GOLF RD | | | NILES | IL | 60714 | |
| 5762417 | RUCHIKA YADAV | 4055 ROBERT CREST LANE | | | | SUWANEE | GA | 30024 | |
| 5762418 | RUCINA JOHNSON | 27284 GULF RD 202 | | | | ORANGE BEACH | AL | 36561 | |
| 4574910 | RUCINSKI, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450138 | RUCK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740193 | RUCK, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703413 | RUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248607 | RUCK, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422944 | RUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405595 | RUCKA LINDA | 980 A CONGDON AVENUE | | | | ELGIN | IL | 60120 | |
| 4296480 | RUCKA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289069 | RUCKA, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376549 | RUCKDASCHEL, LOGIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424151 | RUCKDESCHEL, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762419 | RUCKEL JOSHUA | 855 S CITRUS AVE AP 45 | | | | AZUSA | CA | 91702 | |
| 4351490 | RUCKEL, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762420 | RUCKER ALDORA | 5317 TRESTLEWOOD LANE | | | | RALEIGH | NC | 27610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762422 | RUCKER ANTHONY | 1018 STABLE RUN DR | | | | MEMPHIS | TN | 38108 | |
| 5762425 | RUCKER CHADO W | 5904 PARK HAMILTON BLVD 109 | | | | ORLANDO | FL | 32808 | |
| 5762426 | RUCKER COREY | 4509 PRAIRIEDOG DR | | | | MUSKOGEE | OK | 74403 | |
| 5762427 | RUCKER COURINEE | 104 SQUIRE PL | | | | PIEDMONT | SC | 29673 | |
| 5762428 | RUCKER DAVID | 28 ALAMO LANE | | | | BOMONT | WV | 25030 | |
| 5762429 | RUCKER DAVID JR | 3218 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5762430 | RUCKER DELORES | 142 TOP RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5762431 | RUCKER DENITA | 1616 CASTLE PINCKENY RD | | | | COLUMBIA | SC | 29223 | |
| 5762432 | RUCKER DORA | 4450 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5762433 | RUCKER ELISSA | 28 ALAMO LN | | | | BOMONT | WV | 25030 | |
| 5762434 | RUCKER ELIZABETH | 2236 A HILL RD | | | | LUCASVILLE | OH | 45648 | |
| 5762435 | RUCKER GERARD L | 525 PATTERSON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5762436 | RUCKER GLORIA | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | |
| 5762437 | RUCKER JACQUELINE | 2155 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5762438 | RUCKER JANIE | 43 NORTH NEW HOPE RD | | | | ELKVIEW | WV | 25071 | |
| 5762439 | RUCKER JAZZIE L | PO BOX 668 | | | | TALBOTTON | GA | 31827 | |
| 5762440 | RUCKER JEANETTE | 896 DIXIE AIRPORT RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5762441 | RUCKER JENNIFER | 4133 MORNINGVIEW WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4453541 | RUCKER JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762442 | RUCKER KIMBERLY | 149 CEDAR CREEK RD | | | | MACON | MS | 39341 | |
| 5762443 | RUCKER KRISTEN | 20751 CRYSTAL AVE | | | | EUCLID | OH | 44123 | |
| 5762444 | RUCKER LAMETTA | 2209 BRANTLEY RD | | | | KANNAPOLIS | NC | 28083 | |
| 5762445 | RUCKER MARKEESHA | 3317 WILLAM BAILEY DR | | | | NASHVILLE | TN | 37207 | |
| 5762446 | RUCKER MARYJANE | 457 BULLOCKS POINT AVE | | | | RIVERSIDE | RI | 02915 | |
| 4821996 | RUCKER MILL AND CABINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762447 | RUCKER PAIGE | 3144 WINSLOW RD | | | | MEMPHIS | TN | 38109 | |
| 5762448 | RUCKER PAMELA | 110 W 31ST CT | | | | RIVIERA BEACH | FL | 33404 | |
| 5762449 | RUCKER PERRIES | 141 O HENDRICK CHURCH RD | | | | CAMERON | GA | 30530 | |
| 5762450 | RUCKER RONALD C | 615 EAST EL CENTRAL PL | | | | LAS VEGAS | NV | 89104 | |
| 5762451 | RUCKER ROSALIN | 1707 E 27TH AVENUE | | | | TAMPA | FL | 33612 | |
| 5762452 | RUCKER SAMANTHA | 2105 CLARK ST APT 26 | | | | CHARLES CITY | IA | 50616 | |
| 5762454 | RUCKER SHERI | 5312 JONES ROAD | | | | EAST BEND | NC | 27055 | |
| 5762455 | RUCKER SHERRY | 700 CLOPINE LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 4775768 | RUCKER STRIVERS, MADALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762456 | RUCKER TONY | 1034 JEWEL AVE | | | | LAKELAND | FL | 33805 | |
| 5762457 | RUCKER TRICINA | 2219 24TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5762458 | RUCKER TYARA | 409 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 4449555 | RUCKER, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454382 | RUCKER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456249 | RUCKER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727639 | RUCKER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767956 | RUCKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369617 | RUCKER, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580497 | RUCKER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278352 | RUCKER, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455623 | RUCKER, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683597 | RUCKER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734633 | RUCKER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260932 | RUCKER, DARRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677406 | RUCKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350146 | RUCKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356872 | RUCKER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320572 | RUCKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792711 | Rucker, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624337 | RUCKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486058 | RUCKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378255 | RUCKER, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519455 | RUCKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747042 | RUCKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592088 | RUCKER, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711626 | RUCKER, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307897 | RUCKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554214 | RUCKER, JAELAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221355 | RUCKER, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350809 | RUCKER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291679 | RUCKER, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425851 | RUCKER, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746363 | RUCKER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707017 | RUCKER, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540062 | RUCKER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301195 | RUCKER, JERMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680831 | RUCKER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261714 | RUCKER, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10428 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577240 | RUCKER, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267239 | RUCKER, KENDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726696 | RUCKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349027 | RUCKER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618206 | RUCKER, KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220776 | RUCKER, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659408 | RUCKER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563331 | RUCKER, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607161 | RUCKER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687459 | RUCKER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578020 | RUCKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201257 | RUCKER, LIONEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711948 | RUCKER, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526240 | RUCKER, LYNNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358137 | RUCKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746876 | RUCKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587033 | RUCKER, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638085 | RUCKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558438 | RUCKER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558952 | RUCKER, NYASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730150 | RUCKER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258602 | RUCKER, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509799 | RUCKER, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375567 | RUCKER, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257252 | RUCKER, PLESHETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744050 | RUCKER, PORTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607167 | RUCKER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542981 | RUCKER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552049 | RUCKER, RONITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625629 | RUCKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253529 | RUCKER, SAIBREYELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491385 | RUCKER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516198 | RUCKER, SHAKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594211 | RUCKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682316 | RUCKER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603700 | RUCKER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262481 | RUCKER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249128 | RUCKER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600149 | RUCKER, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235569 | RUCKER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187337 | RUCKER, TERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454848 | RUCKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693571 | RUCKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569250 | RUCKER, TREISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230013 | RUCKER, TYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381647 | RUCKER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672397 | RUCKER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381668 | RUCKER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587652 | RUCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640427 | RUCKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297372 | RUCKER, ZACHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324281 | RUCKERT JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482648 | RUCKERT, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595626 | RUCKES CRAWLEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762459 | RUCKETT DOLORES | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | |
| 5762460 | RUCKI FRANK | 596 RUSSELL AVE | | | | | NJ | 07740 | |
| 5762461 | RUCKLE BASIL | BILLINGSLY HOLLOW ROAD | | | | FAIRVIEW | WV | 26570 | |
| 5762462 | RUCKMAN CAROL | 11367 CREEL CIR | | | | GULFPORT | MS | 39503 | |
| 5762463 | RUCKMAN KATHRYN | 827 ABE 8 APT 4 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5762464 | RUCKMAN STEPHANIE | 913 RUMA AVENUE | | | | COLUMBUS | OH | 43207 | |
| 4492614 | RUCKMAN, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450303 | RUCKMAN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480626 | RUCKMAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725519 | RUCKMAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447868 | RUCKMAN, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629338 | RUCKMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762465 | RUCKS JANET | 300 W ASHLEY APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 4681558 | RUCKS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145336 | RUCKS, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730775 | RUCKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691204 | RUCKS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403209 | RUCKSTEIN PETER W | 900 N RURAL RD | | | | CHANDLER | AZ | 85226 | |
| 4160248 | RUCKSTEIN, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662615 | RUD, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456634 | RUDA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821997 | RUDA, PIA & TANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550357 | RUDARMEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337651 | RUDASILL, DARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259993 | RUDASILL, JANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344675 | RUDASILL, LOYAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491784 | RUDAT, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236350 | RUDAT, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522476 | RUDBAL, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762466 | RUDD ADRIANEE | 757 ARRON ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5762467 | RUDD ERICA | 957 W FORMER ST | | | | RIALTO | CA | 92376 | |
| 4292555 | RUDD J.R, RODERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762468 | RUDD JAMAICA | 2761 PICKERING DR | | | | MEMPHIS | TN | 38116 | |
| 5762469 | RUDD JESSICA | 3330 PEACOCK LN | | | | MULBERRY | FL | 33860 | |
| 4231982 | RUDD JR, TENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762470 | RUDD MARSHEILA | 238 BRENDA ST | | | | DRY PRONG | LA | 71423 | |
| 5762471 | RUDD MYSTE | 1811 18TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5762472 | RUDD SHAWNA | 1508 N DAY AVE | | | | ROCKFORD | IL | 61101 | |
| 5762473 | RUDD SIMONE | 22 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | |
| 5762474 | RUDD TAFIAH | 3321 DAISY LN | | | | RACINE | WI | 53405 | |
| 5762475 | RUDD TAMMIE | 38 BREMMER AVE | | | | DAYTON | OH | 45403 | |
| 4309560 | RUDD, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310470 | RUDD, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792855 | Rudd, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548729 | RUDD, CADENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160842 | RUDD, CEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703204 | RUDD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590918 | RUDD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596257 | RUDD, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447356 | RUDD, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328909 | RUDD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144973 | RUDD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319676 | RUDD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256666 | RUDD, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677401 | RUDD, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544707 | RUDD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793230 | Rudd, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307958 | RUDD, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371374 | RUDD, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620836 | RUDD, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693713 | RUDD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450730 | RUDD, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464420 | RUDD, SHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759471 | RUDD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698574 | RUDD, THRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762476 | RUDDACH NELIA | 308 MALICOAT AVE | | | | OAKLEY | CA | 94561 | |
| 4692128 | RUDDELL, FRANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492752 | RUDDELL, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553039 | RUDDELL, REBECCANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762477 | RUDDER LACY | 4710 FRANKLIN STREET | | | | OMAHA | NE | 68104 | |
| 4821998 | RUDDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559468 | RUDDER, DONETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412938 | RUDDER, FARELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420663 | RUDDER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385183 | RUDDER, KRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423798 | RUDDER, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370810 | Ruddick, Derrick E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638202 | RUDDLE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723295 | RUDDOCK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148584 | RUDDOCK, KIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719117 | RUDDOCK, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848154 | RUDDY DIEZ | 56 RIDGEWOOD RD | | | | Easton | PA | 18045 | |
| 5762478 | RUDDY GARY | 846 NW SILVERSTONE LN | | | | TOPEKA | KS | 66618 | |
| 4170138 | RUDDY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605237 | RUDDY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619322 | RUDDY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177855 | RUDE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237513 | RUDE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297230 | RUDE, DALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821999 | RUDE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597905 | RUDE, DREW G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302509 | RUDE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178840 | RUDE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217951 | RUDE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364788 | RUDE, JANELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546502 | RUDE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249506 | RUDE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389797 | RUDE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762479 | RUDEAN BRIGGS | 34 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 4156250 | RUDEBECK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159494 | RUDEBECK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762480 | RUDEBOCK LORI | 937 TURTLE POND LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 4891017 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4891018 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4891019 | Rudecentral, LLC | c/o Hanzman Criden Love, P.A. | Attn: Kevin B. Love | 7301 SW 57th Court, Suite 515 | | Miami | FL | 33143 | |
| 5762481 | RUDECINDO LORENZO | CD SEARS JC 50 W MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |
| 4745906 | RUDEGEAIR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762483 | RUDEK JOHANNA | 3068 JUNE ST | | | | SAN BERNARDIN | CA | 92407 | |
| 4541482 | RUDEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762484 | RUDELL CLENDON | 4921 N FIRST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5762485 | RUDELL YOUNG | 2110 BROXTON RD | | | | DOUGLAS | GA | 31533 | |
| 4273899 | RUDEN, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276452 | RUDEN, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582111 | RUDEN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604147 | RUDENICK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720845 | RUDENKO, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822000 | RUDENKO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426487 | RUDENKO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760075 | RUDENKO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858638 | RUDER ELECTRIC INC | 1075 LESCO RD | | | | KANKAKEE | IL | 60901 | |
| 4508920 | RUDER, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586002 | RUDERMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372975 | RUDERT, GEOFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842515 | RUDES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364464 | RUDESILL, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762487 | RUDESKI BOB | 209 N WOODS LN | | | | TRENTON | GA | 30752 | |
| 4477144 | RUDESKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451588 | RUDGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762488 | RUDI LALEH | 1605 LA JOLLA RANCHO RD | | | | LA JOLLA | CA | 92037 | |
| 5762489 | RUDICELI OSORIO | 608 BOILING RD 12 | | | | TAYLORS | SC | 29687 | |
| 5762490 | RUDICH MARCELINA D | 95-224 HAALILO PL | | | | MILILANI | HI | 96789 | |
| 4302244 | RUDICIL, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646963 | RUDICIL, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730982 | RUDICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822001 | RUDIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575585 | RUDIG, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377356 | RUDIG, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762491 | RUDIGER JUNE | 5606 S 126TH CIR | | | | OMAHA | NE | 68137 | |
| 4574352 | RUDIGER, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676190 | RUDIK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461331 | RUDIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689468 | RUDIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652960 | RUDIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738933 | RUDINE, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194222 | RUDINO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762492 | RUDISEL TYRONE S | PO BOX 3602 | | | | LA HABRA | CA | 90632 | |
| 4263986 | RUDISEL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741327 | RUDISELL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762493 | RUDISILL BARBARA | 2805 MUMMASBURG | | | | BIGLERVILLE | PA | 17307 | |
| 5762494 | RUDISILL JESSICA | 1563 AIRPORT RHODHISS RD | | | | HICKORY | NC | 28601 | |
| 5762495 | RUDISILL SEAN | 340 GILMAN LANE | | | | RALEIGH | NC | 27610 | |
| 4380263 | RUDISILL, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508817 | RUDISILL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468055 | RUDISILL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724865 | RUDISILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485599 | RUDISILLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477661 | RUDISILLE, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327246 | RUDISON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262662 | RUDISON, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196698 | RUDKIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629684 | RUDKIN, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757527 | RUDKIN, RODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213817 | RUDKIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715227 | RUDLER, BERNARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233033 | RUDLER, CAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762496 | RUDLEY DAPHANE | 2282 S PARKWAY EASY | | | | OAK LAWN | IL | 60453 | |
| 4376634 | RUDLOFF, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762497 | RUDLOFI KAREN | 107 SNYDER AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 4225911 | RUDMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851810 | RUDMAR CONSTRUCTION INC | 2005 S 1ST ST | | | | Garland | TX | 75041 | |
| 4232734 | RUDNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828075 | Rudnick Electric Signs LLC | Attn: Steven Rudnick | 1400 SE Township Rd | | | Canby | OR | 97013 | |
| 4842516 | RUDNICK, ALAN & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822002 | RUDNICK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495206 | RUDNICK, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716156 | RUDNICK, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762498 | RUDNICKI JEANNETTE | 105 DARTMOUTH ST | | | | BROCKTON | MA | 02301 | |
| 4217912 | RUDNICKI JR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762499 | RUDNICKI KELLAN | 1010 LONG BRANCH LANE | | | | OVIEDO | FL | 32765 | |
| 4573455 | RUDNICKI, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762500 | RUDNICKY RYAN | 188 BROOK ST | | | | CARBONDALE | PA | 18407 | |
| 4390210 | RUDNIK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608122 | RUDNIK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762501 | RUDOLF CHAROW | 22116 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 4478503 | RUDOLF, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297188 | RUDOLF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738867 | RUDOLFI, ELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762502 | RUDOLPH AMEE | 1857 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |
| 5762503 | RUDOLPH ANTOINETTE | 16614 LEXINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5762504 | RUDOLPH ASHLEY | 5316 BILLINGS ST | | | | DENVER | CO | 80017 | |
| 4852995 | RUDOLPH BLAIR | 5228 GARFIELD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5762505 | RUDOLPH CAITLYN F | 3208 N ARCADIA ST | | | | COLORADO SPGS | CO | 80907 | |
| 4847066 | RUDOLPH DANIELS | 1071 NW 77TH ST | | | | Miami | FL | 33150 | |
| 5762506 | RUDOLPH DEVONNE | 6255 OXON HILL RD APT203 | | | | OXON HILL | MD | 20745 | |
| 4886867 | RUDOLPH ENTERPRISES LLC | SEARS MAID SERVICES | 22 SHEPHORDS HOOK WAY | | | STAFFORD | VA | 22554 | |
| 4870571 | RUDOLPH FIELDS LLP | 7511 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 | |
| 5762507 | RUDOLPH GREEN | 6403 W CHERYWOOD ST | | | | CRYSTAL RIVER | FL | 34293 | |
| 4846648 | RUDOLPH HERNANDEZ | 3722 S WALNUT ST | | | | Farmville | NC | 27828 | |
| 5762508 | RUDOLPH JAMES A | 32587 OLD COLUMBIA RD | | | | ANGIE | LA | 70426 | |
| 5762509 | RUDOLPH LAKISHA | 1632 JUDIE LN APT J7 | | | | LANCASTER | PA | 17603 | |
| 5762510 | RUDOLPH LEHLE | 9505 NORTHPOINTE BLVD | | | | GLADE VALLEY | NC | 28627 | |
| 5762511 | RUDOLPH LINDA S | 7139 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070 | |
| 5762512 | RUDOLPH MARY P | 1222 W 24TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5762513 | RUDOLPH MOORE | 12651 OLD MILL | | | | DETROIT | MI | 48204 | |
| 5762514 | RUDOLPH NAOMI | 531 FOREST RIDGE DR | | | | SANFORD | NC | 27330 | |
| 5762515 | RUDOLPH NATASHA | 922 N GRANT | | | | SPRINGFIELD | MO | 65802 | |
| 5762516 | RUDOLPH SILVA | 136 3RD ST | | | | HOLLISTER | CA | 95023 | |
| 5762517 | RUDOLPH SMITH | 1967 PINE DRIVE | | | | FERNANDINA BCH | FL | 12034 | |
| 4317644 | RUDOLPH SR, MICHAEL JUWUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762518 | RUDOLPH THOMAS | 558 N OAKLAND AVE | | | | SHARON | PA | 16146 | |
| 5762519 | RUDOLPH TRACEY | 1500 WALNUT STREET | | | | FRANKLIN | LA | 70538 | |
| 4851906 | RUDOLPH WILLIAMS | 241 BENNS RD | | | | Newport News | VA | 23601 | |
| 4146421 | RUDOLPH, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146945 | RUDOLPH, ALLEGRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510261 | RUDOLPH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590197 | RUDOLPH, ARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218791 | RUDOLPH, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754711 | RUDOLPH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617325 | RUDOLPH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466038 | RUDOLPH, CAROLINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543670 | RUDOLPH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451151 | RUDOLPH, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481550 | RUDOLPH, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235238 | RUDOLPH, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759355 | RUDOLPH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576500 | RUDOLPH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734867 | RUDOLPH, DELVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684718 | RUDOLPH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525398 | RUDOLPH, DEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461418 | RUDOLPH, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289544 | RUDOLPH, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516023 | RUDOLPH, DONTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636663 | RUDOLPH, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774179 | RUDOLPH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264279 | RUDOLPH, ELLIOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218236 | RUDOLPH, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675105 | RUDOLPH, ESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672262 | RUDOLPH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601548 | RUDOLPH, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536120 | RUDOLPH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677884 | RUDOLPH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203681 | RUDOLPH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149892 | RUDOLPH, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669085 | RUDOLPH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401648 | RUDOLPH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307039 | RUDOLPH, KIMYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575422 | RUDOLPH, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617178 | RUDOLPH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452386 | RUDOLPH, NILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149584 | RUDOLPH, PARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396200 | RUDOLPH, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618863 | RUDOLPH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666462 | RUDOLPH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615271 | RUDOLPH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514943 | RUDOLPH, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474619 | RUDOLPH, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711493 | RUDOLPH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411005 | RUDOLPH, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698974 | RUDOLPH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772130 | RUDOLPH, VERSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286610 | RUDOLPH, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507634 | RUDOMETKIN, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643636 | RUDOSKY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627335 | RUDQUIST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762520 | RUDROW VALENCIA | 1783 VJHNSON RD NW APT 3304 | | | | ATLANTA | GA | 30318 | |
| 4581689 | RUDRUDE, JEROME OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269341 | RUDUKY, PILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681313 | RUDULPH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842517 | RUDY & BARBARA VALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822003 | RUDY ALCARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762521 | RUDY ALVAREZ | 450 ABLUREZ ST | | | | HATCH | NM | 87937 | |
| 4861513 | RUDY AMBROSE TAFOYA | 1654 7TH STREET | | | | LAS VEGAS | NM | 87701 | |
| 4822004 | RUDY AND JESSICA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822005 | RUDY AND LORETTA CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822006 | RUDY AND MARIA ZAMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762522 | RUDY BARNES | 1413 WOODLY ROAD | | | | DAYTON | OH | 45403 | |
| 5762523 | RUDY CABRERAA | 407 ADAMS AVE | | | | PHARR | TX | 78577 | |
| 5762524 | RUDY CHARITY | 2450 N BROADWAY | | | | SPRINGFIELD | MO | 65803 | |
| 5762525 | RUDY CHASE | 93 THIELLS RD | | | | STONY POINT | NY | 10980 | |
| 5762527 | RUDY COLBERT | 124 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5762528 | RUDY CONEY | 1593 KINGSFORD DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5762529 | RUDY DAVE | 3631 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5762530 | RUDY DOUG | PMBDR1703 | | | | SUMAS | WA | 98295 | |
| 5762531 | RUDY FRANCIS | TAYRA FRANCIS | | | | PRICENTON | FL | 33032 | |
| 5762533 | RUDY GRAJEDA | 2635 E 219TH PL | | | | LONG BEACH | CA | 90810 | |
| 5762534 | RUDY GUTIERREZ | 500 TOIVO COURT | | | | GRANDVIEW | WA | 98930 | |
| 5762535 | RUDY JUAREZ | 3644 LA JOYA DR | | | | DALLAS | TX | 75220 | |
| 5762536 | RUDY KNIGHT | 800 E DELI | | | | HOBBS | NM | 88240 | |
| 5798599 | RUDY LLC | PO BOX 3185 | | | | Lasvegas | NM | 87701 | |
| 5762537 | RUDY ORTIZ | 705 TH JOHNSON DRIVE | | | | TAYLOR | TX | 76574 | |
| 4846329 | RUDY PANTOJA | 2441 CYPRESS DR | | | | Campo | CA | 91906 | |
| 4880478 | RUDY RACK LLC | P O BOX 133 | | | | PLOVER | WI | 54467 | |
| 5762539 | RUDY ROSARIO | 132 KEARNEY ST | | | | PATERSON | NJ | 07522 | |
| 5762540 | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5848817 | Rudy Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847841 | RUDY SANTANA | 411 OLMSTEAD AVE | | | | Bronx | NY | 10473 | |
| 5762541 | RUDY SHARON | 111 NORTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5762542 | RUDY SOTO III | 16769 4TH STREET | | | | HURON | CA | 93234 | |
| 5762543 | RUDY T COOKE | PO BOX 979 | | | | WINDOW ROCK | AZ | 86515 | |
| 5762544 | RUDY TRIGG | 302 20 5TH STREET WEST | | | | CHARLESTON | WV | 25387 | |
| 5762545 | RUDY VILLEGAS | 915 N SAN ANTONIO ST | | | | PORT LAVACA | TX | 77979 | |
| 5762546 | RUDY ZAJAC | 13118 KING CIRCLE | | | | CYPRESS | TX | 77429 | |
| 5762547 | RUDY ZUBIA | 449 FRANKFURT AVE | | | | WEST COVINA | CA | 91792 | |
| 4683185 | RUDY, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509347 | RUDY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764453 | RUDY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171833 | RUDY, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284644 | RUDY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490848 | RUDY, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472727 | RUDY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493401 | RUDY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434286 | RUDY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492184 | RUDY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419839 | RUDY, STANLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527674 | RUDY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526674 | RUDY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382032 | RUDY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380018 | RUDYK, HALYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448495 | RUDYK, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385813 | RUDYNSKI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793276 | RUDY'S APPLIANCES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5798600 | RUDY'S APPLIANCES | 2954 Veterans Memorial Hwy | | | | Austell | GA | 30168 | |
| 5762548 | RUDZIENSKI BETH | 660 MORGANTOWN RD | | | | UNIONTOWN | PA | 15401 | |
| 5762549 | RUDZIK GRANT | 45062 LORIMER AVE | | | | LANCASTER | CA | 93534 | |
| 4218243 | RUDZIK-BARKLEY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829806 | RUDZINSKI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763082 | RUDZINSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486056 | RUDZKI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762550 | RUE APRIL | 21 CONCORD GARDENS | | | | CONCORD | NH | 03301 | |
| 5762551 | RUE DENNIS | 2518 WHITTIER PL | | | | BILLINGS | MT | 59102 | |
| 5762552 | RUE PAMELA | 14051 CREST WICK DR W | | | | JACKSONVILLE | FL | 32218 | |
| 5762553 | RUE TANISHA N | 2363 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 4470006 | RUE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537919 | RUE, BRYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553108 | RUE, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506808 | RUE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452206 | RUE, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188864 | RUE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400080 | RUE, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315876 | RUE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773372 | RUE, MANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256014 | RUE, SHENIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446572 | RUE, TELESIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405930 | RUE, THEODORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544993 | RUE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762554 | RUEBEN OLIVARES | 197 KINGSPORT | | | | SO CHARLESTON | WV | 25309 | |
| 4718733 | RUEBSAMEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517688 | RUEBUSH, ASHLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576868 | RUECHEL, TURNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524515 | RUECKERT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762555 | RUEDA CAMILLO | 201 22ND STREET OCEAN | | | | MARATHON | FL | 33050 | |
| 5762556 | RUEDA CLAUDIO | 562 DIAMOND HEAD CR | | | | LAS VEGAS | NV | 89110 | |
| 5762557 | RUEDA HUMBERTO H | 7283 8TH AVE | | | | TAHOMA | CA | 96142 | |
| 5762558 | RUEDA KRISTY | 1550 ELECTRIC AVENUE APT D207 | | | | SPRINGDALE | AR | 72764 | |
| 4189582 | RUEDA MALDONADO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762559 | RUEDA MARIA E | 253 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5762560 | RUEDA YOLANDA | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 4167687 | RUEDA, ALLYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575266 | RUEDA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722536 | RUEDA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207393 | RUEDA, FLAVIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464753 | RUEDA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196759 | RUEDA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180809 | RUEDA, GERMAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622238 | RUEDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363137 | RUEDA, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248637 | RUEDA, JEANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249648 | RUEDA, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297021 | RUEDA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182999 | RUEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545951 | RUEDA, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662945 | RUEDA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327214 | RUEDA, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582919 | RUEDA, PANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409302 | RUEDA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297459 | RUEDA, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548071 | RUEDA, SORAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245707 | RUEDA, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164721 | RUEDA, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198884 | RUEDA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169758 | RUEDAS JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884358 | RUEDAS MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 4454673 | RUEDAS, ALEXUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612120 | RUEDAS, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528245 | RUEDAS, LEEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193593 | RUEDAS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211524 | RUEDAS, MELIZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199553 | RUEDAS, RODRIGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528618 | RUEDAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419400 | RUEDAS, TANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663447 | RUEDGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555087 | RUEDIGER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590372 | RUEDINGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704367 | RUEF, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291941 | RUEFER, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609036 | RUEFFER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453926 | RUEGE, CYNDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447757 | RUEGE, KYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762561 | RUEHL CHRISTINE | 103 W CHESTNUT STREET APT 1 | | | | WILKESBARRE | PA | 18705 | |
| 4575524 | RUEHL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520384 | RUEHLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711477 | RUEHNEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709615 | RUEHRMUND, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353809 | RUEHS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762562 | RUEL CINDY | 78 MOOSE LN | | | | ROCHESTER | NH | 03867-2466 | |
| 5762563 | RUEL DENILA | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4192867 | RUEL, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759882 | RUEL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221618 | RUELA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762564 | RUELAS ARIZEMA | 1848 CASSIDY ST | | | | TULARE | CA | 93274 | |
| 4175017 | RUELAS GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762565 | RUELAS GUADALUPE | 2442 SE 12TH COURT | | | | CHICAGO | IL | 60643 | |
| 5762566 | RUELAS MAYDOLE E | 6795 PARAMOUNT BLVD APT 14 | | | | LONG BEACH | CA | 90805 | |
| 4180979 | RUELAS SOTO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762567 | RUELAS SUSAN | 215 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | |
| 4172535 | RUELAS, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275814 | RUELAS, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312224 | RUELAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537373 | RUELAS, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773513 | RUELAS, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154557 | RUELAS, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663598 | RUELAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191503 | RUELAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165383 | RUELAS, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465424 | RUELAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173816 | RUELAS, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203233 | RUELAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169993 | RUELAS, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535969 | RUELAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611856 | RUELAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192993 | RUELAS, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537030 | RUELAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179817 | RUELAS, LUIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169434 | RUELAS, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297617 | RUELAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179712 | RUELAS, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165549 | RUELAS, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408672 | RUELAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191718 | RUELAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507510 | RUELLO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501530 | RUEMMELE, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224154 | RUEMMELE, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546816 | RUEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699081 | RUEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566512 | RUENGSOMBOON, HARIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624328 | RUESCH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291291 | RUESCHAW, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875633 | RUESCHHOFF CORP | EICHHORN HOLDINGS LLC | 3727 W 6TH STREET | | | LAWRENCE | KS | 66049 | |
| 4271983 | RUESGA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762568 | RUESINK TERESA | 2664 CRYSTAL CREEK DR | | | | ROCK HILL | SC | 29730 | |
| 5762569 | RUESS TYLER | 310 E 10TH | | | | MICHIGAN CITY | IN | 46360 | |
| 4307489 | RUESS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397846 | RUESTA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384282 | RUESTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698666 | RUETER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363529 | RUETER, LEON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269737 | RUETHIN, SHIRLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829807 | RUETTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700308 | RUETZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762570 | RUEZA PAULA | 3360 CHICHESTER AVE | | | | BOOTHWYN | PA | 19061 | |
| 5403627 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4468182 | RUF, JUERGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487417 | RUF, KALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788864 | Ruf, Terence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436692 | RUF, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900110 | Ruf, Terence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788865 | Ruf, Terence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707513 | RUFAI, BAMIDELE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648946 | RUFAI, FUNMILAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887542 | RUFARO MUDZINGANYAMA AND ASSOCIATES | SEARS OPTICAL LOCATION 1810 | P O BOX 591 | | | MASON | OH | 45040 | |
| 4488203 | RUFE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601450 | RUFE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764181 | RUFENACHT, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762571 | RUFF ALYSE | 204 9TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5762572 | RUFF ARTHUR D | 374 SMILEY HALL RD | | | | RICEBORO | GA | 31323 | |
| 5762573 | RUFF BRENDA | 3502 BELVEDERE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5762574 | RUFF CORRINE J | 420 JAIL RD | | | | KYLE | SD | 57752 | |
| 5762575 | RUFF DARLENE J | 2142 DRUMLIN DR | | | | GROVE CITY | OH | 43123 | |
| 5762576 | RUFF DERIC | 108 REJOICE LN | | | | CASTLEWOOD | VA | 24224 | |
| 5762577 | RUFF KEILA | 4887 RUSTY NAIL POINT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5762578 | RUFF KENNETH M | 626 HILLCREST DR | | | | SHELBY | NC | 28150 | |
| 5762579 | RUFF TRINETTE | 135 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 4422865 | RUFF, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684226 | RUFF, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581413 | RUFF, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675560 | RUFF, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359970 | RUFF, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612343 | RUFF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178562 | RUFF, BRYCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507105 | RUFF, CASSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437800 | RUFF, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385984 | RUFF, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822007 | RUFF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161535 | RUFF, DEJANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479699 | RUFF, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220289 | RUFF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217063 | RUFF, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733463 | RUFF, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756102 | RUFF, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733319 | RUFF, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491222 | RUFF, ELLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468048 | RUFF, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733998 | RUFF, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542645 | RUFF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495829 | RUFF, KATRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626106 | RUFF, KAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670279 | RUFF, KEMMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842518 | Ruff, Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507587 | RUFF, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404219 | RUFF, KRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531648 | RUFF, LUCINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181694 | RUFF, MARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793173 | Ruff, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793172 | Ruff, Mary & Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609717 | RUFF, MATHELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589077 | RUFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723183 | RUFF, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221752 | RUFF, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664275 | RUFF, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155399 | RUFF, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746963 | RUFF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357251 | RUFF, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400875 | RUFFALO, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570329 | RUFFCORN, LESSLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392825 | RUFFCORN, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327784 | RUFFEN, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762580 | RUFFIN ALFONSO | 11831 BEECHWOOD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5762581 | RUFFIN ANTONIUS | 2050 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5762582 | RUFFIN ARCHNET A | PO BOX 792 | | | | BELLE GLADE | FL | 33430 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762583 | RUFFIN BIANCA | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHS | VA | 23834 | |
| 5762584 | RUFFIN DARRIELL | PO BOX 46544 | | | | RALEIGH | NC | 27620 | |
| 5762585 | RUFFIN DEBORAH | 2436 GLENBROOK DR | | | | DURHAM | NC | 27704 | |
| 5762586 | RUFFIN ELIZABETH | 849 N WACO AVE | | | | TULSA | OK | 74127 | |
| 5762587 | RUFFIN ERNESTINE | 1365 WALKER AVE | | | | BALTIMORE | MD | 21239 | |
| 4288357 | RUFFIN JACKSON, SHEKINAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762588 | RUFFIN JANET | 5253 SKEETER POND RD | | | | GRIFTON | NC | 28530 | |
| 5762589 | RUFFIN JANITA R | 65279 HENRY ROSS RD | | | | NASHVILLE | TN | 37217 | |
| 5762590 | RUFFIN JESSICA | 116 RILEY DR | | | | HOUMA | LA | 70363 | |
| 5762591 | RUFFIN JESSICA A | 5400 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5762592 | RUFFIN KATYLINA | 69 TEMPLE LANE | | | | NEWPORT NEWS | VA | 23605 | |
| 5762593 | RUFFIN KRISTAL | 3200 ALAN LANE | | | | MONTGOMERY | AL | 36108 | |
| 5762594 | RUFFIN LEAH | 109 QUEEN ANNS RD | | | | GREENVILLE | NC | 27858 | |
| 5762595 | RUFFIN LINDA | 4037 CROWIN RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5762596 | RUFFIN LISA | 5011 KILLARNEY AVE | | | | FT PIERCE | FL | 32951 | |
| 5762597 | RUFFIN LORRAINE | 701 STARLING WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5762598 | RUFFIN NATALIE | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |
| 5762599 | RUFFIN NICOLE | 1827 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | |
| 5762600 | RUFFIN OKEMA | 2508 DEXTER RD | | | | AUGUSTA | GA | 30906 | |
| 5762601 | RUFFIN PAMELA | 2711 MCKINNEY | | | | MOBILE | AL | 36607 | |
| 5762602 | RUFFIN PATRICIA | 1031 N 90TH ST | | | | OMAHA | NE | 68114 | |
| 5762603 | RUFFIN RENATE | 1407 W 29TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5762604 | RUFFIN SHARMICKA C | 2375 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5762605 | RUFFIN STEPHANIE | 1209 CHARLES BLVD | | | | GREENVILLE | NC | 27834 | |
| 5762606 | RUFFIN TERRELL | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5762608 | RUFFIN TORY | 232 S MIRO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5762609 | RUFFIN VERONICA | 3124 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 4337458 | RUFFIN, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620870 | RUFFIN, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150271 | RUFFIN, ADRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701927 | RUFFIN, AKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569586 | RUFFIN, ALIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467817 | RUFFIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146588 | RUFFIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681510 | RUFFIN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669438 | RUFFIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605515 | RUFFIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457926 | RUFFIN, CATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739484 | RUFFIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396119 | RUFFIN, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678210 | RUFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428397 | RUFFIN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731689 | RUFFIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653874 | RUFFIN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399488 | RUFFIN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323380 | RUFFIN, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641524 | RUFFIN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660147 | RUFFIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727509 | RUFFIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634289 | RUFFIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145655 | RUFFIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630357 | RUFFIN, ERLINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822008 | RUFFIN, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584442 | RUFFIN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478558 | RUFFIN, HONESTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438691 | RUFFIN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556953 | RUFFIN, JALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263965 | RUFFIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691119 | RUFFIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261620 | RUFFIN, JASMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405502 | RUFFIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332831 | RUFFIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148657 | RUFFIN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698177 | RUFFIN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314351 | RUFFIN, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376044 | RUFFIN, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253003 | RUFFIN, KEZEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616011 | RUFFIN, KIMYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725647 | RUFFIN, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584333 | RUFFIN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460594 | RUFFIN, LINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763035 | RUFFIN, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388197 | RUFFIN, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516964 | RUFFIN, MARIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147487 | RUFFIN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673928 | RUFFIN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327639 | RUFFIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457922 | RUFFIN, MY-KHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404154 | RUFFIN, NAIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657430 | RUFFIN, PEARLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666969 | RUFFIN, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767210 | RUFFIN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384553 | RUFFIN, RAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771282 | RUFFIN, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328303 | RUFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632893 | RUFFIN, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365675 | RUFFIN, SABASTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633152 | RUFFIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758387 | RUFFIN, SANNANITRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381778 | RUFFIN, SHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338427 | RUFFIN, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612407 | RUFFIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771861 | RUFFIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145842 | RUFFIN, TEQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754721 | RUFFIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724720 | RUFFIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260579 | RUFFIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382433 | RUFFIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262137 | RUFFIN, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517436 | RUFFIN, TYTIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710097 | RUFFIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690113 | RUFFIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654868 | RUFFIN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283333 | RUFFIN, ZEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358319 | RUFFING, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619261 | RUFFING, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715928 | RUFFIN-HAWKINS, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762610 | RUFFINI JOSEPH | 100 EAST STREET | | | | PLAINVILLE | CT | 06062 | |
| 4224488 | RUFFINO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714992 | RUFFINO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730442 | RUFFINO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762611 | RUFFINS KAREN | 3736 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5762612 | RUFFINS KHALILAH | 211 WEST SECOND STREET | | | | LELAND | MS | 38756 | |
| 4327379 | RUFFINS, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658705 | RUFFINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606657 | RUFFINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374511 | RUFFINS, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326844 | RUFFINS, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202050 | RUFFINS, QUINTANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743120 | RUFFINS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796799 | RUFFLEBUTTS INC | DBA RUFFLEBUTTS | 4055 CORPORATE DRIVE | | | GRAPEVINE | TX | 76051 | |
| 4433851 | RUFFLES JR, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762614 | RUFFNER TAMMY | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 4705426 | RUFFNER, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487637 | RUFFNER, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385896 | RUFFNER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489827 | RUFFNER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603940 | RUFFNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247275 | RUFFNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853858 | Ruffner, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638784 | RUFFO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494910 | RUFFOLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359766 | RUFFOLO, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859237 | RUFFONI SERVICES INC | 118 W MAIN ST | | | | SANTA MARIA | CA | 93458 | |
| 5762616 | RUFINO CASAS | 235 CARMELITA CT | | | | OXNARD | CA | 93030 | |
| 5762617 | RUFINO MARTINEZ | 5494 OLD REDWOOD HWY 1 | | | | SANTA ROSA | CA | 95403 | |
| 4184458 | RUFINO, DEMETRIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443971 | RUFINO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670589 | RUFO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443198 | RUFOLO, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195803 | RUFON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159983 | RUFTY, RENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762618 | RUFUS ANNETTE | 1506 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 4858503 | RUFUS BRUBAKER REFRIGERATION LLC | 1048 NORTH PENRYN ROAD | | | | MANHEIM | PA | 17545 | |
| 5762619 | RUFUS CLAUDETTE | 3304 TULIP DRIVE | | | | CHICAGO | IL | 60628 | |
| 5762620 | RUFUS HAYES | 36 CGRANDVIEW AVE | | | | STATEN ISLAND | NY | 10303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762622 | RUFUS MELISSA | 108 GATES ST | | | | SUMTER | SC | 29150 | |
| 5762623 | RUFUS OLLIE | 971 WATEREE BLVD APT 4D | | | | CAMDEN | SC | 29020 | |
| 4849626 | RUFUS RENARD BROWN | 23300 THURSTON CT | | | | Hayward | CA | 94541 | |
| 4590318 | RUFUS WILLIAMS | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4509863 | RUFUS WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510846 | RUFUS, ALEASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150661 | RUFUS, DAYLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800341 | RUG ADDICTION INC | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4863337 | RUG DOCTOR INC | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4799477 | RUG DOCTOR LP | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4680697 | RUGAMA, ELEDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757447 | RUGAMAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423014 | RUGAR, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609904 | RUGELEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433621 | RUGEN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305769 | RUGER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631872 | RUGER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678961 | RUGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604673 | RUGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762625 | RUGG CASEY | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 5798601 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4130041 | Rugg Manufacturing Corp. | 554 Willard Street | | | | Leominster | MA | 01453 | |
| 5762626 | RUGG REBECCA | PO BOX 790 | | | | BELLEVIEW | FL | 34421 | |
| 4367855 | RUGG, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251245 | RUGG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420677 | RUGG, CRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464869 | RUGG, GARRISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406860 | RUGG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758184 | RUGGA, BASDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566146 | RUGGENBERG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373003 | RUGGERI, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719273 | RUGGERI, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280749 | RUGGERIO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822009 | RUGGIERI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725371 | RUGGIERI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178004 | RUGGIERI, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507283 | RUGGIERI, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842519 | RUGGIERI, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762627 | RUGGIERO HELENE E | 862 NORTH VAN BUREN ST | | | | ALLENTOWN | PA | 18109 | |
| 4222910 | RUGGIERO II, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762628 | RUGGIERO PATSY | 437 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 4662024 | RUGGIERO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428985 | RUGGIERO, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822010 | RUGGIERO, CICIIENNE & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842520 | RUGGIERO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430210 | RUGGIERO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468537 | RUGGIERO, DAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157113 | RUGGIERO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618226 | RUGGIERO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700721 | RUGGIERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648002 | RUGGIERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640411 | RUGGIERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381832 | RUGGIERO, KRYSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613223 | RUGGIERO, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438019 | RUGGIERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287675 | RUGGIO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762629 | RUGGLES SHERIE | 7500 E QUINCY E112 | | | | DENVER | CO | 80237 | |
| 4637498 | RUGGLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585231 | RUGGLES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769504 | RUGGLES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301989 | RUGGLES, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461083 | RUGGLES, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762630 | RUGGRIRO SAVANNA | 110 BROOKLINE RD | | | | BALLSTON SPA | NY | 12020 | |
| 4473317 | RUGGS, MANDOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149333 | RUGGS, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711861 | RUGGURI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296797 | RUGH, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582280 | RUGINA, IONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762631 | RUGLEY YVONNE | 3151 W GERARD APT 114 | | | | ENGLEWOOD | CO | 80110 | |
| 4192497 | RUGNAO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203283 | RUGNAO, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735563 | RUGNAO, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810659 | RUGNETTA, DEBORAH | 2601 ARBOR LANE | | | | ROYAL PALM BEACH | FL | 33411 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800040 | RUGNUR LLC | DBA MAXYHOME | 141 LANZA AVE BLDG 9 | | | GARFIELD | NJ | 07026 | |
| 4794852 | RUGNUR LLC | DBA RUGNUR | 52 IOWA AVE | | | PATERSON | NJ | 07503 | |
| 4857956 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 4126665 | Rugs America Corporation | 10 Daniel Street | | | | Farmingdale | NY | 11735 | |
| 4802200 | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | 28205 | |
| 4802004 | RUGSTAN INC | DBA RUGSVILLE | 104 CONSTITUTION DRIVE | | | MENLO PARK | CA | 94025 | |
| 4794747 | RUGSUSA.COM | DBA RUGS USA | 134 W 29TH STREET FL5 | | | NEW YORK | NY | 10001 | |
| 4515089 | RUGUARU, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762632 | RUH ANDREW | 4029 CHURCH ST | | | | OCHLOCKNEE | GA | 31773 | |
| 4158565 | RUH, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480356 | RUH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216679 | RUHAAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638781 | RUHALA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234542 | RUHANEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420953 | RUHANI, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363773 | RUHDE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481333 | RUHL JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490299 | RUHL, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510763 | RUHL, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475789 | RUHL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481820 | RUHL, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587138 | RUHL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534151 | RUHL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391703 | RUHL, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298806 | RUHL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492492 | RUHL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842521 | RUHLAND, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370929 | RUHLAND, ETHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428697 | RUHLAND, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554294 | RUHLAND, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348145 | RUHLAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404340 | RUHLE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326528 | RUHLMAN IV, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168632 | RUHLMAN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461958 | RUHLMAN, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452746 | RUHLMAN, SHELBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441875 | RUHM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762634 | RUHNELL BANKSTON | 1901 NINA ST APT 501B | | | | COLUMBUS | GA | 31906 | |
| 4567954 | RUHOFF, JAYSEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582118 | RUHOFF, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885806 | RUHOLL FAMILY CORPORATION | RANDY RUHOLL | 1306 THELMA KELLER AVENUE | | | EFFINGHAM | IL | 62401 | |
| 4297210 | RUHOLL, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620714 | RUHOLL, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762635 | RUHREN SONJA | 5201 WILTON LANE | | | | PARTLOW | VA | 22407 | |
| 4377593 | RUHTER, TEAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822011 | RUI & JENNIFER MATEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822012 | RUI & PENG LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762636 | RUI HUANG | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | |
| 5762637 | RUI XIA | 945 N HUNTERS HILL DR | | | | WALNUT | CA | 91789 | |
| 5762638 | RUIA SHONTA COA | 1008 S 13TH AVE | | | | BROADVIEW | IL | 60153 | |
| 4416729 | RUIBAL, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829808 | RUIBAL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879404 | RUIDOSO FREE PRESS | MTD INC | 1086 MECHEM DRIVE | | | RUIDOSO | NM | 88345 | |
| 4616778 | RUIEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155365 | RUIJF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532763 | RUILOBA, NEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235469 | RUILOVA, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762641 | RUIS GABRIELA | 4349 N 79 AVE | | | | PHOENIX | AZ | 85031 | |
| 5762642 | RUIS MISAEL | HC 01 BOX3 | | | | LARES | PR | 00612 | |
| 4642734 | RUIS, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196146 | RUIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659164 | RUIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737327 | RUISCH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762643 | RUISE ARKEEM | 139 RICHARD FARMER RD | | | | JACKSONVILLE | FL | 32040 | |
| 5762644 | RUISE LIVIA O | PO BOX 1423 | | | | BFLO | NY | 14201 | |
| 4239155 | RUISE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234208 | RUISE, VERNON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401209 | RUISI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459612 | RUITER, ADELBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731002 | RUITER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762645 | RUITIAN ZHANG | 1873 MARNE RD | | | | BOLINGBROOK | IL | 60490 | |
| 4725999 | RUITTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762646 | RUIYU WU | 319 W 25TH PL 2 | | | | CHICAGO | IL | 60616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842522 | RUIZ - BRITO ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641964 | RUIZ ACEVEDO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589359 | RUIZ ACEVEDO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737668 | RUIZ ACEVEDO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503357 | RUIZ ACOSTA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762647 | RUIZ ADALISIA | CAMINO LOS AYALA CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5762648 | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | |
| 5762649 | RUIZ AILEC | RES BENGNO F GARCIAS EDI 4 APT | | | | CAYEY | PR | 00736 | |
| 5762650 | RUIZ ALDIS | RES ROOSBELT ED 13 APT 318 | | | | MAYAGUEZ | PR | 00680 | |
| 5762651 | RUIZ ALEIDA | BO ISLOTE 2 BUZON 377 | | | | ARECIBO | PR | 00612 | |
| 5762652 | RUIZ ALEJANDRA | 3703 E ROSS PARKWAY | | | | WICHITA | KS | 67210 | |
| 5762653 | RUIZ ALEJO | 1510 E GEORGIA ST 330 | | | | BARTOW | FL | 33830 | |
| 5762654 | RUIZ ALEXANDER | CALLE 86 BLOQ CH 629A | | | | RIO GRANDE | PR | 00745 | |
| 5762655 | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762656 | RUIZ ALVINO | 6034 REEFRIDGE PL N0NE | | | | SAN ANTONIO | TX | 78242 | |
| 5762657 | RUIZ AMELIA | 11750 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5762658 | RUIZ AMPARO G | RES CAROLINA HOUSING EDIF 2 AP | | | | CAROLINA | PR | 00987 | |
| 5762659 | RUIZ ANA | 250 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5762660 | RUIZ ANA R | C YUNQUECITO 2H23 | | | | CAROLINA | PR | 00987 | |
| 5762661 | RUIZ ANDRES | EXTSANTATERESITA CALLESAN | | | | PONCE | PR | 00730 | |
| 5762662 | RUIZ ANGEL | 2004 CALLE LAS VIOLETAS | | | | SAN JUAN | PR | 00915 | |
| 5762663 | RUIZ ANGELICA C | PO BOX 177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5762664 | RUIZ ANITA | 414 SW 2ND ST | | | | FRUITLAND | ID | 83619 | |
| 5762665 | RUIZ ARIANA | 6226 SASAKI WAY | | | | GARLAND | TX | 75043 | |
| 5762666 | RUIZ ARSENIO | BA CAIN ALTO CARR 361 | | | | SAN GERMAN | PR | 00683 | |
| 5762667 | RUIZ ARTIE | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 4154393 | RUIZ AVILA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650068 | RUIZ AVILES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766137 | RUIZ BATISTA, VIVIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762668 | RUIZ BECKY | 114 E HYDE ST | | | | SEYMOUR | MO | 65746 | |
| 5762669 | RUIZ BERENICE | JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 5762670 | RUIZ BERTHA | 2847 S TAYLOR AVE | | | | ONTARIO | CA | 91761 | |
| 5762671 | RUIZ BLANCA | 1721 LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5762672 | RUIZ BOURDOING MICHLIE | BARRIO INDIERA FRIA CAR328 | | | | MARICAO | PR | 00606 | |
| 5762673 | RUIZ BRENDA | 127 N GEORGETOWN AVE | | | | TULSA | OK | 74110 | |
| 4501669 | RUIZ BURGOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688259 | RUIZ CAMACHO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496756 | RUIZ CAMACHO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199316 | RUIZ CAMARILLO, ISRAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762674 | RUIZ CANDICE | 950 SCOTT STREET | | | | READING | PA | 19611 | |
| 5762675 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | |
| 5762676 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | |
| 5762677 | RUIZ CARMEN C | C-4 E29 URB BARALT | | | | FAJARDO | PR | 00738 | |
| 5762678 | RUIZ CARMEN D | CARR 431 KM 2 7 | | | | LARES | PR | 00669 | |
| 5762679 | RUIZ CARMEN T | HC 01 BOX 2435 | | | | BAJADERO | PR | 00616 | |
| 5762680 | RUIZ CARRIE | 1941 N MCKINLEY CT | | | | TULARE | CA | 93274 | |
| 5762681 | RUIZ CELINES | ALTURAS DE CASTANER CAR 135 K | | | | LARES | PR | 00669 | |
| 4414812 | RUIZ CHAVARIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171242 | RUIZ CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199273 | RUIZ CHAVEZ, YESSENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762682 | RUIZ CHEIRA | ALTURAS DE YAUCO CALLE 9 M 40 | | | | YAUCO | PR | 00698 | |
| 5762683 | RUIZ CHRIS | 1613 GEORGETOWN AVE | | | | PALMDALE | CA | 93550 | |
| 5762684 | RUIZ CHRISTINA | 1031 REMINGTON CIR | | | | BURLESON | TX | 76028 | |
| 5762685 | RUIZ CHRISTOPHER | 211 MORA LANE | | | | SUNLAND PARK | NM | 88063 | |
| 5762686 | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | 00952 | |
| 5762687 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | |
| 4764030 | RUIZ COLON, ABELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505742 | RUIZ COLON, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205420 | RUIZ CORREA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502759 | RUIZ CORTES, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762688 | RUIZ CRISTINA | 5200 GIFFORD AVE | | | | CLEVELAND | OH | 44144 | |
| 5762689 | RUIZ CYNTHIA | 480 MARSHAL ST APT 434 | | | | PILLIPSBERG | NJ | 08865 | |
| 5762690 | RUIZ DAMARI | REC URB LA HACIENDA D 3 | | | | CABO ROJO | PR | 00623 | |
| 5762694 | RUIZ DAVID | 31 NW 133 CT | | | | MIAMI | FL | 33182 | |
| 4788730 | Ruiz Davila, Nivea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762695 | RUIZ DAWNELL | 205 S CARBON AVE 13 | | | | PRICE | UT | 84501 | |
| 4669602 | RUIZ DE CHAVEZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672326 | RUIZ DE ESPARZA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762696 | RUIZ DEBRA | 4124 AVENUE R 12 | | | | GALVESTON | TX | 77550 | |
| 5762697 | RUIZ DELGADO ANA M | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 5762698 | RUIZ DENISSA | PARC NUEVAS MAGUEYES C CLARA L | | | | PONCE | PR | 00731 | |
| 5762699 | RUIZ DIANA | 9207 CLAMP AVE | | | | SAN ANTONIO | TX | 78221 | |
| 4208791 | Ruiz Diaz, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762700 | RUIZ DOLORES O | SANTA CATALINA EDIF 54 | | | | YAUCO | PR | 00698 | |
| 5767701 | RUIZ DORA | 1629 NW 33RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 5762702 | RUIZ EDGAR | 115 6TH ST 106 | | | | RAMONA | CA | 92065 | |
| 5762703 | RUIZ EDME | APT 212 | | | | VILLALBA | PR | 00766 | |
| 5762704 | RUIZ ELEYDA | 127 NW 18 ST | | | | MIAMI | FL | 33125 | |
| 5762705 | RUIZ ELISABET | REC CASTILLO | | | | SABANAGRANDE | PR | 00637 | |
| 5762706 | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | |
| 5762707 | RUIZ ELSA | URB SANTA CLARA CALLE 4 | | | | GUANICA | PR | 00653 | |
| 5762708 | RUIZ EMILIA M | CALLE ORQUIDEA 28 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5762709 | RUIZ EMILY | URB SAN AGUSTIN CALLE FELIX 11 | | | | SAN JUAN | PR | 00924 | |
| 5762710 | RUIZ ERICA | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 4504581 | RUIZ ESTRADA, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762711 | RUIZ EUGENIO | CARRETERA 365 KM 8 1 | | | | MARICAO | PR | 00606 | |
| 5762712 | RUIZ FABIOLA | 10591 LAS ALTURAS | | | | MESQUITE | NM | 88048 | |
| 4498394 | RUIZ FELICIANO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762713 | RUIZ FELIX | 212 MARIETTA STREET | | | | CANTON | GA | 30115 | |
| 5762714 | RUIZ FERNANDA R | 5801 HOLLISTER ST APT 130 | | | | HOUSTON | TX | 77040 | |
| 5762715 | RUIZ FRANCELI | ALT FLAMBOYAN CALL9 H15 | | | | BAYAMON | PR | 00959 | |
| 5762716 | RUIZ FRANCISCA | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |
| 4842523 | RUIZ FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762717 | RUIZ FREDIED J | SAN GERMAN APART 463 | | | | SAN GERMAN | PR | 00683 | |
| 5762718 | RUIZ GABIANNIE | CALLE PRINCIPAL 6 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5762719 | RUIZ GABRIELA | 49 GUILLERMO | | | | BERINO | NM | 88024 | |
| 4193597 | RUIZ GARCIA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762720 | RUIZ GARY | 261 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00924 | |
| 5762721 | RUIZ GLADYS | 3461 E 3rd Ave | | | | HIALEAH | FL | 33013 | |
| 5762722 | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | |
| 5762723 | RUIZ GLORIA E | 17 STONEGATE DR | | | | MT JULIET | TN | 37122 | |
| 5762724 | RUIZ GLORIBEE | CARR 324 KM 7 1 | | | | LAJAS | PR | 00667 | |
| 5762726 | RUIZ GUADALUPE R | 82165 DOCTOR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 4213538 | RUIZ GUZMAN, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504042 | RUIZ HERNANDEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391988 | RUIZ HERRERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762727 | RUIZ HILDELISA P | 341 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 4212608 | RUIZ II, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524764 | RUIZ III, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762728 | RUIZ IRIDIAN | 2170 FOOTHILL RANCH DR | | | | TRACY | CA | 95377 | |
| 5762729 | RUIZ IRIS | 2227 N HANCOCK ST | | | | PHILA | PA | 19133 | |
| 5762730 | RUIZ IRIS N | CARR MACHETE 11 | | | | GUAYAMA | PR | 00784 | |
| 5762735 | RUIZ IRIS R | 58 CALLE ASTURIAS | | | | MAYAGUEZ | PR | 00680 | |
| 5762732 | RUIZ ISABEL | HC 03 BOX 55071 | | | | ARECIBO | PR | 00612 | |
| 5762734 | RUIZ JACQUELINE S | COM RECIO CARR 3 KM 114 0 | | | | PATILLAS | PR | 00723 | |
| 5762737 | RUIZ JEANNIE | 2616 HUNTSMAN | | | | SELMA | CA | 93662 | |
| 5762738 | RUIZ JENNY | 730 WATERFORD WAY | | | | LOS BANOS | CA | 93635 | |
| 5762739 | RUIZ JESSICA | VILLA NUEVA CALLE 15 E 16 | | | | CAGUAS | PR | 00725 | |
| 5762740 | RUIZ JOAQUIN | 1834 TRUMAN PEDRO | | | | MADERA | CA | 93638 | |
| 5762742 | RUIZ JOSE L | COM SAN MARTIN CALLE H 965-32 | | | | GUAYAMA | PR | 00784 | |
| 4399187 | RUIZ JR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169576 | RUIZ JR, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625528 | RUIZ JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174302 | RUIZ JR, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570454 | RUIZ JR, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752193 | RUIZ JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762743 | RUIZ JUAN | 2595 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | |
| 5762744 | RUIZ JUANA | 5800 BARNER | | | | JACKSONVILLE | FL | 32216 | |
| 5762745 | RUIZ JUANITA | CARR 105 KM 21 HM 2 INT | | | | MARICAO | PR | 00606 | |
| 5762746 | RUIZ JUDILYN C | 143 WINTER PARK LN | | | | PALM BEACH GDNS | FL | 33410 | |
| 5762747 | RUIZ JUDITH | 39 WARRENT ST | | | | ROXBURY | MA | 02119 | |
| 5762748 | RUIZ JULIA | 4416 CONVENT | | | | LAREDO | TX | 78041 | |
| 5762749 | RUIZ KATHLEEN | 1751 BAGPIPE WAY | | | | SAN JOSE | CA | 95121 | |
| 5762750 | RUIZ KENNETH | 8865 TAMMY LN | | | | LAS CRUCES | NM | 88012 | |
| 5762751 | RUIZ KENNY | HC 01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5762752 | RUIZ KIMBERLY | TEMPLE BAPTIST CHURCH RD | | | | WEST JEFFERSON | NC | 28694 | |
| 4858633 | RUIZ LANDSCAPING SERVICE | 10730 PARKGATE DR | | | | NOKESVILLE | VA | 20181 | |
| 4167939 | RUIZ LEYVA, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762753 | RUIZ LILIA | 1501 N ELIZABETH ST UNIT P | | | | MILTON FREE WATE | OR | 97862 | |
| 5762755 | RUIZ LISANDRA | RR O1 BOX 982 | | | | ANASCO | PR | 00610 | |
| 5762756 | RUIZ LIZABETH | 8550 WREN TWNHS D4 | | | | GILROY | CA | 95020 | |
| 5762757 | RUIZ LORENA | 4616 CUMBRIAN LAKES DR | | | | KISSIMMEE | FL | 34746 | |
| 5762758 | RUIZ LORI | 824 STATELINE | | | | CHAPARRAL | NM | 88081 | |
| 5762759 | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | |
| 5762760 | RUIZ LYDIA | CALLE MARGINAL A5 | | | | ARECIBO | PR | 00612 | |
| 5762761 | RUIZ LYDIA F | HC-02 BOX 30883 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762762 | RUIZ LYNET | URB REP METRO CALLE 40SE | | | | SAN JUAN | PR | 00921 | |
| 5762763 | RUIZ MAECEDES | URB PUB SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 5762764 | RUIZ MAGDALY | 4055 S 1535 W | | | | SALT LAKE CY | UT | 84123 | |
| 5762765 | RUIZ MALDONADO | LOBIANS PLAZA APT 1402 | | | | SAN JUAN | PR | 00919 | |
| 5762767 | RUIZ MANUELA | 881 E EGBERT ST | | | | BRIGHTON | CO | 80601 | |
| 5762768 | RUIZ MARA | 8511 ELMER ST | | | | TAMPA | FL | 33604 | |
| 5762769 | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | |
| 5762770 | RUIZ MARIA F | 5041 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | |
| 5762771 | RUIZ MARIA N | RR NUM 2 | | | | SANJUAN | PR | 00926 | |
| 5762772 | RUIZ MARIA S | 200 W PALACE | | | | HOBBS | NM | 88240 | |
| 5762773 | RUIZ MARIA T | COLINAS DEL VERDE | | | | RIO GRANDE | PR | 0074S | |
| 5762774 | RUIZ MARIANGEL | BO PALOMAS CALLE 9 | | | | YAUCO | PR | 00698 | |
| 5762775 | RUIZ MARIBEL | 5100 N HIGHWAY 99 | | | | STOCKTON | CA | 95212 | |
| 5762776 | RUIZ MARICELA F | 904 CROWDER ST | | | | WINSTON SALEM | NC | 27107 | |
| 5762777 | RUIZ MARIELIS | HC 645 BOX 6187 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5762778 | RUIZ MARIO | 12815 W YOUNG ST | | | | SURPRISE | AZ | 85378 | |
| 5762779 | RUIZ MARISELA | 1022 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | |
| 5762780 | RUIZ MARISOL | SANTA PAULA 13 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 5762781 | RUIZ MARITZA | 6288 W 22 LN | | | | HIALEAH | FL | 33016 | |
| 4328968 | RUIZ MARTINEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197307 | RUIZ MARTINEZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215280 | RUIZ MARTINEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637170 | RUIZ MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762782 | RUIZ MARY | RES ALTURAS DE CUPEY EDIF-5 | | | | SAN JUAN | PR | 00926 | |
| 5762784 | RUIZ MELVIN | BARR SELADA SEC LO MAS VE | | | | GURABO | PR | 00778 | |
| 5762785 | RUIZ MICHELLE | 2822 N DAISY DR | | | | FLORENCE | AZ | 85132 | |
| 5762786 | RUIZ MIJAIL | 18435 LOSTKNIFE CIRCLE | | | | GAITHERSBURG | MD | 20886 | |
| 5762787 | RUIZ MILAGROS | CARR102 KM18 7 A-32 | | | | CABO ROJO | PR | 00623 | |
| 5762788 | RUIZ MINERVA | CALLE 3 NUM C30 URB HILL SIDE | | | | SAN JUNA | PR | 00926 | |
| 5762789 | RUIZ MONICA | 11034 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5762790 | RUIZ MONIQUE | 21231 HUGO WAY | | | | CHICAGO | IL | 60620 | |
| 4205827 | RUIZ MONTALVO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185594 | RUIZ MONTALVO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169163 | RUIZ MORA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762791 | RUIZ MORAIMA H | RESIDENCIAL BRISAS EDI 11 APT | | | | BAYAMON | PR | 00961 | |
| 5762793 | RUIZ NELSON | 2250 NW 114TH AVE UNIT A | | | | MIAMI | FL | 33172 | |
| 5762794 | RUIZ NIDIA | PUEBLO NUEVO CALLE D 14 | | | | YAUCO | PR | 00698 | |
| 5762795 | RUIZ NILDA | CLAUSELL | | | | PONCE | PR | 00731 | |
| 5762796 | RUIZ NORMA | 168 FORSTER AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5762797 | RUIZ ONIEL | RES FRANCISCO FIGUEROA 14-86 | | | | ANASCO | PR | 00610 | |
| 5762798 | RUIZ OSVALDO | 11720 PERRY CROSSING PARKWAY | | | | SELLERSBURG | IN | 47172 | |
| 5762799 | RUIZ PABLO | CALLE VILLA FINAL 5 CANAS CAN | | | | PONCE | PR | 00728 | |
| 5762800 | RUIZ PAM | 31 LANDERS ROAD NE | | | | RYDAL | GA | 30171 | |
| 5762801 | RUIZ PAUL | 13313 CARRIAGE HEIGHTS CIR | | | | POWAY | CA | 92064 | |
| 5762802 | RUIZ PEDRO | 2070 W WHITES BRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5762803 | RUIZ PEDRO E | URB BERWIND ESTATE P15 | | | | SAN JUAN | PR | 00926 | |
| 5762804 | RUIZ PETRA | CALLE I PARCELA 181 LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 5762805 | RUIZ PRISCILLA | 509 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 4253985 | RUIZ QUINTANA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355437 | RUIZ QUINTANA, VIVIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762806 | RUIZ RAFAEL | 358 MUSGROOVE ST | | | | SOMERTON | AZ | 85350 | |
| 5762807 | RUIZ RAMONA | 827 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5762808 | RUIZ RANDY | 9650 WILD OAK DR | | | | WINDERMERE | FL | 34786 | |
| 5762809 | RUIZ RAPHAEL | 2615 W 24TH TERRACE | | | | LAWRENCE | KS | 66047 | |
| 5762810 | RUIZ RENE | BARR CARRERAS ALT DE LIBRADA PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 5762811 | RUIZ RITA | 1604 5TH ST NW | | | | GREAT FALLSM | MT | 59404 | |
| 5762812 | RUIZ ROCIO | 836 BOLIN PL | | | | EL PASO | TX | 79928 | |
| 4545326 | RUIZ RODRIGUEZ, CRUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749466 | RUIZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762813 | RUIZ ROLANDO | RES LEONARDO | | | | JUANA DIAZ | PR | 00795 | |
| 4498587 | RUIZ ROSADO, KARINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762814 | RUIZ ROSANNA | 3373 MIKE GODWIN | | | | EL PASO | TX | 79936 | |
| 4293484 | RUIZ ROUBERT, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762815 | RUIZ RUBEN | HC 02 BOX 5482 | | | | RINCON | PR | 00677 | |
| 4254012 | RUIZ RUIZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762816 | RUIZ RUT | PO BOX 4947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5762817 | RUIZ SALDAVOR | 63AND HALF SMITH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5762818 | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | |
| 5762819 | RUIZ SAMUEL | 2440 LITTLE CURRENT DRIVE | | | | HERNDON | VA | 20171 | |
| 5762820 | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | |
| 5762821 | RUIZ SANDRA V | 4190 SPANISH TRAIL | | | | DEMING | NM | 88030 | |
| 5762822 | RUIZ SANTIAGO | 17289 TAYLOR RD NONE | | | | PENNINGTON | NJ | 08534 | |
| 4192299 | RUIZ SANTIAGO, IRVING E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762823 | RUIZ SELWN | 154 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5762824 | RUIZ SERAFIN | 3052 LANCASTER AVE | | | | HEMET | CA | 92545 | |
| 5762825 | RUIZ SHERLYN | 1976 NE AVE LOT 206 | | | | SOUTH VINELAN | NJ | 08360 | |
| 4639974 | RUIZ- SIALLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413051 | RUIZ SILVA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762826 | RUIZ SILVIA | 215SW 18TH AVE | | | | MIAMI | FL | 33135 | |
| 5762827 | RUIZ SOCORRO | 391 FULLER ST | | | | PALM BAY | FL | 32909 | |
| 5762828 | RUIZ SOLEDAD | 1615 GREGGES | | | | LAS CRUCES | NM | 88001 | |
| 4496593 | RUIZ SOLER, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762829 | RUIZ SONIA | 3222 W 13TH APT 16 | | | | GRAND ISLAND | NE | 68803 | |
| 4163307 | RUIZ SOTO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272857 | RUIZ SPINNEY, DEJA DEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762830 | RUIZ STEPHANIE | URB VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 5762831 | RUIZ STEVEN | 525 N SOTO APT2 | | | | LOS ANGELES | CA | 90057 | |
| 5762832 | RUIZ SUANA | 1492 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5762833 | RUIZ SUE | 2517 E GLADE | | | | MESA | AZ | 85204 | |
| 5762834 | RUIZ SUHEILY | BARRIO BUENA VISTA SECTOR MATO | | | | HATILLO | PR | 00659 | |
| 5762835 | RUIZ SULAIKA | RES SABALOS NUEVOS EDIF 29 AP2 | | | | MAYAGUEZ | PR | 00680 | |
| 5762836 | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | |
| 5762837 | RUIZ TAMARA | RESIDENCIA LOS LIRIOS 3 | | | | CUPEY | PR | 00926 | |
| 5762839 | RUIZ TAYINA | 720 4TH ST | | | | VERO BEACH | FL | 32962 | |
| 5762840 | RUIZ THERESA | 7824 CREEK VALLEY CIR NONE | | | | SACRAMENTO | CA | 95828 | |
| 5762841 | RUIZ TIFFANY | 178 WASHINGTON AVE | | | | LAYTON | UT | 84041 | |
| 5762842 | RUIZ TOBY | 1511 S DECATUR ST | | | | DENVER | CO | 80211 | |
| 4504679 | RUIZ TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505191 | RUIZ TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364208 | RUIZ TREJO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155866 | RUIZ ULLOA, GUADALUPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543568 | RUIZ URIBE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762843 | RUIZ VANESSA | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5762844 | RUIZ VASQUEZ KARLA | HC-67 BOX 15861 | | | | FAJARDO | PR | 00738 | |
| 4164443 | RUIZ VELAZQUEZ, ROGELIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762845 | RUIZ VICTOR | 1904 S FANNIN ST | | | | AMARILLO | TX | 79109-2046 | |
| 5762846 | RUIZ VIVIAN | URB VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5762847 | RUIZ WILLIAM | URB BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | |
| 5762848 | RUIZ WILSON | HC 04 26701 | | | | LAJAS | PR | 00667 | |
| 5762849 | RUIZ XIOMARA | HC 02 BOX 124710 | | | | MOCA | PR | 00676 | |
| 5762850 | RUIZ YAINBEL | POBOX 466 | | | | PT REAL | PR | 00740 | |
| 5762851 | RUIZ YANISE | URB VILLAS DEL CARMEN CALLE 2 | | | | GURABO | PR | 00778 | |
| 5762852 | RUIZ YESSENIA M | 4419 CARRICO DR | | | | ANNANDALE | VA | 22003 | |
| 5762853 | RUIZ YESSENIN M | 7412 N CENTRAL AVE | | | | TAMPA | FL | 33614 | |
| 5762854 | RUIZ ZULEYKA | RES SABALOS NUEVOS EDF 29 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5762855 | RUIZ ZULLY | HC01 BOX 6346 | | | | YAUCO | PR | 00698 | |
| 4208814 | RUIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198053 | RUIZ, ABRAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566342 | RUIZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410906 | RUIZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217197 | RUIZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502085 | RUIZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232157 | RUIZ, ADRIANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409146 | RUIZ, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159549 | RUIZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496214 | RUIZ, AIDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178160 | RUIZ, AKETZALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532871 | RUIZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241888 | RUIZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788122 | Ruiz, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788123 | Ruiz, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754883 | Ruiz, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253044 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184654 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211255 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707342 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437296 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574638 | RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314335 | RUIZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493614 | RUIZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542381 | RUIZ, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534321 | RUIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156688 | RUIZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291242 | RUIZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450356 | RUIZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208317 | RUIZ, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181065 | RUIZ, ALYSSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223789 | RUIZ, AMARELIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500564 | RUIZ, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528961 | RUIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173183 | RUIZ, ANABELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676703 | RUIZ, ANAYANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502037 | RUIZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500966 | RUIZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189020 | RUIZ, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187488 | RUIZ, ANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206797 | RUIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480220 | RUIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201829 | RUIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204788 | RUIZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391523 | RUIZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554774 | RUIZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252938 | RUIZ, ANJANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154135 | RUIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504097 | RUIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395765 | RUIZ, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407696 | RUIZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418476 | RUIZ, ARRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211284 | RUIZ, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462689 | RUIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419381 | RUIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497554 | RUIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232701 | RUIZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792510 | Ruiz, Augusto & Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530121 | RUIZ, BELINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234565 | RUIZ, BELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175593 | RUIZ, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395644 | RUIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198588 | RUIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738915 | RUIZ, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649941 | RUIZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763843 | RUIZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568290 | RUIZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257254 | RUIZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215221 | RUIZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180897 | RUIZ, BRANDON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217939 | RUIZ, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212080 | RUIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243822 | RUIZ, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551003 | RUIZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158725 | RUIZ, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512551 | RUIZ, BRITTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177380 | RUIZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553062 | RUIZ, BRYANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695312 | RUIZ, BUENAVENTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470627 | RUIZ, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504260 | RUIZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179358 | RUIZ, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546329 | RUIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203812 | RUIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442853 | RUIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667893 | RUIZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542261 | RUIZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227730 | RUIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497995 | RUIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538624 | RUIZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770547 | RUIZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165702 | RUIZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585833 | RUIZ, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193787 | RUIZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203291 | RUIZ, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280883 | RUIZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401640 | RUIZ, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492353 | RUIZ, CHERELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391529 | RUIZ, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501940 | RUIZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160847 | RUIZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255304 | RUIZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230230 | RUIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195165 | RUIZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480361 | RUIZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664493 | RUIZ, CIRILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406850 | RUIZ, CLARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786512 | Ruiz, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786513 | Ruiz, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565428 | RUIZ, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546110 | RUIZ, DAISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488644 | RUIZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496211 | RUIZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238811 | RUIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658083 | RUIZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194957 | RUIZ, DANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173543 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524254 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212570 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525500 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171719 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501683 | RUIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175204 | RUIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740005 | RUIZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409447 | RUIZ, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411572 | RUIZ, DELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414556 | RUIZ, DELMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163003 | RUIZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411812 | RUIZ, DENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311126 | RUIZ, DESERAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268476 | RUIZ, DESIREE ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216929 | RUIZ, DESTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762989 | RUIZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309093 | RUIZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166764 | RUIZ, DEVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709335 | RUIZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570115 | RUIZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466160 | RUIZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497187 | RUIZ, DINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647306 | RUIZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544906 | RUIZ, DOMINIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207965 | RUIZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613345 | RUIZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230686 | RUIZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692252 | RUIZ, DORABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733332 | RUIZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329271 | RUIZ, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159306 | RUIZ, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182097 | RUIZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206475 | RUIZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234540 | RUIZ, EDNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658341 | RUIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625893 | RUIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690627 | RUIZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505642 | RUIZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219955 | RUIZ, ELEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822013 | RUIZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186457 | RUIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202893 | RUIZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642393 | RUIZ, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611103 | RUIZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248765 | RUIZ, EMILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545560 | RUIZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202519 | RUIZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412849 | RUIZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674676 | RUIZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548038 | RUIZ, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530541 | RUIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177790 | RUIZ, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693888 | RUIZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172345 | RUIZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203755 | RUIZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228171 | RUIZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542499 | RUIZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530420 | RUIZ, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565831 | RUIZ, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10446 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768253 | RUIZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279489 | RUIZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593087 | RUIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770114 | RUIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627252 | RUIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533929 | RUIZ, FLORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182340 | RUIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274371 | RUIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452559 | RUIZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239146 | RUIZ, FREEDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593095 | RUIZ, G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700296 | RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624143 | RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530118 | RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499434 | RUIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460966 | RUIZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235672 | RUIZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190364 | RUIZ, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212437 | RUIZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157189 | RUIZ, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496548 | RUIZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503639 | RUIZ, GEOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159229 | RUIZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499622 | RUIZ, GIOVANNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211793 | RUIZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199922 | RUIZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240819 | RUIZ, GORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738656 | RUIZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497435 | RUIZ, GRACESELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527573 | RUIZ, GRACIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254801 | RUIZ, GRAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206576 | RUIZ, GRISSELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624976 | RUIZ, GRIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524721 | RUIZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184692 | RUIZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546039 | RUIZ, GUILLERMO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161740 | RUIZ, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518980 | RUIZ, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532500 | RUIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538612 | RUIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539024 | RUIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540190 | RUIZ, HERMINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208230 | RUIZ, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190916 | RUIZ, HORTENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526083 | RUIZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193616 | RUIZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270344 | RUIZ, IMELDA MARCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603182 | RUIZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680534 | RUIZ, INNOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584240 | RUIZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215487 | RUIZ, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412096 | RUIZ, IRMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189676 | RUIZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203617 | RUIZ, ISABEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181461 | RUIZ, ISABEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167306 | RUIZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636414 | RUIZ, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504337 | RUIZ, IVETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531586 | RUIZ, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188632 | RUIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178786 | RUIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655120 | RUIZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634164 | RUIZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433973 | RUIZ, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249624 | RUIZ, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243805 | RUIZ, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217371 | RUIZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238379 | RUIZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773030 | RUIZ, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176701 | RUIZ, JANCET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525640 | RUIZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541341 | RUIZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405029 | RUIZ, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235431 | RUIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204425 | RUIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328286 | RUIZ, JEANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165342 | RUIZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484981 | RUIZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422196 | RUIZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760889 | RUIZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569116 | RUIZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333618 | RUIZ, JEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528762 | RUIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501667 | RUIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209054 | RUIZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307656 | RUIZ, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542576 | RUIZ, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406094 | RUIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536980 | RUIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504040 | RUIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187579 | RUIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690599 | RUIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172910 | RUIZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485476 | RUIZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405179 | RUIZ, JOAN ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236296 | RUIZ, JOAQUIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566970 | RUIZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575133 | RUIZ, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829809 | RUIZ, JOE & SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501145 | RUIZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682168 | RUIZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602424 | RUIZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408334 | RUIZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555968 | RUIZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535987 | RUIZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547184 | RUIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203388 | RUIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500416 | RUIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193998 | RUIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745654 | RUIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606459 | RUIZ, JORGE PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718061 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487746 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237416 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236031 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664452 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681309 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395281 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242915 | RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307028 | RUIZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205299 | RUIZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189837 | RUIZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188756 | RUIZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741939 | RUIZ, JOSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501629 | RUIZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265825 | RUIZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183885 | RUIZ, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589097 | RUIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166523 | RUIZ, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248729 | RUIZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751641 | RUIZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711447 | RUIZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224263 | RUIZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409052 | RUIZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172661 | RUIZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335467 | RUIZ, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671875 | RUIZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232229 | RUIZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182221 | RUIZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160741 | RUIZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437614 | RUIZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299792 | RUIZ, KATRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700085 | RUIZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416044 | RUIZ, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502846 | RUIZ, KELMY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466674 | RUIZ, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424963 | RUIZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194640 | RUIZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401531 | RUIZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273019 | RUIZ, KRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410125 | RUIZ, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203862 | RUIZ, LAURENSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192757 | RUIZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412834 | RUIZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176098 | RUIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748696 | RUIZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296266 | RUIZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181560 | RUIZ, LILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222318 | RUIZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398470 | RUIZ, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530636 | RUIZ, LISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187732 | RUIZ, LORAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331385 | RUIZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239962 | RUIZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701970 | RUIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705444 | RUIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533657 | RUIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210566 | RUIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256946 | RUIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536417 | RUIZ, LUWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505443 | RUIZ, MAGALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238864 | RUIZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709299 | RUIZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266344 | RUIZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210102 | RUIZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189164 | RUIZ, MAILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191717 | RUIZ, MALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505942 | RUIZ, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738598 | RUIZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728145 | RUIZ, MARCO G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410814 | RUIZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384593 | RUIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406762 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198057 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163961 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653530 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753405 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182394 | RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189639 | RUIZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716627 | RUIZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724367 | RUIZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199466 | RUIZ, MARILYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177339 | RUIZ, MARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478033 | RUIZ, MARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194271 | RUIZ, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228513 | RUIZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464716 | RUIZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505299 | RUIZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548221 | RUIZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741566 | RUIZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168770 | RUIZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683626 | RUIZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853859 | Ruiz, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420414 | RUIZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758223 | RUIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538611 | RUIZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822014 | Ruiz, MaryEllen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409552 | RUIZ, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700384 | RUIZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161036 | RUIZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199239 | RUIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184121 | RUIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503889 | RUIZ, MELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600761 | RUIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537005 | RUIZ, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856461 | RUIZ, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186008 | RUIZ, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194603 | RUIZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395852 | RUIZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408670 | RUIZ, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171696 | RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660573 | RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190650 | RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164971 | RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641990 | RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705365 | RUIZ, MIGUELANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652925 | RUIZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208257 | RUIZ, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493222 | RUIZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501441 | RUIZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537557 | RUIZ, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157205 | RUIZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534425 | RUIZ, MOISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190116 | RUIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314476 | RUIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193791 | RUIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205192 | RUIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634406 | RUIZ, MR. OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246884 | RUIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164693 | RUIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188156 | RUIZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184657 | RUIZ, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822015 | RUIZ, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766247 | RUIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188791 | RUIZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228032 | RUIZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505164 | RUIZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547941 | RUIZ, NORA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157031 | RUIZ, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704552 | RUIZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524576 | RUIZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525135 | RUIZ, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739551 | RUIZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649859 | RUIZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157757 | RUIZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746616 | RUIZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594298 | RUIZ, OTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504643 | RUIZ, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205511 | RUIZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299243 | RUIZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202430 | RUIZ, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619029 | RUIZ, PAULINO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829810 | RUIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791763 | Ruiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708775 | RUIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232630 | RUIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251993 | RUIZ, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441254 | RUIZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275164 | RUIZ, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164433 | RUIZ, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662438 | RUIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496700 | RUIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264075 | RUIZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547467 | RUIZ, RALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379414 | RUIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594673 | RUIZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660356 | RUIZ, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315030 | RUIZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758773 | RUIZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252413 | RUIZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408873 | RUIZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749315 | RUIZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199987 | RUIZ, REYNALDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214932 | RUIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569354 | RUIZ, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198384 | RUIZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640549 | RUIZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602108 | RUIZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179125 | RUIZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497753 | RUIZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691278 | RUIZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416478 | RUIZ, RODRIGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722692 | RUIZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453775 | RUIZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268938 | RUIZ, RONA LYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697582 | RUIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167369 | RUIZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765003 | RUIZ, ROSANTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546509 | RUIZ, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179475 | RUIZ, ROSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164823 | RUIZ, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525810 | RUIZ, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648398 | RUIZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177472 | RUIZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211924 | RUIZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565282 | RUIZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503870 | RUIZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244355 | RUIZ, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720910 | RUIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187901 | RUIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506970 | RUIZ, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546750 | RUIZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283348 | RUIZ, SAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790396 | Ruiz, Sergio & Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198297 | RUIZ, SERRIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502031 | RUIZ, SHALIMST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376258 | RUIZ, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335725 | RUIZ, SHANEIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180719 | RUIZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756451 | RUIZ, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380566 | RUIZ, SHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772426 | RUIZ, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532759 | RUIZ, SINDI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792437 | Ruiz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253123 | RUIZ, STACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631771 | RUIZ, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470863 | RUIZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418357 | RUIZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207046 | RUIZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158258 | RUIZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206162 | RUIZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155257 | RUIZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561042 | RUIZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277147 | RUIZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190586 | RUIZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413663 | RUIZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161512 | RUIZ, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379601 | RUIZ, TAURINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153493 | RUIZ, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287695 | RUIZ, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211067 | RUIZ, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739243 | RUIZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288315 | RUIZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254040 | RUIZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535505 | RUIZ, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409832 | RUIZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174099 | RUIZ, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197095 | RUIZ, TONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271554 | RUIZ, VALENTE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529954 | RUIZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191819 | RUIZ, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533745 | RUIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471465 | RUIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536186 | RUIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192486 | RUIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567931 | RUIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332100 | RUIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574502 | RUIZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157253 | RUIZ, VICENTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413629 | RUIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189685 | RUIZ, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153558 | RUIZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426234 | RUIZ, VIDALYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232092 | RUIZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195975 | RUIZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415062 | RUIZ, WENDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496835 | RUIZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469976 | RUIZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632435 | RUIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254605 | RUIZ, WILMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542502 | RUIZ, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487641 | RUIZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496210 | RUIZ, YELEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333162 | RUIZ, YOALIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299662 | RUIZ, YOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233170 | RUIZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162804 | RUIZ, ZANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506382 | RUIZ, ZARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295704 | RUIZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614983 | RUIZ, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166685 | RUIZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600543 | RUIZ-ACEVEDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403927 | RUIZ-ARIAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466140 | RUIZ-ARROYO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676838 | RUIZ-ARZOLA, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762856 | RUIZAUSTIN XANDRAFELIC | 18 SCOTT DR | | | | HAMPTON | VA | 23661 | |
| 5762857 | RUIZBAEZ MARYORIE | PO BOX 121 | | | | DORADO | PR | 00646 | |
| 5762858 | RUIZBRITO SONIA | 346 S RESEVOIR ST | | | | LANCASTER | PA | 17602 | |
| 4667368 | RUIZ-CAMACHO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499585 | RUIZ-CASTELLANOS, JEAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762859 | RUIZCOLON EMMANAIS | RES LUIS JORENS TORRES EDF 132 | | | | FT LAUDERDALE | FL | 33311 | |
| 4165975 | RUIZ-CONTRERAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185064 | RUIZ-DANA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654325 | RUIZ-DUVALL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170626 | RUIZ-ESPINOZA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333621 | RUIZ-ESTURBAN, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518169 | RUIZ-FLORES, FIDEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177872 | RUIZ-GARCIA, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545359 | RUIZ-GARCIA, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568468 | RUIZ-GARCIA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392706 | RUIZ-LOPEZ, JUANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568022 | RUIZ-MARTINEZ, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413991 | RUIZ-MURILLO, ANNA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762860 | RUIZORTIZ ELIZABETH | RR 2 BOX 6150 | | | | CIDRA | PR | 00739 | |
| 4400607 | RUIZ-PEREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466468 | RUIZ-PEREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183013 | RUIZ-REYES, AUDITES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537974 | RUIZ-RIVERA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166720 | RUIZ-ROBLES, ANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332520 | RUIZ-ROBLES, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687311 | RUIZ-RODRIGUEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616840 | RUIZRODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496848 | RUIZ-RODRIGUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374082 | RUIZ-ROSS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175969 | RUIZ-SANCHEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762861 | RUIZSANTIAGO SANDRA F | PMB 613 PO BOX 6017 | | | | CAROLINA | PR | 00987 | |
| 4302612 | RUIZ-SILVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401689 | RUIZ-TAMARA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498813 | RUIZ-TORRES, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382221 | RUIZ-VIVAR, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762862 | RUJANO LEONARDO | -6459 BISCHOP RD | | | | W PALM BEACH | FL | 33413 | |
| 5762863 | RUKEI MEADOWS | 205 FOY AVENUE | | | | MAYSVILLE | NC | 28555 | |
| 4515045 | RUKES, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801463 | RUKHSANA RIZWAN | DBA KETTY MORE | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4131501 | Rukhsana Rizwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579682 | RUKSE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762864 | RUKSTAD DEBBIE | 2 PLUMCREEL | | | | BILLINGS | MT | 59102 | |
| 5762865 | RUKYIA HUDSON | 20216 REGENT DR | | | | DETROIT | MI | 48205 | |
| 5762867 | RULA PAUL | 3757 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5762869 | RULAND LAURA | 13714 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169 | |
| 4221252 | RULAND, CHERYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412668 | RULAND, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417539 | RULAND, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493894 | RULAVAGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868245 | RULE 29 CREATIVE INC | 501 HAMILTON ST | | | | GENEVA | IL | 60134 | |
| 5762870 | RULE DUSTIN A | 2461 O AVE | | | | EMERSON | NE | 68733 | |
| 4206750 | RULE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335373 | RULE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332862 | RULE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271175 | RULE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422951 | RULE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394463 | RULE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542170 | RULE, MARIA TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822016 | RULE, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271745 | RULE, REA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451617 | RULE, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585046 | RULE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652433 | RULE-BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352497 | RULEFORD, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725601 | RULEMAN, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762871 | RULEY MARTHA | 105 ROBERTSON AVE | | | | GREENBRIER | TN | 37073 | |
| 4759759 | RULEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452427 | RULEY, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219436 | RULEY, JAMEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723738 | RULEY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350084 | RULEY, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177992 | RULISON, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357053 | RULL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502971 | RULLAN BENIQUE, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762873 | RULLAN MAGGIE | BOX 360495 | | | | SAN JUAN | PR | 00926 | |
| 4498735 | RULLAN MALDONADO, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502445 | RULLAN VAZQUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762572 | RULLAN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499843 | RULLAN, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762874 | RULLIER SHANIA | 39440 GAUTREAU RD | | | | PLAQUEMINE | LA | 70764 | |
| 4750747 | RULLMANN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762875 | RULLO ELIZABETH | 945 NH RT 48 | | | | ENFIELD | NH | 03773 | |
| 5762876 | RULLODA MICHELLE | 87 138 LAUU ST | | | | WAIANAE | HI | 96792 | |
| 4546169 | RULMYR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762877 | RULO MIICHAEL | 4933 FINKMAN | | | | SAINT LOUIS | MO | 63109 | |
| 5762878 | RULO PEGGY | PO BOX 614 | | | | BENTON | MO | 63736 | |
| 4286817 | RULO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156817 | RULOMA, SYLVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464351 | RULON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730589 | RUMAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304053 | RUMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762879 | RUMANA MAJID | 3620 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 4627164 | RUMAYOR, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156348 | RUMBA, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762881 | RUMBAUGH SHAWNA | 4187 ALMA CT | | | | CHINO | CA | 91710 | |
| 4483747 | RUMBAUGH, DELEANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462149 | RUMBAUGH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695554 | RUMBAUGH, LARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153308 | RUMBAUGH, PACER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487038 | RUMBAUGH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762882 | RUMBECK TREVA | 4410 HILLSDALE LANE | | | | GARLAND | TX | 75042 | |
| 4704525 | RUMBEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345467 | RUMBER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880824 | RUMBERGER KIRK & CALDWELL | P O BOX 1873 | | | | ORLANDO | FL | 32802 | |
| 4811640 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 S.W. 8th Street, Suite 3000 | | | Miami | FL | 33130 | |
| 5846069 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 SW 8 Street, Suite 3000 | | | Miami | FL | 33130 | |
| 4811640 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 S.W. 8th Street, Suite 3000 | | | Miami | FL | 33130 | |
| 4709685 | RUMBERGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762883 | RUMBLE JEFF | 1090 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4654606 | RUMBLE, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494307 | RUMBLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768571 | RUMBLE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299235 | RUMBLES, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689764 | RUMBLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762884 | RUMBLEY ALEX J | 1307 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201 | |
| 4352692 | RUMBLEY, ISSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762885 | RUMBO GERTRUDE | 14405 FM RD 279 | | | | CHANDLER | TX | 75758 | |
| 4167777 | RUMBO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760115 | RUMBOLD, SCOTT R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762886 | RUMBURGE BILLY | 196 N WILLOW CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5762887 | RUME JESSA | 8304 ELIZABETH AVE | | | | FRUITLAND | MD | 21826 | |
| 5762888 | RUMEN STOYANOV | 6756 ENDMOOR DR | | | | SAN JOSE | CA | 95119 | |
| 4564309 | RUMERY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348167 | RUMERY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762889 | RUMFELT MATT | 754 THESSALONIA RD | | | | BREMO BLUFF | VA | 23022 | |
| 4237276 | RUMFELT, BRADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373124 | RUMFELT, CHERYIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253087 | RUMFELT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762890 | RUMFIELD KELLI | 111 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 4731399 | RUMFORD, EMMA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265318 | RUMFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775889 | RUMINER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673849 | RUMINGAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254642 | RUMISEK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613674 | RUMKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353343 | RUMLER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762891 | RUMLEY JIM | 475 KINOOLE ST | | | | HILO | HI | 96720 | |
| 4710732 | RUMLEY, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275373 | RUMLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842524 | RUMLEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762892 | RUMLIN AKIRA | 310 E CLINTONST | | | | TAMPA | FL | 33604 | |
| 4380394 | RUMMAGE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762893 | RUMMANS KELSEA | 2431 MARKET ST | | | | HANNIBAL | MO | 63401 | |
| 5762894 | RUMMEL DEIDRE T | 308 HOLLY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5762895 | RUMMEL TERRI | 4141 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 4659191 | RUMMEL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494458 | RUMMEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152650 | RUMMEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631834 | RUMMEL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477236 | RUMMEL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651131 | RUMMELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479951 | RUMMELL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581233 | RUMMER, BRYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463973 | RUMMERFIELD, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391048 | RUMNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602732 | RUMOLO, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822017 | RUMON, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762896 | RUMONDA BRIDGES | 200 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 4401098 | RUMORA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762897 | RUMOYA WALLS | 571 TOBIN DR APT 310 | | | | INKSTER | MI | 48141 | |
| 4607147 | RUMP, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200377 | RUMP, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144100 | RUMP, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573980 | RUMPEL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493582 | RUMPF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629672 | RUMPF, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762898 | RUMPH MARY | 206 NORTHLAKE DR APT 806 | | | | WARNER ROBINS | GA | 31093 | |
| 4708117 | RUMPH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744256 | RUMPH, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447169 | RUMPH, RAMEKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260041 | RUMPH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753662 | RUMPH, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739655 | RUMPH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625634 | RUMPH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611006 | RUMPHADAMS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511212 | RUMPH-FRAZIER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762899 | RUMPLE ALEX | 6435 NW COMPASS DR | | | | LAWTON | OK | 73505 | |
| 5762901 | RUMSEY DAVID | 9397 MOODY RD | | | | MOORES HILL | IN | 47032 | |
| 5762902 | RUMSEY JENNIFER | 5124 E GOLDFINCH CIR | | | | SIERRA VISTA | AZ | 85650 | |
| 5762903 | RUMSEY MARY | W6791 SPIRIT VIEW RD | | | | TOMAHAWK | WI | 54487 | |
| 5762904 | RUMSEY MIKE | 2003 MEADOWBROOK DRIVE | | | | LA GRANGE | KY | 40031 | |
| 4689233 | RUMSEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531011 | RUMSEY, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334028 | RUMSEY, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714693 | RUMSEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292908 | RUMSEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354400 | RUMSEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360799 | RUMSEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495103 | RUMSEY, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284111 | RUMSEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467849 | RUMSEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861461 | RUMUR INC | 164 HALL ST | | | | BROOKLYN | NY | 11205 | |
| 5433246 | RUMYANA GOCHEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642804 | RUMZEK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491439 | RUMZIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313212 | RUNA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220589 | RUNA, STANLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312683 | RUNAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762905 | RUNAWAY BAY APARTMENTS | 2030 RUNAWAY BAY DR | | | | INDIANAPOLIS | IN | 46224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247519 | RUNCO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175472 | RUNDALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246177 | RUNDALL, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610184 | RUNDBERG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610458 | RUNDBLAD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761785 | RUNDBLAD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575009 | RUNDE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573842 | RUNDE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762906 | RUNDEL STEPHNIE | 718 NORTH 5TH ST APPT 4 | | | | FESTUS | MO | 63028 | |
| 4150512 | RUNDEL, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762907 | RUNDELL DANIELLE | 2105 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5762908 | RUNDELL TAMMY | 13800 E NORTHERN RD | | | | NEVADA | MO | 64772 | |
| 4470352 | RUNDELL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298340 | RUNDELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569307 | RUNDELL, SHAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644955 | RUNDGREN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484525 | RUNDLE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647040 | RUNDLE, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467576 | RUNDLE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462167 | RUNDLE, KAITLYN JO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572375 | RUNDLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569457 | RUNDLE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608081 | RUNDLETT, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274912 | RUNDQUIST, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746945 | RUNDQUIST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786592 | Rundquist, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391932 | RUNDSTROM, MANUELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822018 | RUNES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268581 | RUNFAL, LOVISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574385 | RUNG, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425046 | RUNGARPAJARATKUL, KITTAPART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762910 | RUNGE AMBER | 4523 ARTHUR ST | | | | SIOUX CITY | IA | 51108 | |
| 4748766 | RUNGE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362762 | RUNGE, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365541 | RUNGE, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308059 | RUNGE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756429 | RUNGE, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384963 | RUNGE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762911 | RUNION BENJAMIN | 3205 CONSERVANCY LN | | | | CHARLESTON | SC | 29414 | |
| 4577717 | RUNION, KALAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581163 | RUNION, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204777 | RUNION, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507355 | RUNION, LULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451150 | RUNION, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522717 | RUNION, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856132 | RUNION, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151396 | RUNIONS, KAHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619401 | RUNIONS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228219 | RUNJAIC, GORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793277 | RUNK & PRATT | BRIAN RUNK, OWNER | P.O. BOX 15067 | | | LYNCHBURG | VA | 24502 | |
| 5798603 | Runk & Pratt | P.O. Box 15067 | | | | Lynchburg | VA | 24502 | |
| 4392939 | RUNK, EMILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575853 | RUNKE, ZACKORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605609 | RUNKE-JONES, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689655 | RUNKEL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574329 | RUNKEL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295014 | RUNKLE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320161 | RUNKLE, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454060 | RUNKLE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475063 | RUNKLE, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682787 | RUNKLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686686 | RUNKLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572758 | RUNKLE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413477 | RUNKLE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476076 | RUNNE, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416140 | RUNNELS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376023 | RUNNELS, GLENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536328 | RUNNELS, JACORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632968 | RUNNELS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571003 | RUNNELS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408787 | RUNNELS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310615 | RUNNELS, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295805 | RUNNELS, TYBARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541927 | RUNNELS, WESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762912 | RUNNER GLEN H | 314 10TH ST S | | | | GREAT FALLS | MT | 59405 | |
| 4871842 | RUNNER NOW | 950 EAGLES LANDING PKWY STE124 | | | | STOCKBRIDGE | GA | 30281 | |
| 4326203 | RUNNER, EBONIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493511 | RUNNER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478357 | RUNNER, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480018 | RUNNER, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514090 | RUNNER, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782591 | RUNNERS LICENSING INC | 5747 S 70th E Ave | | | | Tulsa | OK | 74145 | |
| 4881594 | RUNNERUP | P O BOX 3303 | | | | BUTTE | MT | 59702 | |
| 4576518 | RUNNING FISCHER, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885961 | RUNNING M CORPORATION | RICH LOPEZ | 2120 IDAHO ST | | | ELKO | NV | 89801 | |
| 4864465 | RUNNING STITCH | 262 WEST 38TH STREET #701 | | | | NEW YORK | NY | 10018 | |
| 4879084 | RUNNING WATER LLC | MICHAEL GERWG | 72 INDIAN CREEK RD | | | WHITING | NE | 69367 | |
| 4879142 | RUNNING WATER LLC | MICHAEL T. GERING | 302 E 2ND STREET | | | CHADRON | NE | 69337 | |
| 5762913 | RUNNINGBEAR EILEEN | 660 1ST AVE | | | | PINE RIDGE | MS | 39475 | |
| 4769162 | RUNNINGS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451723 | RUNNION, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234275 | RUNNION, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602114 | RUNNOE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453672 | RUNO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608287 | RUNOWSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762914 | RUNPING WANG | 48 CAMINO BANDERO | | | | SAN CLAMENTE | CA | 92673 | |
| 4392230 | RUNQUIST, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762915 | RUNSAFTER VANESSA | 427 E JACKSON ST | | | | RAPID CITY | SD | 57701 | |
| 4154192 | RUNSICK, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350383 | RUNT, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750571 | RUNTE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693908 | RUNTE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794858 | RUNTECHMEDIA INC | DBA RUNTECHMEDIA.COM | 817 S PALM AVE | | | ALHAMBRA | CA | 91803 | |
| 4477889 | RUNTICH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467270 | RUNTUWENE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802656 | Runway Liquidation, LLC | Pachulski Stang Ziehl & Jones LLP | Attn: Beth E. Levine, Esq. | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| 5762916 | RUNYAN AMANDA | 309 GREYSTONE AVE | | | | BUFFALO | MO | 65622 | |
| 5762917 | RUNYAN GAYLE | 1359 RIVERFRONT DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5762918 | RUNYAN JANET | 13366 S 6000 W | | | | RIVERTON | UT | 84065 | |
| 4706220 | RUNYAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306579 | RUNYAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239536 | RUNYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456314 | RUNYAN, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659938 | RUNYAN, KAROLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309066 | RUNYAN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822019 | RUNYAN, KIM & JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648416 | RUNYAN, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759126 | RUNYAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346472 | RUNYAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392346 | RUNYAN, WILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148160 | RUNYAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762919 | RUNYANDECKER HEATHERGERM L | 250 W REDWOOD ST | | | | DANA | IN | 47847 | |
| 4573914 | RUNYARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303200 | RUNYEN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762920 | RUNYON BARBARA | 804 ELDER ST | | | | PARKERSBURG | WV | 26101 | |
| 5762921 | RUNYON BRANDI | RR 2 BOX 343 | | | | FORT GAY | WV | 25514 | |
| 5762922 | RUNYON CATHY | PO BOX 54 | | | | BUFFALO | WV | 25033 | |
| 5762923 | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | |
| 4488956 | RUNYON JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762924 | RUNYON SCOTT | 401 S E ST | | | | HILLSBORO | OH | 45133 | |
| 4578404 | RUNYON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822020 | RUNYON, CARL & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580531 | RUNYON, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644501 | RUNYON, DEROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668048 | RUNYON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353950 | RUNYON, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152390 | RUNYON, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448004 | RUNYON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691354 | RUNYON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283064 | RUNYON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351713 | RUNYON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567891 | RUNYON, RONNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457814 | RUNYON, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449254 | RUNYON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683699 | RUOCCHIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417994 | RUOCCO, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774616 | RUOCCO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255538 | RUOCCO, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240905 | RUOCCO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224016 | RUOCCO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705076 | RUOF, JOHNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762925 | RUOFF MARK | 13312 LAKEPOINTE N | | | | COOPER CITY | FL | 33330 | |
| 4168223 | RUOHOMAKI, CHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210299 | RUONAVAARA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663464 | RUOPOLI-LEMAY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189028 | RUOS, SARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762926 | RUOSCH RHIANNON | 2863 HOLIDAY DR | | | | JANESVILLE | WI | 53545 | |
| 4610942 | RUOTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222806 | RUOTOLO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762927 | RUOTSI ANDII | 830 EL CAPITAN DR | | | | DANVILLE | CA | 94526-5014 | |
| 4794879 | RUOYU ZHANG | DBA ONEDEALOUTLET | 369 LANG BLVD | BTE COMPUTER INC C/O BORDERWORX L | | GRAND ISLAND | NY | 14072 | |
| 4800079 | RUOYU ZHANG | DBA ONEDEALOUTLET | 6405 INDUCON DRIVE WEST | BTE COMPUTER INC C/O BORDERWORX L | | SANBORN | NY | 14132 | |
| 4377717 | RUOZI, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671897 | RUOZZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829811 | RUPA,TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668152 | RUPANI, ROZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762928 | RUPARD ANGEL | 1019 ERWIN ST | | | | ELKHART | IN | 46514 | |
| 4305653 | RUPARD, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435083 | RUPARELIA, RAJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691942 | RUPAY, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762929 | RUPE DANIELLE | 315 LAKE VIEW DRIVE | | | | NORTH ENGLISH | IA | 52501 | |
| 5762930 | RUPE LAYMON | 603 FAIRLANE ST | | | | STARKE | FL | 32091 | |
| 5762931 | RUPE NETTIE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 4520129 | RUPE, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222696 | RUPE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624195 | RUPE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672512 | RUPEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438729 | RUPELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729732 | RUPER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762932 | RUPER CLARICE | 2103 O LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5762933 | RUPERT MARQUIS | CASSANDRA RUPERT | | | | ST PETERSBURG | FL | 33710 | |
| 4569108 | RUPERT, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477407 | RUPERT, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312008 | RUPERT, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470534 | RUPERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592642 | RUPERT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708814 | RUPERT, DORTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345993 | RUPERT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671346 | RUPERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252804 | RUPERT, JACKSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530373 | RUPERT, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587754 | RUPERT, LAKESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695055 | RUPERT, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309201 | RUPERT, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453184 | RUPERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601715 | RUPERT, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565927 | RUPERT, TAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308908 | RUPERT, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520932 | RUPERT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350382 | RUPERT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363101 | RUPERT-KARASINGH, SINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762934 | RUPERTO ALEXANDER A | CALLE 2 74 | | | | SAN JUAN | PR | 00926 | |
| 4768118 | RUPERTO CORDERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762935 | RUPERTO MADELINE | QUINTO SENTENARIO CALLE R ISAB | | | | MAYAGUEZ | PR | 00680 | |
| 5762936 | RUPERTO RODRIGUEZ | SAN MIGUEL 21 | | | | SABANA GRANDE | PR | 00637 | |
| 4596159 | RUPERTO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328924 | RUPERTO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169588 | RUPERTO, MYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495949 | RUPERTO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253405 | RUPERTO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762937 | RUPINDER VIRK | 7115 CARRINGTON CT | | | | MARTINA | GA | 30907 | |
| 4476818 | RUPINSKI, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334948 | RUPINSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726605 | RUPLE, DAVIDEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185173 | RUPLEY, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436140 | RUPNARAIN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695824 | RUPNARAIN, SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752602 | RUPNICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577967 | RUPOSKY JR, KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577969 | RUPOSKY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762939 | RUPP MIKE | 7215 BRENTWOOD DR | | | | PORT RICHEY | FL | 34668 | |
| 4228468 | RUPP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466578 | RUPP, BRYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214350 | RUPP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236692 | RUPP, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455999 | RUPP, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393076 | RUPP, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320303 | RUPP, GAVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364512 | RUPP, GREG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444370 | RUPP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374662 | RUPP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707024 | RUPP, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373526 | RUPP, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443734 | RUPP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685126 | RUPP, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822021 | RUPPANNER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762940 | RUPPE HANNAH | 110 MCARTHUR ST | | | | GAFFNEY | SC | 29340 | |
| 4764334 | RUPPE, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144425 | RUPPE, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762941 | RUPPEL SHAWNAN | 1404 RIVERSIDE DR | | | | JEFFERSON CY | MO | 65101 | |
| 4185610 | RUPPEL, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533272 | RUPPEL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219294 | RUPPEL, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427655 | RUPPEL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762942 | RUPPERT JENNIFER | 3075 LOS ALTOS DR | | | | BELLEAIR BLF | FL | 33770 | |
| 4458078 | RUPPERT, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466720 | RUPPERT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677924 | RUPPERT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260684 | RUPPERT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469539 | RUPPERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460094 | RUPPERT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415699 | RUPPERT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342567 | RUPPERT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474857 | RUPPERT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655759 | RUPPERT, MERIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856891 | RUPPERT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757365 | RUPPERT, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489628 | RUPPERT, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508799 | RUPPERT, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400437 | RUPPRECHT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190248 | RUPPRECHT, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427044 | RUPRACHT, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859933 | RUPRECHT COMPANY | 1301 ALLANSON ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4483639 | RUPRECHT, ANGELIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719529 | RUPRECHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337691 | RUPRECHT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788666 | Ruqayyah Karim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762943 | RUQAYYUM WILLIAMS | 12880 W OUTER DR APT 301 | | | | DETROIT | MI | 48203 | |
| 4593068 | RUQUE, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676493 | RURAK, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808931 | RURAL KING REALTY LLC | ATTN:CORPORATE COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808945 | RURAL KING REALTY LLC | ATTN: GENERAL COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808938 | RURAL KING REALTY LLC | ATTN: LEASE ADMINISTRATION | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4855328 | RURAL KING REALTY LLC | 4216 DEWITT AVENUE | | | | MATTOON | IL | 61938 | |
| 4808957 | RURAL KING REALTY, LLC | ATTN REAL ESTATE MANAGER | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808905 | RURAL KING REALTY, LLC | ATTN: SHERRI ALDRICH | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4669011 | RURING, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572279 | RURUP, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663315 | RUS, ELISABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631414 | RUS, MIHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683965 | RUSAK, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221332 | RUSAKIEWICZ, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546104 | RUSAKOVA, LYUBOV Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822022 | RUSBARSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727572 | RUSBASAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762944 | RUSBELA GONZALEZ | 2200 S INDIANA AVE APT E | | | | BROWNSVILLE | TX | 78521 | |
| 4497802 | RUSCALLEDA ROSADO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494239 | RUSCELLA, REECE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506456 | RUSCETTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762945 | RUSCH ADRIENNE | 2082 CRARY ST | | | | GREEN BAY | WI | 54304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762946 | RUSCH JAYNA | 154 SOUTH DRIVE LOT 14 | | | | LAKE WELLS | FL | 33859 | |
| 4668687 | RUSCH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750312 | RUSCH, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218697 | RUSCH, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620032 | RUSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477516 | RUSCH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745556 | RUSCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761076 | RUSCH, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381100 | RUSCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278245 | RUSCH, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522728 | RUSCHE, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786446 | Rusche, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740216 | RUSCHE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765781 | RUSCIANO, LALANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255131 | RUSCIANO, LOVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580104 | RUSCIN, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217804 | RUSCIO, CARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444683 | RUSCITTI, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682424 | RUSCITTI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213718 | RUSCITTO, ROCCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881106 | RUSCO PACKAGING INC | P O BOX 226685 | | | | DALLAS | TX | 75222 | |
| 4328063 | RUSCOE JR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760152 | RUSCOE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611060 | RUSCSAK, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365981 | RUSCZAK, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482281 | RUSDEN, JAYMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762947 | RUSEELL JENNIFER | 2334 OLD TRAIL DR | | | | RESTON | VA | 20191 | |
| 5762948 | RUSEK DEBORAH | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 5762950 | RUSELL VICKY | 1375 BYHLIA | | | | BYHALIA | MS | 38611 | |
| 4689349 | RUSELL, LEROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727118 | RUSELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297406 | RUSENOVICH, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420114 | RUSERT, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796877 | RUSH A COVER INC | D8A DISCOUNT MARINE STORE | 4243 W. THIRD | | | BATTLEFIELD | MO | 65619 | |
| 5762951 | RUSH ANGELIA D | 427 STONE POST RD | | | | CHARLOTTE | NC | 28217 | |
| 5762953 | RUSH CEDRA | 10151 CLOVERDALE | | | | ST LOUIS | MO | 63136 | |
| 5762954 | RUSH CHARLENE | 2129 ADELAIDE AVE | | | | ST LOUIS | MO | 63107 | |
| 5762955 | RUSH CHRISTINA | 1679 SEVEN PINES RD APT B | | | | SPRINGFIELD | IL | 62704 | |
| 5762956 | RUSH CREEK CREATIONS INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 4859030 | RUSH CREEK CREATIONS INC | 3245 S 20TH ST | | | | MILWAUKEE | WI | 53215-4441 | |
| 5762957 | RUSH DEBRA | 4019 YOUNG ST | | | | SPRINGFIELD | MO | 65803 | |
| 5762958 | RUSH DEMETRIS | 3539 HEATHERTON DRIVE APT 6 | | | | DAVENPORT | IA | 52807 | |
| 4870860 | RUSH DIRECT INC | 800 DILLON DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4559700 | RUSH III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842525 | RUSH IMPORT LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859283 | RUSH INCORPORATED | 119 WILKINSON ROAD | | | | BRAMPTON | ON | L6T4X1 | CANADA |
| 5762960 | RUSH JACKSON | 13 SUFFOLK ST | | | | PROV | RI | 02908 | |
| 4572094 | RUSH JR, RODERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762961 | RUSH KATISHA | 530 CECIL WAY | | | | DOUGLAS | GA | 31533 | |
| 5762962 | RUSH KEISHA | P BOX 20506 | | | | PHILA | PA | 19138 | |
| 5762963 | RUSH KIMBERLY | 1889 FLOYDE | | | | LOGANVILLE | GA | 30052 | |
| 4144186 | RUSH KRON, BETSY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861587 | RUSH LANDSCAPE GARDENING | 1690 FAIRVIEW LANE | | | | PRESCOTT | AZ | 86301 | |
| 5762964 | RUSH LAVERNE | 836 PAGE ST | | | | CHVILLE | VA | 22903 | |
| 5762965 | RUSH MAREKA | 703 YUBA ST | | | | JANESVILLE | WI | 53545 | |
| 5762966 | RUSH NATASHA | 4542 COLLRIENE CUTOFF RD | | | | TLYER | AL | 36785 | |
| 4373613 | RUSH OSUN, ALEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762967 | RUSH PAUL | 191 HILLARD DR | | | | STANLEY | VA | 22851 | |
| 5762968 | RUSH PAUL R | 191 HILLARD DRIVE | | | | STANLEY | VA | 22851 | |
| 5762969 | RUSH PEGGY | 67903 KENNEDY AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5762970 | RUSH SANDRA | 11879 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5762971 | RUSH SHARON | 7512 OTTAWA | | | | CLEVELAND | OH | 44105 | |
| 5762972 | RUSH SHEILA | 2881 CANAL RD | | | | DELTONA | FL | 32738 | |
| 5762973 | RUSH SHONTE | 5021 BYRD AVENUE | | | | RACINE | WI | 53406 | |
| 5762974 | RUSH THOMAS | 300 LAKEVIEW DR | | | | RIDGEWOOD | NJ | 07450 | |
| 5762976 | RUSH TWAUNA | 111 LINDEN COURT | | | | DOVER | DE | 19901 | |
| 4527844 | RUSH, ABBIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758257 | RUSH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487223 | RUSH, ALLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719310 | RUSH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217344 | RUSH, ARIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508818 | RUSH, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689479 | RUSH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478233 | RUSH, CAROLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621016 | RUSH, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378326 | RUSH, CHARMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672320 | RUSH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224876 | RUSH, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247944 | RUSH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425722 | RUSH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636961 | RUSH, DELOICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531246 | RUSH, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660602 | RUSH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900025 | Rush, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729360 | RUSH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603844 | RUSH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750101 | RUSH, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652091 | RUSH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753556 | RUSH, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829812 | RUSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580679 | RUSH, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279576 | RUSH, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588375 | RUSH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671990 | RUSH, JERELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539892 | RUSH, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479731 | RUSH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636897 | RUSH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687690 | RUSH, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434381 | RUSH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829813 | RUSH, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558766 | RUSH, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743428 | RUSH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291059 | RUSH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459250 | RUSH, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510347 | RUSH, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769408 | RUSH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416662 | RUSH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538636 | RUSH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204319 | RUSH, LAKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360007 | RUSH, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276713 | RUSH, MARCELUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392237 | RUSH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170974 | RUSH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684386 | RUSH, MARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286870 | RUSH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594486 | RUSH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374397 | RUSH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376045 | RUSH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373204 | RUSH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212843 | RUSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651010 | RUSH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511361 | RUSH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210846 | RUSH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717699 | RUSH, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716520 | RUSH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289015 | RUSH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458583 | RUSH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551465 | RUSH, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558342 | RUSH, RONETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507972 | RUSH, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515208 | RUSH, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192604 | RUSH, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378349 | RUSH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619089 | RUSH, SHERITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464183 | RUSH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232673 | RUSH, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264855 | RUSH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240384 | RUSH, TOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511612 | RUSH, TRE-MU-NICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553629 | RUSH, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155312 | RUSH, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757059 | RUSH-BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639789 | RUSHDAN, ABDULSABOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384659 | RUSHDAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686093 | RUSHDAN, SHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337783 | RUSHE, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762977 | RUSHEENA WALKER | 85 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 4769945 | RUSHEMEZA, MITIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882691 | RUSHER CONSTRUCTION & REPAIR INC | P O BOX 67 | | | | ALGONA | IA | 50511 | |
| 4206574 | RUSHER, CURTIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605536 | RUSHER, JAMES PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735825 | RUSHER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430242 | RUSHFORD, ALAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420445 | RUSHFORD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540370 | RUSHFORD, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626120 | RUSHFORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156616 | RUSHFORD, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428472 | RUSHFORD, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856646 | RUSHFORTH, DEANNA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437095 | RUSHFORTH-WORRELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749262 | RUSHENG, TILLMEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762978 | RUSHIN BESSIE | 32489 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5762979 | RUSHIN KIMBERLY | 671 SW TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5762980 | RUSHIN MONIQUE | 7332 DIEPPE WAY | | | | SACRAMENTO | CA | 95842 | |
| 4632226 | RUSHIN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370939 | RUSHIN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762981 | RUSHING DARNEICE | 11636 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5762982 | RUSHING DORA | 103 RACKLEY DR | | | | GREENVILLE | NC | 27834 | |
| 5762983 | RUSHING ERIKA | 202 BARN STREET | | | | JONESBORO | LA | 71251 | |
| 5762984 | RUSHING GLENESE | 2821 CARVER AVE | | | | CRESTVIEW | FL | 32539 | |
| 5762985 | RUSHING JOYCE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |
| 4644145 | RUSHING JR., BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633919 | RUSHING MASON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762986 | RUSHING MEGAN | 1489 COTTAGE RD | | | | KANNAPOLIS | NC | 28081 | |
| 5762987 | RUSHING ROBERT | 1101 RIVER OAKS DR | | | | RICHMOND HILL | GA | 31324 | |
| 5762988 | RUSHING SAM | 9432 LEXINGTON CIR G | | | | CHARLOTTE | NC | 28213 | |
| 5762990 | RUSHING TINA | 718 E 151ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762991 | RUSHING TRINESE | 604 BEN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4309942 | RUSHING, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617634 | RUSHING, ARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757166 | RUSHING, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752700 | RUSHING, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376488 | RUSHING, CARTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284349 | RUSHING, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432148 | RUSHING, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722320 | RUSHING, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276384 | RUSHING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559273 | RUSHING, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608723 | RUSHING, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325006 | RUSHING, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235923 | RUSHING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627223 | RUSHING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735869 | RUSHING, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448976 | RUSHING, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716487 | RUSHING, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386606 | RUSHING, KEIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271679 | RUSHING, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676124 | RUSHING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581508 | RUSHING, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283631 | RUSHING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362461 | RUSHING, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266394 | RUSHING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829814 | RUSHING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216995 | RUSHING, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361818 | RUSHING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648362 | RUSHING, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325422 | RUSHING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719886 | RUSHING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462662 | RUSHING, TREVIAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676905 | RUSHING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681058 | RUSHING, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198324 | RUSHING, ZACH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392648 | RUSHLAU, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623380 | RUSHMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865894 | Rushmore Photo & Gifts, Inc. | 3305 Campbell Street | | | | Rapid City | SD | 57701 | |
| 4865894 | Rushmore Photo & Gifts, Inc. | 3305 Campbell Street | | | | Rapid City | SD | 57701 | |
| 4417017 | RUSHMORE, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758334 | RUSHMORE, MARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762993 | RUSHON THERESA | 751 BARNSBORO ROAD | | | | RICHWOOD | NJ | 08074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5762994 | RUSHTON FAITH | 5037 OLD HWY 25 | | | | ABERDEEN | MS | 39730 | |
| 4875370 | RUSHTON GENERAL CONTRACTING | DONALD RUSHTON | 195 FOREST RD | | | LINCOLNTON | NC | 28092 | |
| 4459165 | RUSHTON JR, BRYANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762995 | RUSHTON KIM | 4304 S JOCILYN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5762996 | RUSHTON SHENIKA | 50 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5762997 | RUSHTON TERRI | 224 A BROOKS STEWART DRIVE | | | | GREENWOOD | SC | 29649 | |
| 4406428 | RUSHTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286481 | RUSHTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662026 | RUSHTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690520 | RUSHTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492544 | RUSHTON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220039 | RUSHTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375165 | RUSHTON, LENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822023 | RUSHTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454622 | RUSHTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637632 | RUSHTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686146 | RUSHTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474907 | RUSHTON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748774 | RUSICH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161522 | RUSIECKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762998 | RUSIELYN SMITH KOA | 84849 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 4446647 | RUSINKO, MARYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377246 | RUSINSKI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5762999 | RUSK CORI | 5114 ORMSBY AVE | | | | CALDWELL | ID | 83607 | |
| 5763000 | RUSK TAMMY | 3207 51ST AVE TERRACE W | | | | BRADENTON | FL | 34207 | |
| 4280566 | RUSK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649073 | RUSK, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326089 | RUSK, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403598 | RUSK, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745796 | RUSK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318834 | RUSK, SHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822024 | RUSKA, SCOTT & PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663308 | RUSKE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734165 | RUSKENVELD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829815 | RUSKEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697852 | RUSKIN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486498 | RUSKIN, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156872 | RUSKOWITZ, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453626 | RUSKOWSKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804581 | RUSLAN FAHRETDINOV | DBA DENTAL HEALTH ESSENTIALS | 8301 MELROSE DR | | | LENEXA | KS | 66214 | |
| 5763001 | RUSLAN SHUKUROV | 1833 EAST 12TH STREET 6 | | | | BROOKLYN | NY | 11229 | |
| 4489228 | RUSLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229311 | RUSLEY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247866 | RUSLEY, MARKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393322 | RUSLI, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763002 | RUSLY ROY | 301 RHODES ENGINEERING CE | | | | CLEMSON | SC | 29634 | |
| 4624565 | RUSNACK, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763003 | RUSNAK VICTORIA | 7533 STATE ROUTE 151 | | | | RAYLAND | OH | 43943 | |
| 4298899 | RUSNAK, CARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570011 | RUSNAK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506359 | RUSNAK, ROXANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506708 | RUSNAK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456051 | RUSNAK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829816 | RUSNEK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763004 | RUSO FRAKE | 3119 SCIOTO TRCE | | | | COLUMBUS | OH | 43221 | |
| 4192520 | RUSO, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763005 | RUSS ASHLEY | 3204 LOUSIANA AVENUE | | | | FT PIERCE | FL | 34947 | |
| 4883283 | RUSS BERRIE US GIFTS INC | P O BOX 842616 | | | | BOSTON | MA | 02284 | |
| 5763006 | RUSS BRITTANY A | 14525 HENSEL LN APT 109 | | | | TAMPA | FL | 33613 | |
| 5763007 | RUSS CRAWFORD | PO BOX 351 | | | | KINDER | LA | 70648 | |
| 5763008 | RUSS DANA | POBOX 862 | | | | CENTERVILLE | MS | 39631 | |
| 5763010 | RUSS EVELYN | 1119 WRIGHT ST | | | | WILMINGTON | NC | 28401 | |
| 4822025 | RUSS HAGERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763011 | RUSS HEISER | 2700 N MILITARY TRL | | | | BOCA RATON | FL | 33431 | |
| 5763012 | RUSS JASMINE | 1722 WEST 17TH ST | | | | PANAMA CITY | FL | 32405 | |
| 4851708 | RUSS KELLY | 763 NUMBER NINE RD | | | | Hastings | PA | 16646 | |
| 5763013 | RUSS LEMON | 229 MILLER ST TRLR F4 | | | | LUDLOW | MA | 01056 | |
| 5763014 | RUSS LIAK | 15358 GOLDEN RAIN DR | | | | CHESTERFIELD | MO | 63017 | |
| 5763016 | RUSS LORRIE A | 100 GUILFORD LN 50-8 | | | | WAYNESBORO | VA | 22980 | |
| 5763017 | RUSS LOVINS | 10052 SIMMS STATION RD | | | | DAYTON | OH | 45458 | |
| 4829817 | RUSS LYON REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763018 | RUSS MARY L | 2323 JANETTE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5763019 | RUSS PAMELA | 4620 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763020 | RUSS QUOVEADIES | 2920 NW 67 ST | | | | MIAMI | FL | 33142 | |
| 5763021 | RUSS RHODES | 5901 WOODGROVE LN | | | | VIRGINIA BEAC | VA | 23464 | |
| 5763022 | RUSS RUMSEY | 37 KIWI LANE | | | | SAPPHIRE | NC | 28774 | |
| 5763023 | RUSS SHIRLEY | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5763024 | RUSS TAMYKA L | 1000 MOTREAL RD APT 2L | | | | CLARKSTON | GA | 30021 | |
| 5763025 | RUSS TANISHA | 2940A MOTHER SIMPSON WAY | | | | MILWAUKEE | WI | 53206 | |
| 4886417 | RUSS WHELAN INC | RUSS WHELAN DOORS | P O BOX 119 | | | BENSALEM | PA | 19020 | |
| 4878809 | RUSS WHELAN JR INC | MARK PAGE ENTERPRISES LLC | 1375 ADAMS ROAD | | | BENSALEM | PA | 19020 | |
| 5763026 | RUSS YORK | 12917 LOCUST ST | | | | KANSAS CITY | MO | 64145 | |
| 4686490 | RUSS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666599 | RUSS, BRENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148102 | RUSS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634909 | RUSS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351248 | RUSS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219139 | RUSS, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523328 | RUSS, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322148 | RUSS, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656916 | RUSS, DEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217426 | RUSS, DMITRI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384444 | RUSS, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560530 | RUSS, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237725 | RUSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509449 | RUSS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248135 | RUSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623831 | RUSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251294 | RUSS, JONESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222608 | RUSS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510988 | RUSS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689305 | RUSS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705928 | RUSS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731955 | RUSS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470601 | RUSS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150858 | RUSS, MAURISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747707 | RUSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442642 | RUSS, NIKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761830 | RUSS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512444 | RUSS, PRISCILLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237191 | RUSS, QUOVEADIES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426305 | RUSS, ROMALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320529 | RUSS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237237 | RUSS, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644846 | RUSS, TARSHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599146 | RUSS, THEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246688 | RUSS, TIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337480 | RUSS, TYKEIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478607 | RUSS, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763027 | RUSSAKIS ALIDA | 7705 LAKESIDA WAY | | | | FT PIERCE | FL | 34951 | |
| 4235163 | RUSSANO, LIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763029 | RUSSAW DORIS | 2 MONZA CT | | | | DOTHAN | AL | 36303 | |
| 4324974 | RUSSAW, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150143 | RUSSAW, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763030 | RUSSEL BIANC D | 3441 WE OARCREST DR | | | | PEORIA | IL | 61604 | |
| 5763031 | RUSSEL CHADISADI | 2941 OLIVER WHITE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5405800 | Russel E Westbrook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763032 | RUSSEL EMILY | 205 S VICTOR | | | | CHRISTOPR | IL | 62822 | |
| 5763033 | RUSSEL FREHLICH | 600 MITCHELL AVE | | | | KING | WI | 54946 | |
| 5763034 | RUSSEL GREEN | 1116 AVE SOUTH | | | | MERIDIAN | MS | 39301 | |
| 5763035 | RUSSEL JERY | PO BOX 7 | | | | PHIL | TN | 37846 | |
| 5763036 | RUSSEL JOHN | 6050 MELODY LN APT378 | | | | DALLAS | TX | 75231 | |
| 4563173 | RUSSEL JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763037 | RUSSEL KATHY E | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5763038 | RUSSEL KRISTIN | 613 MAPLE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5763039 | RUSSEL MARTHA | PO BOX 212 | | | | SALEM | FL | 32356 | |
| 5763040 | RUSSEL MAXINE | 515 WRAY STREET | | | | REIDSVILLE | NC | 27320 | |
| 5763041 | RUSSEL MIKE | 13720 CANOE BROOK DR 18 | | | | SEAL BEACH | CA | 90740 | |
| 5763042 | RUSSEL PATRICK | 2239 KAREN CT | | | | ARCATA | CA | 95521 | |
| 5763043 | RUSSEL PICKET | 296 MARTIN PRUIT RD | | | | EDMONTON | KY | 42129 | |
| 5763044 | RUSSEL S BOGART | 171 AUTUMN VW WAY | | | | HENRYVILLE | PA | 18332 | |
| 5763045 | RUSSEL WILES | POBOX 1244 | | | | NORTON | VA | 24273 | |
| 5763046 | RUSSEL WILLIAMS | 1903 WILEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 4887332 | RUSSEL Y COOKE | SEARS OPTICAL LOC 1075/2195 | 2401 CARRIAGE COURT | | | INDIALANTIC | FL | 32903 | |
| 5763047 | RUSSEL ZACHARY | 707 S MYNE STREET | | | | VALLEY | NE | 68064 | |
| 4616215 | RUSSEL, AIROMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682727 | RUSSEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637174 | RUSSEL, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754917 | RUSSEL, DONALLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676368 | RUSSEL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585467 | RUSSEL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663148 | RUSSEL, HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842526 | RUSSEL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585525 | RUSSELI, JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870159 | RUSSELL AARON ANDERSON | 712 S WEST ST | | | | OLNEY | IL | 62450-1347 | |
| 5763048 | RUSSELL ALFREDA | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5470311 | RUSSELL ALICIA | 2858 PICKLE RD APT 237 | | | | OREGON | OH | 43616-3924 | |
| 5763049 | RUSSELL ALLEN | 6812 CHURCH ST | | | | LITHONIA | GA | 30058 | |
| 5763050 | RUSSELL ALLISON D | 19496 PINEHURST PLACE E | | | | GULFPORT | MS | 39503 | |
| 5763051 | RUSSELL AMY | 1753 TAHOE DR | | | | SEVERVILLE | TN | 37876 | |
| 5763052 | RUSSELL ANDREW | 915 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5763053 | RUSSELL ARTHUR | 1911 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5763054 | RUSSELL ASHLEY | 7301 EASTBANK DR | | | | TAMPA | FL | 33617 | |
| 5763055 | RUSSELL ASHLEY P | 123 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 4880167 | RUSSELL ATHLETIC | P O BOX 102614 | | | | ATLANTA | GA | 30368 | |
| 4810434 | RUSSELL BACKHAUS | 2305 SE 12 STREET | | | | CAPE CORAL | FL | 33990 | |
| 5763056 | RUSSELL BARBARA | 688 W COMET RD | | | | CLINTON | OH | 44216 | |
| 5763057 | RUSSELL BESSIE L | 3845 ST BARNABAS RD APT T2 | | | | SUITLAND | MD | 20746 | |
| 5763058 | RUSSELL BONNIE | 738 WEST EARL DRIVE | | | | VINELAND | NJ | 08360 | |
| 5763059 | RUSSELL BRANDS LLC | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42103 | |
| 4807263 | RUSSELL BRANDS LLC | JIM RHEA | 1 FRUIT OF THE LOOM DR. | | | BOWLING GREEN | KY | 42103 | |
| 5798604 | RUSSELL BRANDS LLC | P O BOX 116847 | | | | Atlanta | GA | 30368 | |
| 4888918 | RUSSELL BRANDS LLC | UNION UNDERWEAR COMPANY INC | P O BOX 116847 | | | ATLANTA | GA | 30368 | |
| 4902067 | Russell Brands, LLC | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 4902067 | Russell Brands, LLC | Fruit Of The Loom | One Fruit Of The Loom Drive | | | Bowling Green | KY | 42103 | |
| 5763060 | RUSSELL BRENDA | 1418 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5763061 | RUSSELL BRIANNA | 16662 GAR HWY | | | | MONTVILLE | OH | 44064 | |
| 5763062 | RUSSELL BRITANI | 2930 PUTTNAM AVE | | | | HURRICANE | WV | 25526 | |
| 5763063 | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | |
| 4829818 | RUSSELL CARDEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763064 | RUSSELL CARMEN | 7 S FIFTH ST | | | | OXFORD | PA | 19363 | |
| 5763065 | RUSSELL CAROL | 789 APT C WEMBLY DR | | | | FREDERICK | MD | 21701 | |
| 5763067 | RUSSELL CASEY | 204 29TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5763068 | RUSSELL CASSANDRA | 9241 BIRMINHAM DR | | | | PALM BEACH GRDS | FL | 33410 | |
| 4842527 | RUSSELL CHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763070 | RUSSELL CHRISTEL | 919 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 4849489 | RUSSELL CLAY BATSON | 817 RICHMOND RD | | | | Rockingham | NC | 28379 | |
| 5763071 | RUSSELL COLLEEN | 503 KATHY AVENUE | | | | HAMPTON | SC | 29924 | |
| 5763072 | RUSSELL CONNIE | 5999 PAULEYSWAMP RD | | | | CONWAY | SC | 29527 | |
| 4858329 | RUSSELL CONSTRUCTION COMPANY | 102 EAST PHILLIPS STREET | | | | CONROE | TX | 77301 | |
| 5763073 | RUSSELL CORLETTA D | 4418 PEMBROOK VILLAGE DR | | | | ALEXANDRIA | VA | 22309 | |
| 4781500 | Russell County Government | PO Box 7 | | | | Jamestown | KY | 42629 | |
| 5787750 | RUSSELL COUNTY GOVERNMENT | PO BOX 7 | | | | JAMESTOW | OH | 42629 | |
| 5763074 | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5763075 | RUSSELL CRISSY S | 5629 OREGON AVE | | | | BALTIMORE | MD | 21227 | |
| 5763076 | RUSSELL CRYSTAL | 3165 BROADWAY ST | | | | JACKSONVILLE | FL | 32254 | |
| 5763077 | RUSSELL CYNTHIA | 1207 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5404541 | RUSSELL D THEOBALD | 101 WHIPPOORWILL DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5763078 | RUSSELL DAVIS | 9612 PICKWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5763079 | RUSSELL DAWN | 34 CANOPY LANE | | | | SAINT HELENA | SC | 29920 | |
| 5763080 | RUSSELL DEBORAH | 412 S 3213T PL A2 | | | | FEDERAL WAY | WA | 98003 | |
| 4600146 | RUSSELL DEVANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763081 | RUSSELL DIANNE | 1900 E TROPICANA AVE A | | | | LAS VEGAS | NV | 89119 | |
| 4872651 | RUSSELL DINSMORE | APPLIANCES R RUSS INC | 231 QUINTARD ST | | | STATEN ISLAND | NY | 10305 | |
| 5763082 | RUSSELL DONNIS | 13911 NE 8TH STREET | | | | WILLISTON | FL | 32696 | |
| 5763083 | RUSSELL DRAPER | 309 WILLARD | | | | TOLEDO | OH | 43605 | |
| 5763084 | RUSSELL EMERY | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | |
| 5763085 | RUSSELL ENGLISH | 2440 KILLARNEY | | | | GRANITE CITY | IL | 62040 | |
| 5763086 | RUSSELL ENTHRILLIAN | 306 HAROLD GOODMAN CIR | | | | CONCORD | NC | 28025 | |
| 4842528 | RUSSELL FIDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763087 | RUSSELL FLORENCE | 6723 RAILWAY AVE | | | | BALT | MD | 21222 | |
| 5763088 | RUSSELL FRANKIE | 925 LOUGHBOROUTH DRIVE APT024 | | | | MERCED | CA | 95348 | |
| 5763089 | RUSSELL FRIDELL | 842 OUACHITA ROAD 83 | | | | BEARDEN | AR | 71720 | |
| 5763090 | RUSSELL FULLER | 4416 COBBLE CREEK LN | | | | RALEIGH | NC | 27616 | |
| 5763091 | RUSSELL GARY | 110 EAST JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5763092 | RUSSELL GENEVIE | CARLO THOMPSON2PICKUP | | | | CONYERS | GA | 30013 | |
| 5763093 | RUSSELL GINA | 13171 FOUNTAIN PARK DR | | | | MARINADELREY | CA | 90094 | |
| 5763094 | RUSSELL GLOSTON | 6421 1ST STREET | | | | VIOLET | LA | 70092 | |
| 5763095 | RUSSELL GRACE | 2100 DARTMOUTH GLEN DR | | | | GARNER | NC | 27529 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403025 | RUSSELL GREGORY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5763096 | RUSSELL GRIEFF | PO BOX 307 | | | | SIDMAN | PA | 15955 | |
| 5763097 | RUSSELL GUYCAROL | 15157 ELM CT A | | | | MORENO VALLEY | CA | 92551 | |
| 5763098 | RUSSELL HANNELORE | 1716 EMPRESS DR APT 1I | | | | DUNNELLON | FL | 34432 | |
| 5763099 | RUSSELL HELEN E | 236 SW 12 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4851466 | RUSSELL HICKS | 3516 197TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 5763100 | RUSSELL HOWTON | 2301 SUTTON PLACE DRIVE | | | | JASPER | AL | 35504 | |
| 5763101 | RUSSELL HUNT | 12781 LINDEN DR NONE | | | | NEOSHO | MO | 64850 | |
| 4347717 | RUSSELL III, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763102 | RUSSELL IKIA | 1920 BROOKTER ST | | | | SLIDELL | LA | 70461 | |
| 5841539 | Russell J Fadgen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510605 | RUSSELL J HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510605 | RUSSELL J HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763103 | RUSSELL JACKIE | 215 GLASSGOW | | | | STOCKTON | CA | 95210 | |
| 5763106 | RUSSELL JACQULINE | 40 NORTHCREEK LANE | | | | OSPREY | FL | 34229 | |
| 5763107 | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | |
| 5763108 | RUSSELL JAMILA A | 2A SION FARM | | | | CSTED | VI | 00820 | |
| 5763109 | RUSSELL JASON | 2630 WEST 8TH | | | | OWENSBORO | KY | 42301 | |
| 5763110 | RUSSELL JEANNETTE | 119 NORTHRUP BLVD | | | | SYRACUSE | NY | 13209 | |
| 5763111 | RUSSELL JERICA | 3810 S GREY DOVE TER | | | | HOMOSASSA | FL | 34448 | |
| 5763112 | RUSSELL JESSICA | P O BOX 262 | | | | POWERSITE | MO | 65731 | |
| 5763113 | RUSSELL JOANNE | 1129 MYRTLE DR | | | | ROCK HILL | SC | 29732 | |
| 5763114 | RUSSELL JOHNSON | 938 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | |
| 5763115 | RUSSELL JOI L | 1513 MAPLE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 4581238 | RUSSELL JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522033 | RUSSELL JR, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515819 | RUSSELL JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528815 | RUSSELL JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233643 | RUSSELL JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763116 | RUSSELL JUDY A | 1009 FRANKLIN ST | | | | LAKE CITY | AR | 72437 | |
| 5763117 | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5763118 | RUSSELL KATHY E | 1471 ALAMO ST | | | | LAS CRUCES | NM | 88001 | |
| 5763119 | RUSSELL KEN | LYNN GARDEN DR | | | | KINGSPORT | TN | 37660 | |
| 5763120 | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | |
| 5763121 | RUSSELL KENTON | PO BX 2724 | | | | MOENKOPI | AZ | 86045 | |
| 5763122 | RUSSELL KESHA L | 1295 MACON AVE | | | | MACON | GA | 31204 | |
| 5763123 | RUSSELL KIM | 9154 COVENTRY | | | | TOLEDO | OH | 43605 | |
| 5763124 | RUSSELL KIMBERLY | P O BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5763125 | RUSSELL KIMBERTY | 2435 CROWMWELL | | | | NORFOLK | VA | 23509 | |
| 5763126 | RUSSELL KIMISHA | 200 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014 | |
| 5763127 | RUSSELL KIRSTIN | PO BOX 134 | | | | BOX ELDER | MT | 59521 | |
| 4802530 | RUSSELL KOVNER | DBA MALIBU WHOLESALE | 7755 ALABAMA AVE | #13 | | CANOGA PARK | CA | 91304 | |
| 5763128 | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5763129 | RUSSELL KRISTY | 114 ROBINSON ST | | | | WAYNESVILLE | NC | 28786 | |
| 5763130 | RUSSELL LANCE | 3405 Harmon CT | | | | Uppr Marlboro | MO | 20772-3388 | |
| 5763131 | RUSSELL LARUE | 717 16TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5763132 | RUSSELL LASHONDA | 5545 GODWIN BLVD | | | | SUFFOLK | VA | 23434 | |
| 5763133 | RUSSELL LATIFAH L | 459 EAST 24TH ST | | | | ERIE | PA | 16503 | |
| 5763134 | RUSSELL LATOYA P | 2148 HUNTER CT | | | | COLUMBUS | GA | 31907 | |
| 5763135 | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | |
| 5763136 | RUSSELL LEAH | 317 B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 5763137 | RUSSELL LINDA | PO BOX 3435 | | | | KALISPELL | MT | 59903 | |
| 5763138 | RUSSELL LORENE | 184 WYKERTOWN ROAD | | | | BRANCHVILLE | NJ | 07826 | |
| 5763139 | RUSSELL LORETTA | 1908 CHOYCE CIR | | | | CHARLOTTE | NC | 28217 | |
| 5763140 | RUSSELL LORI | 779 OHIO AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5763141 | RUSSELL LOWELL | 8019 HARRIETT AVE | | | | CHARLOTTE | NC | 28216 | |
| 4842529 | RUSSELL MACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763142 | RUSSELL MAE | 2005 BAKER LN NONE | | | | TUSCUMBIA | AL | 35674 | |
| 5763143 | RUSSELL MARLENA | 1455 COUNTY ROAD 16 | | | | PLYMOUTH | NY | 13832 | |
| 5763144 | RUSSELL MARSHA | 105 CHATAM LN | | | | PRATTVILLE | AL | 36066 | |
| 5763145 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | |
| 4695918 | RUSSELL MCROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763146 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | |
| 5763147 | RUSSELL MICHELE | 2385 LUMPKIN ST | | | | EASTPOINT | GA | 30344 | |
| 5763148 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | |
| 5763150 | RUSSELL MURIEL | 2030 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5763151 | RUSSELL NANCY | 300-398 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 4875300 | RUSSELL NEWMAN BRANDS | DIV OF RNA HOLDINGS LLC | P O BOX 933871 | | | ATLANTA | GA | 31193 | |
| 4874556 | RUSSELL NEWMAN INC | CYPRESS HOTEL & SPA LLC DIV | P O BOX 2306 | | | DENTON | TX | 76202 | |
| 5763152 | RUSSELL ONEY | 7217 BALDWIN AVE | | | | TAMPA | FL | 33619 | |
| 5763153 | RUSSELL PAT | 115 LAKE BLAINE DRIVE | | | | KALISEPELL | MT | 59901 | |
| 5763154 | RUSSELL PETRA | 49 FINNIGAN AVE | | | | SADDLE BROOK | NJ | 07663 | |
| 5763155 | RUSSELL PHYLLIS A | 202 PARKER LN | | | | LAGRANGE | GA | 30240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871568 | RUSSELL PLUMBING AND SUPPLIES INC | 9030 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5763156 | RUSSELL RACHELLE | 444 3RD AVE N | | | | ONALASKA | WI | 54650 | |
| 5763157 | RUSSELL REBEKAH | 13 PATROIT CRESCENT | | | | HAMPTON | VA | 23666 | |
| 5763158 | RUSSELL REGINA | 2103 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5763159 | RUSSELL REGINE | 10412 S CLAREMONT | | | | CHICAGO | IL | 60643 | |
| 5763160 | RUSSELL RENEE | 11551S W 26ST | | | | MIAMI | FL | 33028 | |
| 4886424 | RUSSELL RESEARCH | RUSSELL MARKETING RESEARCH INC | ONE MEADOWLANDS PLAZA STE 1001 | | | E SAT RUTHERFORD | NJ | 07073 | |
| 4885099 | RUSSELL REYNOLDS ASSOCIATES INC | PO BOX 6427 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 5763161 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | |
| 5763162 | RUSSELL ROBIN | 4908 VINEYARD LANE | | | | WILMINGTON | NC | 28403 | |
| 5763163 | RUSSELL ROGERS | 3812 COLLIER RD | | | | RANDALSTOWN | MD | 21133 | |
| 5763164 | RUSSELL ROMOLA M | 1228 KENWOOD DR | | | | BURLINGTON | NC | 27215 | |
| 5763165 | RUSSELL ROOSEVELT | 725 HESSMAN AVE | | | | HOLLY HILL | SC | 29059 | |
| 5763166 | RUSSELL RUSSELL J | 290 DOBSON RD | | | | DUNCAN | SC | 29334 | |
| 5763167 | RUSSELL S CONLEY | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816 | |
| 5763168 | RUSSELL SARAH | 2975 ITHICA DR | | | | SUMTER | SC | 29154 | |
| 5763169 | RUSSELL SCHULYER | 1535 VALERIA WAY | | | | GREAT FALLS | MT | 59405 | |
| 5763170 | RUSSELL SETH | 1406 N BRITTANY LANE | | | | GILBERT | AZ | 85233 | |
| 5763171 | RUSSELL SHARON L | 14 GLENWOOD LN | | | | ST PETERS | MO | 63376 | |
| 5763172 | RUSSELL SHAUNDEYA L | 405 WESTCHESTER MANOR APT C | | | | TAMPA | FL | 33604 | |
| 5763173 | RUSSELL SHERON | 72 TIPTON DRIVE EAST | | | | SHERMAN OAKS | CA | 91403 | |
| 5763175 | RUSSELL SHONE | 800 MEADOW EDGE TR | | | | WHITSETT | NC | 27377 | |
| 5763176 | RUSSELL SHORES | 1832 BAIHLY HILLS DR SW | | | | ROCHESTER | MN | 55902 | |
| 5763177 | RUSSELL SIGLER INC | P O BOX 920 | | | | TOLLESON | AZ | 85353 | |
| 4887845 | RUSSELL SIGLER INC | SIGLER | P O BOX 920 | | | TOLLESON | AZ | 85353 | |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | |
| 5763178 | RUSSELL SILVER | PO BOX 100661 | | | | MILWAUKEE | WI | 53210 | |
| 5763179 | RUSSELL SONDRA | 114 DEAVER RD | | | | ELKTON | MD | 21921 | |
| 5763180 | RUSSELL SOPHIA | 1019 S SENECA | | | | WICHITA | KS | 67213 | |
| 5763181 | RUSSELL SPEARS | 432 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 5763182 | RUSSELL SPENCE | 845 EAGLES NEST LANDING ROAD | | | | TOWNSEND | DE | 19734 | |
| 4368756 | RUSSELL STEPNEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763183 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | |
| 5798605 | RUSSELL STOVER CANDIES INC | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112 | |
| 5845171 | Russell Stover Chocolates, LLC | ATTN: Jennifer Jones, AR Manager | 4900 Oak Street | | | Kansas City | MO | 64112-2702 | |
| 5845171 | Russell Stover Chocolates, LLC | ATTN: Legal Department | 4900 Oak Street | | | Kansas City | MO | 64112-2702 | |
| 5845171 | Russell Stover Chocolates, LLC | Lindt & Sprungli (North America) Inc. | Jessica Eden Haefele, Legal Counsel | 4717 Grand Avenue, Suite 700 | | Kansas City | MO | 64112 | |
| 5763184 | RUSSELL SYLVIA | 11319 STONEBRIAR DR | | | | CHARLOTTE | NC | 28277 | |
| 4132577 | Russell T Greer III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763185 | RUSSELL TAKSHIA L | 1509 PRESIDENT ST | | | | PALATKA | FL | 32177 | |
| 5763186 | RUSSELL TARINA | 8207 DECHUR ST | | | | OMAHA | NE | 68114 | |
| 5763188 | RUSSELL TAY | 4117 BRADDOCK ROAD | | | | ALEXANDRIA | VA | 22311 | |
| 5763189 | RUSSELL TAYLOR | 1900 AMERICAN WAY | | | | KINGSPORT | TN | 37604 | |
| 5763190 | RUSSELL TIFFANY | P O BOX 489 | | | | BELLAIRE | OH | 43906 | |
| 5763191 | RUSSELL TIMICA | 9106 TOWER RD | | | | RANDALLTOWN | MD | 21133 | |
| 5763192 | RUSSELL TINA | LOT4 53 ASCOT COURT | | | | CLYDE | NC | 28721 | |
| 5763193 | RUSSELL TONETTE | 93 GRAY AVE | | | | MEDFORD | NY | 11763 | |
| 4848318 | RUSSELL TONEY | PO BOX 416 | | | | Swepsonville | NC | 27359 | |
| 5763194 | RUSSELL TONI | 1260 NW 147TH ST | | | | MIAMI | FL | 33167 | |
| 5763195 | RUSSELL TONIA | 8121 DENNISVILLE ROAD | | | | AMELIA | VA | 23002 | |
| 5763196 | RUSSELL TONY R | 382 S MARICOPA | | | | TULARE | CA | 93274 | |
| 5763197 | RUSSELL TONYA | 1208 BUTTERWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5763198 | RUSSELL TOYA | 1901 NINA ST APT 6118 | | | | COLUMBUS | GA | 31906-4074 | |
| 5763199 | RUSSELL TRACEY | 3947 COUNTRY PL | | | | WINTER HAVEN | FL | 33880 | |
| 5763200 | RUSSELL TRACIE | P O BOX 1013 | | | | ABITA SPRINGS | LA | 70420 | |
| 5763201 | RUSSELL TY L | 1181 11TH AVE APT 206 | | | | COLUMBUS | GA | 31904 | |
| 5763202 | RUSSELL VANITA | 3400 CROSS CREEK DR | | | | MONTGOMERY | AL | 36116 | |
| 5404112 | RUSSELL VIVIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5763203 | RUSSELL WALKE | 8215 MAGESTIC OAK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4849162 | RUSSELL WEBBER | 3819 OWEN ST | | | | Van Buren | AR | 72956 | |
| 4822026 | RUSSELL WIDGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763205 | RUSSELL WILLIAMS | 804 NORTHWOOD DRIVE | | | | SOUTH BEND | IN | 46617 | |
| 5763206 | RUSSELL WILLIE | 2505 VASQUEZ PL | | | | RIVERSIDE | CA | 92507 | |
| 5763307 | RUSSELL WISE | 6551 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4848648 | RUSSELL YOUNG | 17 NORTHSIDE LN | | | | Greenwood Lake | NY | 10925 | |
| 4267671 | RUSSELL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507255 | RUSSELL, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441947 | RUSSELL, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737352 | RUSSELL, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171639 | RUSSELL, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252615 | RUSSELL, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198570 | RUSSELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424997 | RUSSELL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476835 | RUSSELL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407724 | RUSSELL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230482 | RUSSELL, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515621 | RUSSELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403751 | RUSSELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561798 | RUSSELL, AMIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393989 | RUSSELL, AMOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245843 | RUSSELL, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172843 | RUSSELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525083 | RUSSELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762634 | RUSSELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379032 | RUSSELL, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741541 | RUSSELL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381227 | RUSSELL, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660583 | RUSSELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566808 | RUSSELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262245 | RUSSELL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516105 | RUSSELL, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521849 | RUSSELL, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407088 | RUSSELL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449867 | RUSSELL, ARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356800 | RUSSELL, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250425 | RUSSELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372746 | RUSSELL, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523523 | RUSSELL, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219681 | RUSSELL, BAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698241 | RUSSELL, BERDENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391981 | RUSSELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705490 | RUSSELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152667 | RUSSELL, BIATE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685964 | RUSSELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471610 | RUSSELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695563 | RUSSELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363159 | RUSSELL, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414028 | RUSSELL, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239354 | RUSSELL, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706369 | RUSSELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655266 | RUSSELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159063 | RUSSELL, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361013 | RUSSELL, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584149 | RUSSELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211092 | RUSSELL, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252098 | RUSSELL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337389 | RUSSELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300957 | RUSSELL, BRONWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660091 | RUSSELL, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146738 | RUSSELL, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519926 | RUSSELL, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534424 | RUSSELL, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379064 | RUSSELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829819 | RUSSELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657569 | RUSSELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776127 | RUSSELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604116 | RUSSELL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280563 | RUSSELL, CAROLINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767943 | RUSSELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375929 | RUSSELL, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148625 | RUSSELL, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293885 | RUSSELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514087 | RUSSELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259264 | RUSSELL, CAZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737552 | RUSSELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523116 | RUSSELL, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520878 | RUSSELL, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147868 | RUSSELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416935 | RUSSELL, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225441 | RUSSELL, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822028 | RUSSELL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278836 | RUSSELL, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265608 | RUSSELL, CHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430676 | RUSSELL, CHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373966 | RUSSELL, CHERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194375 | RUSSELL, CHIKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4253617 | RUSSELL, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822029 | RUSSELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625891 | RUSSELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617870 | RUSSELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572518 | RUSSELL, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370069 | RUSSELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513131 | RUSSELL, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376213 | RUSSELL, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218853 | RUSSELL, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535396 | RUSSELL, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427857 | RUSSELL, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699677 | RUSSELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565323 | RUSSELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761159 | RUSSELL, CONSTANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532823 | RUSSELL, CORLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202813 | RUSSELL, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147493 | RUSSELL, DAISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566696 | RUSSELL, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489951 | RUSSELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295897 | RUSSELL, DALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242475 | RUSSELL, DALTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461193 | RUSSELL, DAMAREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736890 | RUSSELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355972 | RUSSELL, DANIEL RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306777 | RUSSELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614683 | RUSSELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624072 | RUSSELL, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180748 | RUSSELL, DAPHNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212975 | RUSSELL, DAPHNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376138 | RUSSELL, DARCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626028 | RUSSELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556816 | RUSSELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723272 | RUSSELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160612 | RUSSELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450136 | RUSSELL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171220 | RUSSELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646536 | RUSSELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614505 | RUSSELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769944 | RUSSELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307332 | RUSSELL, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523617 | RUSSELL, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627638 | RUSSELL, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547744 | RUSSELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431635 | RUSSELL, DESREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307201 | RUSSELL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517179 | RUSSELL, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599117 | RUSSELL, DEYONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642172 | RUSSELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746664 | RUSSELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176323 | RUSSELL, DIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676336 | RUSSELL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470053 | RUSSELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595046 | RUSSELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701466 | RUSSELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633142 | RUSSELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237386 | RUSSELL, DREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166891 | RUSSELL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586294 | RUSSELL, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230953 | RUSSELL, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261160 | RUSSELL, EDMOND III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711179 | RUSSELL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665475 | RUSSELL, EIMLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196727 | RUSSELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683701 | RUSSELL, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259681 | RUSSELL, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414501 | RUSSELL, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771755 | RUSSELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444121 | RUSSELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509029 | RUSSELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627790 | RUSSELL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383056 | RUSSELL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448610 | RUSSELL, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646695 | RUSSELL, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371107 | RUSSELL, ESTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634562 | RUSSELL, ETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723406 | RUSSELL, EUGENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714521 | RUSSELL, FABIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525420 | RUSSELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607614 | RUSSELL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421437 | RUSSELL, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761464 | RUSSELL, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639686 | RUSSELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551587 | RUSSELL, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444431 | RUSSELL, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609046 | RUSSELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596762 | RUSSELL, GEORGIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678481 | RUSSELL, GERALDINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590745 | RUSSELL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599195 | RUSSELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299044 | RUSSELL, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362992 | RUSSELL, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568484 | RUSSELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793278 | RUSSELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855408 | Russell, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444285 | RUSSELL, GUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521703 | RUSSELL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509906 | RUSSELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552521 | RUSSELL, HOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524374 | RUSSELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523547 | RUSSELL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755136 | RUSSELL, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451632 | RUSSELL, JABREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745914 | RUSSELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593080 | RUSSELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353365 | RUSSELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580829 | RUSSELL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469992 | RUSSELL, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192326 | RUSSELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559840 | RUSSELL, JACQUELYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146438 | RUSSELL, JAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772891 | RUSSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724509 | RUSSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856277 | RUSSELL, JAMES B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856280 | RUSSELL, JAMES B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227330 | RUSSELL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447577 | RUSSELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595875 | RUSSELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322455 | RUSSELL, JANAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640810 | RUSSELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652453 | RUSSELL, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675662 | RUSSELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686328 | RUSSELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637588 | RUSSELL, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751978 | RUSSELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265929 | RUSSELL, JANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625244 | RUSSELL, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301153 | RUSSELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422083 | RUSSELL, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438107 | RUSSELL, JAVAUGHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310673 | RUSSELL, JAVOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207761 | RUSSELL, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749504 | RUSSELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201031 | RUSSELL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279215 | RUSSELL, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154973 | RUSSELL, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842530 | RUSSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612167 | RUSSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659891 | RUSSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651288 | RUSSELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530352 | RUSSELL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521047 | RUSSELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337056 | RUSSELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519079 | RUSSELL, JERMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475641 | RUSSELL, JEROME W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727009 | RUSSELL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750530 | RUSSELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646515 | RUSSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225958 | RUSSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650204 | RUSSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452231 | RUSSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597589 | RUSSELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338929 | RUSSELL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245611 | RUSSELL, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756997 | RUSSELL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618127 | RUSSELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516689 | RUSSELL, JOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682966 | RUSSELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571209 | RUSSELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691513 | RUSSELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746078 | RUSSELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244567 | RUSSELL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219175 | RUSSELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387153 | RUSSELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606026 | RUSSELL, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694063 | RUSSELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451583 | RUSSELL, JSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690857 | RUSSELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201321 | RUSSELL, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385847 | RUSSELL, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481582 | RUSSELL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822030 | RUSSELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588202 | RUSSELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263779 | RUSSELL, JUQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670798 | RUSSELL, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154902 | RUSSELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717784 | RUSSELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750208 | RUSSELL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604889 | RUSSELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250322 | RUSSELL, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355958 | RUSSELL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734493 | RUSSELL, KEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772859 | RUSSELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315026 | RUSSELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759011 | RUSSELL, KEITH EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213206 | RUSSELL, KELLSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306830 | RUSSELL, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382213 | RUSSELL, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479778 | RUSSELL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339209 | RUSSELL, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445399 | RUSSELL, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152056 | RUSSELL, KETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192759 | RUSSELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535461 | RUSSELL, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419445 | RUSSELL, KRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437035 | RUSSELL, KRISTINIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476047 | RUSSELL, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725759 | RUSSELL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620142 | RUSSELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618438 | RUSSELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477655 | RUSSELL, LATIONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388064 | RUSSELL, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415795 | RUSSELL, LAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249155 | RUSSELL, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647947 | RUSSELL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762414 | RUSSELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168679 | RUSSELL, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512608 | RUSSELL, LILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485464 | RUSSELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736060 | RUSSELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657968 | RUSSELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250946 | RUSSELL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842531 | RUSSELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475842 | RUSSELL, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635329 | RUSSELL, LIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554202 | RUSSELL, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598129 | RUSSELL, LOU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732452 | RUSSELL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717730 | RUSSELL, LOUISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441257 | RUSSELL, LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515117 | RUSSELL, MALCOLM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633609 | RUSSELL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717570 | RUSSELL, MANDERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682342 | RUSSELL, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712826 | RUSSELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829820 | Russell, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354343 | RUSSELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164298 | RUSSELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294516 | RUSSELL, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227718 | RUSSELL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732343 | RUSSELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599542 | RUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748372 | RUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732857 | RUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730200 | RUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379218 | RUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202461 | RUSSELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239393 | RUSSELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466502 | RUSSELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494919 | RUSSELL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281289 | RUSSELL, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470215 | RUSSELL, MAURICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374902 | RUSSELL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355824 | RUSSELL, MEAGHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569306 | RUSSELL, MEGUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589319 | RUSSELL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522969 | RUSSELL, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655174 | RUSSELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460848 | RUSSELL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368405 | RUSSELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790955 | Russell, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475844 | RUSSELL, MICHAEL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262031 | RUSSELL, MIEESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373192 | RUSSELL, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483794 | RUSSELL, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241831 | RUSSELL, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516926 | RUSSELL, MIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540621 | RUSSELL, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480907 | RUSSELL, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539599 | RUSSELL, MYQUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667308 | RUSSELL, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584689 | RUSSELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822031 | RUSSELL, NANCY ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360511 | RUSSELL, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517607 | RUSSELL, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420157 | RUSSELL, NARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256566 | RUSSELL, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337767 | RUSSELL, NATHANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263168 | RUSSELL, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344329 | RUSSELL, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277950 | RUSSELL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678114 | RUSSELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678115 | RUSSELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616661 | RUSSELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254092 | RUSSELL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767914 | RUSSELL, NILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742176 | RUSSELL, NOLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742177 | RUSSELL, NOLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527352 | RUSSELL, NORMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667462 | RUSSELL, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681298 | RUSSELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370441 | RUSSELL, PARKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650577 | RUSSELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234790 | RUSSELL, PATRICIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718523 | RUSSELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451580 | RUSSELL, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822032 | RUSSELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698071 | RUSSELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341351 | RUSSELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637041 | RUSSELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237993 | RUSSELL, PAULINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537129 | RUSSELL, PENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341978 | RUSSELL, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760290 | RUSSELL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283713 | RUSSELL, QUINCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516246 | RUSSELL, QUINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459509 | RUSSELL, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603780 | RUSSELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737787 | RUSSELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219474 | RUSSELL, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467820 | RUSSELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620404 | RUSSELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201229 | RUSSELL, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299268 | RUSSELL, RHEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460380 | RUSSELL, RHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666809 | RUSSELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662311 | RUSSELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760564 | RUSSELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163241 | RUSSELL, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508613 | RUSSELL, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237444 | RUSSELL, RICKEYTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686682 | RUSSELL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347626 | RUSSELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610815 | RUSSELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661097 | RUSSELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577508 | RUSSELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456117 | RUSSELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762376 | RUSSELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585584 | RUSSELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411671 | RUSSELL, RODRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765131 | RUSSELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760258 | RUSSELL, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607873 | RUSSELL, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729471 | RUSSELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740923 | RUSSELL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774214 | RUSSELL, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651225 | RUSSELL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747644 | RUSSELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736504 | RUSSELL, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733138 | RUSSELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829821 | RUSSELL, RUTH & STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315701 | RUSSELL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494096 | RUSSELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423801 | RUSSELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434773 | RUSSELL, RYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472992 | RUSSELL, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185395 | RUSSELL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295236 | RUSSELL, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192778 | RUSSELL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572974 | RUSSELL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555387 | RUSSELL, SEVDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164059 | RUSSELL, SHAKARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385527 | RUSSELL, SHAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481950 | RUSSELL, SHANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353239 | RUSSELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575001 | RUSSELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516040 | RUSSELL, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628458 | RUSSELL, SHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190861 | RUSSELL, SHAREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670515 | RUSSELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236011 | RUSSELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347583 | RUSSELL, SHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556664 | RUSSELL, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648196 | RUSSELL, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386469 | RUSSELL, SHENITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146481 | RUSSELL, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274866 | RUSSELL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475824 | RUSSELL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293549 | RUSSELL, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754330 | RUSSELL, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304724 | RUSSELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318921 | RUSSELL, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148152 | RUSSELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469710 | RUSSELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308584 | RUSSELL, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557147 | RUSSELL, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316985 | RUSSELL, STEPHEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164293 | RUSSELL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250262 | RUSSELL, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706977 | RUSSELL, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478982 | RUSSELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222555 | RUSSELL, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354153 | RUSSELL, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685864 | RUSSELL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548199 | RUSSELL, TAPANGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374258 | RUSSELL, TEIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533794 | RUSSELL, TERENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775533 | RUSSELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690178 | RUSSELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492420 | RUSSELL, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487783 | RUSSELL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516643 | RUSSELL, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469073 | RUSSELL, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351035 | RUSSELL, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409735 | RUSSELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642438 | RUSSELL, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326141 | RUSSELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557720 | RUSSELL, TORUENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213909 | RUSSELL, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517816 | RUSSELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372008 | RUSSELL, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447113 | RUSSELL, TRAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545608 | RUSSELL, TREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341136 | RUSSELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471004 | RUSSELL, TRINITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473449 | RUSSELL, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488222 | RUSSELL, TYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344276 | RUSSELL, TYRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184773 | RUSSELL, TYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770399 | RUSSELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164089 | RUSSELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286620 | RUSSELL, VELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790870 | Russell, Vicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579410 | RUSSELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245345 | RUSSELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622274 | RUSSELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757672 | RUSSELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643241 | RUSSELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332339 | RUSSELL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338179 | RUSSELL, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842532 | RUSSELL,ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842533 | RUSSELL,WAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690835 | RUSSELL/FREEMAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554260 | RUSSELL-BROWN, KORYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625625 | RUSSELL-ELLIOTT, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487163 | RUSSELL-MILLS, JORGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174055 | RUSSELL-NAIL, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822033 | RUSSELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216180 | RUSSELLO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712960 | RUSSELLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763208 | RUSSELLQ EDWARD | 4750 ALLAGANY AVE | | | | DAYTON | OH | 45402 | |
| 4490751 | RUSSELL-SANTIAGO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251756 | RUSSELL-VER SPRILL, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864949 | RUSSELLVILLE LAWN & LANDSCAPING INC | 2909 SOUTH ARKANSAS | | | | RUSSELLVILLE | AR | 72802 | |
| 5763209 | Russellville Lawn & Landscaping, Inc. | 2909 S Arkansas Ave | | | | Russellville | AR | 72802 | |
| 5763209 | Russellville Lawn & Landscaping, Inc. | 2909 S Arkansas Ave | | | | Russellville | AR | 72802 | |
| 4883422 | RUSSELLVILLE NEWSPAPERS | P O BOX 887 | | | | RUSSELLVILLE | AR | 72811 | |
| 4548262 | RUSSEY, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145441 | RUSS-HINTON, ANIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235189 | RUSSI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475435 | RUSSI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659706 | RUSSI, ITALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208488 | RUSSI, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822034 | RUSSIAN HILL PROP MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658970 | RUSSIAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822035 | RUSSICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402445 | RUSSICK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168676 | RUSSIE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435652 | RUSSILLO, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437077 | RUSSILLO, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842534 | RUSSIN, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593353 | RUSSIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435949 | RUSSIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743239 | RUSSIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763210 | RUSSLE LARRY | 137 1-2 223RD AT | | | | CARSON | CA | 90745 | |
| 4666341 | RUSSLE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871610 | RUSSO & DUCKWORTH LLP | 9090 IRVINE CTR DR SECOND FLR | | | | IRVINE | CA | 92618 | |
| 5763212 | RUSSO ANTHONY | 3662 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404 | |
| 5763213 | RUSSO CATHERINE D | 1422 DAWS RD | | | | BLUE BELL | PA | 19422 | |
| 5763214 | RUSSO CHRIS | 14327 SILVERFIRS DR | | | | EVERETT | WA | 98208 | |
| 4856944 | RUSSO CLAUSE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763215 | RUSSO DENISE | 247 GREEN VALLEY RD | | | | LEICESTER | NC | 28748 | |
| 5763216 | RUSSO EVA | 360 COVE AVE | | | | WARWICK | RI | 02889 | |
| 5763217 | RUSSO JACKIE | 21690 D STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 5763218 | RUSSO JACQUELINE | 434 BROOKDALE DR | | | | EASTLAKE | OH | 44095 | |
| 4399127 | RUSSO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763219 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5763220 | RUSSO MICHAEL | 86 BROOKINGS ST | | | | MEDFORD | MA | 02155 | |
| 5763221 | RUSSO VINCENT | 1303 ALICANTE DR | | | | PACIFICA | CA | 94044 | |
| 4314529 | RUSSO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421706 | RUSSO, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330313 | RUSSO, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383599 | RUSSO, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287332 | RUSSO, ANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349032 | RUSSO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246910 | RUSSO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592305 | RUSSO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286985 | RUSSO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624705 | RUSSO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196975 | RUSSO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822036 | RUSSO, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325050 | RUSSO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475563 | RUSSO, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234403 | RUSSO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389379 | RUSSO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396451 | RUSSO, CLAIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399486 | RUSSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665197 | RUSSO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256932 | RUSSO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422242 | RUSSO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205228 | RUSSO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270117 | RUSSO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756777 | RUSSO, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251561 | RUSSO, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773663 | RUSSO, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822037 | RUSSO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762363 | RUSSO, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591719 | RUSSO, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463791 | RUSSO, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371994 | RUSSO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229342 | RUSSO, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396751 | RUSSO, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333801 | RUSSO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226671 | RUSSO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357646 | RUSSO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765344 | RUSSO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231091 | RUSSO, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407472 | RUSSO, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842535 | RUSSO, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476367 | RUSSO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842536 | Russo, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245875 | RUSSO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414844 | RUSSO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716687 | RUSSO, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660629 | RUSSO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707489 | RUSSO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436517 | RUSSO, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223549 | RUSSO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395930 | RUSSO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675872 | RUSSO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720847 | RUSSO, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665504 | RUSSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641474 | RUSSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395455 | RUSSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724867 | RUSSO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509036 | RUSSO, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403944 | RUSSO, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405425 | RUSSO, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822038 | RUSSO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362563 | RUSSO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772457 | RUSSO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605444 | RUSSO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343418 | RUSSO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601526 | RUSSO, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595106 | RUSSO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335102 | RUSSO, MARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652659 | RUSSO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522118 | RUSSO, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421864 | RUSSO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434696 | RUSSO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842537 | RUSSO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368410 | RUSSO, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374630 | RUSSO, MAXIMILIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760099 | RUSSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235482 | RUSSO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167886 | RUSSO, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438970 | RUSSO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426796 | RUSSO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414822 | RUSSO, NICOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485204 | RUSSO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656769 | RUSSO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667825 | RUSSO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653856 | RUSSO, PETER AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697253 | RUSSO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456960 | RUSSO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772274 | RUSSO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649879 | RUSSO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687718 | RUSSO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697952 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631308 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842538 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240491 | RUSSO, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331360 | RUSSO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599914 | RUSSO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300730 | RUSSO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432948 | RUSSO, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359074 | RUSSO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634090 | RUSSO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677519 | RUSSO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593607 | RUSSO, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481166 | RUSSO, TONILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654829 | RUSSO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440983 | RUSSO, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503185 | RUSSO, YUDERKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475189 | RUSSO-DEVOSA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595371 | RUSSO-GRANT, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763222 | RUSSOM LAURA | 11 SOUTH EVERGREEN | | | | MEMPHIS | TN | 38104 | |
| 5763223 | RUSSOM SOLOMON | 4625 BEACON HILL RD | | | | EAGAN | MN | 55122 | |
| 4521148 | RUSSOM, ALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372948 | RUSSOM, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789358 | Russom, Davina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763224 | RUSSOMANNO MICHELE | 47 ELMONT RD | | | | HAMILTON | NJ | 08610 | |
| 4198738 | RUSSOMANNO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248242 | RUSSOMANNO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264626 | RUSSOMANNO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431000 | RUSSOMANO, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631548 | RUSSON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763225 | RUSSOTTO MATTHEW | 565 85TH ST | | | | BROOKLYN | NY | 11209 | |
| 5763326 | RUSSUM JACOB | 909 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 4375259 | RUSSUM, BAILEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694069 | RUSSUM, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620515 | RUSSUM, VICTOR G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763227 | RUSSWLL ARIE | 672S BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 4269803 | RUSSY, JOEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763228 | RUST ASHLEY | 9039 N DIAMOND MILL RD | | | | CLAYTON | OH | 45322 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885472 | RUST OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 4882179 | RUST PUBLISHING IN L C | P O BOX 509 | | | | GREENCASTLE | IN | 46135 | |
| 4652355 | RUST, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510778 | RUST, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312433 | RUST, BRITTNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155833 | RUST, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210702 | RUST, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609289 | RUST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612329 | RUST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318727 | RUST, KESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589289 | RUST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343400 | RUST, NESHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567544 | RUST, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393230 | RUST, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706528 | RUST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616324 | RUST, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311272 | RUST, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842539 | RUST, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759032 | RUST, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465915 | RUSTAD, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732743 | RUSTAD, SONJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390360 | RUSTAD, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287647 | RUSTAGI, ADIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587995 | RUSTAM, RABIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260824 | RUSTAMALLY, ROOKMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878989 | RUSTAN RETAIL INC | MELISSA RUSTAN | 1867-6TH AVE WEST | | | DICKINSON | ND | 58601 | |
| 4730729 | RUSTEBERG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763229 | RUSTERHOLZ AMANDA | 111 30 ST SO | | | | GREAT FALLS | MT | 59405 | |
| 4460576 | RUSTERHOLZ, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842540 | RUSTHOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763230 | RUSTI MELO | SULTAN ST | | | | FONTANA | CA | 92336 | |
| 4737431 | RUSTIA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873838 | RUSTIC NATURAL CEDAR FURNITURE | CEDAR LOOKS | 101 DEXTER ROAD | | | EAST PROVIDENCE | RI | 02914 | |
| 5763231 | RUSTIC SARAH | 74 GLENWOOD ST | | | | LUDLOW | MA | 01056 | |
| 4865997 | RUSTICI SOFTWARE LLC | 3351 ASPEN GROVE DR SUITE 300 | | | | FRANKLIN | TN | 37067 | |
| 4356122 | RUSTICK, ROSEMARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763232 | RUSTIN APRIL | P O BOX 1436 | | | | REIDSVILLE | GA | 30453 | |
| 4146730 | RUSTIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190503 | RUSTIN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842541 | RUSTIN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384817 | RUSTMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798606 | RUST-OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 4805759 | RUST-OLEUM CORPORATION | P O BOX 931946 | 11 HAWTHORN PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 5763233 | RUSTON JOHN | 376 CLOVERDALE RD | | | | CHENANGO FKS | NY | 13746 | |
| 5763234 | RUSTON NEWSPAPERS INC | 212 W PARK P O BOX 520 | | | | RUSTON | LA | 71273 | |
| 4886438 | RUSTON NEWSPAPERS INC | RUSTON DAILY LEADER | 212 W PARK P O BOX 520 | | | RUSTON | LA | 71273 | |
| 4859269 | RUSTON PAVING COMPANY INC | 11850 LIVINGSTON ROAD STE 109 | | | | MANASSAS | VA | 20110 | |
| 5798607 | RUSTON PAVING COMPANY INC-704873 | 6228 Collett Road | | | | Farmington | NY | 14425 | |
| 5793279 | RUSTON PAVING COMPANY INC-704873 | BEN THOMAS, PROJECT MANAGER | 6228 COLLETT ROAD | | | FARMINGTON | NY | 14425 | |
| 4822039 | RUSTON, RICHARD & PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175645 | RUSTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763235 | RUSTY ARMSTRONG | 337 SAWYER DR | | | | HARPERS FERRY | WV | 25425 | |
| 5763236 | RUSTY BROWN | 504 CAMERON GLEN DR | | | | APEX | NC | 27502 | |
| 5763237 | RUSTY BRYANT | 20 ROLLING MEADOWS | | | | ELKVIEW | WV | 25071 | |
| 5763238 | RUSTY DOWDY | 972 PRESLEY CIR | | | | SUMMERTOWN | TN | 38483 | |
| 5763239 | RUSTY HAYNES | 18 ABERDEEN AVE | | | | ABERDEEN | MD | 21001 | |
| 5763240 | RUSTY HENRY | 2279 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 4870463 | RUSTY JACK KLAUS | 7409 COUNTRYSIDE DRIVE | | | | AMARILLO | TX | 79119 | |
| 5763241 | RUSTY JONES | -4041 S 55TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5763242 | RUSTY MOORE | RR 4 BOX 223 | | | | MOUNDSVILLE | WV | 26041 | |
| 5763243 | RUSTY MORRIS | 12330 PALMER RD | | | | ZANESVILLE | OH | 43760 | |
| 5763244 | RUSTY NEWMAN | 2013 SMIER | | | | NORTH PORT | FL | 34288 | |
| 5798608 | RUSTY NUT ENTERPRISES LLC | 300 John Stark Hwy | | | | Newport | NH | 03773 | |
| 4848660 | RUSTY PUGH | 400 20TH AVE N 402 | | | | Myrtle Beach | SC | 29577 | |
| 5763245 | RUSTY WEST | 31811 SR 56S | | | | LOWER SALEM | OH | 45745 | |
| 5763246 | RUSTY WHITE | 617 CUSICK RD | | | | ROCKFORD | TN | 37853 | |
| 4867934 | RUSTYS TOWING SERVICE | 4845 OBETZ REESE RD | | | | COLUMBUS | OH | 43207 | |
| 5763247 | RUSU TJ | 3845 OAKLEIGH AVE | | | | AUSTINTOWN | OH | 44515 | |
| 4582717 | RUSU, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459984 | RUSU, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822040 | RUSU, KYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482647 | RUSYN, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431226 | RUSZALA, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10476 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396882 | RUSZCZYK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304962 | RUSZKOWSKI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394307 | RUTA, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299779 | RUTA, KATARZYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763248 | RUTAHAKANA ANNA F | 5404 1ST PL NW | | | | WASHINGTON | DC | 20011 | |
| 5763249 | RUTAN ELVIRA | 146 DEHAVEN CT | | | | WILLIAMSBURG | VA | 23188 | |
| 4887708 | RUTAN REFRIGERATION | SEPIDEH INC | 3148 OIHANA STREET BAY 14 | | | LIHUE | HI | 96766 | |
| 5763250 | RUTAN REFRIGERATION | 3148 OIHANA STREET BAY 14 | | | | LIHUE | HI | 96766 | |
| 4457663 | RUTAN, KATE-LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462022 | RUTAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744306 | RUTANA, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763251 | RUTANYA QUARLES | 471 KENILWORTH CT | | | | GLEN BURNIE | MD | 21061-6142 | |
| 4547423 | RUTAQUIO, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392905 | RUTAR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763252 | RUTCERFORD TRACY | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 4485339 | RUTECKI, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763253 | RUTELEDGE SHAMILA | 218 BERRYMAN RD | | | | GREENSBORO | NC | 27405 | |
| 4399307 | RUTELLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718755 | RUTER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789695 | Ruter, Heatley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448878 | RUTER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729176 | RUTESHOUSER, EILEEN CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763254 | RUTGER WILLIAM J | 5505 WEST KELLOGG | | | | WICHITA | KS | 67209 | |
| 5763255 | RUTGERS STATE UNIV OF NJ | 9270 UPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 4664777 | RUTGERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842542 | RUTH & LARRY MENDIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763256 | RUTH A CULLEN | 84-785 LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5763257 | RUTH A LOERA | 325 W 2ND ST | | | | SAN JUAN | TX | 78589 | |
| 5763258 | RUTH ACOSTA | 1940 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 4842543 | RUTH AHARONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786626 | Ruth Ann Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763260 | RUTH ANN CVETICHAN | 1505 REAR 2 AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5763261 | RUTH ANN WRIGHT | 512 MAIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 4846289 | RUTH ARANDA | 5465 WAR PAINT PL | | | | Colorado Springs | CO | 80922 | |
| 4631495 | RUTH BALDWIN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763262 | RUTH BALLARD | 2621 N 34 TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5763263 | RUTH BERGOLLO BURGOS | PARQUE SULTANA EDIF 3 APART 28 | | | | MAYAGUEZ | PR | 00680 | |
| 5763264 | RUTH BISBEE | 310 11TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |
| 5763265 | RUTH BROWN | 165 ST EUGENE LANE | | | | FLORISSANT | MO | 63033 | |
| 5763266 | RUTH BUNDICK | 239 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5763267 | RUTH BUNZEY | 732 SOUTH PEARS AVE | | | | LIMA | OH | 45805 | |
| 5763268 | RUTH CALDERON | 6445 S MAPLE AVE | | | | TEMPE | AZ | 85283 | |
| 5763269 | RUTH CAMPBELL | 1819 ARAPAHO DR | | | | XENIA | OH | 45385 | |
| 5763270 | RUTH CANCEL DIAZ | CALLE SAN RAFAEL 6 PARD 18 | | | | SAN JUAN | PR | 00907 | |
| 5763271 | RUTH CARBAJAL | 5475 PORTER | | | | LAS CRUCES | NM | 88012 | |
| 5763272 | RUTH CARILLO | 422 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | |
| 5763273 | RUTH CARNES | 1 RENAISSANCE PL | | | | PALATINE | IL | 60067 | |
| 5763274 | RUTH CAROL | 205 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5763275 | RUTH CARTER | 824 8TH STREET | | | | LAUREL | MD | 20707 | |
| 5763276 | RUTH CASS | 565 BROADWAY 8239 | | | | CHULA VISTA | CA | 91910 | |
| 5763277 | RUTH CASSIDY | 14003 WEAVER AVE | | | | MAUGINSVILL | MD | 21767 | |
| 5763278 | RUTH CASTER | 371 E26 TH ST APTS | | | | PATERSON | NJ | 07514 | |
| 5763279 | RUTH CASTILLA | 14209 GRANT PRE RD APT 303 | | | | SILVER SPRING | MD | 20906 | |
| 4822041 | Ruth Cawood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822041 | Ruth Cawood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763280 | RUTH CHAGALA | 151 EAST LUPTON | | | | DEXTER | NM | 88230 | |
| 5763281 | RUTH CHANELL | 923 LEE AVE | | | | LEIGHIGH ARCES | FL | 33972 | |
| 5763282 | RUTH CHAREST | 15504 E 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| 5763283 | RUTH CHERRY | 522 SWEET HOLLOW PLACE | | | | BRANDON | FL | 33510 | |
| 5763285 | RUTH CLAUDIO | HATO REY PR | | | | SAN JUAN | PR | 00915 | |
| 4847431 | RUTH CLOTHIER | 22961 CAYMAN EST | | | | Conroe | TX | 77385 | |
| 5763286 | RUTH COLEMAN | 862 EAST DETROIT STREET | | | | CHANNLER | AZ | 85225 | |
| 5763287 | RUTH COOK | 30473 MULHOLLAND HWY | | | | AGOURA | CA | 91301 | |
| 4775729 | RUTH COSIMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763288 | RUTH COTTON | 6405 MOUNT BADON | | | | CANAL WINCHES | OH | 43110 | |
| 5763289 | RUTH COURTNEY S | 102 JOKADO LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5763290 | RUTH DEBBIE | 309 E 22ND ST 74 | | | | COLUMBUS | NE | 68601 | |
| 5763291 | RUTH DEBOLT | 671 PLATT ST | | | | TOLEDO | OH | 43605 | |
| 5763292 | RUTH DEBRA | 4808 DALE DR | | | | SILVER SPRING | MD | 20906 | |
| 4822042 | RUTH DER & MICHAEL MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763293 | RUTH DOBOYOU | 600 SW 5TH CT ST | | | | RENTON | WA | 98057 | |
| 5763294 | RUTH DONNA | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5763295 | RUTH DUNN | 48 INCONNU DRIVE | | | | KISSIMMEE | FL | 34759 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763296 | RUTH DUNNAN | 4 PLYMOUTH RD | | | | MORRISTOWN | NJ | 07960 | |
| 5763297 | RUTH E BRINGER | 103 EASTBANK CT N | | | | HUDSON | WI | 54016 | |
| 5763298 | RUTH E HART | 84 PARK AVE | | | | UNIONTOWN | PA | 15401 | |
| 5763299 | RUTH E IRISH | 1 HILLCREST AVE APT 505 | | | | MORRISVILLE | PA | 19067 | |
| 5763300 | RUTH EMBREY | 1316 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5763301 | RUTH FEZATTE | 6629 THICKET PASS LANE | | | | COLORADO SPGS | CO | 80927 | |
| 5763302 | RUTH FITZ | PO BOX 137 | | | | SUMMITVILL | NY | 12781 | |
| 5763303 | RUTH FONTAINE | 9360 CRAVEN RD APT 1405 | | | | JACKSONVILLE | FL | 32257 | |
| 5763304 | RUTH FONTANES | CALLE MARGARITA F19 | | | | BAYAMON | PR | 00959 | |
| 5763305 | RUTH FUESSLEY | 4330 LORCARDO DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5763306 | RUTH GAMBOA | 426 UTAH ST SE APT H4 | | | | ALBUQUERQUE | NM | 87108-5328 | |
| 4829822 | RUTH GARBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763307 | RUTH GARRELTS | 211 S POPLAR ST | | | | ONARGA | IL | 60955 | |
| 5763308 | RUTH GARZEAS | 50 INDEPENDANCE DR | | | | METHUEN | MA | 01844 | |
| 5763309 | RUTH GATTSHALL | 2811 W 48TH ST S | | | | WICHITA | KS | 67217 | |
| 5763310 | RUTH GAUTIER | CALLE COLOMBIA BUZON 131 | | | | RIO GRANDE | PR | 00745 | |
| 5763311 | RUTH GONZALEZ | 2120 CARRELL RD | | | | FORT MYERS | FL | 33901 | |
| 5763312 | RUTH GRAHAM | 2243 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5763313 | RUTH GRAYTON | 5641 MALVERNE WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5763314 | RUTH GREEN | 175 EAST SALISBURY | | | | PITTSBORO | NC | 27312 | |
| 5763315 | RUTH H TROUTMAN | 8001 240TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5763316 | RUTH HADLEY | 12338 LADBROKE LN | | | | HOUSTON | TX | 77039 | |
| 5763317 | RUTH HAGOOD | 147 WHITE HORSE RD EXT | | | | GREENVILLE | SC | 29605 | |
| 5763318 | RUTH HANDBERG | 2101 LAKEVIEW DR | | | | DULUTH | MN | 55803 | |
| 5763319 | RUTH HARRELL | 1399 S BELCHER RD LOT 35 | | | | LARGO | FL | 33771 | |
| 5763320 | RUTH HARRIS | 94 UNION STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5763321 | RUTH HARROP | 3310 VALENCIA DR S158 | | | | IDAHO FALLS | ID | 83404 | |
| 4846591 | RUTH HARVEY | 971 PLEASANT VIEW ST | | | | Castle Rock | CO | 80104 | |
| 5763323 | RUTH HERNANDEZ | 1110 W MATTHEW | | | | ROSWELL | NM | 88201 | |
| 5763324 | RUTH HUGHES | 3639 LEE AVE NONE | | | | SAINT LOUIS | MO | 63107 | |
| 5763325 | RUTH HUTCHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763326 | RUTH HUTSHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763327 | RUTH IGARTUA | C-BLANESS4 SIERRA MAESTRA SAN | | | | SAN JUAN | PR | 00923 | |
| 5763328 | RUTH IRIZARRY | 2870 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 5763329 | RUTH JIMERSON CARTER | 800 F STREET | | | | LAS VEGAS | NV | 89106 | |
| 5763330 | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | |
| 5763331 | RUTH JORGENSEN | 63099 STATE HIGHWAY 23 | | | | ASKOV | MN | 55704 | |
| 4567640 | RUTH JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763332 | RUTH K RHOADS | 5248 MESA DEL OSO DR NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5763333 | RUTH KIMBROUGH | 5022 WATERFORD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5763334 | RUTH KOOB | 101 EISCHENS LANE | | | | JORDAN | MN | 55352 | |
| 4847111 | RUTH KRITTER | 10130 W WESTERN RESERVE RD | | | | Canfield | OH | 44406 | |
| 4758333 | RUTH L BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763335 | RUTH L HEWITT | 936 N FAIRFAX AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5763336 | RUTH LAURENCEAU | 3910 HOPKINS CHAPEL RD | | | | ZEBULON | NC | 27597 | |
| 5763337 | RUTH LEACH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46205 | |
| 5763338 | RUTH LEBRON | PALMAS PLANTATION | | | | HUMACAO | PR | 00792 | |
| 5763339 | RUTH LEDESMA | BRISAS DEL MAR CALLE E 7 CASA EJ3 | | | | LUQUILLO | PR | 00773 | |
| 5763340 | RUTH LINARTE | FINEVIEW STREET | | | | EL MONTE | CA | 91733 | |
| 5763341 | RUTH LOPEZ | 271 SAUCEDO RD | | | | DIBOLL | TX | 75941 | |
| 5763342 | RUTH LUCAS | 202 COURT ST | | | | SCOTT CITY | KS | 67871 | |
| 4848978 | RUTH LUCAS | 252 SONIAT AVE | | | | HARAHAN | LA | 70123 | |
| 5763343 | RUTH M ESPINOZA | 3709 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5763344 | RUTH M GUERRA | 1836 SIERRA VISTA DR | | | | DELANO | CA | 93215 | |
| 5763345 | RUTH M HINSON | 1801 MARK DR | | | | HANOVER TWP | PA | 18706 | |
| 5763346 | RUTH MACON | 610 SOUTHERN PINE DR | | | | COLUMBUS | GA | 31907 | |
| 5763347 | RUTH MALDONADO | 117 16TH AVE | | | | PATTERSON | NJ | 19601 | |
| 5763348 | RUTH MARTINES | CALLE ROSA PARC 30D INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5763349 | RUTH MCWHORTER | 710 KIPP AVE NONE | | | | KEMAH | TX | 77565 | |
| 5763350 | RUTH MEADOWS | 1105 SOUTH OAKWOOD AVE | | | | BECKLEY | WV | 25801 | |
| 5763351 | RUTH MELECIO | 229 CLINTON ST | | | | PATERSON | NJ | 07522 | |
| 5763353 | RUTH MONTEGUT | 2005 ELYSIAN FIELD | | | | NEW ORLEANS | LA | 70117 | |
| 5763354 | RUTH MORENO | 255 E SCOOTNEY ST | | | | OTHELLO | WA | 99344 | |
| 5763355 | RUTH MURCH | 6504 BETTY DR | | | | GOSHEN | CA | 93201 | |
| 5763357 | RUTH NEWELL | 836 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5763358 | RUTH OTERO RIVERA | PO BOX 190053 | | | | SAN JUAN | PR | 00919 | |
| 5763359 | RUTH PAGAN | KMART SAN PATRICIO | | | | BAYAMON | PR | 00959 | |
| 5763360 | RUTH PAIR | 515 NORTH STREET APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5763361 | RUTH PECOTT | 542 MARYLAND CT APT 52 | | | | WHITEHALL | MI | 49503 | |
| 5763362 | RUTH PEREIDA ALCALA | 8528 N 41ST | | | | PHOENIX | AZ | 85051 | |
| 5763363 | RUTH PEREZ | CARR 3301 KM 26 INT | | | | BOQUERON | PR | 00622 | |
| 5763364 | RUTH PMT | 2100 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 5763366 | RUTH RAMIREZ | 222 4TH STREET | | | | RIDGEFIELD PK | NJ | 07660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645455 | RUTH RANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849038 | RUTH REED | 5590 COUNTRY CLUB DR | | | | Rohnert Park | CA | 94928 | |
| 5763367 | RUTH REIGEL | 2721 N DELLWOOD DR | | | | EUSTIS | FL | 32726 | |
| 5763368 | RUTH RIGGS | 608 Camelot Dr | | | | Spartanburg | SC | 29301-2761 | |
| 5763370 | RUTH ROBLEDO | 589 FRAY OLGUIN | | | | EL PASO | TX | 79927 | |
| 5763371 | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | |
| 5763373 | RUTH ROSADO | PARQUE DE MONACILLO APTO 1410 | | | | SAN JUAN | PR | 00921 | |
| 5763374 | RUTH RUBELING | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 5763375 | RUTH RUIZ | RECIDENCIAL ANTONIO MARQUEZ ARMONA | | | | ARECIBO | PR | 00612 | |
| 5763376 | RUTH RWHITESKUNK | 709 MOAD | | | | HAMMONOK | OK | 73650 | |
| 5763377 | RUTH SAEZ | TROPICAL COURTS APT 2504 | | | | SAN JUAN | PR | 00926 | |
| 5763378 | RUTH SANDRA | PO BOX 2603 | | | | FT PEIRCE | FL | 32954 | |
| 5763379 | RUTH SARMIENTO | 3107 W 85TH ST | | | | CHICAGO | IL | 60652 | |
| 5763380 | RUTH SHEPHERD | PO BOX 65 | | | | TULSA | OK | 74015 | |
| 5763381 | RUTH SILVA | 406 S SEAWYNDS BLVD | | | | GILBERT | AZ | 85233 | |
| 5763382 | RUTH SOMERS | 521 RAPPOLLA ST APT 1 | | | | BALTIMORE | MD | 21224 | |
| 5763383 | RUTH SPENCER | 101 MILLS RD | | | | COLUMBIA | NC | 27925 | |
| 5763384 | RUTH SROCZYNSKI | 1128 SEYMOUR RD | | | | TOLEDO | OH | 43615 | |
| 5763385 | RUTH STEWART | 50 CLAY STREET | | | | FAIRBURN | GA | 30213 | |
| 5763386 | RUTH STONE | 5832 CATHOLIC CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5763387 | RUTH T DAVIS 4355412 | 715 MIL KING DRIVE | | | | ALBEMARLE | NC | 28001 | |
| 5763388 | RUTH T LEWIS | 9428 WOODEN BRIDGE RD NONE | | | | POTOMAC | MD | 20854 | |
| 5763389 | RUTH TAYLOR | 298 GOUGH ROAD | | | | RUSTBURG | VA | 24588 | |
| 5763390 | RUTH TINA | 28213 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5763391 | RUTH TOLLBERT | 6 ROSE PLACE | | | | STATEN ISLAND | NY | 10304 | |
| 5763392 | RUTH TORRENCE | 1600 ROWLAND AVE NE | | | | CANTON | OH | 44705 | |
| 5763393 | RUTH TORRES | COM PTA DIAMANTE CA DALACI 2003 | | | | PONCE | PR | 00728 | |
| 5763394 | RUTH TRENT | 3001 KIRKLAND DR NW | | | | ROANOKE | VA | 24017 | |
| 5763395 | RUTH TURMAN | 4820 BACKLICK RD | | | | ANADALE | VA | 22003 | |
| 5763396 | RUTH TURPIN | 3057 N GREENBRIER RD | | | | LONG BEACH | CA | 90808 | |
| 4822043 | RUTH VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763397 | RUTH VAYEZ | 37 LINWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 4795503 | RUTH VILLEGAS | DBA SPECIALTY SHOP | 1048 FALLON PLACE CT | | | RIO LINDA | CA | 95673 | |
| 5763398 | RUTH WALKER | 286 JEFFERSON ST | | | | TIFFIN | OH | 44883 | |
| 4822044 | Ruth Wang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763399 | RUTH WHITNEY | 5510 AUTUMN HILLS DR APT 3 | | | | DAYTON | OH | 45426 | |
| 5763400 | RUTH WIGGERS | 5461 LENOX DR | | | | SAN DIEGO | CA | 92114 | |
| 5763401 | RUTH WITHERSPOON | 71 W OAKLAND | | | | SHAWNEE | OK | 74801 | |
| 5763402 | RUTH WOODS | 9438 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5763403 | RUTH ZELEDON | PO BOX 11106 | | | | ALEXANDRIA | VA | 22312-0106 | |
| 4171742 | RUTH, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602214 | RUTH, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560364 | RUTH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338221 | RUTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151357 | RUTH, ARLEECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624306 | RUTH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773075 | RUTH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267907 | RUTH, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490448 | RUTH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626577 | RUTH, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476737 | RUTH, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260237 | RUTH, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175903 | RUTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511101 | RUTH, JONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276627 | RUTH, KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368475 | RUTH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687400 | RUTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299000 | RUTH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683744 | RUTH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671698 | RUTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556557 | RUTH, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785103 | Ruth, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733051 | RUTH, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718529 | RUTH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652392 | RUTH, TORRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273649 | RUTH, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763405 | RUTHA ROBERT | 4012 N OAKWOOD APT 202 | | | | ENID | OK | 73703 | |
| 5763406 | RUTHANN SEATON | 1258 HULLOCK CROSSING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5763407 | RUTHANN STEGER | 357 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 4581817 | RUTHANNE THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763408 | RUTH-DONN MILLER-COVERT | 1718 DEN JEAN DR NE | | | | WARREN | OH | 44483 | |
| 4455052 | RUTHEMEYER, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341867 | RUTHENBERG, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424218 | RUTHENBERG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559345 | RUTHER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763409 | RUTHERFORD ALTHEA | 109MARQUETTE DR | | | | CARY | NC | 27513 | |
| 5763411 | RUTHERFORD CARLA | 160 -2 BROOKE PLACE LANE | | | | LAFOLLETTE | TN | 37766 | |
| 5763412 | RUTHERFORD CASSY | 17735 REVA RD | | | | REVA | VA | 22735 | |
| 5763413 | RUTHERFORD CLARISSA | 1014 ADWORTH DR | | | | SAINT LOUIS | MO | 63125 | |
| 5484512 | RUTHERFORD COUNTY | PO BOX 1316 | | | | MURFREESBORO | TN | 37133-1316 | |
| 4780565 | Rutherford County Trustee | PO Box 1316 | | | | Murfreesboro | TN | 37133-1316 | |
| 5763414 | RUTHERFORD DUTCH T | 3101 MULHOLLAND DRIVE | | | | MODESTO | CA | 95355 | |
| 5763415 | RUTHERFORD HEATHER D | 503 ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5763416 | RUTHERFORD JACK | 55 MAPLE ST | | | | GRANTVILLE | GA | 30220 | |
| 4858811 | RUTHERFORD JANITOR SUPPLY CORP | 1101 E LABURNUM AVENUE | | | | RICHMOND | VA | 23222 | |
| 5763417 | RUTHERFORD JIM | 789 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5763418 | RUTHERFORD KARI | 2249 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | |
| 5763419 | RUTHERFORD KENNETH | 1160 CHAMBERLAIN AVE | | | | CINCINNATI | OH | 45215 | |
| 5763420 | RUTHERFORD MEGHAN R | 817 NORTH SHAVER ST | | | | E SPENCER | NC | 28159 | |
| 5763421 | RUTHERFORD MICHAEL D | 115 CARTON FARMS LN | | | | WARSAW | NC | 28445 | |
| 5763422 | RUTHERFORD ROGER | 16401 NE 78TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5763423 | RUTHERFORD SABRINA | 1905 N LINN ST | | | | PEORIA | IL | 61604 | |
| 5763424 | RUTHERFORD SEQUITA | 2244 KERWIN DR | | | | ST LOUIS | MO | 63136 | |
| 5763425 | RUTHERFORD SHERRY | 508 KLICKETY KLAK LANE | | | | VALRICO | FL | 33594 | |
| 5763426 | RUTHERFORD TAMMY | 6461 GREEN 125 RD | | | | PARAGOULD | AR | 72450 | |
| 5763427 | RUTHERFORD TIMMY | 3700 CHRISTY LAKE L4 | | | | JONESBORO | AR | 72404 | |
| 5763428 | RUTHERFORD TRICAI | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 4379881 | RUTHERFORD, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395685 | RUTHERFORD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757401 | RUTHERFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416971 | RUTHERFORD, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647064 | RUTHERFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418224 | RUTHERFORD, ASANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572122 | RUTHERFORD, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736576 | RUTHERFORD, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623747 | RUTHERFORD, BENTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765077 | RUTHERFORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254355 | RUTHERFORD, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775448 | RUTHERFORD, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378858 | RUTHERFORD, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580836 | RUTHERFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615443 | RUTHERFORD, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407452 | RUTHERFORD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515246 | RUTHERFORD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792973 | Rutherford, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612541 | RUTHERFORD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560584 | RUTHERFORD, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659982 | RUTHERFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578449 | RUTHERFORD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591404 | RUTHERFORD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765233 | RUTHERFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518913 | RUTHERFORD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419464 | RUTHERFORD, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516686 | RUTHERFORD, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637826 | RUTHERFORD, KENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319000 | RUTHERFORD, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509035 | RUTHERFORD, LATECIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771695 | RUTHERFORD, LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435141 | RUTHERFORD, LAUNAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519512 | RUTHERFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273505 | RUTHERFORD, LUKE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534686 | RUTHERFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749759 | RUTHERFORD, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665641 | RUTHERFORD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204762 | RUTHERFORD, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330360 | RUTHERFORD, NAIJSHEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765187 | RUTHERFORD, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660747 | RUTHERFORD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460990 | RUTHERFORD, REGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271165 | RUTHERFORD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822045 | RUTHERFORD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699949 | RUTHERFORD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750154 | RUTHERFORD, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829823 | RUTHERFORD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362149 | RUTHERFORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748927 | RUTHERFORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494319 | RUTHERFORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520125 | RUTHERFORD, SHATEYAUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733016 | RUTHERFORD, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373322 | RUTHERFORD, TAMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575357 | RUTHERFORD, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295077 | RUTHERFORD, TELKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519607 | RUTHERFORD, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574123 | RUTHERFORD, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576096 | RUTHERFORD, WENDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594318 | RUTHERFORD-BLOWES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763429 | RUTHFORD ALICIA | 736 JOUETT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4857083 | RUTHFORD, LYLE EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763430 | RUTHIE BLANKENSHIP | 3445 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5763431 | RUTHIE CORNELIUS | 1661 OAK BLUFFS AVE | | | | LAS VEGAS | NV | 89032 | |
| 5763432 | RUTHIE DEBBI COULSON KIRBEY | 10 WILPARK DR | | | | AKRON | OH | 44312 | |
| 5763433 | RUTHIE FICARRA | 1828 SOUTH WATER | | | | WICHITA | KS | 67213 | |
| 5763434 | RUTHIE GILLARD | 1515 BRU BDOWNS | | | | TAMPA | FL | 33647 | |
| 5763435 | RUTHIE GRAZIANO | 220 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 4899428 | RUTHIE HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848688 | Ruthie Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763436 | RUTHIE LINDSAY | 7532 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 4648317 | RUTHIE MOORE-BEACHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763437 | RUTHIE RUTHIELONG | 304 WEST HULL AVE | | | | GAINESBORO | TN | 38562 | |
| 5763438 | RUTHIE SANTIAGO | 443 TAYLOR STREET APT 20 | | | | SPRINGFIELD | MA | 01105 | |
| 4842544 | RUTHIE SANTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763440 | RUTHIE VAUGHN | 2949 GOLDSBORO HWY NONE | | | | NEWTON GROVE | NC | 28366 | |
| 5763441 | RUTHIE YOUMANS | 8855 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5763442 | RUTHJEWEL BRADLEYDENTON | 5859 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5763443 | RUTHTANYA SMOTHERS | 715 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 4762089 | RUTHVEN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438078 | RUTHVEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763444 | RUTHY HERNANDEZ | CALLE REINA MARGARITA 12228 RIO G | | | | RIO GRANDE | PR | 00745 | |
| 5763447 | RUTIAGA MARIA | PO BOX 402 | | | | COLUMBUS | NM | 88029 | |
| 5763448 | RUTIAGA RODRIGO | 604 ROSS ST | | | | CLOVIS | NM | 88101 | |
| 5763449 | RUTIAGAMUNOZ LORENA | 601 SANTA MONICA APT 33 | | | | DEMING | NM | 88030 | |
| 4721548 | RUTIGLIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559308 | RUTINDUKA, MUSONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413877 | RUTKOSKIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405597 | RUTKOWSKI JORDAN K | 15785 LAKESIDE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 4474451 | RUTKOWSKI JR, RICH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763451 | RUTKOWSKI ROBERT | 16949 AMBERSTONE WAY | | | | PARKER | CO | 80134 | |
| 5403026 | RUTKOWSKI STEVEN C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4366116 | RUTKOWSKI, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740951 | RUTKOWSKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481637 | RUTKOWSKI, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181076 | RUTKOWSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690225 | RUTKOWSKI, IREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158805 | RUTKOWSKI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354397 | RUTKOWSKI, JENESIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359270 | RUTKOWSKI, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352031 | RUTKOWSKI, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176602 | RUTKOWSKI, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222484 | RUTKOWSKI, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331364 | RUTKOWSKI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350171 | RUTKOWSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762730 | RUTKOWSKI, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793281 | RUTKOWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286653 | RUTKOWSKI, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356009 | RUTKOWSKI, WALLACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226592 | RUTKOWSKI, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763452 | RUTLAND HERALD | 27 WALES ST P O BOX 668 | | | | RUTLAND | VT | 05702 | |
| 4876839 | RUTLAND HERALD | HERALD ASSOCIATION INC | 27 WALES ST P O BOX 668 | | | RUTLAND | VT | 05702 | |
| 5763453 | RUTLAND JOYCE | 3304 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5763454 | RUTLAND SHANTAY | 3322 CIRLCE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 4240278 | RUTLAND SR, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763455 | RUTLAND STACEY | 106 POINTVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 4489669 | RUTLAND, DAMIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774438 | RUTLAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204796 | RUTLAND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309448 | RUTLAND, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584800 | RUTLAND, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763456 | RUTLEDGE IVAN | 3930 WESTWOOD ROAD | | | | ENID | OK | 73773 | |
| 5763457 | RUTLEDGE ALTAMESE | PO BOX 906 | | | | YEMASSEE | SC | 29945 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763458 | RUTLEDGE ANGELIQUE | 3008 BALSAM AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5763460 | RUTLEDGE CHARLENE | 3617 EAST 103 | | | | CLEVE | OH | 44105 | |
| 5763461 | RUTLEDGE EDNA | 112 BRIDGETT BLV | | | | LAGRANGE | GA | 30241 | |
| 5763462 | RUTLEDGE JACKIE | 7311 OSWEGO CR | | | | LOUISVILLE | KY | 40214 | |
| 5763463 | RUTLEDGE JACQUELINE | 3713 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5763464 | RUTLEDGE JILL | 647 DOWNS LANE | | | | ALEX | LA | 71303 | |
| 5763465 | RUTLEDGE JOHN | 10911 CHERYLL DR | | | | DENHAM SPGS | LA | 70706 | |
| 4317120 | RUTLEDGE JR, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763466 | RUTLEDGE KATHY | 4516 SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5763467 | RUTLEDGE KEANNA | 319 SHISLER CT | | | | NEWARK | DE | 19702 | |
| 5763468 | RUTLEDGE KELLY M | 19 RD 3319 | | | | AZTEC | NM | 87410 | |
| 5763469 | RUTLEDGE LATICIA | 539 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5763470 | RUTLEDGE MARCIA | 927 AMBERLY DR APT D | | | | NORCROSS | GA | 30093 | |
| 5763471 | RUTLEDGE MELVIN | 1654 PETIGRU DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5763472 | RUTLEDGE MICHELLE | 348 NW 19TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5763473 | RUTLEDGE PHYLLIS | 736 NORTH HOLLY ST | | | | CHATTANOOGA | TN | 37404 | |
| 5763474 | RUTLEDGE QUINYELLE | 5513 HILLEN RD | | | | BALTIMORE | MD | 21239 | |
| 5763475 | RUTLEDGE RACHAEL | 126 FROME FIELD AVE | | | | LINWOOD | PA | 19061 | |
| 5763476 | RUTLEDGE RICKY L | 407 FITE BEND RD NE | | | | RESACA | GA | 30735 | |
| 5763477 | RUTLEDGE SHIRLEY | PO BOX 9229 | | | | TRENTON | FL | 32693 | |
| 5763478 | RUTLEDGE SUSAN | 308 CONVENTRY LAKE DR | | | | LEXINGTON | SC | 29072 | |
| 5763479 | RUTLEDGE WILLIS | 854 CLABIORNE STREET | | | | NASHVILLE | TN | 37210 | |
| 4533268 | RUTLEDGE WISEMAN, KEIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693515 | RUTLEDGE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476181 | RUTLEDGE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234717 | RUTLEDGE, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577570 | RUTLEDGE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276196 | RUTLEDGE, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446346 | RUTLEDGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511059 | RUTLEDGE, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382935 | RUTLEDGE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682660 | RUTLEDGE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486716 | RUTLEDGE, CARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579433 | RUTLEDGE, CLARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463943 | RUTLEDGE, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253558 | RUTLEDGE, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242153 | RUTLEDGE, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620863 | RUTLEDGE, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358561 | RUTLEDGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263657 | RUTLEDGE, DESTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587685 | RUTLEDGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583042 | RUTLEDGE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591942 | RUTLEDGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391986 | RUTLEDGE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520252 | RUTLEDGE, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343614 | RUTLEDGE, IMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289022 | RUTLEDGE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734785 | RUTLEDGE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510542 | RUTLEDGE, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648523 | RUTLEDGE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370867 | RUTLEDGE, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147130 | RUTLEDGE, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377016 | RUTLEDGE, LINDELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275459 | RUTLEDGE, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695290 | RUTLEDGE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176925 | RUTLEDGE, MILLESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208820 | RUTLEDGE, PAMALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508264 | RUTLEDGE, PARIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162252 | RUTLEDGE, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420633 | RUTLEDGE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619623 | RUTLEDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566571 | RUTLEDGE, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469509 | RUTLEDGE, SHALEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238123 | RUTLEDGE, SYMATHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432012 | RUTLEDGE, TENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266723 | RUTLEDGE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149417 | RUTLEDGE, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264013 | RUTLEDGE, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344389 | RUTLEDGE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746449 | RUTLEDGE, TYMEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734327 | RUTLEDGE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321753 | RUTLEDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668905 | RUTLEDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348869 | RUTLEDGE-BOWERS, RAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384522 | RUTLEDGE-RUDASILL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366979 | RUTLEN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148840 | RUTLEY, WILLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454312 | RUTLIN, DAMESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458723 | RUTMAN, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774257 | RUTMAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398419 | RUTNARAK, WALDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319116 | RUTOSKEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574903 | RUTOWSKI, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400374 | RUTOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381153 | RUTSCH, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449165 | RUTT, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667028 | RUTTEN, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219373 | RUTTEN, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638340 | RUTTEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763480 | RUTTENBERG JUDY | 8205 GARLAND AVE | | | | SILVER SPRING | MD | 20912 | |
| 5763481 | RUTTER COMMIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763482 | RUTTER CONNIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763483 | RUTTER KRYSTLE | 10 CREEKSIDE DR | | | | CARLISLE | PA | 17015 | |
| 5763484 | RUTTER MICHEAL | 678 SOUTH MAPLE STREET | | | | LANCASTER | OH | 43130 | |
| 5763485 | RUTTER NIKKI | 731 S BALTIMORE | | | | HASTINGS | NE | 68901 | |
| 5763486 | RUTTER SABBRINA | 6365 ST RT 260 | | | | NEW MATAMORUS | OH | 45789 | |
| 4705311 | RUTTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452090 | RUTTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460264 | RUTTER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177666 | RUTTER, DALLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473199 | RUTTER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842545 | RUTTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822046 | RUTTER, ED & TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485275 | RUTTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730383 | RUTTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448685 | RUTTER, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458073 | RUTTER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400427 | RUTTER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270968 | RUTTER, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225473 | RUTTER, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763311 | RUTTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191679 | RUTTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684410 | RUTTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482746 | RUTTER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452521 | RUTTER, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529286 | RUTTER-REESE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275555 | RUTTKAY, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278611 | RUTTKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418073 | RUTTKIEWICZ, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551700 | RUTTO, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359154 | RUTTY, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291513 | RUTTY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567370 | RUTTY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528050 | RUTZ, CONNER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565748 | RUTZ, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455801 | RUTZ, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641761 | RUTZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750276 | RUUD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575651 | RUUD, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585329 | RUUEMAU, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708340 | RUUTH, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208303 | RUVACALVA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763487 | RUVALCABA GUSTAVO | 2073 MCLAUGHLIN AVE 105 | | | | SAN JOSE | CA | 95122 | |
| 5763488 | RUVALCABA ISRAEL | 2378 S 1440 W | | | | WEST VALLEY | UT | 84119 | |
| 5763489 | RUVALCABA LAURA | 1034 S 226TH DR | | | | BUCKEYE | AZ | 85326 | |
| 5763490 | RUVALCABA MARIA | 2061 CANON PERSIDO CT | | | | ATWATER | CA | 95301 | |
| 4162495 | RUVALCABA, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156495 | RUVALCABA, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193156 | RUVALCABA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410777 | RUVALCABA, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280918 | RUVALCABA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204749 | RUVALCABA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524451 | RUVALCABA, BRYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190752 | RUVALCABA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208905 | RUVALCABA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184447 | RUVALCABA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212281 | RUVALCABA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170848 | RUVALCABA, ELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201743 | RUVALCABA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165220 | RUVALCABA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692124 | RUVALCABA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567959 | RUVALCABA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527794 | RUVALCABA, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762766 | RUVALCABA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172946 | RUVALCABA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215212 | RUVALCABA, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204839 | RUVALCABA, KIMBERLEY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187303 | RUVALCABA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219867 | RUVALCABA, MARCOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189710 | RUVALCABA, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413713 | RUVALCABA, PERLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177768 | RUVALCABA, ROLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203803 | RUVALCABA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178694 | RUVALCABA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189839 | RUVALCABA, TOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167501 | RUVALCABA, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763491 | RUVI MENDEZ GARCIA | 10304 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 4644517 | RUVIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650756 | RUVINSKY, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842546 | RUVITUSO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763492 | RUVOLO ANNETTE | 29 ABERDEEN RD | | | | CORTLANDT MNR | NY | 10567 | |
| 4605333 | RUVOLO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623879 | RUWERSMA, JENNIFER M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642447 | RUX, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864416 | RUXTON CHOCOLATES LLC | 2600 GEORGETOWN ROAD | | | | BALTIMORE | MD | 21230 | |
| 4829824 | RUY SANCHEZ, GERMAN & IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663564 | RUYAK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390549 | RUYBAL, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220738 | RUYBAL, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729039 | RUYBAL, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393037 | RUYBALID, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545932 | RUYBE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763493 | RUYC NACY | 3499 STARDUST DR | | | | MARTINEZ | GA | 30907 | |
| 4806096 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4807265 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 10018 | |
| 4126712 | Ruyi Design & Manufacture Inc. | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 4860555 | RUYI DESIGN & MANUFACTURING | 1410 BROADYWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4211740 | RUYLE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285484 | RUYLE-HUNTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648959 | RUYTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473468 | RUYTER, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763495 | RUYTHER COSTA | 43 STRING STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5763496 | RUYTS CODI | PO BOX 191 | | | | CORBIN | VA | 22446 | |
| 4589766 | RUZ SANDO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361481 | RUZ, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760106 | RUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800001 | RUZE INC | DBA RUZE SHOES | 5436 ARROW HIGHWAY STE H | | | MONTCLAIR | CA | 91763 | |
| 4181866 | RUZECK, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763497 | RUZEN BALUYOT | 8654 PARTHENIA PL | | | | NORTH HILLS | CA | 91343 | |
| 4223657 | RUZGA, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281421 | RUZGA, JESSIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294697 | RUZIC, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702680 | RUZIC, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842547 | RUZICKA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763498 | RUZIER KIANNA | 6219 HWY 51 LOT 1101 | | | | JANESVILLE | WI | 53546 | |
| 4482827 | RUZISKEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279070 | RUZYLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433443 | RUZZI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675599 | RUZZIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802432 | RV PARTS COUNTRY | 149 MARKETPLACE SPUR | | | | LONDON | KY | 40741 | |
| 5763499 | RVANZANT VANZANT | 16147 LOG CABIN | | | | DETROIT | MI | 48221 | |
| 4885975 | RVC INC | RICHARD COUNTER JR | U S ROUTE 5 NEWPORT/DERBY ROAD | | | DERBY | VT | 05829 | |
| 4842548 | RVD ARCHITECT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798008 | RVEAL LLC | DBA RVEAL | 22617 MARIANO STREET | | | WOODLAND HILLS | CA | 91367 | |
| 4799187 | RVM GLIMCHER LLC | DEPT 001RVM | 75 REMITTANCE DRIVE  SUITE 6449 | | | CHICAGO | IL | 60675 | |
| 4803332 | RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4842549 | RVN TRADING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859354 | RW AUTHORIZED RETAIL STORES LLC | 120 NORTH CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4889214 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 120 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889212 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 1484 WEST RAMSEY STREET | | | BANNING | CA | 92220 | |
| 4889213 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 31043 BOBCAT CT | | | COARSEGOLD | CA | 93614 | |
| 4898343 | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD JENKINS | 12201 PIN OAK LOOP | | | AMELIA COURTHOUSE | VA | 23002 | |
| 4862574 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | CANADA |
| 4134685 | RW Packaging LTD | 200 Omands Creek Blvd | | | | Winnipeg | MB | R2R 1V7 | Canada |
| 4889253 | RW PUBLICATIONS | WATERHOUSE PUBLICATIONS INC | 3770 TRANSIT RD | | | ORCHARD PARK | NY | 14127 | |
| 4842550 | RW WILSON HOME LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679167 | RWAKASYAGURI, DIXION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565761 | RWAMASHONGYE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865778 | RWD SERVICE INC | 325 N ELM STREET P O BOX 805 | | | | SEYMOUR | IN | 47274 | |
| 4806770 | RWG LLC | 11 NORTH HILLSIDE LANE | | | | MONROE | CT | 06468 | |
| 4808301 | RWK LLC | 144 OAK TREE BOULEVARD | ATTN JAMES WESEL | | | CHRISTIANSBURG | VA | 24073 | |
| 4780748 | RWK, LLC | 144 Oak Tree Blvd | | | | Christansburg | VA | 24073 | |
| 4802247 | RWL MARKETS | DBA TEKBOOST | 8868 RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| 5763501 | RX DEVELOPMENT ASSOCIATES INC | 800 EXECUTIVE DR | | | | OVEIDO | FL | 32765 | |
| 5763502 | RX GEAR LLC | 2300 CROWN COLONY DR STE 300 | | | | QUINCY | MA | 02169 | |
| 4886640 | RX GEAR LLC | SEARS & KMART | 2300 CROWN COLONY DR STE 300 | | | QUINCY | MA | 02169 | |
| 4778373 | RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4853347 | RX Options, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859653 | RX PRO HEALTH INC | 12400 HIGH BLUFF DR | | | | SAN DIEGO | CA | 92130 | |
| 4829825 | RX,APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853348 | RXAdvance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853349 | RXAmerica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853350 | RXSense | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869174 | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | |
| 4688864 | RY, THIENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842551 | RYABIN, YEVGENIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867961 | RYAD CONSULTING INC | 10421 BIG CANOE | | | | BIG CANOE | GA | 30143-5125 | |
| 5798610 | RYAD CONSULTING INC-423905 | 10421 Big Canoe | | | | BIG CANOE | GA | 30143-5125 | |
| 4140982 | Ryad Consulting, Inc | Attn: Randy May | 10421 Big Canoe | | | Jasper | GA | 30143 | |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 | |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 | |
| 5763504 | RYAIS KIMBERLY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 5763505 | RYAIS TIFFANY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 4611229 | RYAL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763506 | RYALL JUDITH | 10 SERVICE RD | | | | PEARL RIVER | LA | 70452 | |
| 5763507 | RYALL TRACIE | 205 GRAYSON MANOR DR | | | | LOGANVILLE | GA | 30052 | |
| 4743468 | RYALL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763508 | RYALS ANGELA | 7208 NW CHERRY CIRCLE | | | | LAWTON | OK | 73505 | |
| 5763509 | RYALS ATLAS | 376 KIPLING RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5763510 | RYALS MARLENE | 126 FRONT ST | | | | WARRENVILLE | SC | 29851 | |
| 5763511 | RYALS SHELLY | 846 OBERLIN ST | | | | AKRON | OH | 44311 | |
| 5763512 | RYALS WILLIAM | 302 W CADDO AVE NONE | | | | CONVERSE | LA | 71419 | |
| 4321873 | RYALS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585845 | RYALS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697907 | RYALS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426021 | RYALS, JASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145990 | RYALS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145452 | RYALS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733082 | RYALS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539122 | RYALS, KHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682899 | RYALS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568659 | RYALS, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448160 | RYALS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392743 | RYALS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638190 | RYAMS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822047 | RYAN & ASHLEY AKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829826 | Ryan & Eva Jiles Kitchen Remodel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842552 | RYAN & TERESA BOEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842553 | RYAN & VOIGT CONTRACTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842554 | RYAN AND NICOLE KAPLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763513 | RYAN APRIL | 8051 BLUETT TANNER RD | | | | WILMER | AL | 36587 | |
| 5763514 | RYAN ASHLEY | 132 ROCKLAND ST | | | | QUINCY | MA | 02169 | |
| 4822048 | RYAN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763515 | RYAN ATKINSON | 425 BERKELEY RD | | | | COLUMBUS | OH | 43205-2136 | |
| 5763516 | RYAN B SUNDEEN | 7291 152ND AVE NW | | | | ANOKA | MN | 55303 | |
| 5763517 | RYAN BELINDA | 35 KELLOGG RD | | | | CORTLAND | NY | 13045 | |
| 5763518 | RYAN BENITA | 550 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5763519 | RYAN BENOIT | 516 4TH AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5763520 | RYAN BERRY | 3244 SUNSET TERRACE | | | | AUBURN | CA | 95603 | |
| 5763521 | RYAN BLAKE | 5879 DAVIS CR RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4801489 | RYAN BOAL | DBA CELL CASES DIRECT | PO BOX 13261 | | | PITTSBURGH | PA | 15234 | |
| 5763522 | RYAN BOLEY | 762 S MAIN STREET | | | | CASCADE | ID | 83611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763524 | RYAN BONNY | 5062 NW 62ND AVE | | | | OCALA | FL | 34482 | |
| 5763525 | RYAN BOODRAM | 867 NEWTON AVE | | | | BALDWIN | NY | 11510 | |
| 5763526 | RYAN BOYER | 194 NEW LUKENS MILL DR | | | | COATSVILLE | PA | 19320 | |
| 5763527 | RYAN BRADBERRY | 3303 W US HIGHWAY 40 | | | | INDPLS | IN | 46140 | |
| 5763528 | RYAN BRADFORD | 2054 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5763529 | RYAN BRINNON | 23 3RD AVE SW | | | | PATASKALA | OH | 43062 | |
| 5763530 | RYAN BROADBENT | 9717 NW 10TH ST LOT 113 | | | | OKLAHOMA CITY | OK | 73127 | |
| 4822049 | RYAN BUILT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822050 | RYAN CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763531 | RYAN CARLEE | 5761 WHISPER WOOD DR | | | | DALZELL | SC | 29040 | |
| 5763532 | RYAN CAROL | 6032 VILLA | | | | OMAHA | NE | 68104 | |
| 5763533 | RYAN CEIRA | 7400 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| 5763534 | RYAN CHARLES | 210 SKYLAND LN | | | | PINEVILLE | MO | 64856 | |
| 5763535 | RYAN CHESTER | 9769 VISTA DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5763536 | RYAN CHRISTY | 11 BROWN RD | | | | STOCKTON | GA | 31649 | |
| 5763537 | RYAN CLANCEY | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 4829827 | RYAN CLEMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798611 | Ryan Co | 50 South 10th Street | | | | MPLS | MN | 55403 | |
| 5763538 | RYAN COADY | 30370 DRIVER ROAD SHEDD | | | | SHEDD | OR | 97377 | |
| 4798322 | RYAN CRABTREE | DBA ALL PLUSH INC | 1620 W 240TH ST | | | HARBOR CITY | CA | 90710 | |
| 5763539 | RYAN CROMWELL | 620 N SUGAR ST | | | | CELINA | OH | 45822 | |
| 5763540 | RYAN CRUMPLER | 581 REGENT PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5763541 | RYAN DACIDDENE | 1402 WEST DEWEY | | | | SHAWNEE | OK | 74801 | |
| 5763542 | RYAN DARNELL | 3065 BUELL ROAD | | | | CINCINNATI | OH | 45251 | |
| 5763543 | RYAN DAVIDS | 298 HAMBLIN | | | | BATTLE CREEK | MI | 49015 | |
| 5763544 | RYAN DAVIS | 16304 HWY 171 N | | | | WINFIELD | AL | 35594 | |
| 4822051 | RYAN DEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763545 | RYAN DEBORA | 1822 CHANDLER ROAD 93 | | | | STATESBORO | GA | 30415 | |
| 5763546 | RYAN DECKER | 4084 ROUTE 467 | | | | ROME | PA | 18840 | |
| 5763547 | RYAN DONNA | 292 CURTIS PKWY | | | | BUFFALO | NY | 14223 | |
| 4802288 | RYAN DOSETAREH | DBA 5 STAR ENTERPRISES | 1268 ARBORVISTA DR | | | ATLANTA | GA | 30329 | |
| 5763549 | RYAN DRUMMOND | 695 COMSTOCK ST | | | | WARREN | OH | 44483 | |
| 5763550 | RYAN DUTTER | 7750 OKEECHOBEE BLVD STE | | | | WEST PALM BEA | FL | 33411 | |
| 5763551 | RYAN EDGEWORTH | 511 2ND STREET | | | | FENTON | MI | 48430 | |
| 5763552 | RYAN ERIKA | 238 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5763553 | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| 4882547 | RYAN EXCAVATION INC | P O BOX 632 | | | | SIKESTON | MO | 63801 | |
| 4822052 | RYAN FALLINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822053 | RYAN FALVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763554 | RYAN FLOWERS | 1045 ELBERTA ROAD APT 41 | | | | WARNER ROBINS | GA | 31088 | |
| 5763555 | RYAN GALLIGAN | 3200 SANDERLING DR | | | | FREMONT | CA | 94555 | |
| 5763556 | RYAN GIRARD | 904 EASTERN AVE | | | | HOLDEN | ME | 04429 | |
| 5763557 | RYAN GOLDSBORO | 1063 ELIZABETH DR | | | | VINELAND | NJ | 08360 | |
| 5763558 | RYAN GRACE S | 11806 EDINBOROUGH SQUARE | | | | KILL DEVIL HL | NC | 27948 | |
| 5763559 | RYAN GRAHAM | 2111 PRESIDENTIAL PKWY | | | | TWINSBURG | OH | 44087 | |
| 4822054 | RYAN GREGOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822055 | RYAN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763560 | RYAN HACKER | 824 18TH AVE A | | | | MOLINE | IL | 61265 | |
| 5763561 | RYAN HATFIELD | 617 SOUTH CREST ST | | | | PITTSBURGH | PA | 15226 | |
| 5763562 | RYAN HAYES | 61 BEAVER POND RD | | | | WEARE | NH | 03281 | |
| 4822056 | RYAN HENBEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763563 | RYAN HERNANDEZ | 10264 BEN HUR AVE | | | | WHITTIER | CA | 90605 | |
| 4290015 | RYAN HERRERA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763564 | RYAN HILLER | 6568 EAST US HIGHWAY 60 | | | | RUSH | KY | 41168 | |
| 5763565 | RYAN HITES | 803 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5763566 | RYAN HOLTE | 306 4 TH ST SE | | | | ULEN | MN | 56585 | |
| 4822057 | RYAN HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331513 | RYAN III, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763567 | RYAN J FLAGG | 190 GROVE ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5763568 | RYAN J YOUNG | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5763569 | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 4822058 | RYAN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763570 | RYAN JACQUELINE | 209 BEECH ST | | | | COVINGTON | LA | 70433 | |
| 5763572 | RYAN JENNIFER | N81W13106 COUNTRY TERRACE | | | | MENOMONEE FLS | WI | 53051 | |
| 5763573 | RYAN JILL | 22014 7TH AVE W | | | | BOTHELL | WA | 98021 | |
| 5763574 | RYAN JOANNE | 61 GLENELLEN RD | | | | WEST ROXBURY | MA | 02132 | |
| 4822059 | RYAN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763575 | RYAN JOHNSON | 8785 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 4847894 | RYAN JOSEPH JENKINS | 1915 TERRACE DR | | | | Antioch | CA | 94509 | |
| 4594827 | RYAN JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506459 | RYAN JR, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763576 | RYAN K LOGUE | 630 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 4800510 | RYAN K PRUDHEL L AND R ENTERPRISE | DBA ELB OUTDOOR | 7228 ROSEWOOD DR. | | | STOCKTON | CA | 95207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797131 | RYAN K SAKAMAKI | DBA NAMI NATURALS | 7915 BERGENLINE AVE #7211 | | | NORTH BERGEN | NJ | 07047 | |
| 4800451 | RYAN KATS | DBA WHITE SAND PRINTS | 311 9TH ST | | | SHELDON | IA | 51201 | |
| 5763577 | RYAN KEEGAN | 6129 WASHBURN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| 5017017 | Ryan Keodalah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795244 | RYAN KHORDIPOUR | DBA RYAN JONATHAN | 14 FARMERS ROAD SUITE 501 | | | NEW YORK | NY | 11024 | |
| 5763579 | RYAN KIM | 302 NEW JERSEY RD | | | | GLOUCESTER CY | NJ | 08030 | |
| 5763580 | RYAN KIMBERLY | 204 CORBETT | | | | HOBBS | NM | 88240 | |
| 4842555 | RYAN KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763581 | RYAN KINSLER | 7526 WOODCREST AVE | | | | PHILA | PA | 19151 | |
| 4849853 | RYAN KNUDTSON | 3929 HUNGRY HOLLOW WAY | | | | Loon Lake | WA | 99148 | |
| 5763582 | RYAN KOOLS | 8318 FLAGSTONE DR | | | | MADISON | WI | 53719 | |
| 5763583 | RYAN KRAUSHAAR | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | |
| 4797743 | RYAN L YE | DBA CITYGO INC | 7809 39TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4802384 | RYAN L YE | DBA VANDER INTERNATION | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 5763584 | RYAN LANE | 4811 SATURN ST | | | | LOS ANGELES | CA | 90019 | |
| 4144763 | RYAN LANQUAN, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763585 | RYAN LATONGIA | 110 FLAMINGO CIRCLE | | | | AUBURNDALE | FL | 33823 | |
| 4850679 | RYAN LAURIN | 929 1ST ST STE A | | | | Hermosa Beach | CA | 90254 | |
| 4886448 | RYAN LAW | RYAN LAW FIRM LLP | 100 CONGRESS AVENUE SUITE 950 | | | AUSTIN | TX | 78701 | |
| 5763587 | RYAN LINDEDEZMA | 5011 E LA MIRADA WAY | | | | PHOENIX | AZ | 85044 | |
| 5763588 | RYAN LISA | 639 HEDRICK AVE | | | | MARTINSBURG | WV | 25405 | |
| 5798612 | Ryan LLC | 13155 Noel Rd, Suite 100 | | | | Dallas | TX | 75240 | |
| 5790868 | RYAN LLC | ATTN: CHAIRMAN & CEO | 13155 NOEL RD, SUITE 100 | | | DALLAS | TX | 75240 | |
| 4883315 | RYAN LLC | P O BOX 848351 | | | | DALLAS | TX | 75284 | |
| 5763589 | RYAN LOCKLEAR | 615 SIMMONS BRANCH RD | | | | WAYNESBORO | TN | 38485 | |
| 4801605 | RYAN LOESCH | DBA 60ARCADEGAMES.COM | 438 LISTOWE DR | | | FOLSOM | CA | 95630 | |
| 5763590 | RYAN LORI W | 17458 POWELL AVE | | | | PRT CHARLOTTE | FL | 33948 | |
| 5763591 | RYAN LYONS | 813 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5763592 | RYAN MALEY | 12815 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059 | |
| 5763593 | RYAN LAURIN | 2952 FENTON AVENUE 6 | | | | BRONX | NY | 10469 | |
| 5763594 | RYAN MARIE | FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5763595 | RYAN MARTINEZ | 16212 HC 3 | | | | COROZAL | PR | 00783 | |
| 5763596 | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | |
| 5763597 | RYAN MCCAA | 811 GRACE LN | | | | HUMBLE | TX | 77338 | |
| 5763598 | RYAN MCKEON | 20 SCHERMERHORN DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5763599 | RYAN MCNALLY | 18912 SMOOTH STONE WAY 4 | | | | BALTIMORE | MD | 21206 | |
| 5763600 | RYAN MCNAMIRE | 28 ELIZABETH SR | | | | MILTON | DE | 19963 | |
| 5763601 | RYAN MESERVE | 70 LYNWOOD TER | | | | SPRINGFIELD | MA | 01104 | |
| 4796282 | RYAN MESSENGER | DBA FIRST RATE BLINDS | 7376 E WINDLAWN WAY | | | PARKER | CO | 80134 | |
| 5763602 | RYAN MICHELL FISHER | 2671 RIDGE AVE SE | | | | WARREN | OH | 44484 | |
| 5763603 | RYAN MILLER | 75 BROCKBANK PLACE | | | | SIERRA VISTA | AZ | 85635 | |
| 5763604 | RYAN MIZE | 3250 LAGUNA ST APT 307 | | | | SAN FRANCISCO | CA | 94123 | |
| 5763605 | RYAN MORGAN | 1552 EAST COPE CREEK | | | | SYLVA | NC | 28779 | |
| 5763606 | RYAN NAKATA | 3523 AHI RD | | | | HANAPEPE | HI | 96716 | |
| 4907605 | Ryan Neff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763607 | RYAN NELSON | 2106 NW 6TH ST | | | | BATTLEGROUND | WA | 98604 | |
| 5763608 | RYAN NEWELL | 1937 NC HIGHWAY 39 N | | | | LOUISBURG | NC | 27549 | |
| 5763609 | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | |
| 5763610 | RYAN O MYERS | 270 H AND S DR | | | | ORANGEBURG | SC | 29115 | |
| 5763611 | RYAN OH | 5061 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 5763612 | RYAN OMALLEY | 225 EAGLE PKWY | | | | SAINT PAUL | MN | 55102 | |
| 5828504 | Ryan Oneal Duncan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763613 | RYAN ORMSETH | 2416 LONG LAKE RD | | | | DETROIT LAKES | MN | 56501 | |
| 5763615 | RYAN PADDICK | 1953 REVOLUTIONARY COURT | | | | PHOENIXVILLE | PA | 19460 | |
| 5763616 | RYAN PAGE | 516 N 1ST | | | | WEATHERFORD | OK | 73096 | |
| 5763617 | RYAN PAINTER | 432 MORRIS STREET | | | | WOODBURY | NJ | 08096 | |
| 5763618 | RYAN PAROS | 23103 QUAIL CIRC | | | | LAKE WALES | FL | 33859 | |
| 4876690 | RYAN PARTNERSHIP | HAGGIN MARKETING INC | 100 MONTGOMERY ST STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| 5763619 | RYAN PITT | 562 SHOSHONE ST | | | | GRAND JUNCTIO | CO | 81504 | |
| 5763620 | RYAN POND | 1319 HILLCREST DR | | | | CARROLL HIGHL | MD | 21784 | |
| 5763621 | RYAN POTTER | 1637 COUNTRY CLUB DR | | | | REDLANDS | CA | 92373 | |
| 5763622 | RYAN POWELL | 2450 E KANSAS | | | | SPRINGFIELD | IL | 62703 | |
| 5763623 | RYAN PREDDIE | 6531 NW 87TH AVE T-5172 M | | | | MIAMI | FL | 33178 | |
| 5404815 | RYAN R. BETTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763624 | RYAN RAMACHER | 546 158TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5763625 | RYAN RAMESRA | 1208 BRADWELL DR | | | | ORLANDO | FL | 32837 | |
| 5763626 | RYAN RATCLIFF | 902 OVERLAND TRAIL | | | | ENID | OK | 73703 | |
| 5763627 | RYAN REBECCA | 672 ROY ST | | | | SAINT PAUL | MN | 55116 | |
| 4845465 | RYAN RICCITELLI | 8411 GALCANA TRACE COVE | | | | Austin | TX | 78733 | |
| 4853082 | RYAN RINK | 1855 S WILSON RD LOT 235 | | | | Radcliff | KY | 40160 | |
| 5763628 | RYAN ROBBIE | 2206 16TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5763629 | RYAN ROBERT | 56 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 4842556 | Ryan Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10487 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796660 | RYAN ROBERTS | DBA MACROCOSM | 716 GREENVALE ROAD | LAWRENCEVILLE GA  30043 | | LAWRENCEVILLE | GA | 30046 | |
| 4822060 | RYAN RUHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763630 | RYAN SABRINA | 1865 FRONTAGE RD | | | | FRUITA | CO | 81521 | |
| 5763631 | RYAN SAMPLE | 561 SAND ST | | | | CONSTABLE | NY | 12926 | |
| 5763632 | RYAN SARA M | 133 CASTLEBRIDGE CT | | | | WINCHESTER | VA | 22601 | |
| 5763633 | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | |
| 5763634 | RYAN SCHWARZ | 204 LILLIAN DR | | | | MANKATO | MN | 56001 | |
| 5763635 | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | |
| 4140710 | Ryan Seibert dba Lead Dog Enterprises | Lead Dog Enterprises | PO Box 873153 | | | Wasilla | AK | 99687-3153 | |
| 5763636 | RYAN SHANAE | 1003 BETHUNE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5763638 | RYAN SHANTEL | 860 RIVERVIEW DR APT 69 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5763639 | RYAN SHELLEY | 44 CRAIGUE HILL ROAD | | | | CLAREMONT | NH | 03743 | |
| 5763640 | RYAN SHERRY | 4696 JONATHON CREEK RD | | | | WAYNESVILLE | NC | 28786 | |
| 5433327 | RYAN SIEBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763641 | RYAN SMITHEY | 1878 RINGGOLD ROAD | | | | RINGGOLD | VA | 24586 | |
| 5763642 | RYAN SOKOLOWSKI | 869 PARK ST | | | | LINCOLN PARK | MI | 48146 | |
| 4795033 | RYAN SPAHR | DBA SUPPLYTIGER | 2588 MOUNT PLEASANT RD | | | MOUNT JOY | PA | 17552 | |
| 5763643 | RYAN SWEET | 514 SOUTH JAMES ST APT 1 | | | | CARTHAGE | NY | 13619 | |
| 5763644 | RYAN SY | 100 PEACHTREE ST NW STE 1 | | | | ATLANTA | GA | 30303 | |
| 5763645 | RYAN TASHIA | P O BOX 7942 | | | | NORTH AUGUSTA | SC | 29861 | |
| 5763646 | RYAN TEE | 1001 S MILDRED APT 219 | | | | TACOMA | WA | 98465 | |
| 4802097 | RYAN TERKO | DBA VITAMINS2YOU | 2809 RADIUS RD | | | SILVER SPRING | MD | 20902 | |
| 5763647 | RYAN THACKER | 4175 DARROW RD APT 44 | | | | STOW | OH | 44224 | |
| 4797001 | RYAN THORNTON | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 5763649 | RYAN TINA | 7041 DEPOT ST | | | | CEDAR KEY | FL | 32625 | |
| 5763650 | RYAN TURNER | 2839 BRIGHTON PLACE | | | | PHILADELPHIA | PA | 19149 | |
| 5763651 | RYAN UNDERWOOD | 112 WAYNESBOROUGH WAY | | | | MANKATO | MN | 56001 | |
| 5763652 | RYAN VU | 2600 CLEAR SPRINGS DR APT | | | | RICHARDSON | TX | 75082 | |
| 5763653 | RYAN WAGNER | 205TH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 | |
| 5763654 | RYAN WALLKER | 13325 COLCHESTERFERRY | | | | WOODBRIDGE | VA | 22191 | |
| 5763655 | RYAN WATSON | 1350 STATE ROUTE 821 | | | | MARIETTAOH | OH | 45750 | |
| 5763656 | RYAN WILLINGHAM | 520 ANNIN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5763657 | RYAN WILTSIE | 125 MAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5763658 | RYAN WOOD | 13007 HANSEL AVE | | | | TRUCKEE | CA | 96161 | |
| 5763659 | RYAN WOODS | 4220 EDISON LAKES PARKWAY | | | | MISHAWAKA | IN | 46545 | |
| 4822061 | RYAN YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763660 | RYAN YOUNG | 926 S 60TH ST | | | | PHILA | PA | 19143 | |
| 4424847 | RYAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241051 | RYAN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414260 | RYAN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321359 | RYAN, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447545 | RYAN, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376918 | RYAN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585134 | RYAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167967 | RYAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822062 | RYAN, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742537 | RYAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756523 | RYAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621867 | RYAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771559 | RYAN, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373692 | RYAN, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416003 | RYAN, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769781 | RYAN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446750 | RYAN, BETHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276550 | RYAN, BETHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340951 | RYAN, BLAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164113 | RYAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243529 | RYAN, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345429 | RYAN, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791817 | Ryan, Cameron & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396357 | RYAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600635 | RYAN, CARSHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829828 | RYAN, CATHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425091 | RYAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752595 | RYAN, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455753 | RYAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465370 | RYAN, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792186 | Ryan, Christen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479292 | RYAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702800 | RYAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323962 | RYAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296435 | RYAN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321279 | RYAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427774 | RYAN, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640381 | RYAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153387 | RYAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489379 | RYAN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582186 | RYAN, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518714 | RYAN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789774 | Ryan, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755340 | RYAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600989 | RYAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338135 | RYAN, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640289 | RYAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440129 | RYAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432055 | RYAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555284 | RYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719386 | RYAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175701 | RYAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637308 | RYAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387669 | RYAN, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351727 | RYAN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545955 | RYAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445866 | RYAN, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615502 | RYAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622501 | RYAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393261 | RYAN, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488028 | RYAN, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669824 | RYAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763532 | RYAN, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773222 | RYAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625252 | RYAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256994 | RYAN, EMILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857148 | RYAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278392 | RYAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147287 | RYAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396660 | RYAN, EYDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319570 | RYAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622146 | RYAN, FRANCIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749107 | RYAN, GAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448528 | RYAN, GLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679047 | RYAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234130 | RYAN, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613454 | RYAN, GWENDOLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426518 | RYAN, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147422 | RYAN, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349178 | RYAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291432 | RYAN, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842557 | RYAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598867 | RYAN, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586676 | RYAN, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248598 | RYAN, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351545 | RYAN, INFINIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694112 | RYAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241379 | RYAN, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708161 | RYAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443303 | RYAN, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157864 | RYAN, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561665 | RYAN, JAHSEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561666 | RYAN, JAHSEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729422 | RYAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749236 | RYAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222783 | RYAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554902 | RYAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604424 | RYAN, JAMES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333575 | RYAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328544 | RYAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434660 | RYAN, JAROD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718290 | RYAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674108 | RYAN, JEAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533612 | RYAN, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368330 | RYAN, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757999 | RYAN, JENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249458 | RYAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435292 | RYAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556347 | RYAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650021 | RYAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630316 | RYAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730748 | RYAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157430 | RYAN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363373 | RYAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392416 | RYAN, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718854 | RYAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443925 | RYAN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383531 | RYAN, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572721 | RYAN, KARLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601242 | RYAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646670 | RYAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274000 | RYAN, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523512 | RYAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667524 | RYAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661035 | RYAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442660 | RYAN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421425 | RYAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491616 | RYAN, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230729 | RYAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677048 | RYAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239244 | RYAN, KYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697404 | RYAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756242 | RYAN, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737053 | RYAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374683 | RYAN, LAURIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423452 | RYAN, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409494 | RYAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416974 | RYAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399052 | RYAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350952 | RYAN, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516892 | RYAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788855 | Ryan, LLC | Adam Riemer | Three Galleria Tower | 13155 Noel Rd | Suite 100 | Dallas | TX | 75240 | |
| 5798613 | Ryan, LLC | Three Galleria Tower | 13155 Noel Rd | Suite 100 | | Dallas | TX | 75240 | |
| 5856411 | Ryan, LLC | Bell Nunnally & Martin, LLP | c/o Heather H. Jobe | 2323 Ross Ave., Suite 1900 | | Dallas | TX | 75201 | |
| 4601864 | RYAN, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620869 | RYAN, LUCIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696095 | RYAN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473822 | RYAN, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367344 | RYAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590777 | RYAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231978 | RYAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561416 | RYAN, MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443084 | RYAN, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842558 | RYAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773299 | RYAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275357 | RYAN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386519 | RYAN, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433313 | RYAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353875 | RYAN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570636 | RYAN, MAX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842559 | RYAN, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387001 | RYAN, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334134 | RYAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151558 | RYAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204071 | RYAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344760 | RYAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842560 | RYAN, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289494 | RYAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315351 | RYAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639510 | RYAN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615525 | RYAN, MICHELE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842561 | RYAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333074 | RYAN, MKENZI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475263 | RYAN, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275526 | RYAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585661 | RYAN, NEIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761945 | RYAN, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342378 | RYAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201907 | RYAN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279280 | RYAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352411 | RYAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376269 | RYAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829829 | RYAN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485695 | RYAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494268 | RYAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722709 | RYAN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486783 | RYAN, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155828 | RYAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636987 | RYAN, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260549 | RYAN, PELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746191 | RYAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569224 | RYAN, PRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267398 | RYAN, QUINTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569902 | RYAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330467 | RYAN, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706290 | RYAN, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592202 | RYAN, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412209 | RYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770779 | RYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829830 | Ryan, Robert & Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471721 | RYAN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575949 | RYAN, ROMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434830 | RYAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273364 | RYAN, SADIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731949 | RYAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552450 | RYAN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420637 | RYAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431419 | RYAN, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733614 | RYAN, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432968 | RYAN, SKILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579643 | RYAN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518225 | RYAN, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335839 | RYAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313169 | RYAN, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440187 | RYAN, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829831 | RYAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618567 | RYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277633 | RYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456366 | RYAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438309 | RYAN, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289553 | RYAN, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491956 | RYAN, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474730 | RYAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770148 | RYAN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363040 | RYAN, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620010 | RYAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765195 | RYAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614658 | RYAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790615 | Ryan, Vickie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201144 | RYAN, WADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377685 | RYAN, WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636254 | RYAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585196 | RYAN, WILLARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182677 | RYAN, WILLARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616059 | RYAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660025 | RYAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596781 | RYAN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747601 | RYAN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336177 | RYAN, WYATTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295206 | RYAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214169 | RYAN, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459507 | RYAN-CAMPBELL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306432 | RYAN-COSENTINO, DENISE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705438 | RYANG, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345050 | RYAN-MASON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763661 | RYANN DUFFY | 86LAWRENCE ST | | | | WILKES BARRE | PA | 18702 | |
| 4810488 | RYANN MINKLER | 13500 TAMIAMI TRL N STE 10 | | | | NAPLES | FL | 34110-6332 | |
| 5763662 | RYANNA DUNN | 5935 CAHUENGA BLVD D | | | | N HOLLYWOOD | CA | 91601 | |
| 4423806 | RYANNE TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848355 | RYANNE YOUNG | 160 HIGHVIEW CV | | | | Pelham | AL | 35124 | |
| 4876633 | RYANS APPLIANCE | GREGORY RYAN LAMBERT | 504 RICKS DRIVE | | | WINSTON SALEM | NC | 27103 | |
| 5763663 | RYANS MARQUILLA | 86 PICKENS QUARTERS | | | | GREENSBORO | AL | 36744 | |
| 5763664 | RYANS SHEILA | 18700 CALEDONIA CT | | | | GERMANTOWN | MD | 20874 | |
| 5763665 | RYANS TISHUA | 530 FUMING AVE | | | | AUGUSTA | GA | 30904 | |
| 4610382 | RYANS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694955 | RYANS, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594531 | RYANS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753297 | RYANS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712253 | RYANS, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763666 | RYANT CONNIE | 123 CHISOM RD | | | | COPE | SC | 29038 | |
| 5763667 | RYANT RHONDA | 339 GOSPEL HILL COURT | | | | ORANGEBURG | SC | 29115 | |
| 4483972 | RYANT, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511915 | RYANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225660 | RYANT, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763830 | RYAN-VAVASSIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630049 | RYAZANOV, YEVGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349680 | RYBA, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491450 | RYBA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763668 | RYBACK LINDA | 18200 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 4403479 | RYBACKI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444905 | RYBAK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370160 | RYBAK, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171551 | RYBAK, JEFFEREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646299 | RYBAK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400223 | RYBAK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636707 | RYBAK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491624 | RYBAK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653383 | RYBALSKY, REBECCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427858 | RYBARCZYK, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479684 | RYBARCZYK, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842562 | RYBASKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587168 | RYBCZNYSKI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338831 | RYBCZYNSKI, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160888 | RYBERG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417224 | RYBERG, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763669 | RYBICKI CECILIA | 14067 JOEL CT | | | | LARGO | FL | 33774 | |
| 4298814 | RYBICKI, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620134 | RYBICKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538799 | RYBICKI, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446357 | RYBICKI, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432057 | RYBINSKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570029 | RYBNIKAR, CHARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571638 | RYBNIKAR, MARISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763670 | RYBOL CHRISTIANA L | 2595 S SHERIDAN BLVD 4 | | | | DENVER | CO | 80227 | |
| 4553731 | RYBOLT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842563 | RYBOVICH BOAT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516590 | RYBSKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154313 | RYBURN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155283 | RYBURN, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344683 | RYCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145470 | RYCE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763671 | RYCEK HEIDI M | 25 BATEMAN STREET | | | | HAVERHILL | NH | 01832 | |
| 4431662 | RYCHEL, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440256 | RYCHEL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177314 | RYCHETSKY, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351762 | RYCHLEWSKI, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144035 | RYCHLIK, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279808 | RYCHTYTZKYJ, A. ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763672 | RYCKMAN JANELL | 175 COLUMBIA ROAD | | | | BURBANK | WA | 99323 | |
| 4339160 | RYCKMAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864219 | RYCON CONSTRUCTION INC | 2501 SMALLMAN ST STE 100 | | | | PITTSBURGH | PA | 15222 | |
| 4667521 | RYCRAW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365525 | RYDBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763673 | RYDELL HARRIS | POST OFFICE BOX 2547 | | | | KIRTLAND | NM | 87417 | |
| 4842564 | RYDELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235695 | RYDELL, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763674 | RYDEN ANGELA | 273 DELIGHT LOOP | | | | STATESVILLE | NC | 28677 | |
| 5763675 | RYDEN JULIE | 5630 STANLEY DR | | | | AUBURN | CA | 95602 | |
| 4736512 | RYDEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234683 | RYDEN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520023 | RYDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763676 | RYDER AGNES | 13 BERRY DR | | | | MASCOTTE | FL | 34753 | |
| 5763677 | RYDER ANNA C | 2716 BARD AVE | | | | SAINT ALBANS | WV | 25177 | |
| 4822064 | RYDER HOMES AVILA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822069 | RYDER HOMES CASOLEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822065 | RYDER HOMES HUNTINGTON ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822066 | RYDER HOMES KYLIE LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822070 | RYDER HOMES LAUREL PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822071 | RYDER HOMES MOUNTAINGATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822073 | RYDER HOMES OF CALIFORNIA OVERLOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822074 | RYDER HOMES OF CALIFORNIA ROCKTIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822072 | Ryder Homes of California Vineyard Oaks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822075 | RYDER HOMES OF CALIFORNIA YARBERRY LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822076 | RYDER HOMES OF CALIFORNIA, INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822067 | RYDER HOMES OLD VINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822077 | RYDER HOMES SHADOW RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822063 | RYDER HOMES VENTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822068 | RYDER HOMES VILLAGE SOUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822078 | RYDER HOMES WALNUT MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822079 | RYDER HOMES/THE POINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822080 | RYDER HOMES-NEV/LASENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763678 | RYDER JAMES | 101 CEDAR GLEN COURT | | | | CENTERVILLE | GA | 31028 | |
| 5763679 | RYDER JENEENE | 602 ALTAMIRA ST | | | | PALM BAY | FL | 32907 | |
| 4323900 | RYDER JR, RAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458871 | RYDER JR., CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822081 | RYDER NV MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793283 | RYDER NV MANAGEMENT LLC | JAY RYDER, PRESIDNET | 985 DAMONTE RANCH PARKWAY | SUITE 140 | | RENO | NV | 89523 | |
| 5763681 | RYDER ROCKY | AC 77 BOX 60 | | | | BARTOW | WV | 24920 | |
| 5763682 | RYDER TIFFANY | PO BOX 19 | | | | ROSEDALE | VA | 24280 | |
| 4878541 | RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4883726 | RYDER TRANSPORTATION SERVICES | P O BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 4878542 | RYDER TRUCK RENTAL INC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4393391 | RYDER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632373 | RYDER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273471 | RYDER, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425657 | RYDER, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743545 | RYDER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718675 | RYDER, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355188 | RYDER, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627074 | RYDER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348320 | RYDER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326386 | RYDER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699959 | RYDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579276 | RYDER, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713054 | RYDER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793318 | Ryder, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668127 | RYDER, MASAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734079 | RYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748167 | RYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239448 | RYDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712503 | RYDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379320 | RYDER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622619 | RYDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365205 | RYDER-SPEER, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763683 | RYDGREN KARI | 1210 13TH STREET | | | | GREELEY | CO | 80631 | |
| 4298447 | RYDHOLM, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280977 | RYDHOLM, KAITLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287781 | RYDHOLM, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506486 | RYDING, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822082 | RYDINSKI, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211923 | RYDMAN, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280570 | RYDMAN, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197996 | RYDMAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390014 | RYDQUIST, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299116 | RYDZ, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763684 | RYDZA WILLIAM | 12102 MOUNTAINSIDE LANE | | | | CHARLOTTE | NC | 28278 | |
| 4436266 | RYDZESKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680051 | RYDZY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822083 | RYE BOGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849980 | RYE HEATING AND AIR CONDITIONING LLC | PO BOX 156 | | | | Vale | NC | 28168 | |
| 4845571 | RYE MARBLE INC | 214 NORTH ST | | | | RYE | NY | 10580 | |
| 4673666 | RYE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183011 | RYE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289935 | RYE, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244598 | RYE, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629820 | RYE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188527 | RYE, TATYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169439 | RYE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560034 | RYE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327897 | RYEL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686259 | RYERSE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173891 | RYERSON, KATEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763685 | RYESHA CANADY | 203 SLATER KING DR APT L | | | | ALBANY | GA | 31701 | |
| 4692535 | RYGAARD, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730702 | RYGG, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714595 | RYGG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376522 | RYGG, NAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687510 | RYGH, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162186 | RYGWALSKI, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287587 | RYHAJLO, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227544 | RYKARD-FREEMAN, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685668 | RYKEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617770 | RYKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763687 | RYKOWSKI VICTOR | 3586 S DEPEW ST 105 | | | | DENVER | CO | 80235 | |
| 4377223 | RYKOWSKI, DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763688 | RYLANCE JOHANN | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763689 | RYLANCE JOHANNACHARL | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763690 | RYLAND TOMECIA | 1034 MLEVELGREEN BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 4325053 | RYLAND, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621142 | RYLAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174986 | RYLAND, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179892 | RYLAND, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225169 | RYLAND, SHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763691 | RYLANDER SHIRLEY | 2015 9TH STREET CT | | | | EAST MOLINE | IL | 61244 | |
| 4215994 | RYLANDER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763692 | RYLANT CANDY | 681 WEST ASHLAN | | | | CLOVIS | CA | 93612 | |
| 4752227 | RYLE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325978 | RYLEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724921 | RYLEE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643865 | RYLEE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508508 | RYLES, ALFAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474922 | RYLES, LABRIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822084 | RYLES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627504 | RYLES, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510628 | RYLES, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570999 | RYLTSOVA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871298 | RYMACO CAPS & APPAREL LLC | 8611 CONCORD MILLS BLVD STE249 | | | | CONCORD | NC | 28027 | |
| 4474789 | RYMALOWICZ, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708234 | RYMAN BAUSERMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822085 | RYMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746715 | RYMAN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311900 | RYMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453251 | RYMAN, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751703 | RYMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479165 | RYMAN, ZACKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359503 | RYMAN-MOLER, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299281 | RYMASZEWSKI, MAGDALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763693 | RYMER DAWN | 664 MOUNTAIN VIEW RD | | | | BENTON | TN | 37307 | |
| 4214310 | RYMER, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314606 | RYMER, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260190 | RYMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212338 | RYMER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452183 | RYMERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474709 | RYNARD, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480390 | RYNARD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829832 | RYND, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189327 | RYNDERS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471228 | RYNEARSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763696 | RYNER CAROLYN | 220 YADKIN RD | | | | SOUTHERN PINE | NC | 28387 | |
| 4183300 | RYNESS, KEYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763697 | RYNEVELD MICHAEL | 75 WEST END AVENUE | | | | NEW YORK | NY | 10023 | |
| 5763698 | RYNICE CLANCY | 17 PAIGE ST LWR | | | | BUFFALO | NY | 14207 | |
| 5763699 | RYNISHA BETHEA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 4369825 | RYNKIEWICZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763700 | RYNKIEWICZ MELISSA | 40 WEST MAIN STREET | | | | PLYMOUTH | PA | 18651 | |
| 4477193 | RYNKIEWICZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298627 | RYNKIEWICZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301838 | RYNKIEWICZ, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217080 | RYNO, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418276 | RYNO, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763701 | RYNOLD JAMES | 3299 SMOKEHOUSE RD 258 | | | | BELLINGHAM | WA | 98226 | |
| 4900146 | RYOBI Technologies, Inc. | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Rosario M. Vignali | 3 Gannett Drive | | White Plains | NY | 10604-3407 | |
| 4795292 | RYON G WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4796721 | RYON G WHITE | DBA STEUSH INC | 604 E ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800493 | RYON WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4709259 | RYON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647948 | RYON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404542 | RYP ROJAS LLC | 5675 WOODROW BEAN STE 11 | | | | EL PASO | TX | 79924 | |
| 5798614 | RYP Rojas, LLC (Patrick C. Poon) | 5675 Woodrow Bean, Suite 11 | | | | El Paso | TX | 79924 | |
| 4855180 | RYP ROJAS, LLC (PATRICK C. POON) | RYP ROJAS, LLC | 5675 WOODROW BEAN, SUITE 11 | | | EL PASO | TX | 79924 | |
| 4471960 | RYPCZYK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295377 | RYPEL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763702 | RYS BEVRA | 225 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 4471222 | RYSAK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186845 | RYSER, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403919 | RYSEWYK REBECCA ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4779253 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779255 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779256 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779258 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890543 | Rysewyk, Rebecca | c/o Berger Montague PC | Attn: Jeffrey L Osterwise | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890541 | Rysewyk, Rebecca | c/o Berger Montague PC | Attn: Shanon J. Carson, Michael T. Fantini | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890545 | Rysewyk, Rebecca | c/o DiCello Levitt & Casey LLC | Attn: Amy Elisabeth Keller, Adam M. Prom | Ten North Dearborn Street | 11th Floor | Chicago | IL | 60602 | |
| 4890542 | Rysewyk, Rebecca | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman, Adam Arthur Edwards | First Tennessee Plaza | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4890544 | Rysewyk, Rebecca | c/o Wexler Wallace | Attn: Edward A. Wallace, Andrew Douglas Welker | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 | |
| 4779257 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779252 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779249 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779254 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779250 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779251 | Rysewyk, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763703 | RYSHEDA M WILSON | 1702 N LAMBERT STREET | | | | PHILADELPHIA | PA | 19121 | |
| 4759968 | RYSKIND, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822086 | RYSSEMUS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822087 | RYSZARD OTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388063 | RYTHER, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770132 | RYTHER, DANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763704 | RYU MICHEAL | - 1205 SAINT HALL | | | | BALTIMORE | MD | 21202 | |
| 4727130 | RYU, CHANGJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648758 | RYZKIEWICZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482550 | RYZNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801644 | RZ ALTERNATOR INC | DBA LACTRICAL | 73 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |
| 4886027 | RZ PLUMBING & HEATING | RICHARD ZEGARELLI | 7727 STONE ROAD | | | WHITEBORO | NY | 13492 | |
| 4292474 | RZADKOSZ, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362273 | RZADKOWOLSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543484 | RZASA, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531155 | RZASA, ELISABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599900 | RZASA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394359 | RZEGOCKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246008 | RZEPCZYNSKI, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359144 | RZEPECKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763705 | RZEPKOWSKI JASON | 141 W OKLAHOMA AVE | | | | MILW | WI | 53215 | |
| 4520671 | RZEPLINSKI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751814 | RZESZUTO, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768067 | RZEWNICKI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592331 | RZODKIEWICZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427678 | RZONCA, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408535 | RZOTKIEWICZ, TOMASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360582 | RZUCIDLO, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486168 | RZUCIDLO, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687064 | RZUCIDLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808219 | S & A GLOBAL LLC | C/O MR. ALI M. KAS | 248-44 ROCKAWAY BLVD | | | ROSEDALE | NY | 11422 | |
| 4849880 | S & C HOME IMPROVEMENT LLC | 10601 PRENTISS AVE | | | | New Orleans | LA | 70127 | |
| 4851302 | S & D GENERAL CONSTRUCTION | 27 LOTUS PL | | | | Providence | RI | 02908 | |
| 5793284 | S & D SMALL ENGINE REPAIR | 617 N MERIDIAN SUITE A | | | | NEWTON | KS | 67114 | |
| 4849686 | S & E TILE & STONE LLC | 4655 E 8TH ST | | | | Tucson | AZ | 85711 | |
| 4842565 | S & G DESIGN PARTNERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858197 | S & G ELECTRIC INC | 1006 N PROGRESS | | | | VERADALE | WA | 99037 | |
| 4886583 | S & G SEAL KING | SCOTT A NICHOLAS | 120 MARK ROAD | | | HAZLETON | PA | 18201 | |
| 4869103 | S & H SMALL ENGINES LLC | 5811 US-51 | | | | HORN LAKE | MS | 38637 | |
| 4867159 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4888186 | S & J SALES LLC | STEVEN JOSEPH METZ | 1676 SYCAMORE STREET | | | IOWA CITY | IA | 52240 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859568 | S & K BUILDING SERVICES INC | 1225 DELOSS STREET | | | | INDIANPOLIS | IN | 46203 | |
| 5790869 | S & K GLASS & METAL WORKS | SEAN PHARES | 211 CAROLINA LAUREL | | | HENDERSON | NV | 89074 | |
| 4870390 | S & K MAINTENANCE INC | 7321 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4807672 | S & K MOW & SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853428 | S & K Mow & Snow | Attn: Shawn Kapfhammer | 2830 Navarre Road | | | Oregon | OH | 43616 | |
| 4862889 | S & K MOW & SNOW LLC | 2075 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4883130 | S & K SALES CO | P O BOX 79412 | | | | BALTIMORE | MD | 21279 | |
| 5850627 | S & L Deliveries | PO Box 923 | | | | Missoula | MT | 59806 | |
| 5763708 | S & L DELIVERY | 2240 55TH ST | | | | MISSOULA | MT | 59803 | |
| 5790870 | S & L DELIVERY | S & L DELIVERIES, INC. | 2240 55TH ST. | | | MISSOULA | MT | 59803 | |
| 5804501 | S & M CLEANING SERVICES | ATTN: SITH MA | 7215 225TH AVENUE CT. E. | | | BUCKLEY | WA | 98321 | |
| 4860570 | S & R APPAREL LLC | 1411 BROADWAY 38TH FL | | | | NEW YORK | NY | 10018 | |
| 5824622 | S & R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4778510 | S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 5824622 | S & R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 5824622 | S & R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4871074 | S & R SALES INC | 822 MARYS PARK PLACE | | | | WINTER GARDEN | FL | 34787 | |
| 5763709 | S & S ACE HARDWARE & MOWER | 4300 BUFORD DRIVE | | | | BUFORD | GA | 30518 | |
| 4887919 | S & S ACE HARDWARE & MOWER | SNEDECOR INCORPORATED | 4300 BUFORD DRIVE | | | BUFORD | GA | 30518 | |
| 4870447 | S & S AUTOVOTIVE | 740 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| 4829833 | S & S CONSTRUCTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881361 | S & S DISTRIBUTING INC | P O BOX 281 | | | | SPARTA | WI | 54656 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 5790871 | S & S ENTERPRISES | SEAN SANDS | PO BOX 2135 | | | SIDNEY | NY | 13838 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 4854088 | S & S Garage Door Service, LLC | Robert E Springer | 2742 Denmark Road | | | Columbus | OH | 43232 | |
| 4822088 | S & S LANDSCAPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873931 | S & S PLAZA LLC | CHARLES R SHUMATE | 2015 UNIVERSITY BLVD | | | ANDERSON | IN | 46012 | |
| 4886592 | S & S RETAIL ENTERPRISES INC | SCOTT D ANUKER | 3918 225TH STREET | | | OAKVILLE | IA | 52646 | |
| 4861640 | S & S ROADRUNNER SALES INC | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | |
| 4882954 | S & S SERVICES INC | P O BOX 7388 | | | | JACKSON | WY | 83002 | |
| 4886462 | S & S TIRE | S & S FIRESTONE INC | PO BOX 55046 | | | LEXINGTON | KY | 40555 | |
| 5763710 | S & S TRAILER & CONTAINER RENTAL | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 4880149 | S & S TRAILER & CONTAINER RENTAL IN | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 4886585 | S & T WEAVER LLC | SCOTT A WEAVER | 318 W MADISON ST | | | BIG RAPIDS | MI | 49307 | |
| 4863592 | S & W PLASTICS INC | 2280 E LOCUST CT | | | | ONTARIO | CA | 91761 | |
| 4866121 | S & W PORTABLE STORAGE INC | 3445 COUNTY ROAD 139 | | | | MANDAN | ND | 58554 | |
| 4864740 | S & Y RETAIL DEALER INC | 2800 CORNER STONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 4794775 | S A BLUE COMPUTER INC | DBA BLUECCTV | 16134 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4864930 | S A COMUNALE CO INC | 2900 NEWPARK DR PO BOX 150 | | | | BARBERTON | OH | 44203 | |
| 4847256 | S A M WINDOWS LLC | SAUL THELEMAQUE | 480  MARSHALL CT | | | UNIONDALE | NY | 11553 | |
| 4867682 | S A MIRO INC | 4582 S ULSTER ST PKWY STE 750 | | | | DENVER | CO | 80237 | |
| 4880761 | S ABRAHAM & SONS INC | P O BOX 1768 | | | | GRAND RAPIDS | MI | 49501 | |
| 5763711 | S ALLISON | 23186 COUNTY ROAD 1480 | | | | CYRIL | OK | 73029 | |
| 4869396 | S AND J LANDSCAPING AND LAWN CARE | 6061 E SOLITUDE CT | | | | CAMBY | IN | 46113 | |
| 4864857 | S AND L CONSTRUCTION LLC | 362044 E 990 RD | | | | Paden | OK | 74860 | |
| 4886490 | S AND P OPTOMETRY | SALIMAH PIRMOHAMED | | | | SAN DIEGO | CA | 92126 | |
| 4890410 | S and P Optometry (S. Pirmohamed OD) | Attn: President / General Counsel | 11249 Camanito Roder | | | San Diego | CA | 92126 | |
| 5798617 | S AND P OPTOMETRY, P.C | 4708 Cedros Avenue | | | | Sherman Oaks | CA | 91403 | |
| 5790872 | S AND P OPTOMETRY, P.C | SALIMAH PIRMOHAMED, O.D | 4708 CEDROS AVENUE | | | SHERMAN OAKS | CA | 91403 | |
| 4898722 | S AND S SOLID SURFACE FABRICATION INC | SAMUEL BEHANNA | 6433 LEECHBURG RD | | | LEECHBURG | PA | 15656 | |
| 4794335 | S and S Supplies & Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794336 | S and S Supplies & Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794334 | S and S Supplies & Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763712 | S ANNETTE T | 531 AMHERST DR | | | | PETERSBURG | VA | 23805 | |
| 5763713 | S B M W D | PO BOX 710 | | | | SAN BERNARDINO | CA | 92402 | |
| 4870806 | S B OUTDOOR GROUP LTD | 7F., NO.62 ZHONGMING S. RD | WEST DIST. | | | TAICHUNG | | 40361 | TAIWAN, REPUBLIC OF CHINA |
| 4865931 | S B POWER TOOL CO | 33243 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 5763714 | S BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | | GREAT BARRINGTON | MA | 01230 | |
| 4887955 | S BERKSHIRE SHOPPERS GUIDE | SOUTHERN BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | GREAT BARRINGTON | MA | 01230 | |
| 4795327 | S BOOK | DBA SALE BOX | 5621 NW 87TH TER | | | KANSAS CITY | MO | 64154 | |
| 5763715 | S C I A C A D E M Y | 5552 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5763716 | S C JACKSON | 3110 W 43RD PL | | | | LOS ANGELES | CA | 90008 | |
| 5798618 | S C JOHNSON & SON | DRAWER NO 912 | | | | MILWAUKEE | WI | 53278 | |
| 4882821 | S C JOHNSON DE PUERTO RICO INC | P O BOX 70346 | | | | SAN JUAN | PR | 00936 | |
| 4885697 | S C PRYOR CO INC | PRYOR SAFE & LOCK | 5424 BROOKVILLE RD | | | INDIANAPOLIS | IN | 46219 | |
| 4886464 | S C SPORTS INC | S C CHRISTMAS INC | 2369 JOSLYN CT | | | LAKE ORION | MI | 48360 | |
| 4852679 | S CRUZ CONSTRUCTION LLC | 1 BUNKER HILL CIR | | | | Shelton | CT | 06484 | |
| 4848034 | S D A C | 9851 PROSPECT AVE STE A | | | | Santee | CA | 92071 | |
| 4870358 | S D ENTERPRISES LLC | 729 BOBTAIL CT | | | | NEWTON | KS | 67114 | |
| 4866233 | S D L G INC | 351 PELLER ROAD SUITE 2 | | | | LAKE GENEVA | WI | 53147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873935 | S D L G INC | CHARLES ROBERT PLATTS | 1970 SUTLER AVENUE | | | BELOIT | WI | 53511 | |
| 4804467 | S FONG | DBA MALLARD DESIGNS | 370 ALTAIR WAY #300 | | | SUNNYVALE | CA | 94086 | |
| 4799343 | S FRANKFORD & SONS INC | DBA FRANKFORD UMBRELLAS | 824 EAST GATE DRIVE SUITES B & C | | | MT LAUREL | NJ | 08054 | |
| 5763717 | S GATEWAY C | 3808 GUNSMOKE RD VIA2371 | | | | CHEYENNE | WY | 82003 | |
| 5763718 | S GERMAN | 1304 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 4865077 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4805655 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA DR STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4810543 | S GROUP INC | 1470 NORTH CONGRESS AVE | SUITE  119 | | | WEST PALM BEACH | FL | 33409 | |
| 5763719 | S H A R I ANDREWS | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 4804882 | S H LEE CORP DBA MICOMP | DBA MICOMP | 1200 N 25TH AVE | | | MELROSE PARK | IL | 60160-3016 | |
| 4772124 | S HANKTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822089 | S I S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799430 | S I T INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| 4811446 | S INTERIOR DESIGN LLC | 12429 N 58TH STREET | | | | SCOTTSDALE | AZ | 85254 | |
| 4822090 | S J AMOROSO CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763720 | S J E | 8 PROVIDENCE DRIVE | | | | CLAYTON | DE | 19938 | |
| 4862406 | S J PIZZELLA PLUMBING & HEATING INC | 1986 MAIN STREET | | | | NEWINGTON | CT | 06111 | |
| 5763721 | S J SERVICES | 190 BARTHEL AVENUE | | | | GARDNER | MA | 01440 | |
| 4866470 | S J SMITH WELDING SUPPLY | 3707 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4886582 | S JAMES & SON ELECTRIC LLC | SCOTT A JAMES | 73 NORA DRIVE | | | FRAZEYSBURG | OH | 43822 | |
| 5470463 | S JULIAN R | SANTA MARIA LA REAL 14 PRIVANZRESIDENCIAL LA RIOJA | | | | AGUASCALIENTES | AG | | MEXICO |
| 4822091 | S K CONTRACTS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863442 | S K VICTORY LLC | 2226 NOYAC ROAD | | | | SAG HARBOR | NY | 11963 | |
| 5763722 | S KYLE A JOHNSON | 2075 SHORT CREEK RD | | | | SPRINGSFIELD | KY | 40069 | |
| 4882781 | S L DISTRIBUTION COMPANY INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 5763723 | S L A G | 1324 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 5798619 | S LICHTENBERG & CO I | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5798620 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 4876822 | S LINE LLC | HEICO HOLDING INC | P O BOX 732269 | | | DALLAS | TX | 75373 | |
| 4801020 | S M DIAMOND CORPORATION | DBA SHIRIN DIAMOND CENTER | 542 ALMEDA MALL | | | HOUSTON | TX | 77075 | |
| 5763724 | S MARIA D | 5059 HWY 87 | | | | GIBSONVILLE | NC | 27249 | |
| 4886637 | S MART ENTERPRISES INC | SEAN EDWARD AUSTIN | PO BOX 110 | | | PITTSFIELD | IL | 62363 | |
| 5787404 | S MIDDLETOWN TOWNSHIPCUMBERLAND COUNTY | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 5763725 | S MOTTO | E2979 NELSEN RD | | | | WAUPACA | WI | 54981 | |
| 5763726 | S NETA FLOWERS | 3139 WICK DR | | | | TOLEDO | OH | 43616 | |
| 4872426 | S P A R LLC | AMANDA BURBSIDE | 682 W MARKET ST | | | TIFFIN | OH | 44883 | |
| 4872427 | S P A R LLC | AMANDA BURNSIDE | 9003 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | TAMIL NADU | 641654 | INDIA |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | TAMIL NADU | 641654 | INDIA |
| 4805045 | S P RICHARDS CO | NATIONAL ACCTS DETERMINES SPR DC | 6300 HIGHLANDS PARKWAY SE | | | SMYRNA | GA | 30082-7231 | |
| 4880161 | S P RICHARDS CO | P O BOX 102458 | | | | ATLANTA | GA | 30368 | |
| 4863111 | S PLAZA LLC | 213 DANCE BAY ROAD | | | | ELIZABETH CITY | NC | 27909 | |
| 4868797 | S R INDUSTRIES INC | 5482 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4878453 | S R M ENTERTAINMENT | LIMITED | S R M ENTERTAINMENT | ROOM 1112, 11/F., PENINSULA CENTER | 67 MODY ROAD, | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5763727 | S R O | 655 ROSE DR | | | | OTHELLO | WA | 99344 | |
| 4885328 | S R PERROTT INC | PO BOX 836 | | | | ORMOND BEACH | FL | 32074 | |
| 4863270 | S R S ELECTRIC LLC | 22 MILL RD P O BOX 95 | | | | HUMMELS WHARF | PA | 17831 | |
| 4888198 | S R SANDERS LLC | STEVEN SANDERS | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | |
| 5763729 | S RAE A | 6030 LEWIS | | | | ZEPHYRHILLS | FL | 33542 | |
| 5763730 | S ROBERT S | 30 11TH ST | | | | GREENVILLE | SC | 29611 | |
| 5763731 | S ROSA L | 201 SALEEBY LOOP APT C9 | | | | DARLINGTON | SC | 29532 | |
| 4880100 | S ROTHSCHILD & CO INC | P O BOX 10005 | | | | NEW YORK | NY | 10259 | |
| 4899281 | S S ELECTRICAL SOLUTIONS | SHAWN SELLARS | PO BOX 72891 | | | MIDLOTHIAN | VA | 23235 | |
| 5763732 | S S FOX JEFFERY | 2080 NO ST ROUTE 50 | | | | BOURBONNAIS | IL | 60914 | |
| 4690594 | S TAM, SAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763733 | S TERESA D | 3586 E 54TH ST | | | | MAYWOOD | CA | 90270 | |
| 5763734 | S THOMAS C MON | 1666 DUCHESS DR | | | | BATON ROUGE | LA | 70815 | |
| 4801877 | S UDAIRAM | DBA THECOMPUTERPLACE | 1400 STATE STREET | | | SCHENECTADY | NY | 12304 | |
| 4874375 | S W APPLIANCE | CONSTANTINE WALKER | 21540 PROVINCIAL BLVD 2414 | | | KATY | TX | 77450 | |
| 4866462 | S W LOCK | 3701 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5763735 | S Y E D A M A S O O D O | 801 OAKWOOD TERRACE DR | | | | ANTIOCH | TN | 37013 | |
| 4802690 | S&B COMMERCE INC | DBA TOUGHKICKS | PO BOX 221 | | | PANACEA | FL | 32346 | |
| 4911227 | S&B Commerce, Inc. | Attn: Bruce Seder | 18 Technology Drive | Suite 106 | | Irvine | CA | 92618 | |
| 4889216 | S&E FAMILY GROUP INC | WALTER E EDWARDS | 652 JOAN CIRCLE | | | SALEM | VA | 24153 | |
| 4794654 | S&F CORPORATION | DBA THEWIRELESS | 375 RIVERTOWN DR UNIT 500 | | | SAINT PAUL | MN | 55125 | |
| 4806175 | S&H USA INC DBA PINK BY ELE | 290 5TH AVE | | | | NEW YORK | NY | 10001 | |
| 5798621 | S&K GLASS & METAL WORKS | 211 CAROLINA LAUREL | | | | HENDERSON | NV | 89074 | |
| 5790873 | S&K GLASS & METAL WORKS | SEAN PHARES, PRESIDENT/CEO | 211 CAROLINA LAUREL | | | HENDERSON | NV | 89074 | |
| 4863024 | S&K Glass & Metal Works, Inc. | 211 Carolina Laurel St | | | | Henderson | NV | 89074 | |
| 4863024 | S&K Glass & Metal Works, Inc. | 211 Carolina Laurel St | | | | Henderson | NV | 89074 | |
| 4801894 | S&L CLASSICS INC | DBA BELMINT | 251 WALSH AVE SUITE 300 | | | NEW WINDSOR | NY | 12553 | |
| 4899170 | S&L INTERIORS | ERVIN BERRY | 503B FARMER RD | | | DENTON | NC | 27239 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860339 | S&L SHOES INC | 1385 BROADWAY SUITE 417 | | | | NEW YORK | NY | 10018 | |
| 4796555 | S&M LEATHER | DBA KINGS LEATHER | 366 RAMTOWN GREENVILLE ROAD | | | HOWELL | NJ | 07731 | |
| 4884668 | S&ME INC | PO BOX 277523 | | | | ATLANTA | GA | 30384 | |
| 5798622 | S&P CUSTOMS LLC | 550 White Drive | | | | Batesville | AR | 72501 | |
| 5793285 | S&P CUSTOMS LLC | SAMUEL P. SCOTT | 3450 EARL AVE NE | | | ALBANY | OR | 97322 | |
| 4886516 | S&P CUSTOMS LLC | SAMUEL P SCOTT | 550 WHITE DRIVE | | | BATESVILLE | AR | 72501 | |
| 5763736 | S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4873740 | S&P GLOBAL MARKET INTELLIGENCE | CAPITAL IQ INC STANDARD & POORS | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4888038 | S&P GLOBAL RATINGS | STANDARD & POORS FINANCIAL SERVICES | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4808119 | S&P COMPANY GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 4128353 | S&R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910998 | S&R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | | Syracuse | NY | 13202 | |
| 4910998 | S&R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4860772 | S&S APPLIANCE SERVICE | 146 E BROADWAY | | | | DICKINSON | ND | 58601 | |
| 4868456 | S&S CAMPBELL LP | 516 W UNION AVENUE | | | | LITCHFIELD | IL | 62056 | |
| 4867606 | S&S DISTRIBUTORS INC | 4503 S WOODRUFF ROAD | | | | SPOKANE | WA | 99206 | |
| 4852711 | S&S HOME REPAIRS | 125 HILLVIEW ST | | | | Bluff City | TN | 37618 | |
| 4849281 | S&S TRAINING INC | 11568 BELAIR RD | | | | Kingsville | MD | 21087 | |
| 4886587 | S&T WEAVER LLC | SCOTT ALLEN WEAVER | 14305 NORTHLAND DRIVE | | | BIG RAPIDS | MI | 49307 | |
| 4138903 | S. A. Miro, Inc. | 4582 S Ulster St. Ste. 750 | | | | Denver | CO | 80237 | |
| 5793286 | S. J. AMOROSO CONSTRUCTION CO. INC. | 390 BRIDGE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 4842566 | S. WILBRETT CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799892 | S.A.CORP | DBA GOVACUUM | 14500-G LEE ROAD | | | CHANTILLY | VA | 20151 | |
| 5798623 | S.C. Brian Kim | 7361 Calhoun Place | Suite 340 | | | Rockville | MD | 20855 | |
| 4855238 | S.C. BRIAN KIM | AMERICAN PROPERTIES OF MD, LLC | C/O S.C. BRIAN KIM | 7361 CALHOUN PLACE | SUITE 340 | ROCKVILLE | MD | 20855 | |
| 5789593 | S.C. Brian Kim | Attn: Brian Kim | 7361 Calhoun Place | Suite 340 | | Rockville | MD | 20855 | |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | |
| 4155637 | S.CHATTARD, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851836 | S.D.C. Designs, LLC | 529 5th Avenue, 16th Floor | | | | New York | NY | 10017 | |
| 4662383 | S.GHUMAN, HARJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829834 | S.J.D STYLE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835550 | S.S, a minor child (JOANNA SAMUEL, Parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835847 | S.S., a minor child, (Joanne Samuel, Parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804478 | S.S.K.R. INC | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4822092 | S.W. ALLEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793902 | S/K INDUSTRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810162 | S1-SAFETY 1ST | 2180E BEARSS AVE  STE 337 | | | | TAMPA | FL | 33613 | |
| 4842567 | S2 YACHTS, INC. DBA PURSUIT BOATS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763737 | SA BAGAI | 4440 BROCKTON AVE | | | | RIVERSIDE | CA | 92501 | |
| 5763738 | SA GROUP LLC | 1322 OLD RIVER ROAD | | | | CLEVELAND | OH | 44113 | |
| 4874657 | SA GROUP LLC | DANIEL J SIRK | 1322 OLD RIVER ROAD | | | CLEVELAND | OH | 44113 | |
| 4798110 | SA MARY OHIO LLC | ATTN MALL OFFICE | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4793937 | SA VERT IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793940 | SA VERT IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793939 | SA VERT IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857999 | SA&E INTL BAGS & ACCESSORIES | 10 W 33RD STREET SUITE 1217 | | | | NEW YORK | NY | 10001 | |
| 4549840 | SA, LEWE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212500 | SA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185810 | SA, RORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733803 | SAA, ROBERTA FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609125 | SAA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185095 | SAAB, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401055 | SAAB, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561474 | SAAB, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352115 | SAAB, NADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804452 | SAACHI INC | DBA VCT ELECTRONICS | 364 JENNIFER LANE | | | ROSELLE | IL | 60172 | |
| 4691483 | SAACKE, CHARLES F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324868 | SAACKS, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763739 | SAAD ALALI | 2979 SHAMROCK CIRCLE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5763740 | SAAD JANJUA | 10819 N OAKLAND AVE | | | | KANSAS CITY | MO | 64157 | |
| 5763741 | SAAD SAMIR | 1905 E 19TH ST 7 | | | | OAKLAND | CA | 94606 | |
| 4686515 | SAAD, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395463 | SAAD, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366755 | SAAD, CHOWDHURY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253590 | SAAD, DAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773453 | SAAD, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356699 | SAAD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711222 | SAAD, FRANKIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725120 | SAAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460087 | SAAD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439068 | SAAD, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211110 | SAAD, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490181 | SAAD, NAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222027 | SAAD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381239 | SAAD, NEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208996 | SAAD, ODETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225072 | SAAD, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842568 | SAAD, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256638 | SAADA, KARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403388 | SAADA, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184694 | SAADAT, TAWAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591602 | SAADATFAR, AFLATOUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842569 | SAADATMAND, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718373 | SAADE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502509 | SAADE, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763742 | SAADEH SARIDA | 17435 IVY LN | | | | CULPEPER | VA | 22701 | |
| 4658279 | SAADEH, HAMED  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763743 | SAADI FATIMA | 90 CONCORD ST | | | | NEW HAVEN | CT | 06512 | |
| 5763744 | SAADI STEVEN | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 4356005 | SAADI, DOUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538696 | SAADIQ, AISHATH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423392 | SAADO, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193781 | SAADO, NEVEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556454 | SAADOON, AWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763745 | SAAFIR ARIEL | CALLE MARIA L GOMEZ | | | | BAYAMON | PR | 00956 | |
| 4657113 | SAAFIR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457944 | SAAFIR, TRINKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763746 | SAAH JEFFREY | 8370 GREENSBORO DRIVE APT | | | | MCLEAN | VA | 22102 | |
| 4346316 | SAAH, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787927 | Saah, Wael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787928 | Saah, Wael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763747 | SAAHIR DAAIYAH | 147-38 223 ST | | | | JAMAICA | NY | 11413 | |
| 5763748 | SAAIDI HUDA | 9494 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4170350 | SAAKSHIE, TANNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763749 | SAAKYAN POGOS | 1402 N ALTA VISTA BLVD APT 314 | | | | LOS ANGELES | CA | 90046 | |
| 4566374 | SAAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595207 | SAAM, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683703 | SAANI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427784 | SAAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447536 | SAAR, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613056 | SAAR, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763750 | SAAREDRA JENNIFER | 1970 NW 7ST APT603 | | | | BRANDON | FL | 33511 | |
| 4366382 | SAARELA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348917 | SAARI, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331333 | SAARI, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157290 | SAARI, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219055 | SAARI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604981 | SAARI, NEILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604980 | SAARI, NEILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574119 | SAARI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822093 | SAARMAN CONSTRUCTION LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221725 | SAATHI ARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280163 | SAATHOFF, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236576 | SAATHOFF, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392780 | SAATHOFF, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718409 | SAATHOFF, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763753 | SAAVEDRA ADRIAN | 14 FOREST LN | | | | NEWNAN | GA | 30263 | |
| 5763754 | SAAVEDRA DANIEL | 3413 W COLUMBINE DR | | | | PHOENIX | AZ | 85209 | |
| 4173376 | SAAVEDRA GONZALEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763755 | SAAVEDRA JANE | 1759 GRAHAM LN | | | | SANTA CLARA | CA | 95050 | |
| 5763756 | SAAVEDRA JUAN | 216 LONNIE | | | | SUNLAND PARK | NM | 88063 | |
| 5763757 | SAAVEDRA KARIN | PO BOX 867 | | | | NACO | AZ | 85620 | |
| 5763758 | SAAVEDRA MARISOL | 13530 RAMONA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5763759 | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | 60634 | |
| 5763760 | SAAVEDRA MAYRA | 520 ATASCASITA LOT C9 | | | | HUMBLE | TX | 77396 | |
| 5763761 | SAAVEDRA MELISSA | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 4601280 | SAAVEDRA MORENO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763762 | SAAVEDRA MYRNA | 5105 W CAMINO TIERRA | | | | TUCSON | AZ | 85757 | |
| 5763763 | SAAVEDRA SONIA E | 69 AURORA ST | | | | PROVIDENCE | RI | 02908 | |
| 5763764 | SAAVEDRA TARA | PO BOX 328 | | | | MYTON | UT | 84052 | |
| 5763765 | SAAVEDRA VERONICA | 2800 SELBY DR APT 28 | | | | SO SIOUX CITY | NE | 68776 | |
| 5763766 | SAAVEDRA VICTOR H | 1508 WILDROSE LN | | | | LAREDO | TX | 78041 | |
| 5763767 | SAAVEDRA VICTORIA | 2600 AZUSA AVE | | | | PICO RIVERA | CA | 90660 | |
| 4581650 | SAAVEDRA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178210 | SAAVEDRA, ALFREDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281065 | SAAVEDRA, ANDRES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189605 | SAAVEDRA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463552 | SAAVEDRA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566587 | SAAVEDRA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392811 | SAAVEDRA, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164770 | SAAVEDRA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154100 | SAAVEDRA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261360 | SAAVEDRA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193959 | SAAVEDRA, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743351 | SAAVEDRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211496 | SAAVEDRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556830 | SAAVEDRA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160889 | SAAVEDRA, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414206 | SAAVEDRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177058 | SAAVEDRA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395365 | SAAVEDRA, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649024 | SAAVEDRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355449 | SAAVEDRA, FIDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152740 | SAAVEDRA, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432408 | SAAVEDRA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249428 | SAAVEDRA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496340 | SAAVEDRA, GRICHELYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677097 | SAAVEDRA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240531 | SAAVEDRA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253692 | SAAVEDRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187092 | SAAVEDRA, JANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183940 | SAAVEDRA, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548333 | SAAVEDRA, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542474 | SAAVEDRA, JENNEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181247 | SAAVEDRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175944 | SAAVEDRA, LUCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219375 | SAAVEDRA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167048 | SAAVEDRA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401656 | SAAVEDRA, MAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560417 | SAAVEDRA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666924 | SAAVEDRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764159 | SAAVEDRA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467648 | SAAVEDRA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733096 | SAAVEDRA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758147 | SAAVEDRA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179769 | SAAVEDRA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421414 | SAAVEDRA, SAAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204715 | SAAVEDRA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532090 | SAAVEDRA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572121 | SAAVEDRA-AURA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850419 | SABA ALI | 3525 SAGE RD | | | | Houston | TX | 77056 | |
| 5763768 | SABA AYANO | 3235 PARK SIDE PL APT 3K | | | | BRONX | NY | 10467 | |
| 4852356 | SABA BERHE | 1137 S 23RD ST | | | | Renton | WA | 98055 | |
| 5763769 | SABA BRANDIE | 1200 EAGLE LAKE DRIVE 54 | | | | SLIDELL | LA | 70460 | |
| 5763770 | SABA CHERYL | 2 KNOLLWOOD LANE | | | | DARIEN | CT | 06820 | |
| 5763771 | SABA RON | 1096 PINE VALLEY RD | | | | BAYFIELD | CO | 81122 | |
| 5763772 | SABA TESERRA | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4408425 | SABA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289911 | SABA, CATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189874 | SABA, LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444445 | SABA, SAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822094 | SABAA TAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859282 | SABABA TOYS INC | 119 WEST 23RD ST STE 505 | | | | NEW YORK | NY | 10011 | |
| 4308003 | SABABU, ADULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842570 | SABADASH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763773 | SABADO ANNA N | 429 MAIN ST APT C | | | | DELANO | CA | 93215 | |
| 4271677 | SABADO, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210558 | SABADO, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544015 | SABADO, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666547 | SABAH, AFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433372 | Sabahate Mustafaj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433372 | Sabahate Mustafaj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644208 | SABAL, REYNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763774 | SABALA CHRIS | 1687 LONDONER | | | | BOISE | ID | 83706 | |
| 4155781 | SABALA, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542582 | SABALA, CHASSIDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160207 | SABALA, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336776 | SABALA, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701184 | SABALA, HAYWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170431 | SABALA, JANINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753887 | SABALA, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156786 | SABALA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269450 | SABALBORO, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763775 | SABALETA JUAN | RESELETADORADOAPT4BEDIF6 | | | | DORADO | PR | 00946 | |
| 5763776 | SABALIER AIDA | 78 CALLE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 4334778 | SABALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333563 | SABALL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763777 | SABALO CRISCETA | 292 IINI WAY | | | | MAKAWAO | HI | 96768 | |
| 4570495 | SABALSA, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763778 | SABAN JUDITH | 980 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4348486 | SABAN, GARANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370632 | SABANAGIC, MATEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273342 | SABANAGIC, SEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165946 | SABANDAL, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336410 | SABANDO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269445 | SABANG, TIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194650 | SABANGAN, TITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223556 | SABANIC, BEHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763779 | SABANOVIC ALNER | 6650 CORP CENTER PKWA | | | | JACKSONVILLE | FL | 32216 | |
| 4432797 | SABANOVIC, ADEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557894 | SABANOVIC, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373209 | SABANOVIC, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673246 | SABANOVIC, TEUFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704219 | SABAR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272372 | SABARATNAM, OCEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870376 | SABARE USA INC | 7300 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 5763780 | SABARI MELISSA | 2301 OLEANDER DR | | | | HARTSVILLE | SC | 29550 | |
| 4794250 | SABAROV LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794251 | SABAROV LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793980 | Sabarov Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793979 | Sabarov Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763781 | SABARRE ANUNCIACION | 4414 SAN MARCOS CT | | | | FAIRFAX | VA | 22030 | |
| 4686476 | SABARSKY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556822 | SABARWAL, JITENDERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212381 | SABAS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490639 | SABASH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506155 | SABAT DEL POZO, SICINIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504230 | SABAT, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243368 | SABAT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533342 | SABAT, KARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428245 | SABATELLA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842571 | SABATELLO CONST. OF FLA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631121 | SABATELLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505142 | SABATER CINTRON, JAMILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763783 | SABATER MELVIN | HC-06 8662 | | | | JUANA DIAZ | PR | 00795 | |
| 5763784 | SABATER SASCHA | EDIFICIO F APT 168 | | | | SAN JUAN | PR | 00921 | |
| 4532915 | SABATER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744452 | SABATER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653121 | SABATER, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470170 | SABATER, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499997 | SABATER, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444552 | SABATER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703290 | SABATINE, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829835 | SABATINI, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448085 | SABATINI, ELENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423131 | SABATINI, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270538 | SABATINI-GRACE, LUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403419 | SABATINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435816 | SABATINO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467665 | SABATINO, JANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434005 | SABATINO, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404979 | SABATINO, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397372 | SABATINO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656550 | SABATINO, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420498 | SABATINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470320 | SABATINO-BROWN, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357759 | SABATO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433567 | SABATTIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739234 | SABAYA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763786 | SABB ELBERT | 6387 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5763787 | SABB THERESA | 24 SOUTH MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697120 | SABB, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712633 | SABB, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489393 | SABB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476974 | SABB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603786 | SABB, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513117 | SABB, GWENDOLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726188 | SABB, MACHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434022 | SABB, MICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396177 | SABB, TANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333296 | SABBAG, DEREK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261004 | SABBAGH, NESRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210945 | SABBAH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564228 | SABBANI, SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763788 | SABBATH JACQUELINE | 10975 MAYS ROAD | | | | BETHANY | LA | 71007 | |
| 4677139 | SABBATH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455863 | SABBATH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283685 | SABBI, SUDHAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431473 | SABBIA, HILARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662937 | SABBITHI, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763789 | SABCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5763790 | SABEDONG KEALOHILANI | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 5763791 | SABEDRA ANTHONY | 2059 MARKET ST 23 | | | | SAN FRANCISCO | CA | 94114 | |
| 4593664 | SABEDRA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566057 | SABEEH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329972 | SABEH, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607507 | SABEH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291359 | SABEL, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822095 | SABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842573 | SABELLA, RICHARD & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379147 | SABELLA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664417 | SABELLICO, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763792 | SABEN DONNA | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 5763793 | SABEN DONNA H | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 5763794 | SABENA MARIA | 2451 N TITLEIST WAY | | | | POST FALLS | ID | 83854 | |
| 4678585 | SABERI, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763795 | SABERINA ALLEN | 4901 36TH AVE 211 | | | | KENOSHA | WI | 53144 | |
| 4822096 | SABERMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418752 | SABESS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336470 | SABET, DASTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193706 | SABETI, TAHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343940 | SABETIAN, NEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822097 | SABETIMANI, FARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829836 | SABEY,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624715 | SABGHIR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763796 | SABGRNIAK ZACH | 759 ALLEUM RD | | | | GRAND RIVERS | KY | 42045 | |
| 4635867 | SABHA, JOE B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763797 | SABHLOK ANDY | 1221 ORDWAY | | | | BERKELEY | CA | 94708 | |
| 4822098 | Sabhlok, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795196 | SABI CHAYA | DBA MOST FAMOUS CLOTHING | 1741 W 1ST ST | | | BROOKLYN | NY | 11223 | |
| 4800629 | SABI CHAYA | DBA MOST FAMOUS CLOTHING & MORE | 2049 E 7TH ST | | | BROOKLYN | NY | 11223 | |
| 4482737 | SABIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475468 | SABIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763798 | SABIC EDIN | 5179 PARK SPRINGS DR | | | | WEST VALLEY | UT | 84120 | |
| 4864061 | SABIC INNOVATIVE PLASTICS US LLC | 24481 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4700656 | SABIC, ADMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273177 | SABIC, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274399 | SABIC, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276707 | SABIC, MUHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767882 | SABIDO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763799 | SABIER CARDONA | BOX 2610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4233609 | SABILLON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209207 | SABILLON, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763800 | SABIN JEREMIAH | 10636 MYERS RD | | | | WEST SALEM | OH | 44287 | |
| 4374947 | SABIN, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388905 | SABIN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275056 | SABIN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554372 | SABIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302993 | SABIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690625 | SABIN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153561 | SABIN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576027 | SABIN, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822099 | SABIN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516531 | SABIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763801 | SABINA ALVAREZ | 1203 BROOKHAVEN ST | | | | EL PASO | TX | 79925 | |
| 5763802 | SABINA BRADLEY | 3327 KENTUCKY STREET | | | | RACINE | WI | 53405 | |
| 5763803 | SABINA JOHNSON | 321 JONES ST | | | | EASTOVER | NC | 28312 | |
| 5763804 | SABINA MILLS | 950 EVERGREEN AVE | | | | BRONX | NY | 10473 | |
| 5763805 | SABINA SMITH JOHNSON | 1424 FERRY POINT RD | | | | VIRGINIA BCH | VA | 23464 | |
| 4490040 | SABINA, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473497 | SABINA, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478999 | SABINA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268254 | SABINAY, ESTEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763806 | SABINE ALABY | 8 MAGNOLIA STREET | | | | MALDEN | MA | 02148 | |
| 5763807 | SABINE ARIMBORGO | 260 RIVER STEER N APT 2 | | | | DELANO | MN | 55328 | |
| 5763808 | SABINE DENOBLE | 1350 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5763809 | SABINE GEFFRARD | 578 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 | |
| 5763810 | SABINE KIRBY | 3213 OLD SPANISH TRAIL LOT 7 | | | | NEW IBERIA | LA | 70560 | |
| 5403364 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 4781742 | Sabine Parish | S/U Tax Commission | P. O. Box249 | | | Many | LA | 71449 | |
| 4759507 | SABINE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875414 | SABINO ELECTRIC INC | DOUGLAS C JONES | 945 WEST 29TH STREET | | | TUCSON | AZ | 85713 | |
| 5763811 | SABINO ESPERANZA | CALLE PARQUE NUMERO 56 BARRIO | | | | GUAYNABO | PR | 00961 | |
| 5763812 | SABINO PEARL | 1054 NW 29TH ST | | | | MIAMI | FL | 33127 | |
| 4294364 | SABINO, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439088 | SABINS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829837 | SABINSKE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579800 | SABINSKE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439736 | SABINS-WHITE, SHANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763813 | SABIR SHAWWAL | 1420 HULL ST RD 218 | | | | RICHMOND | VA | 23224 | |
| 4420573 | SABIR, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581495 | SABIR, MUHAMMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345153 | SABIR-BEACH, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759268 | SABLAD, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189940 | SABLAD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205725 | SABLADA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269091 | SABLAN, CHARINA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268327 | SABLAN, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269646 | SABLAN, ENRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767815 | SABLAN, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269350 | SABLAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269466 | SABLAN, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568268 | SABLAN, KUMA-RAY ANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449729 | SABLAN, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269011 | SABLAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630092 | SABLAN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269606 | SABLAN, SHARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465831 | SABLAN, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269191 | SABLAN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269166 | SABLAN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763814 | SABLE P BUSH | 404 RIDGEFIELD AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4727373 | SABLICH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487846 | SABLO, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562496 | SABLON-GEORGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337841 | SABLOWSKI, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234095 | SABNANI, LACHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763815 | SABO HOLLY | 2778 HARMONY DRIVE | | | | MARION | OH | 43302 | |
| 4416415 | SABO JR., STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309672 | SABO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385265 | SABO, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663910 | SABO, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474909 | SABO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692387 | SABO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495050 | SABO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240827 | SABO, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403937 | SABO, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822100 | SABO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520262 | SABO, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330664 | SABO, JULIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155007 | SABO, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405599 | SABO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749913 | SABO, SIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517508 | SABO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614598 | SABOCIK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763816 | SABOGAL VERONICA | 7720 TREMAYNE PL | | | | MCLEAN | VA | 22102 | |
| 4842574 | SABOGAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590924 | SABOGAL, GUSTOVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763817 | SABOL LINDA | 317 E RIVER ST | | | | PLYMOUTH | PA | 18651 | |
| 4344080 | SABOL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662650 | SABOL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477971 | SABOL, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401992 | SABOL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460522 | SABOL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720505 | SABOL, METRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195595 | SABOL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405600 | SABOL, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470189 | SABOL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473897 | SABOLD, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332072 | SABONI, FATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296180 | SABOOR, BILAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728408 | SABOOR, HANUNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286851 | SABOOR, SIRREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763818 | SABORIO MANUEL | 14 AGUA BLANCA ST | | | | HURLEY | NM | 88043 | |
| 4433619 | SABOSHCHUK, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477541 | SABOT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636009 | SABOTTA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899457 | SABOUNGHI, WAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238499 | SABOURIN, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572059 | SABOURIN, TREVOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671181 | SABOURY, SANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762418 | SABOVIC, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763819 | SABRA SCOTT | 100 NATURES WALK RD | | | | FRANKLIN | NC | 28734 | |
| 4521342 | SABRA, ALTAHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739823 | SABRA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190454 | SABRA, RAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798624 | SABRE INC | 3150 Sabre Drive | | | | Southlake | TX | 76092 | |
| 5793287 | SABRE INC | LEGAL DEPARTMENT | 3150 SABRE DRIVE | | | SOUTHLAKE | TX | 76092 | |
| 5763820 | SABRE WALLACE | 610 AND HALF FIRST AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5763821 | SABREANA MORIN | 34 BLACKSTONE RIVER ROAD | | | | WORCESTER | MA | 01607 | |
| 4479360 | SABREE SR., KHALIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761292 | SABREE, ATIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631420 | SABREE, QAWIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768107 | SABREE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763824 | SABRI SAHAR D | 6125 APPLE RD | | | | EXCELSIOR | MN | 55331 | |
| 4669594 | SABRI, PARWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552012 | SABRI, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763826 | SABRINA ADAMS | 420 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5763827 | SABRINA ALLUMS | 4500 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5763828 | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | |
| 5763829 | SABRINA ARCHUL | 404 KINGSALE RD | | | | SUFFOLK | VA | 23437 | |
| 5763830 | SABRINA ATKINS | 1251 KIDWELLS RIDGE RD | | | | MORRISTOWN | TN | 37814 | |
| 5763831 | SABRINA BALL | 8038 GARDNER LN | | | | ST LOUIS | MO | 63134 | |
| 5763832 | SABRINA BARTHOLOMEW | 185 SOUTH STREET | | | | LOCKPORT | NY | 14094 | |
| 5763833 | SABRINA BEVERLY | 301 TACKLE CT POB 161 | | | | CHESTER | MD | 21619 | |
| 5763834 | SABRINA BISNER | 5220 ASHLEY DRIVE | | | | EVANSVILLE | IN | 47711 | |
| 5763835 | SABRINA BLEECHINGTON | 3102 VILLA AVENYE | | | | NEW YORK CITY | NY | 10031 | |
| 5763836 | SABRINA BLIZARD | 2415 WHITE OAK RIVER ROAD | | | | MAYSVILLE | NC | 28555 | |
| 5763837 | SABRINA BONEY | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5763838 | SABRINA BOULOGNE | PO BOX 1021 | | | | KINGSHILL | VI | 00851 | |
| 5763839 | SABRINA BROWN | 1841 HOOVER | | | | DETROIT | MI | 48205 | |
| 5763840 | SABRINA BRUCE | 825 CROWN PT CR | | | | VIRGINIA BCH | VA | 23464 | |
| 5763841 | SABRINA CARMON | 8091 HAYES STATION RD | | | | WHITESVILLE | KY | 42378 | |
| 5763842 | SABRINA CARMONA | 134 MORRISON GROVE RD | | | | MANATEO | NC | 27954 | |
| 5763843 | SABRINA CARTER | 453 HILL AVE | | | | HOPEWELL | VA | 23860 | |
| 5763844 | SABRINA CLAIR | 5804 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5763845 | SABRINA CLARK | 22 REVERE CIRCLE | | | | JACKSON | TN | 38305 | |
| 5763846 | SABRINA CLEMONS | 20524 SPENCER ST | | | | DETROIT | MI | 48234 | |
| 5763847 | SABRINA CRUMMITT | PO BOX 1298 | | | | HARPERSFERRY | WV | 25425 | |
| 5763848 | SABRINA DANIELS | 120 FOREST HILL DR | | | | CHATSWORTH | GA | 30705 | |
| 5763849 | SABRINA DAVIS | 3102 5TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5763850 | SABRINA DEBLASI | 1225 SHIREHALL PARK LN | | | | WAKE FOREST | NC | 27587 | |
| 5763851 | SABRINA DENCE | 14801 LYNHODGE CT | | | | CENTREVILLE | VA | 20120 | |
| 5763852 | SABRINA DEVILLE | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 5763853 | SABRINA DIAL | 649 RIVER RD SP 35 | | | | MODESTO | CA | 95351 | |
| 5763854 | SABRINA DONN | 325 MAIN ST APT 201 | | | | STEPHENSVILLE | MD | 21666 | |
| 4583579 | Sabrina Dumbrys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763856 | SABRINA EVANS | 4721 GLIDER CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| 5763857 | SABRINA FALLIS | 9355 CLANFIELD CT | | | | SACRAMENTO | CA | 95829 | |
| 5763858 | SABRINA FANCHER | 7473 MOUNTAIN LILY LN | | | | MECHANICSVILLE | VA | 23111 | |
| 5763859 | SABRINA FOUNTAIN | 422 CONNELL ROAD APD D1 | | | | VALDOSTA | GA | 31601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763860 | SABRINA GANS | 327 LEECH ROAD | | | | GREENVILLE | PA | 16125 | |
| 5763861 | SABRINA GARCIA | 438 CLINTON AVE | | | | ST PAUL | MN | 55107 | |
| 5763863 | SABRINA GARRETT | 8239 MILAM LOOP | | | | FAIRBURN | GA | 30213 | |
| 5763865 | SABRINA GORE | 428 2TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5763866 | SABRINA HAMILTON | 2613 RENEGADE DR APT 205 | | | | ORLANDO | FL | 32818 | |
| 5763867 | SABRINA HARPER | 935 N MAIN | | | | ROCKFORD | IL | 61104 | |
| 5763868 | SABRINA HARRIS | 826 S LANGLEY AVE 204 | | | | TUCSON | AZ | 85710 | |
| 5763870 | SABRINA HELEN | 6814 HARFORD RD | | | | PARKVILLE | MD | 21234 | |
| 5763871 | SABRINA HODGE | 162 WREN CT | | | | MARTINSVILLE | VA | 24112 | |
| 5763872 | SABRINA HOLMES | 409 MILCREEK | | | | CHILHOWIE | VA | 24319 | |
| 5763873 | SABRINA HOWARD | 317 NIX DR | | | | MADISON | TN | 37115 | |
| 5763874 | SABRINA HUDSON | 254 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5763875 | SABRINA HUE S | 1720 ALA MOANA BLVD 303A | | | | HONOLULU | HI | 96815 | |
| 4556363 | SABRINA J. POKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763876 | SABRINA JACKSON | 900 LONGWOOD LN | | | | ASHEVILLE | NC | 28806 | |
| 5763877 | SABRINA JACOBS | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5763878 | SABRINA JIMENEZ | 1416 5TH AVE | | | | DENISON | IA | 51442 | |
| 5763879 | SABRINA JOHNSON | 8042 83RD AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5763880 | SABRINA KESTER | 6402 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5763881 | SABRINA KING | 11 PAULA WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5763882 | SABRINA L BROADEN | 26200 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5763883 | SABRINA L HADLEY | 7700 CLIFFS LANDING RD LO | | | | BAY MINETTE | AL | 36507 | |
| 5763884 | SABRINA L WILLIAMS | 3535 HYDE PARK RD | | | | MUSKEGON | MI | 49425 | |
| 5763885 | SABRINA LACY | 307 BROADWAY APT 2 | | | | ALBANY | NY | 12204 | |
| 5763886 | SABRINA LAMBERT | 7 PLAZA ST | | | | BEVERLY HILLS | FL | 34428 | |
| 5763887 | SABRINA LANE | PO BOX 1004 | | | | NORTHPORT | AL | 35476 | |
| 5763888 | SABRINA LARSON | 4000 HICKORY LANE | | | | SOMERSET | CA | 95684 | |
| 5763889 | SABRINA LEE | 9005 CASALS ST | | | | SACRAMENTO | CA | 95826 | |
| 5763890 | SABRINA LESLEY | 2612 PARK HYATT AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5763891 | SABRINA LETTSOME | PO BOX 9693 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5763892 | SABRINA LEWIS | 6045 EDMUND ST | | | | PHILADELPHIA | PA | 19135 | |
| 5763893 | SABRINA LLYOD | 918 1ST AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5763895 | SABRINA LOPEZ | 1414 N 34TH ST | | | | PHOENIX | AZ | 85008 | |
| 5763896 | SABRINA LOVETT | 11203 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5763897 | SABRINA LUCAS | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5763898 | SABRINA LUGO | 5101 COTTAGE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5763899 | SABRINA LUSHER | 1335 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 5763900 | SABRINA LYONS | 301 APT E CRESTFALL COURT | | | | PETERSBURG | VA | 23805 | |
| 5763901 | SABRINA M MICKENS | 208 W CHELSEA STREET | | | | TAMPA | FL | 33603 | |
| 5763902 | SABRINA M TRUJILLO | 1996 MINESSOTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5763904 | SABRINA MASSENBURG | 325 E JUNIPER AVE | | | | WAKE FOREST | NC | 27587 | |
| 5763905 | SABRINA MCMEANS | 3770 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| 5763906 | SABRINA MCMILON | 8469 MOULTUE DR | | | | JONESBORO | GA | 30238 | |
| 4842575 | SABRINA MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763907 | SABRINA MILLER | 4400 EL PRIETO RD | | | | ALTADENA | CA | 91001 | |
| 5763908 | SABRINA MUNOZ | 6831 S CALLIN AVE | | | | CHICAGO | IL | 60629 | |
| 5763909 | SABRINA MURPHY | 7200 JAYWICK AVE APT723 | | | | FT WASHINGTON | MD | 20744 | |
| 5763910 | SABRINA MYRICK | 1704 HAMPTON SOUTH | | | | COLORADO SPRINGS | CO | 80906 | |
| 5763911 | SABRINA NAVARRETE | 10927 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 5763912 | SABRINA NITCH | 481 RUST RANCH | | | | BLANCO | TX | 78606 | |
| 5763913 | SABRINA NORRIS | OR MARGARET ATKINSON OR SHRETKA BR | | | | HOUSTON | MS | 38851 | |
| 5763914 | SABRINA NULL | 267 WILLOW | | | | EUREKA | CA | 95501 | |
| 5763915 | SABRINA PANIAGUA | 1514 QUEEN PALM AVE | | | | SEBRING | FL | 33870 | |
| 5763916 | SABRINA PAPPAS | 3714 10TH AVE CT | | | | MOLINE | IL | 61265 | |
| 5763917 | SABRINA POINTER | 6438 S KING DRIVE | | | | CHICAGO | IL | 60636 | |
| 5763918 | SABRINA POLLOCK | 506 3RD AVE | | | | JOHNSONBURGH | PA | 15845 | |
| 5763919 | SABRINA POVENTUD | 276 OLD LOUDON RD APT 5B | | | | LATAHM | NY | 12110 | |
| 5763920 | SABRINA PRESLEY-FLAGG | 13701 NW 143RD PL | | | | ALACHUA | FL | 32616 | |
| 5763921 | SABRINA RACKARD | 1475 N MAIN ST APT E307 | | | | LAYTON | UT | 84041 | |
| 5763922 | SABRINA REDD | 302 VERNON TRACE | | | | LEESVILLE | LA | 71446 | |
| 5763923 | SABRINA RICHARDS | 64 HUNTERFIELD RD | | | | SANDFOR | NC | 27332 | |
| 5833972 | Sabrina Richter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132627 | Sabrina Richter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763924 | SABRINA ROBLES | 15881 GALYNN | | | | EL PASO | TX | 79938 | |
| 5763925 | SABRINA RODRIGUEZ | 2427 LILAC ST | | | | PASADENA | TX | 77503 | |
| 5763926 | SABRINA ROSE | 1672 ONEIDA STREET | | | | SCHENECTADY | NY | 12308 | |
| 5763927 | SABRINA RUNESTAD | 15716 TOKAY STREET | | | | VICTORVILLE | CA | 92395 | |
| 5763928 | SABRINA SAEZ | CAIMITO BAJO SECTOR COREA | | | | SAN JUAN | PR | 00926 | |
| 5763929 | SABRINA SANDERS | 7800 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5763930 | SABRINA SANTELLANA | 4101 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5763931 | SABRINA SANTOS | CALLE 17 PCL 562 | | | | DORADO | PR | 00646 | |
| 5763933 | SABRINA SCRUGGS | 231 AUGUR ST | | | | HAMDEN | CT | 06517 | |
| 5763935 | SABRINA SERBIN | 1063 EAST VENTURA ST | | | | SANTA PAULA | CA | 93060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763936 | SABRINA SETTLE | 401 SAL BLVD APT C | | | | TRENTON | OH | 45067 | |
| 5763937 | SABRINA SHSH | 13 AMARANTH CT | | | | PUEBLO | CO | 81001 | |
| 5763938 | SABRINA SIMON | PO BOX 833 | | | | LINCOLN PARK | MI | 48146 | |
| 5763939 | SABRINA SIMPSON | 416 BRIARLEAF CIRCLE | | | | WALTERBORO | SC | 29488 | |
| 5763940 | SABRINA SLADE | 1120 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5763941 | SABRINA SMALLS | 626 E 3RD ST | | | | PUEBLO CO | CO | 81001-3900 | |
| 5763942 | SABRINA SMITH | 3600 POPULAR ST | | | | DENVER | CO | 80207 | |
| 4848088 | SABRINA SON | 457 POPPY ST | | | | FULLERTON | CA | 92835 | |
| 5763943 | SABRINA SPIRES | 258 S RICHERDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5763944 | SABRINA SPIKER | 177 WEST MAIN ST APT 604 | | | | UNIONTOWN | PA | 15401 | |
| 5763945 | SABRINA SPRATLIEG | 3013 CRANE ST | | | | DETROIT | MI | 48214-1974 | |
| 5845364 | Sabrina T. Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763946 | SABRINA TERRERO | 448 N JORDAN ST | | | | ALLENTOWN | PA | 18102-3071 | |
| 5763947 | SABRINA THORNTON | 887 NEW WALTERS MILLS ROAD | | | | PROVIDENCE | NC | 27515 | |
| 5763948 | SABRINA TOLEDO | 7130 N E 150TH AVE | | | | VERO BEACH | FL | 32969 | |
| 5763949 | SABRINA TORBER | PO BOX 2064 | | | | ANAHEIM | CA | 92804 | |
| 5763950 | SABRINA TURNER | 1900 BRUNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5763951 | SABRINA URSERY | PLEASE ENTER YOUR STREET | | | | LINCOLN PARK | MI | 48146 | |
| 5763952 | SABRINA VASQUEZ | 1407 15TH ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5763953 | SABRINA VEGA | 7115 VENUS DR APT 1 | | | | EDINBURG | TX | 78542 | |
| 5763954 | SABRINA WALLACE | 1635 RUSTIC ARCH WAY | | | | HUNTERSVILLE | NC | 28078 | |
| 5763955 | SABRINA WARE | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5763957 | SABRINA WELLS | 259 WINONA LAKES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5763958 | SABRINA WHITE | 130 SOUTHMAIN ST | | | | SEABROOK | NH | 03842 | |
| 5763959 | SABRINA WILLIAMS | 917 FOLLWORTH AVE | | | | WAKE FOREST | NC | 27587 | |
| 5763960 | SABRINA YATES | 3625 E 43RD ST APT 301 | | | | MINNEAPOLIS | MN | 55406 | |
| 5793288 | SABRINAS CASTLE, LLC | 2600 MEMORIAL AVE | STE LL1 | | | LYNCHBURG | VA | 24501-2568 | |
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | |
| 4139978 | Sabrinis Treats | Susan Traub | 227 East 56th Street | | | New York | NY | 10022 | |
| 5763961 | SABRY FATEN | 22 JILL CT | | | | EDISON | NJ | 08817 | |
| 5763962 | SABTIAGO ADALBELTO | 1010 EAST 28TH AVE | | | | TAMPA | FL | 33605 | |
| 4367691 | SABTOW, MOHAMED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432248 | SABU, JEBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272323 | SABUGO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461613 | SABULA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178008 | SABULARSE, MARIA LAILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162981 | SABULSKY, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479439 | SABUNCUOGLU, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328863 | SABUNDAYO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557168 | SABURN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724987 | SABURO, ANTONINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763963 | SABYRE DOUVILLE | 2802 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 4788910 | Sabzevari, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403920 | SAC - DOHR SEAN | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342 | |
| 5763964 | SAC LARRY L | 5620 200 ST SW CONDO A-1 | | | | LYNNWOOD | WA | 98036 | |
| 4866796 | SAC OSAGE PUBLISHING INC | 3RD AND PINE P O BOX 580 | | | | OSCEOLA | MO | 64776 | |
| 4601899 | SAC, CHOMROEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786009 | Sac, Edmund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786010 | Sac, Edmund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763965 | SACALXOT EUFEMIA | 371 W POPLAR | | | | ENID | OK | 73701 | |
| 5763966 | SACANDRA DECARA | 1480 MERCY DR | | | | ORANDO | FL | 32808 | |
| 5763967 | SACAPANIO JACKIE | 2031 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 4642398 | SACAPANO, NESTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609974 | SACARELLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747751 | SACASA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251563 | SACASA, NAZIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424123 | SACASARI, RALDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763968 | SACASAS CHINKIE | 44 N ALBERT ST | | | | WHEELING | IL | 60090 | |
| 4693960 | SACATROPEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403921 | SAC-BAKER TRISTA | 175 MAIN ST | | | | BURLINGTON | VT | 05401 | |
| 5404659 | SAC-BINDRA TEJINDER AND HARINDERPAL | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 4329155 | SACCA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656997 | SACCAMENO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880759 | SACCANI DISTRIBUTING CO | P O BOX 1764 | | | | SACRAMENTO | CA | 95808 | |
| 4822101 | SACCANI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492096 | SACCANI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763969 | SACCENTO LYNNE | 12 SUGARLEAF DR | | | | ROME | GA | 30165 | |
| 4248133 | SACCHETTI, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331516 | SACCHETTI, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630610 | SACCHETTI, KATHLEEN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347687 | SACCHETTI, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822102 | SACCHI, KARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402326 | SACCHI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690777 | SACCIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475901 | SACCKETTI, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403922 | SAC-CLARY WILLIAM A ASO ALLSTATE NORTHBROOK INDEMNITY COMPANY | 109 N UNION ST | | | | LIMA | OH | 45801 | |
| 4623265 | SACCO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282099 | SACCO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334302 | SACCO, CARMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153931 | SACCO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723758 | SACCO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661154 | SACCO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443278 | SACCO, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811297 | SACCO, JOSEPH | 11028 PEGASUS DR | | | | LAS VEGAS | NV | 89135-7822 | |
| 4643145 | SACCO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400156 | SACCO, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337618 | SACCO, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492347 | SACCO, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405601 | SACCO, ZAHILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405601 | SACCO, ZAHILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695593 | SACCOCCI, DONNA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507174 | SACCOCCIA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506705 | SACCOCCIA, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506940 | SACCOCCIO, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763970 | SACCOH HAJA | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 4220723 | SACCOMANNO, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405190 | SACCOMANNO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565069 | SACCOMANNO, LAURIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549783 | SACCOMANO, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405659 | SACCONE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858131 | SACCOS LOCKSMITH CO INC | 1000 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 4488459 | SACCUCCI, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414621 | SACDALAN, KYLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716018 | SACDEVAL, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505291 | SACERIO, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403923 | SAC-FATALITY-MORAN ESTHER; INDIVIDUALLY AND NEXT OF KIN TO TONY MORAN; DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF TONY MORAN | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 4872133 | SACH INC | ABDUL BALOCH | 8216 COOSA CT | | | RALEIGH | NC | 27616 | |
| 4872134 | SACH INC | ABDUL BALOCH | 8216 COOSA ST | | | RALEIGH | NC | 27616 | |
| 4432314 | SACH, DIKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763971 | SACHA HAND | 3909 LEAPARCON CT | | | | DECATUR | GA | 30252 | |
| 5763972 | SACHA KELLY | 436 HARVEST GREEN | | | | OAK PARK HTS | MN | 55082 | |
| 5763973 | SACHA RODRIGUEZ | VILLAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 4419056 | SACHAAY, ANUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162856 | SACHAEL, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850846 | SACHAKOV IGOR | 878 GARFIELD AVE | | | | El Cajon | CA | 92020 | |
| 4459340 | SACHAN, BABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282700 | SACHAN, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401033 | SACHANI, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395138 | SACHDEV, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593131 | SACHDEV, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763974 | SACHDEVA DINESH | 210 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 4770385 | SACHDEVA, KRITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556072 | SACHDEVA, PREMLATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649197 | SACHDEVA, RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318840 | SACHECK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829838 | SACHECK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693580 | SACHEDINA, SHENAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675725 | SACHELI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299370 | SACHEN, JACQUELINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763975 | SACHETI PIYUSH | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5763976 | SACHIA CUMMINGS | 25 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |
| 5763977 | SACHIN FURSULE | 440 DIXON LANDING ROAD | | | | MILPITAS | CA | 95035 | |
| 5763978 | SACHIN GOTAKINDI | 1252 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086 | |
| 5763979 | SACHIN HEGDE | 500 MANSION CT 205 | | | | SANTA CLARA | CA | 95054 | |
| 5763980 | SACHIN SAWANT | 356 CHASELY CIRDELAWARE041 | | | | POWELL | OH | 43065 | |
| 4728343 | SACHITANO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763981 | SACHITH ABEYSUNDARA | 3002 4TH STREET APT 32 | | | | LUBBOCK | TX | 79401 | |
| 5763982 | SACHOENLY LINDSEY | 713 NORTH ST | | | | JIM THORPE | PA | 18229 | |
| 5763983 | SACHS CHRISTINE; MINOR; AND EDNA SACHS PNG | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| 5763984 | SACHS JOSEPH | 18 FORTSON DR | | | | CABOT | AR | 72023 | |
| 4630425 | SACHS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399146 | SACHS, AUGUST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786504 | Sachs, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10507 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786505 | Sachs, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636064 | SACHS, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345088 | SACHS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273691 | SACHS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654241 | SACHS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158165 | SACHS, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461257 | SACHS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763985 | SACHSE SHELLEY | 3920 SW 29TH ST | | | | DES MOINES | IA | 50321 | |
| 4255379 | SACHSE, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634135 | SACHSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766571 | SACHSE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566850 | SACHSE, ZACHARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265310 | SACHSENMAIER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763986 | SACK NDEYE | 5428 MARTHONNA WAY | | | | RALEIGH | NC | 27616 | |
| 4822103 | SACK PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745937 | SACK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219639 | SACK, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482546 | SACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763987 | SACKEL ANGELA L | 710 MELS CT | | | | ORANGEBURG | SC | 29115 | |
| 4632959 | SACKEL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664050 | SACKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463184 | SACKET, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763988 | SACKETT BRENDA | 53 W 400 N | | | | TOOELE | UT | 84074 | |
| 5763989 | SACKETT CHRYSTLE | 1804 ELK ST 97 | | | | ROCK SPRINGS | WY | 82901 | |
| 4858426 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60107 | |
| 5763990 | SACKETT VANESSA | 235 CARTA RD | | | | KNOXVILLE | TN | 37914 | |
| 4317009 | SACKETT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361313 | SACKETT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712096 | SACKETT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443920 | SACKETT, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737223 | SACKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520506 | SACKETT, KALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344412 | SACKETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548162 | SACKETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508381 | SACKETT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822104 | SACKETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336750 | SACKEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263864 | SACKEY, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426681 | SACKEY, SASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562143 | SACKEY, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731184 | SACKEYFIO, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298942 | SACKHEIM, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763991 | SACKIE JOHNSON | 39 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 4444072 | SACKNOFF, IAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701886 | SACKO, ASTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705022 | SACKOOR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758354 | SACKOR, PHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390859 | SACKOR, QUAYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763992 | SACKRIDER LISA | 6709 NW EVANS | | | | KANSAS CITY | MO | 64151 | |
| 4315547 | SACKRIDER, DRAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757197 | SACKRIDER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763993 | SACKRISON BRIDGETTE | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 4757034 | SACKS, ANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599964 | SACKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792235 | Sacks, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431181 | SACKS, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344677 | SACKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480007 | SACKS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718732 | SACKS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361169 | SACKS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289273 | SACKS, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363723 | SACKS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660686 | SACKS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842576 | SACKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534172 | SACKVILLE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763994 | SACLOLO BENIGNO | 985 PACIFIC AVE | | | | FAIRFIELD | CA | 94533 | |
| 5403924 | SAC-MABRY BRITTANY | 4 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4404127 | SACOL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653310 | SACOLLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829839 | SACON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763995 | SACONDA CARR | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 4742399 | SACON-MENA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5763996 | SACORYA SACORYAWILLIAMSON | 5525 MORAVIAN HEIGHTS LN | | | | CLEMMONS | NC | 27012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763997 | SACOYA RITTER | 5523 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5404345 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 4353510 | SACRA, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358088 | SACRA, KASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456279 | SACRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829840 | SACRA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830733 | SACRAMENTO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4878927 | SACRAMENTO BEE | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 4884420 | SACRAMENTO COCA COLA CO | PO BOX 160608 | | | | SACRAMENTO | CA | 95817 | |
| 4782276 | SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | | Sacramento | CA | 95814-1298 | |
| 4809448 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | P. O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 5484514 | SACRAMENTO COUNTY | THE HONORABLE ANNE MARIE SCHUBERT | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 4779647 | Sacramento County Treasurer | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814-1215 | |
| 4779648 | Sacramento County Treasurer | PO Box 508 | | | | Sacramento | CA | 95812-0508 | |
| 4783481 | Sacramento County Utilities | 9700 Goethe Rd., Suite C | | | | Sacramento | CA | 95827-3500 | |
| 4852348 | SACRAMENTO HOME AND GARDEN SHOWS | 1835 IRON POINT RD STE 140 | | | | Folsom | CA | 95630 | |
| 4809179 | SACRAMENTO MAGAZINE | 231 LATHROP WAY, SUITE A | | | | SACRAMENTO | CA | 95815 | |
| 4809212 | SACRAMENTO MEDIA LLC | 5750 NEW KING DRIVE | SUIT 100 | | | TROY | MI | 48098 | |
| 5763998 | SACRAMENTO MENDIETA | 305 N PINE ST | | | | COMANCHE | TX | 76442 | |
| 4886476 | SACRAMENTO METRO CHAMBER | SACRAMENTO METROPOLITAN CHAMBER OF | ONE CAPITAL MALL STE 300 | | | SACRAMENTO | CA | 95814 | |
| 5798625 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 5793289 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | ALEX ARAIZA, SR PRODUCT SVCS COORD. | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| 4132904 | Sacramento Municipal Utility District | DANIEL GUERRERO | CSRII | 6301 S ST | | SACRAMENTO | CA | 95817 | |
| 4132904 | Sacramento Municipal Utility District | PO BOX 15830 | ATTN:A225 | | | SACRAMENTO | CA | 95852 | |
| 4879776 | SACRAMENTO ROTO ROOTER | NORCAL ROTOCO INC | 2141 INDUSTRICAL CT | | | VISTA | CA | 92081 | |
| 4879776 | SACRAMENTO ROTO ROOTER | NORCAL ROTOCO INC | 2141 INDUSTRICAL CT | | | VISTA | CA | 92081 | |
| 4898494 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 1 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 4898493 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 2 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 4783789 | Sacramento Suburban Water District | PO Box 1420 | | | | Suisun City | CA | 94585-4420 | |
| 5763999 | SACRAMENTO T CHAVEZ | 2342 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| 4208242 | SACRAMENTO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417296 | SACRAMENTO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611192 | SACRE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553926 | SACRE, JOREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791837 | Sacred Road Ministri, es | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223779 | SACRIDER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713907 | SACRO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382691 | SACRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403926 | SAC-SRIVASTAVA MANISH | 8585 JOHN WESLEY DR 130 | | | | FRISCO | TX | 75034 | |
| 5404113 | SAC-TAYLOR KAMRIN; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; KAIDIN T; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; DANIELLE BELTON TAYLOR; AND DENNIS TAYLOR | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5403927 | SAC-ZOUFAN REZA | 2303 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 5764000 | SADA CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 4170372 | SADA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576572 | SADA, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552140 | SADAAT, SHAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328370 | SADAF JAN, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622063 | SADAGHEH, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388576 | SADAGURSKY, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764001 | SADAO TAMAYOSE | 16818 S HOBART BLVD | | | | GARDENA | CA | 90247 | |
| 4456994 | SADAQAT, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764002 | SADARA MYRICKS | 7148 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5764003 | SADASHIVAN ARRAVIMANGALAM | 1515 RIO GRANDE DR | | | | PLANO | TX | 75075 | |
| 4684805 | SADASHIVAN, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351136 | SADASIVAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566600 | SADASIVAN, GIREESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187068 | SADAT, AWISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198780 | SADAT, LEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189071 | SADAT, MADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214832 | SADAT, SAID-AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764004 | SADAVIA B RAHMONE | 2531GRANADA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 5764005 | SADAVIA RAHMON | 2531 GRANDA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 5764006 | SADAWN BRISCO | 1944 PARKCREST DR SW APT 11 | | | | WYOMING | MI | 49519 | |
| 5764007 | SADAY HINES | 12 B HOOSIER STREET | | | | SELBYVILLE | MD | 19975 | |
| 4767176 | SADBERRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545714 | SADBERRY, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487901 | SADDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789432 | SADDLE CREEK LOGISTICS SERVICES | 1001 Sathers Dr | | | | Pittston | PA | 18640 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789105 | Saddle Creek Logistics Services | 2550 Logistics Dr. | | | | Joliet | IL | 60436 | |
| 4829841 | SADDLEBROOKE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764008 | SADDLER DEMITRIANCOL | 115 CARVEL AVE APT 4 | | | | NEW CASTLE | DE | 19720 | |
| 5764009 | SADDLER JOEL | 540 ELLIS AVE NONE | | | | TRUMANN | AR | 72472 | |
| 5764010 | SADDLER KEISHANDA | PO BX 10561 | | | | WILMINGTON | DE | 19850 | |
| 5764011 | SADDLER MARQUITA | 820 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5764012 | SADDLER PATRICIA | 8830 PINEY BRANCH RD 901 | | | | SILVER SPRING | MD | 20903 | |
| 5764013 | SADDLER STEPHANIE | 842 EAST 207TH | | | | CLEVELAND | OH | 44119 | |
| 5764014 | SADDLER VANESSA | 2110 ELBUR | | | | LAKEWOOD | OH | 44107 | |
| 4260244 | SADDLER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278521 | SADDLER, BRENDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233987 | SADDLER, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591871 | SADDLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558359 | SADDLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656178 | SADDLER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277436 | SADDLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525268 | SADDLER, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561804 | SADDLER, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301376 | SADDLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427295 | SADDLER, ROSHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703368 | SADDLER, SOMMER B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337861 | SADDLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232150 | SADDOO, RAMOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623607 | SADDYK, KIJAKAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764015 | SADE ARTIS | 7501 N FLORIDA AVE APT C302 | | | | TAMPA | FL | 33612 | |
| 5764016 | SADE BLAKE | 15537 116 AVE | | | | JAMAICA | NY | 11433 | |
| 5764017 | SADE BLANTON | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| 5764018 | SADE BRIMAGE | 2009 POND LN | | | | CHESAPEAKE | VA | 23324 | |
| 5764019 | SADE CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 5764020 | SADE CLEVELAND | 83 BOYD STREET | | | | NEWARK | NJ | 07103 | |
| 5764021 | SADE E MORRIS | 1423 HERBERT DR APT C | | | | LORAIN | OH | 44053 | |
| 5764022 | SADE FORTUNE | 2216 PRINCESS PLACE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5764023 | SADE FRANKLIN | 800 N 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5764024 | SADE L ULMERS | 861 FRANKLIN RD SE APT 11-34 | | | | MARIETTA | GA | 30067 | |
| 5764025 | SADE LEWIS | 417 WHIT | | | | FERNDALE | MI | 48220 | |
| 5764026 | SADE MANUEL | WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| 5764027 | SADE MCNEIL | 4006 BIDDISON LN | | | | BALTIMORE | MD | 21206 | |
| 5764028 | SADE PARKER | 21050 BEECH WOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5764030 | SADE SMITH | OH COURT B21 A233 | | | | ST THOMAS | VI | 00802 | |
| 5764031 | SADE SWEET | 20 SPRINGWEST | | | | WILLIAMSBURG | VA | 23188 | |
| 5764032 | SADE THOMPSON | 7418 LESADA DR | | | | WINDSOR MILL | MD | 21244 | |
| 5764033 | SADE WALKER | 15871 W LINDON ST | | | | GOODYEAR | AZ | 85338 | |
| 5764034 | SADE WILLIAMS | 5010 ARROWSMITH ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 4337246 | SADE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822105 | SADEGHI, KAMYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693934 | SADEGHI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182586 | SADEEGHI, YEGANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171937 | SADEGHIAN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174224 | SADEGHIZADEH, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235950 | SADEGI, SOHRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222705 | SADEKA, FATEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674033 | SADEL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764035 | SADELISSE SOTO | URB BORINQUEN C-83 | | | | AGUADILLA | PR | 00603 | |
| 4659775 | SADELSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323396 | SADEQ, JEHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764036 | SADER SHERRY | 17225 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5764037 | SADETRA WINDHAM | 3220 HAYES ST | | | | GLENARDEN | MD | 20706 | |
| 4673009 | SADEWATER, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764038 | SADHU VIRJANAND | 131-13 LIBERTY AVE APT 2R | | | | JAMAICA | NY | 11419 | |
| 4541459 | SADHU, VINOD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764039 | SADI M SUMPTER | 1826 W PENNYWAY | | | | KANSAS CITY | MO | 64108 | |
| 4403821 | SADI, AFSAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646159 | SADI, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764040 | SADIA GHANI | 7301 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5764041 | SADIA GOFORTH | 636 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 4271998 | SADIAN, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764042 | SADIE CANUTO | PO BOX044769 | | | | TACOMA | WA | 98446 | |
| 5764043 | SADIE CORDOVA | 906 MAIN ST | | | | LOUISVILLE | CO | 80027 | |
| 5764044 | SADIE EVANS | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5764045 | SADIE HARDY | 2797 SC HIGHWAY 283 | | | | PLUM BRANCH | SC | 29845 | |
| 5764046 | SADIE MERCADO | 858 DURR | | | | SAN ANTONIO | TX | 78214 | |
| 5764047 | SADIE MIGDAL | 7 BEBE AVE | | | | NORWICH | NY | 13815 | |
| 5764048 | SADIE MILTON | 402 BARHAM RD | | | | REIDSVILLE | NC | 27320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764049 | SADIE RICKS | 20 CEDAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5764050 | SADIE ROOF | 15015 SOUTH PERRY RD | | | | LAURELVILLE | OH | 43135 | |
| 5764051 | SADIE STOKES | 5071 HARDY MCMANUS RD | | | | EVANS | GA | 30809 | |
| 5764052 | SADIE WATT | 7546 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 4822106 | SADIE, JACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211811 | SADIGHI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479380 | SADIGHI, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670874 | SADIK, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559637 | SADIKIFU, TAKUFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287156 | SADINENI, NARASIMHA RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764053 | SADIO SEIDI | 8520 DILLHILL | | | | NORTH CHARLESTON | SC | 29406 | |
| 5764054 | SADIQ ZUJAJA | 9487 MARSHALL ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 4575639 | SADIQ, ABDUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491505 | SADIQ, SHAFAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764055 | SADIQA CAINES | 200 W MAIN ST | | | | NANTICOKE | PA | 18634 | |
| 5764056 | SADISH INBASEKARAN | 2270 HASSELL ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5764057 | SADIYA CHOWDHURY | 45570 SILVER POND | | | | STERLING | VA | 20165 | |
| 5764058 | SADIYYAH BROWN | 233 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5764059 | SADKHI TIFFANY | 2125 W DAVIS DR | | | | WICHITA | KS | 67217 | |
| 5764060 | SADLAR MICHAEL | 50 EDWARD LN | | | | BOWERVILLE | GA | 30516 | |
| 5764061 | SADLEIR BARBARA | 42 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 5764062 | SADLEMYIE SARA | 3419 BITTERSWEET ST SE | | | | OLYMPIA | WA | 98501 | |
| 5764063 | SADLER BRITTANY | 801 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5764064 | SADLER CHARLOTTE | 204 NORTHUMBERLAND WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5764065 | SADLER DENA | 308 MAPLE STREET | | | | GREENVILLE | MO | 63944 | |
| 5764066 | SADLER JANEA | 3 SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| 5764067 | SADLER SJ | 1512 SUNSET AVENUE | | | | ROCKY MOUNT | NC | 27804 | |
| 4376439 | SADLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337009 | SADLER, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283701 | SADLER, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576485 | SADLER, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370122 | SADLER, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627436 | SADLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554352 | SADLER, CHERYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822107 | SADLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304565 | SADLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191716 | SADLER, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484949 | SADLER, CRISTANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565807 | SADLER, DANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234461 | SADLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399703 | SADLER, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767140 | SADLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348660 | SADLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379133 | SADLER, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210403 | SADLER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707090 | SADLER, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605761 | SADLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609872 | SADLER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185228 | SADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625386 | SADLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219479 | SADLER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619182 | SADLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481379 | SADLER, ONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822108 | SADLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556695 | SADLER, REESE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675891 | SADLER, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369634 | SADLER, SEBASTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595938 | SADLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481826 | SADLER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728141 | SADLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200667 | SADLER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603651 | SADLER, TOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279187 | SADLER, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457870 | SADLER, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518343 | SADLER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622575 | SADLOCHA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656611 | SADLOWSKI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334652 | SADLOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742760 | SADNICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445345 | SADO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708097 | SADOFSKY, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764068 | SADONNA AKINS | 14030 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 5764069 | SADONNA BATTLE | 510 LOGAN PL | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764070 | SADOREIA ROGERS | 3535 ROBERTS AVENUE BLOCK 262 | | | | TALLAHASSEE | FL | 32310 | |
| 4575152 | SADORF, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270620 | SADORNAS, NESTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371241 | SADOSKY, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724040 | SADOUGHI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402853 | SADOWNICZAK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764071 | SADOWSKI GABRILLE | 8150 BAYTREE TOWNE CIR E | | | | JACKSONVILLE | FL | 32246 | |
| 5764072 | SADOWSKI JASON | 116 HARRISON AVE NONE | | | | WAUKESHA | WI | 53186 | |
| 5764073 | SADOWSKI SHAUN | 1602 RENATE DR 202 | | | | CLEVELAND | OH | 44102 | |
| 4475046 | SADOWSKI, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377848 | SADOWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309000 | SADOWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288710 | SADOWSKI, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842577 | SADOWSKI, PAUL & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331299 | SADOWSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235133 | SADOWSKI, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842578 | SADOWSKY, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492179 | SADOWY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180656 | SADRAEI, MAHMOODREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764074 | SADREA MORRIS | 1025 BULEN AVE | | | | COLUMBUS | OH | 43206 | |
| 4674219 | SADRI, ALIPASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703861 | SADRI, MALEKARDAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564997 | SADRI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686628 | SADRUDDIN, REHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738613 | SADRUDEEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439422 | SADUDDIN-SINGH, ABDIYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748843 | SADUSKY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450307 | SADY, TALAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764075 | SADYAN ARMINE | 327 CAMERON PL APT 10 | | | | GLENDALE | CA | 91207 | |
| 4886478 | SAE A TRADING CO LTD | SAE-A BUILDING | 429 YEONGDONG-DAERO,GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5764076 | SAECHAO TINA | 1711 NE 230TH CT | | | | WOOD VILLAGE | OR | 97060 | |
| 4194521 | SAECHAO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204507 | SAECHAO, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211705 | SAECHAO, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466584 | SAECHAO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144884 | SAECHAO, FARM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213565 | SAECHAO, FOUTHIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197496 | SAECHAO, KAO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189820 | SAECHAO, KATHY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822109 | SAECHAO, LIW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165621 | SAECHAO, MEUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184688 | SAECHAO, NAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170858 | SAECHAO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165274 | SAECHAO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772831 | SAECHAO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466835 | SAECHAO, YOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201664 | SAECHAOW, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178710 | SAECHIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171716 | SAECHOU, MEUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197038 | SAED, AHMAD SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363442 | SAEDY, BEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846333 | SAEED TEMORI | 24971 LAS MARIAS LN | | | | Mission Viejo | CA | 92691 | |
| 4822110 | SAEED TOTONCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537801 | SAEED, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273196 | SAEED, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330459 | SAEED, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520059 | SAEED, ARETHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722654 | SAEED, BASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174600 | SAEED, HADEER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680959 | SAEED, HAJRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774469 | SAEED, ISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553071 | SAEED, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447150 | SAEED, MARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241942 | SAEED, MOHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754052 | SAEED, NAHIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204069 | SAEED, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723967 | SAEED, RESHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429006 | SAEED, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214480 | SAEED, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422789 | SAEED, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560201 | SAEED, UZAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764077 | SAEEDA JAMA | 1632 IRVIN STREET | | | | VIENNA | VA | 22182 | |
| 5764078 | SAEEDA THOMPKINS | 1243 E 17TH STREET | | | | LONG BEACH | CA | 90813 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465865 | SAEFONG, FEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468730 | SAEFONG, KAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822111 | SAEFONG, TORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822112 | SAEFONG, WERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764079 | SAEGER AIRVEE | 1902 S 244TH ST | | | | DES MOINES | WA | 98198 | |
| 5764080 | SAEGER JARRET | PO BOX 135 | | | | RICHFIELD | WI | 53076 | |
| 4239285 | SAEGERT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475002 | SAEID, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764081 | SAEIDAH COLVIN | 9709 SENECA ST | | | | OAKLAND | CA | 94605 | |
| 5764082 | SAEIDEH BAKHSHI | 796 PONDEROSA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4340746 | SAEIDI AMJAD, FOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172950 | SAEKOW, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178538 | SAELEE, CHENGKOUANG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602472 | SAELEE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602471 | SAELEE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822113 | SAELEE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189925 | SAELEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195066 | SAELEE, KAO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183422 | SAELEE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177830 | SAELEE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191747 | SAELEE, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144709 | SAELEE, SANGPHET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822114 | SAELEE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179914 | SAELEE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186141 | SAELEE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737697 | SAELENS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611026 | SAELENS, RON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513149 | SAELZER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307977 | SAENGCHAREUN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777470 | SAENGURAIPORN, CHAMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541407 | SAENS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764083 | SAENZ ALEJANDRA | 10891 EDGEMERE BLD H7 | | | | EL PASO | TX | 79935 | |
| 5764084 | SAENZ ANDRES | 125 SAN BENITO | | | | BERINO | NM | 88021 | |
| 5764086 | SAENZ ANGELINA | 3851 NW 4TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 4513875 | SAENZ BENAVIDES, ERIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764087 | SAENZ BRENDA | 127 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 5764088 | SAENZ CARMEN | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 4252180 | SAENZ DE ZUANICH, ARELYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764089 | SAENZ ELISA | 2805 ALBERNI | | | | BAKERSFIED | CA | 93309 | |
| 5764090 | SAENZ HELEN | 411 W FIFTH | | | | DEXTER | NM | 88230 | |
| 5764091 | SAENZ HUGO | 2830 DAMICO DR | | | | SAN JOSE | CA | 95148 | |
| 5764092 | SAENZ JACOB | 6237 FAIRWOOD AVE | | | | LAS VEGAS | NV | 89107 | |
| 5764093 | SAENZ JOANNA | 1307 N KINGSLEY DR | | | | LOS ANGELES | CA | 90027 | |
| 4184404 | SAENZ JR, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313059 | SAENZ JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764094 | SAENZ JUANA | 1016 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5764095 | SAENZ JUDY A | 06 RINCON COURT | | | | LOS LUNAS | NM | 87031 | |
| 5764096 | SAENZ MARY | 5593 LAS ALTURAS 26 | | | | LAS CRUCES | NM | 88011 | |
| 5764098 | SAENZ MEGAN | 801 MARLOW | | | | EL PASO | TX | 79905 | |
| 5764099 | SAENZ MIRIAM | C-UTRERA Q9 V ANDULUCIA | | | | SAN JUAN | PR | 00926 | |
| 5764100 | SAENZ MIRIAN | CALLE UTRERA U9 VILLA ANDALUCI | | | | SAN JAUN | PR | 00921 | |
| 5764101 | SAENZ RAMIRO | 4845 DUNN DR | | | | LAS CRUCES | NM | 88011 | |
| 4302471 | SAENZ ROZAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764102 | SAENZ STARLA | 5263 LOMAS DEL VALLE | | | | LAS CRUCES | NM | 88012 | |
| 5764103 | SAENZ TERESA | 147 N 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764104 | SAENZ VERONICA | 1226 N TASKER DR | | | | HOBBS | NM | 88240 | |
| 5764105 | SAENZ YOLONDA | 3217 GLANZMAN D33 | | | | TOLEDO | OH | 43614 | |
| 4411032 | SAENZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661999 | SAENZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196482 | SAENZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409177 | SAENZ, ALONDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688335 | SAENZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400591 | SAENZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409996 | SAENZ, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546984 | SAENZ, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534627 | SAENZ, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459891 | SAENZ, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532734 | SAENZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401516 | SAENZ, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604809 | SAENZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208822 | SAENZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525779 | SAENZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409276 | SAENZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541178 | SAENZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691855 | SAENZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164188 | SAENZ, DOMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197375 | SAENZ, EBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644213 | SAENZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189323 | SAENZ, ELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758355 | SAENZ, ELSA N R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857029 | SAENZ, ERIKA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153016 | SAENZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202754 | SAENZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535558 | SAENZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207539 | SAENZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626330 | SAENZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526007 | SAENZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752686 | SAENZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284848 | SAENZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537372 | SAENZ, JEANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536107 | SAENZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219150 | SAENZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205513 | SAENZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329757 | SAENZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530625 | SAENZ, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738624 | SAENZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625045 | SAENZ, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245450 | SAENZ, MAGEDLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410277 | SAENZ, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672042 | SAENZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533868 | SAENZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413649 | SAENZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296245 | SAENZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534639 | SAENZ, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359176 | SAENZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524513 | SAENZ, MYRNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391623 | SAENZ, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631740 | SAENZ, NICEFORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163258 | SAENZ, NIKKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531253 | SAENZ, OLGA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718869 | SAENZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662108 | SAENZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179836 | SAENZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528895 | SAENZ, PRYSCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710036 | SAENZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842579 | SAENZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563175 | SAENZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738173 | SAENZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466370 | SAENZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194707 | SAENZ, ROSA LEONOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748149 | SAENZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525250 | SAENZ, RUBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152672 | SAENZ, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280289 | SAENZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172063 | SAENZ, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402954 | SAENZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532403 | SAENZ, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413232 | SAENZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379925 | SAENZ-RAMOS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764106 | SAEPHAN CHIEW | 1403 HILLTOP DR | | | | REDDING | CA | 96003 | |
| 5764107 | SAEPHAN KAO | 3651 2ND AVE APT 7 | | | | SACRAMENTO | CA | 95817 | |
| 4195095 | SAEPHAN, CHAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200032 | SAEPHAN, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196559 | SAEPHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764108 | SAEPHANH LU | 8595 NEW VALLEY WAY | | | | SACRAMENTO | CA | 95828 | |
| 4693507 | SAEPHANH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338346 | SAERA, ZABRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764109 | SAERMAN E JOHNSON | 649 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 4203506 | SAESEE, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177711 | SAETERN, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172742 | SAETERN, CHENG F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199487 | SAETERN, LAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165349 | SAETERN, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638057 | SAETERN, MUEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822115 | SAETERN, PHANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177541 | SAETEURN, ANTONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566002 | SAETEURN, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566129 | SAETEURN, JUDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569387 | SAETEURN, MEUYHNH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178671 | SAETEURN, SOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653855 | SAE-TIEW, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170294 | SAEVANG, LOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180331 | SAEYANG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764110 | SAEZ FRANCES | 52 FARRAGUT ST | | | | SPLFD | MA | 01104 | |
| 5764111 | SAEZ FRANCES T | HC 38 6771 | | | | GUANICA | PR | 00653 | |
| 5764112 | SAEZ GIULIANA | FRONTERA H 48 URB VILLAS ANDAL | | | | SAN JUAN | PR | 00926 | |
| 5764113 | SAEZ GLADYS | P O BOX 5441 | | | | NARANJITO | PR | 00719 | |
| 5764114 | SAEZ GLORIMAR | HC-72 BOX 3535 NARANJITO | | | | BAYAMON | PR | 00719 | |
| 5764115 | SAEZ JESSICA | 344 CHERRY STREET 2ND FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5764116 | SAEZ JOSE | BARRIO LA LUNA CALLE PRIN | | | | GUANICA | PR | 00653 | |
| 5764117 | SAEZ LARRY | 46 BRIAR HILL DR | | | | PUTNAM VALLEY | NY | 10579 | |
| 5764118 | SAEZ MARY | 217 JACKSON ST | | | | GRANDVIEW | WA | 98930 | |
| 4497916 | SAEZ MERCADO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764119 | SAEZ MONSERRAT | 219 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4732612 | SAEZ ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506101 | SAEZ PACHECO, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506027 | SAEZ RODRIGUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234261 | SAEZ UTRIA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764120 | SAEZ YOLY | BO PLAYA HC 02 BOX 9965 | | | | GUAYANILLA | PR | 00656 | |
| 4623949 | SAEZ, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239716 | SAEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423025 | SAEZ, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501035 | SAEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497874 | SAEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696759 | SAEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221630 | SAEZ, JANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729303 | SAEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499803 | SAEZ, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239563 | SAEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221325 | SAEZ, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336001 | SAEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764121 | SAEZFIGUEROA LUIS R | CALLE CUBA LIBRE 216 MIRA | | | | CAYEY | PR | 00736 | |
| 4408709 | SAFA, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622516 | SAFA, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822116 | SAFA, MARJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428797 | SAFA, NOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822117 | SAFA, REZA & FIFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764122 | SAFAA KHAIRALL | 12 STOCKWELL LN | | | | SOUTHBOROUGH | MA | 01772 | |
| 4770627 | SAFADI, ASSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801256 | SAFAH INTERNATIONAL INC | DBA SAFAH INTL | 15041 BAKE PARKWAY UNIT C | | | IRVINE | CA | 92618 | |
| 4519535 | SAFAIAN, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797152 | SAFANYA MATATOV | DBA TOYGEAR | 6013 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4700505 | SAFAR, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875166 | SAFARI BOOKS ONLINE LLC | DEPT CH 19813 | | | | PALATINE | IL | 60055 | |
| 4886479 | SAFARI ELECTRIC INC | SAFARI ELECTRIC LLC | PO BOX 4234 | | | RIO RICO | AZ | 85648 | |
| 4806028 | SAFARI PROGRAMS INC | 1400 N.W. 159 STREET SUITE 104 | | | | MIAMI GARDENS | FL | 33169 | |
| 4865049 | SAFARI PROGRAMS INC | 29990 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4278640 | SAFARIK, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764123 | SAFAROVA SAFIYA | 1935 N ONEIDA DR | | | | TUCSON | AZ | 85715 | |
| 4187248 | SAFARYAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209418 | SAFARZADEH, SHAHNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766267 | SAFAVI, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556770 | SAFAVI, MUHADDESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343211 | SAFAVI, REYHANEHOSSADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866829 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4642739 | SAFCHIK, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574728 | SAFCIK-EASTMAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768348 | SAFDAR, ANTAAFH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178758 | SAFDAR, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764124 | SAFDIA ROXANNA | 1464 SE 25 TERR | | | | HOMESTEAD | FL | 33035 | |
| 4888425 | SAFE AND SECURE LOCKSMITH SERVICE | TEMECULA VALLEY SECURITY CENTER INC | 26019 JEFFERSON AVENUE STE F | | | MURRIETA | CA | 92562 | |
| 4804712 | SAFE ESCAPE INC | DBA SAFE ESCAPE | 200 WESKORA RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4862966 | SAFE LOCK & KEY CO | 210 NORTH 2ND AVE | | | | ROME | GA | 30165 | |
| 4801520 | SAFE PUBLICATIONS INC | DBA SAFE COLLECTING SUPPLIES & MAG | 331 W COUNTY LINE RD | | | HATBORO | PA | 19040 | |
| 4861497 | SAFE SKIES LLC | 165 NORFOLK STREET | | | | BROOKLYN | NY | 11235 | |
| 4888013 | SAFECARE | SPRINGER SERVICE SYSTEMS | 749 S GRANT AVENUE | | | INDIANAPOLIS | IN | 46203 | |
| 5837335 | Safeco Insurance Co of America | PO Box 2825 | | | | New York | NY | 10116-2825 | |
| 5837335 | Safeco Insurance Co of America | PO Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 5847231 | Safeco Insurance Company of Indiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847231 | Safeco Insurance Company of Indiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149747 | SAFEEULLAH, ALYCE SHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744631 | SAFEE-ULLAH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797870 | SAFEGUARD BRANDS INC | DBA PACKFRESHUSA | 15193 PEACH ST | | | CHINO HILLS | CA | 91709 | |
| 4883405 | SAFEGUARD BUSINESS SYSTEMS | P O BOX 88043 | | | | CHICAGO | IL | 60680 | |
| 4884291 | SAFELAWN INC | PO BOX 11651 | | | | PENSACOLA | FL | 32524 | |
| 4890411 | Safelite Auto Glass | Attn: Randy Randolph | 7400 Safelite WAY | | | COLUMBUS | OH | 43229 | |
| 4886481 | SAFELITE AUTOGLASS | SAFELITE FULFILLMENT INC | P O BOX 633197 | | | CINCINNATI | OH | 45263 | |
| 4811023 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | |
| 4889626 | Safelite Fulfillment, Inc | Attn: Eric Abernathy | 2400 Farmers Drive | | | Columbus | OH | 43235 | |
| 5798626 | SAFELITE FULFILLMENT, INC. d/b/a SAFELITE AUTOGLASS | 7400 Safelite Way | | | | Columbus | OH | 43235 | |
| 5793290 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 2400 FARMS DRIVE | | | COLUMBUS | OH | 43235 | |
| 5793291 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 7400 SAFELITE WAY | #9 | | COLUMBUS | OH | 43235 | |
| 5793292 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 7400 SAFELITE WAY | | | COLUMBUS | OH | 43235 | |
| 4795661 | SAFEREST LLC | DBA EVERYDAY PURE | 12410 N.W 39TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| 5764125 | SAFERIGHT JUDY | 605 SOUTH 18TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 4898846 | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN SAFERIGHT | 8735 FULP RD | | | STOKESDALE | NC | 27357 | |
| 4795346 | SAFERITE SOLUTIONS | DBA SAFERITE SOLUTIONS INC | 9011 SW 151 AVE RD | | | MIAMI | FL | 33196 | |
| 5764126 | SAFESHRED | 5928 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4886482 | SAFESHRED | SAFESHRED CO INC | 5928 S MALT AVENUE | | | COMMERCE | CA | 90040 | |
| 4866347 | SAFETY COMPLIANCE PUBLICATION INC | 3600 SOUTH STATE RD 7 STE 204 | | | | MIRAMAR | FL | 33023 | |
| 4876171 | SAFETY KLEEN | G P O BOX 31098 | | | | MANATI | PR | 00674 | |
| 4882645 | SAFETY KLEEN CORP | P O BOX 650509 | | | | DALLAS | TX | 75265 | |
| 4880398 | SAFETY KLEEN MEMPHIS | P O BOX 12349 | | | | COLUMBIA | SC | 29211 | |
| 4881788 | SAFETY KLEEN SYSTEMS | P O BOX 382066 | | | | PITTSBURGH | PA | 15250 | |
| 4886484 | SAFETY SERVICES COMPANY | SAFETY SAM INCORPORATED | P O BOX 6408 | | | YUMA | AZ | 85366 | |
| 4867227 | SAFETY SERVICES INC | 420 GARFIELD ST | | | | DUBUQUE | IA | 52001 | |
| 4883187 | SAFETY SOLUTIONS | 6161 SHAMROCK CT | | | | DUBLIN | OH | 43016-1275 | |
| 4858621 | SAFETY SPRINKLER LTD | 1071 PERRY VALLEY RD | | | | LIVERPOOL | PA | 17045 | |
| 4858543 | SAFETY SUPPLY ILLINOIS | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 4138885 | Safety-Kleen/Clean Harbors | 600 Longwater Drive | | | | Norwell | MA | 02061 | |
| 5789430 | SAFEWAY INC D/B/A SAFEWAY MARKETING SERVICES | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 4858671 | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 4134930 | Safeway Supply, Inc. | 10841 Hillport Drive | | | | San Antonio | TX | 78217 | |
| 5764127 | SAFEWRIGHT JULIA | 1721 OAKWOOD ST | | | | BEDFORD | VA | 24523 | |
| 4171549 | SAFFEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764128 | SAFFELL ELIZABETH | AMANDA GOMEZ | | | | NEW LEXINGTON | OH | 43731 | |
| 5764129 | SAFFELL SANDRA | 4606 MERIDIAN RD SE NA | | | | OLYMPIA | WA | 98513 | |
| 4631008 | SAFFEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313514 | SAFFELL, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725013 | SAFFELS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842580 | SAFFER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224960 | SAFFERSTEIN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764130 | SAFFERYSAMIO VALERIE | P O BOX 441 | | | | KAMUELA | HI | 96743 | |
| 4598451 | SAFFIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330925 | SAFFIULLAH, SAMEEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764131 | SAFFIYAH RAJHUN | 1342 CANFEILD | | | | DAYTON | OH | 45406 | |
| 4367738 | SAFFLE, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367685 | SAFFLE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764132 | SAFFOLD AYANNA | 700 GREGORY ST | | | | NORMAL | IL | 61761 | |
| 5764133 | SAFFOLD RASHEEDA Y | 3728A S 14TH ST | | | | MILWAUKEE | WI | 53221 | |
| 4241494 | SAFFOLD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773556 | SAFFOLD, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290232 | SAFFOLD, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531193 | SAFFOLD, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764134 | SAFFORD CHANTE | 8230 SW 6TH CT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5764135 | SAFFORD LATRICE | 3040 NW 29TH ST APT 4 | | | | FT PIERCE | FL | 34945 | |
| 4758356 | SAFFORD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265838 | SAFFORD, CHERYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637540 | SAFFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348098 | SAFFORD, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722482 | SAFFORD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316390 | SAFFORD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362472 | SAFFORD, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329567 | SAFFORD, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672727 | SAFFORD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242845 | SAFFORD, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474106 | SAFFORLD, NYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290876 | SAFFRAHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764137 | SAFFRON ROSE | 22 LYNDALE RD | | | | EDGEWOOD | KY | 41017 | |
| 4744726 | SAFFRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764138 | SAFI BARROQ | 9 JOHNSON ST | | | | BELMONT | NH | 03220 | |
| 4328438 | SAFI, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793422 | Safi, Haytham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165589 | SAFI, NOSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440098 | SAFI, WAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764139 | SAFIA STARFIRE | 5139 NICKEL ST | | | | DEARBORN | MI | 48126 | |
| 4732253 | SAFIAN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764140 | SAFIER SAM | 430 EVANS RD | | | | MCKINLEYVILL | CA | 95519 | |
| 4202748 | SAFIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806006 | SAFILO USA | DEPT # 1419 | 12360 EAST 46TH AVE 100 | | | DENVER | CO | 80291-1419 | |
| 4875029 | SAFILO USA | DEPT 1419 | | | | DENVER | CO | 80291 | |
| 4303820 | SAFINSKI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311795 | SAFIRT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764141 | SAFIYA STEWART | 607 LITTLE LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 4482076 | SAFKO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751073 | SAFLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709633 | SAFO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709632 | SAFO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367398 | SAFO, VIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764142 | SAFODARKO VIDA | 56 FLORADALE DR | | | | HARTFORD | CT | 06066 | |
| 4583061 | SAFORA, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600620 | SAFORI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328449 | SAFORO, KWAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842581 | SAFRA, DEBBIE & IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483086 | SAFRAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680400 | SAFREN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408100 | SAFRI, ROKAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386421 | SAFRIT, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274575 | SAFSAF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397804 | SAFT, DEBRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746088 | SAFWAT, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878015 | SAG HARBOR | KELLWOOD COMPANY INC | P O BOX 73616 | | | CHICAGO | IL | 60673 | |
| 4357575 | SAGADY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849855 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Bush Gottlieb, a Law Corporation | Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5848104 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Kirk M. Prestegard | Bush Gottlieb, a Law Corporation | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5764143 | SAGAHON SANDRA | 3585 HARDING ST | | | | RIVERSIDE | CA | 92506 | |
| 4249275 | SAGALEVICH, ERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493945 | SAGAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682261 | SAGAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278331 | SAGANSKI, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688457 | SAGAPOLUTELE, AITOFELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408558 | SAGAPOLUTELE, EMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764144 | SAGAR SAGIRAJU | 1750 PRESIDENTS STREET 5U | | | | RESTON | VA | 20190 | |
| 4607442 | SAGAR, AMRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764145 | SAGARDIA MAYRA M | P O BOX 1904070 | | | | SAN JUAN | PR | 00919 | |
| 4232674 | SAGARDIA, GIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764146 | SAGARIO NENA R | 700 KAIMANA PL | | | | KAHULUI | HI | 96732 | |
| 4185122 | SAGARNAGA, KALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764147 | SAGARSEE JENNIFER | 6017 N 2ND ST | | | | FOLKSTON | GA | 31537 | |
| 5764148 | SAGASTUME CARLOS | 8628 CORD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5764149 | SAGASTUME CYNTHIA | 10148 CANNON BALL CT | | | | MANASSAS | VA | 20109 | |
| 4619451 | SAGASTUME, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708549 | SAGASTUME, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413932 | SAGASTUME, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187982 | SAGASTUME, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270201 | SAGAYAGA, GAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764151 | SAGBAY SILVIO | 393 UNION ST | | | | RAHWAY | NJ | 07065 | |
| 5829380 | Sage B Meadors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826713 | Sage Burt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829842 | SAGE CONSTRUCTION, CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764152 | SAGE COURTNEY | 193 E QUINCY ST | | | | NORTH ADAMS | MA | 01247 | |
| 5764153 | SAGE DOUGLAS L | 224 N IOWA AVE | | | | CHANDLER | OK | 74834 | |
| 4802574 | SAGE GROUP CORP | DBA WAREHOUSEB.COM | 333 MAPLE AVE E #200 | | | VIENNA | VA | 22180 | |
| 4822118 | Sage Homes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795351 | SAGE MEDITATION | 621 N SHERMAN AVE SUITE B19 | | | | MADISON | WI | 53704 | |
| 5764154 | SAGE SARAH | 50257 CARROL RD | | | | E LIVERPOOL | OH | 43920 | |
| 4860850 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 30384 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793293 | SAGE SPRINGS LLC, LANZ CABINETS | BRENT LANZ, MEMBER | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 5764155 | SAGE TERESA | 3421 NE 82ND TERR | | | | KANSAS CITY | MO | 64119 | |
| 4736433 | SAGE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793090 | Sage, Andy & Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764502 | SAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251153 | SAGE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677801 | SAGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745746 | SAGE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427943 | SAGE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216342 | SAGE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691479 | SAGE, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722994 | SAGE, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689707 | SAGE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722278 | SAGE, KATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652492 | SAGE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793267 | Sage, Lynda & Darrel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600654 | SAGE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610913 | SAGE, RANDI BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623067 | SAGE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179880 | SAGE, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221499 | SAGE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573597 | SAGE, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285759 | SAGE, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842582 | SAGEBIEN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200673 | SAGEGREENE, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440093 | SAGENDORF, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764156 | SAGER GINGER | 3310 MYERS CT 203 | | | | CHEYENNE | WY | 82001 | |
| 5764157 | SAGER JOSEPH | 43 OLD BALDWINVILLE RD | | | | WINCHENDON | MA | 01420 | |
| 5764158 | SAGER RACHELE | 607 PEYTON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5764159 | SAGER WAYNE | 409 E KLEIN RD | | | | NEW BRAUNFELS | TX | 78130 | |
| 4571618 | SAGER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361891 | SAGER, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710172 | SAGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156604 | SAGER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570575 | SAGER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628954 | SAGER, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469129 | SAGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145248 | SAGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481040 | SAGER, MERLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777318 | SAGERIAN, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279824 | SAGERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522937 | SAGERT, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580540 | SAGESER, LYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597743 | SAGESSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247078 | SAGET, EVELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487408 | SAGET, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423211 | SAGGINARIO, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433462 | SAGGINARIO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452269 | SAGGIO, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192380 | SAGGU, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764160 | SAGGURTI SRUJAN | 1015H 920 SW | | | | BARLOW | OR | 97013 | |
| 4857241 | SAGGURTI, VENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197183 | SAGHEBI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169242 | SAGHERIAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822119 | SAGHEZCHI, SOHRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793058 | Saghizadeh, Sepideh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795120 | SAGIE GERNSHTEYN | DBA BUY IT NOW ONLINE | 2615 AVE X 2FL | | | BROOKLYN | NY | 11235 | |
| 4355080 | SAGIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784126 | Saginaw Charter Township, MI | P.O. Box 6400 | | | | Saginaw | MI | 48608 | |
| 4782857 | SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 | |
| 5830734 | SAGINAW NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 5764161 | SAGINAW SAGINAW | 2772 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| 5405604 | SAGINAW TOWNSHIP SUMMER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 4780095 | Saginaw Township Treasurer | 4980 Shattuck Rd | | | | Saginaw | MI | 48608-6400 | |
| 4780096 | Saginaw Township Treasurer | P.O. Box 6400 | | | | Saginaw | MI | 48608-6400 | |
| 5405605 | SAGINAW TOWNSHIP WINTER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 4270964 | SAGISI, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433436 | SAGITTARIUS SPORTING GOODS CO LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI, JIMEI | | | XIAMEN | FUJIAN | | CHINA |
| 4128931 | Sagittarius Sporting Goods Co, Ltd | No 1 Industrial District | Xincun Houxi, Jimei | Xiamen | | Fujian | | 361024 | China |
| 4777987 | SAGITTARIUS SPORTING GOODS CO., LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI, JIMEI | | | XIAMEN | | | CHINA |
| 4425254 | SAGLIMBENI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585742 | SAGLMAN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798627 | Saglo Development Company (SDC) | 777 Brickell Avenue | Suite 708 | | | Miami | FL | 33131 | |
| 5791282 | SAGLO DEVELOPMENT COMPANY (SDC) | ATTN: CARLOS GUZMAN, VICE PRESIDENT | 777 BRICKELL AVENUE | SUITE 708 | | MIAMI | FL | 33131 | |
| 4854404 | SAGLO DEVELOPMENT COMPANY (SDC) | LANTANA SDC, LLC | C/O SAGLO DEVELOPMENT COMPANY | 777 BRICKELL AVENUE | SUITE 708 | MIAMI | FL | 33131 | |
| 4222888 | SAGNELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764162 | SAGO EDNA | 2026 A LOTUS DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5764163 | SAGO GRETA | 1668 CACTUS CRT | | | | PARAMOUNT | CA | 90723 | |
| 5764164 | SAGO MONICA | 490 N MULFORD RD | | | | ROCKFORD | IL | 61107 | |
| 4290759 | SAGO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490293 | SAGO, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296749 | SAGO, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777563 | SAGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286934 | SAGO, TIANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438360 | SAGOE, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299640 | SAGOLS, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798628 | Sagoma Construction Services | 3116 S. Andrews Ave, | | | | Ft. Lauderdale | FL | 33316 | |
| 5788885 | Sagoma Construction Services | Brian Powell | 3116 S. Andrews Ave, | | | Ft. Lauderdale | FL | 33316 | |
| 4842583 | SAGOMA CONSTRUCTION SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563963 | SAGON, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294297 | SAGOR, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458026 | SAGRAVES, DELMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764165 | SAGRAVESBANTZ RIKI | 807 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| 4181537 | SAGRERO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296472 | SAGRIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424287 | SAGUAY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764166 | SAGUCIO ARMANDO | BOX 382 | | | | KAUMAKANI | HI | 96747 | |
| 4670816 | SAGUCIO, REYNALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271788 | SAGUCIO-HEDKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397902 | SAGUE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764167 | SAGUIBO CLAYTON I | 61167 ILIOHU PL | | | | HALEIWA | HI | 96712 | |
| 4544209 | SAGUIL, MAE ANGELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445582 | SAGULA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746097 | SAGULO, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599365 | SAGUN, PAO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169059 | SAGUN, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669955 | SAGVAY, GALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822120 | SAGY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822121 | SAH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597800 | SAH, MUDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345825 | SAH, VIJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400561 | SAHA, ANAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225059 | SAHA, DIPANWITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333977 | SAHA, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164456 | SAHA, MONOBINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205658 | SAHA, NAVY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538870 | SAHA, RAKTIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401563 | SAHA, SARMISTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226323 | SAHA, SONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331849 | SAHA, SRABANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347432 | SAHADAK, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764168 | SAHADEO DEBRA | 130 36 135TH AVENUE | | | | JAMAICA | NY | 11420 | |
| 5764169 | SAHADEO STEPHANIE | 6517 LAMONT DR | | | | HYATTSVILLE | MD | 20784 | |
| 4251637 | SAHADEO, SHRIMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446086 | SAHADI, MITCHELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557749 | SAHAFEYAN, SEYYED MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859636 | SAHAGIAN & ASSOCIATES INC | 124 MADISON ST | | | | OAK PARK | IL | 60302 | |
| 4776972 | SAHAGIAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332778 | SAHAGIAN, RAFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269049 | SAHAGON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268545 | SAHAGON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268399 | SAHAGON, VANALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764170 | SAHAGUN AMBER | 40 DARBY LANE | | | | TROY | MO | 63379 | |
| 5764171 | SAHAGUN RITA A | 1541 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 4161931 | SAHAGUN, AMERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157593 | SAHAGUN, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167897 | SAHAGUN, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546870 | SAHAGUN, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411099 | SAHAGUN, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155889 | SAHAGUN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282537 | SAHAGUN, GIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313994 | SAHAGUN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730232 | SAHAGUN-SAHAGUN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435515 | SAHAI, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630239 | SAHAK, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192748 | SAHAKYAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677121 | SAHAKYAN, GEGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339804 | SAHAND, KHOSROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283408 | SAHANE, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611225 | SAHANI, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766672 | SAHANI, RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571702 | SAHANI, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421385 | SAHANSRA, MANDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554114 | SAHAR, AHMAD SIYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822122 | SAHAR, NAMATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764173 | SAHARA FREEMAN | 1506 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 4448797 | SAHARA, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176032 | SAHAWNEH, ISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280404 | SAHAY, SATYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198042 | SAHAY, VIKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811006 | SAHBA (A/P) | 2840 N COUNTRY CLUB RD STE 101 | | | | TUCSON | AZ | 85716 | |
| 4398460 | SAHEB, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169172 | SAHEB, YVETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659346 | SAHEBI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764174 | SAHELY GARCIA COTTO | URB ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5764176 | SAHELY SAHELY | CON TORRECILLA B28 | | | | CAROLINA | PR | 00987 | |
| 5764177 | SAHENE EMANUEL | 233 UNION GREEN DR | | | | VERONA | PA | 15147 | |
| 5764178 | SAHERA LOUSSIA | 2316 POINTE PWY | | | | SPRING VALLEY | CA | 91978 | |
| 4254847 | SAHIBZADA, KISHWAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367446 | SAHID, MANAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803793 | SAHIL JAIN | DBA JEWELRY POT INC | 550 SOUTH HILL STREET | SUITE # 1485 | | LOS ANGELES | CA | 90013 | |
| 4187620 | SAHIN, FIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189962 | SAHIN, MERYEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822123 | SAHIN, TURGUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764179 | SAHINA ISLAM | 13835 ELDER AVE | | | | FLUSHING | NY | 11355 | |
| 4553016 | SAHIR, AHMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764180 | SAHIRA JIMENEZ | 10521 CEDAR LAKE RD APT 2 | | | | MINNETONKA | MN | 55305 | |
| 5764181 | SAHIRA SUAREZ | CARR 347 KM 21 EL COTTO | | | | SAN GERMAN | PR | 00683 | |
| 4279805 | SAHITAU, MAKSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330972 | SAHITI, VALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204139 | SAHJANI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764182 | SAHKANA AUSTIN | 4818 GUM SPRINGS RD | | | | LITTLE ROCK | AR | 72209 | |
| 4630109 | SAHLBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557550 | SAHLE, MIKAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462400 | SAHLI, BAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716981 | SAHLI, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570538 | SAHLIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309164 | SAHM, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764183 | SAHNEETRA MACK | 961 W ARROW HIGHWAY | | | | CLAREMONT | CA | 91711 | |
| 4429885 | SAHNER, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152964 | SAHNI, KAVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436539 | SAHNI, RUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764184 | SAHO MODOU | 1330 ATWOOD RD | | | | SILVER SPRING | MD | 20906 | |
| 5764185 | SAHOO NANDA | 3516 PATTERSON AVE | | | | RICHMOND | VA | 23221 | |
| 5764186 | SAHOO SAMBEET | 236 BEACON AVENUE APT 2 | | | | JERSEY CITY | NJ | 07306 | |
| 4651121 | SAHOO, SUBHECHHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534097 | SAHOO, TAPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468193 | SAHOTA, ARVIND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829843 | SAHOTA, BILL & BAJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467123 | SAHOTA, GAGNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526663 | SAHOTA, GURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177998 | SAHOTA, GURNEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729545 | SAHOTA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856587 | SAHOTA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822124 | SAHOTA, RAJDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648551 | SAHR, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362191 | SAHR, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764187 | SAHRA HASSAN | 7021 WOODLAND DR 201 | | | | EDEN PRAIRIE | MN | 55346 | |
| 5764188 | SAHRIYAH SMITH | 1044PATROITWAY | | | | PORTSMOUTHVA | VA | 23707 | |
| 4281420 | SAHS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292114 | SAHTOUT, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764189 | SAHTOYO RHONDA | 4221 MALLORY ROAD | | | | COLUMBUS | GA | 31907 | |
| 4401671 | SAHU, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829844 | SAHUARO STONE & TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764190 | SAHUL HAMEE CHENKHAN | 4200 BAY STREET | | | | FREMONT | CA | 94538 | |
| 5764191 | SAHUL JACOBO MARTINEZ | 1501 10TH ST | | | | BAY CITY | TX | 77414 | |
| 4350989 | SAH-YEHIA, ABDULLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854183 | SAIA ENTERPRISES INC. | SAIA FAMILY LIMITED PARTNERSHIP | INTEGRATED REAL ESTATE SERVICES, LLC | ATTN:  GABRIEL G. SAIA | 2120 EAST SIXTH STREET, SUITE #16 | TEMPE | AZ | 85281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873555 | SAIA FAMILY LIMITED PARTNERSHIP | C/O INTEGRATED REAL ESTATE SVCS, LLC | ATTN: GABRIEL G SAIA | 2120 EAST SIXTH ST, STE 16 | | TEMPE | AZ | 85281 | |
| 5764192 | SAIA FAMILY LIMITED PARTNERSHIP | CO INTEGRATED REAL ESTATE SVCS LLCATTN:GABRIEL G SAIA | ATTN:GABRIEL G SAIA | | | TEMPE | AZ | 85281 | |
| 4779384 | Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn: Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | | Tempe | AZ | 85281 | |
| 5764193 | SAIA FAMILY LIMITED PARTNERSHIP AN ARIZONA LIMITED PARTNERSHIP | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5764194 | SAIA ISABELLA | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5404543 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | |
| 4861546 | Saia Plumbing + Heating Co. Inc. | 16709 Norbrook Drive | | | | Olney | MD | 20832 | |
| 4861546 | Saia Plumbing + Heating Co. Inc. | 16709 Norbrook Drive | | | | Olney | MD | 20832 | |
| 5798629 | SAIA PLUMBING AND HEATING, INC | 16709 NORBROOK DR | | | | OLNEY | MD | 20832 | |
| 5790874 | SAIA PLUMBING AND HEATING, INC | MARTIN SAIA, PRESIDENT | 16709 NORBROOK DR | | | OLNEY | MD | 20832 | |
| 4345232 | SAIA, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764196 | SAIAANA TASI | 45 265 WILLIAM HENRY RD D3 | | | | KANEOHE | HI | 96744 | |
| 4228516 | SAIANI, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764197 | SAICO DAMERYS | 610 PRESCOTT ST | | | | PASADENA | CA | 91104 | |
| 5764198 | SAID JEROME | 10805 CODY DR | | | | RED BLUFF | CA | 96080 | |
| 5764199 | SAID LAMISE | 9125 BELOIT AVE NONE | | | | BRIDGEVIEW | IL | 60455 | |
| 5764200 | SAID LAURA B | 1612 1ST ST SE | | | | RUSKIN | FL | 33570 | |
| 5404544 | SAID ROUCHDY FATIMA YAMOUN KHALIL ROUCHDY AIMAN ROUCHDY FATIMA ROUCHDY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4451156 | SAID, ABDULMAJIID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461623 | SAID, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453137 | SAID, ALI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365192 | SAID, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552902 | SAID, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489341 | SAID, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842584 | SAID, BINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365096 | SAID, FATUMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646182 | SAID, FAYEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349375 | SAID, HAMDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340332 | SAID, HIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172292 | SAID, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356604 | SAID, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555259 | SAID, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662967 | SAID, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555036 | SAID, MAAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559638 | SAID, MAHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538841 | SAID, MARYAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461922 | SAID, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565888 | SAID, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159110 | SAID, MOHAMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365264 | SAID, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348038 | SAID, MOHAMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347768 | SAID, MUSTAFA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552762 | SAID, NEBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553409 | SAID, NOREIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364685 | SAID, ZUBAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764201 | SAIDA VALENZUELA | PROLONGACION VILLA SON 32 | | | | NOGALES | | 84064 | MEXICO |
| 5764202 | SAIDAH COPPAGE | 140 VALLEYVIEW DR | | | | DAYTON | OH | 45405 | |
| 5764203 | SAIDAIS I SOTO | CALLE 1 J12 URB FOREX HILS | | | | BAYAMON | PR | 00959 | |
| 5764204 | SAIDAIS SOTO | CALLE 1 J12 URB FOREX HI | | | | BAYAMON | PR | 00959 | |
| 4822125 | Saidenberg, Maura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530392 | SAIDI, SHAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461493 | SAIDKA, NAJMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231189 | SAIDOV, DILSHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793377 | Saidy, Patricia & Mohammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448742 | SAIED, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349492 | SAIED, RAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255015 | SAIEH, IVELISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725907 | SAIENGA, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718468 | SAIENNI, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227310 | SAIENNI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772741 | SAIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694746 | SAIET, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657013 | SAIEVA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842585 | SAIEVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862743 | SAIF CORPORATION | 2023 N MAYS | | | | ROUND ROCK | TX | 78664 | |
| 5764205 | SAIF ELAHI | 9A SHERIDAN VLG APT 2 | | | | SCHENECTADY | NY | 12308 | |
| 4722123 | SAIF, ADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417341 | SAIF, AKM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302248 | SAIF, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614202 | SAIF, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211492 | SAIF, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596043 | SAIF, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528130 | SAIF, RABEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544186 | SAIF, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379810 | SAIFELDEEN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375819 | SAIFELDIN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764206 | SAIFULLAH IJAZ | 6 GARDENGATE CT | | | | COLUMBUS | NJ | 08022 | |
| 4338192 | SAIFULLAH, KONAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615491 | SAIGAL, KUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764207 | SAIGE FLEMING | 12087 WUNSTEL RD | | | | GONZALES | LA | 70737 | |
| 4822126 | SAIGEETHA GOVINDARAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621566 | SAIGH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764208 | SAIHB MADRIGAL | 1646 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 4558093 | SAIHI, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252241 | SAIKALI, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764209 | SAIKI COLETTE | 3419 HINAHINA ST | | | | LIHUE | HI | 96766 | |
| 4680673 | SAIKI, MANAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822127 | SAIKIA, RUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764210 | SAIKIE TODD | 5625 S ANDRAE DR | | | | NEW BERLIN | WI | 53151 | |
| 4345983 | SAIKO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802852 | SAIKORON LLC | DBA DJI OFFICIAL STORE | 201 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 4723191 | SAIKOWSKI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279911 | SAIKUMAR, THIRUVAIYARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764211 | SAILAM PREMA | 72 TALLY DR NONE | | | | FREEHOLD | NJ | 07728 | |
| 4797448 | SAILBOAT INTERIORS LLC | DBA QUAHOG BAY BEDDING | 223 COOMBS ROAD | | | BRUNSWICK | ME | 04011 | |
| 4266171 | SAILEM, KASHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258557 | SAILEM, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408242 | SAILEMA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329994 | SAILER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390341 | SAILER, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662471 | SAILER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276377 | SAILER, STEPHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667947 | SAILES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810581 | SAILFISH MECHANICAL LLC | 711 COMMERCE WAY | SUITE 5 | | | JUPITER | FL | 33458 | |
| 4128129 | Sailfish Mechanical LLC | 711 Commerce Way | Suite 5 | | | Jupiter | FL | 33458 | |
| 4411417 | SAILLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829845 | SAILOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764212 | SAILOR DOOM | 7874 SPENCER HIGHWAY 37 | | | | PASADENA | TX | 77505 | |
| 5764213 | SAILOR JESSICA J | 6507 BLUE RIDGE CTOFF | | | | RAYTOWN | MO | 64133 | |
| 5764215 | SAILOR PAMELA | 238 E CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 4369225 | SAILOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222773 | SAILOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157894 | SAILOR, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650107 | SAILORS, JERRY  L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387447 | SAILORS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297368 | SAILS, CURTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248028 | SAILS, DENNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625975 | SAILS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520065 | SAILS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720709 | SAILS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517048 | SAILS, SECRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713244 | SAILSTAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764216 | SAIMA ANJUM | 4654 ROUSILLON AVE | | | | FREMONT | CA | 94555 | |
| 5764217 | SAIMA GHAZAL | 260 CALIFORNIA ST | | | | WOODLAND | CA | 95695 | |
| 5764218 | SAIMA MERY | 26 CHURCH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4339188 | SAIMBRE, SHERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495891 | SAIMESIER, ADRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675824 | SAIMO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269286 | SAIMON, AKHONI JORDAN DICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269962 | SAIMON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268300 | SAIMON, KOLINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269665 | SAIMON, MERLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586839 | SAIMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764219 | SAIN BELINDA | 306 E MAIN ST | | | | HARTSELLE | AL | 35640 | |
| 5764220 | SAIN CAMILLE | 275 FRY ST | | | | CHINA GROVE | NC | 28023 | |
| 5764221 | SAIN DERRICK | 700WAVERLYRD | | | | PORTER | IN | 46304 | |
| 5764222 | SAIN MALLORIE B | 30401 PUAL DR | | | | WALKER | LA | 70785 | |
| 5764223 | SAIN TASHAUNDA E | 834 E MARIETTA ST | | | | DECATUR | IL | 62521 | |
| 4522157 | SAIN, ARZITTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017141 | SAIN, CAROLINE | 846 DIAMOND ST | | | | San Francisco | CA | 94114 | |
| 4694190 | SAIN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628083 | SAIN, GRAYCE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595707 | SAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690505 | SAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634588 | SAIN, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605446 | SAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518791 | SAIN, MARTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637468 | SAIN, MENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387388 | SAIN, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722301 | SAIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515244 | SAIN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454772 | SAIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707243 | SAIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676246 | SAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564093 | SAINATI, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764224 | SAINBROWN MARVIYANN | 4048 EAST 14TH PLACE | | | | GARY | IN | 46403 | |
| 4731027 | SAINCILAIRE, MARIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694509 | SAINDON, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829846 | SAINDON,JOE & JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764225 | SAINDOUX STEFAN | 1201 NE 175TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5764226 | SAINE JESSICA D | 2410 HILL TOP DR | | | | SALISBURY | NC | 28147 | |
| 5764227 | SAINE TERRY | 321 GRAND VIEW DR | | | | MANCHESTER | TN | 37388 | |
| 4387064 | SAINE, COURTENEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304083 | SAINER, ZACHARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764228 | SAINES KRISTIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 63033 | |
| 4687256 | SAING, PE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553772 | SAING, PONTHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173462 | SAINI, DIVAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308391 | SAINI, EKTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183161 | SAINI, HARMINDER KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234347 | SAINI, IQBAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563541 | SAINI, JOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697974 | SAINI, KARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683802 | SAINI, KESHIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328042 | SAINI, MADHUBALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288518 | SAINI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423197 | SAINI, NEETU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474124 | SAINI, PRAGOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524573 | SAINI, SAMIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470482 | SAINI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554383 | SAINIO, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342314 | SAINJU, BINOD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160712 | SAINOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798630 | Saint Anne Constuction LLC | 535 Griswold St | | | | Detroit | MI | 48226 | |
| 5787753 | SAINT CHARLES COUNTY | 201 N SECOND ST | | | | CHARLES | MO | 63301 | |
| 4782768 | SAINT CHARLES COUNTY | 201 N SECOND ST | FINANCE DEPT | | | Saint Charles | MO | 63301 | |
| 4781363 | SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | | Saint Charles | MO | 63301 | |
| 4779914 | Saint Clair County Collector | 10 Public Square | | | | Belleville | IL | 62220-1623 | |
| 4779915 | Saint Clair County Collector | PO Box 23980 | | | | Belleville | IL | 62223-0980 | |
| 4244989 | SAINT CLAIR, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229687 | SAINT CLAIR, GLADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678356 | SAINT CLAIR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842586 | SAINT CLAIRE CONCEPTS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793295 | SAINT CLARE COMMONS | 12469 FIVE PT DRIVE | | | | PERRYSBURG | OH | 43551 | |
| 4773328 | SAINT CLOUX, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687155 | SAINT CYR, LOURSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610138 | SAINT FLORANT, CHOUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659212 | SAINT FORT, RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768785 | SAINT GABRIEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830735 | SAINT GEORGE SPECTRUM | Attn: David Watson | 275 E Saint George Blvd | | | Ivins | UT | 84770-2954 | |
| 4473045 | SAINT GEORGES, GIOVANNHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720437 | SAINT GILLES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883520 | SAINT GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 4425794 | SAINT HILAIRE, ADNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404532 | SAINT JEAN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728870 | SAINT JOHN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608784 | SAINT JOUR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633088 | SAINT JULIEN, MILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228522 | SAINT LAURENT, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234704 | SAINT LAURENT, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764229 | SAINT LOUIS COUNTY | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | |
| 4782584 | SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | | Berkeley | MO | 63134 | |
| 4429350 | SAINT LOUIS, CHANKYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427788 | SAINT LOUIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253390 | SAINT LOUIS, DAYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10523 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235819 | SAINT LOUIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632232 | SAINT LOUIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418009 | SAINT MICHEL, DOANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831399 | SAINT NICHOLAS MONASTERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779767 | Saint Paul City | PO Box 64015 | | | | Saint Paul | MN | 55164-0015 | |
| 4784177 | Saint Paul Regional Water Services | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| 5830557 | SAINT PAUL REVIEW EAST | ATTN: TONY FRAGNITO | 2515 E 7TH AVE | | | NORTH SAINT PAUL | MN | 55109 | |
| 4336573 | SAINT PAUL, ELLS MINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787754 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | PETERS | MO | 63376 | |
| 4782663 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | Saint Peters | MO | 63376 | |
| 4232442 | SAINT PIERRE, BETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612704 | SAINT PIERRE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242547 | SAINT PIERRE, ROSELANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238794 | SAINT PREUX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241329 | SAINT PREUX, EMMANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422979 | SAINT PREVIL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410708 | SAINT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581965 | SAINT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842587 | SAINT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234008 | SAINT, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220415 | SAINT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322833 | SAINTAL, BERDINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236117 | SAINTAL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230408 | SAINTANGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291785 | SAINTANGE, MARDALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243886 | SAINT-CLAIR, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888096 | SAINTE GENEVIEVE HERALD | STE GENEVIEVE MEDIA LLC | P O BOX 447 | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4233318 | SAINTELIEN, LORGUENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657360 | SAINT-ELME, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561131 | SAINTEME, CLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449749 | SAINTENOY, MARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249975 | SAINTFELISE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255593 | SAINT-FLEUR, DARLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628958 | SAINT-FLEUR, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764230 | SAINTFORT MARIE F | 1521 STONEHAVEN DR APT 6 | | | | BOYNTON BEACH | FL | 33436 | |
| 4426764 | SAINT-FORT, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232726 | SAINT-GERMAIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798632 | SAINT-GOBAN ABRASIVES | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 4903887 | Saint-Gobain Abrasives | 25079 Network Place | | | | Chicago | IL | 60673 | |
| 4903887 | Saint-Gobain Abrasives | One New Bond Street | | | | Worcestor | MA | 01606 | |
| 4806541 | SAINT-GOBAIN ABRASIVES INC | NORTON ABRASIVES GROUP | P O BOX 911662 | | | DALLAS | TX | 75391-1662 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | 25079 Network Place | | | | Chicago | IL | 60673 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | One New Bond Street | | | | Worchester | MA | 01606 | |
| 4419157 | SAINT-HILAIRE, WINCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764231 | SAINTIDIOR EMANIE | 670 NE 86TH ST APT 118 | | | | MIAMI | FL | 33138 | |
| 5764232 | SAINTIL BETTY | 1716 AMERICANA BLVD | | | | ORLANDO | FL | 32839 | |
| 4561593 | SAINTIL, ASSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645893 | SAINTIL, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418885 | SAINTIL, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251271 | SAINTIL, JOSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234353 | SAINTIL, ZACHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747942 | SAINTIL-CONSTANT, LUCIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764233 | SAINTILLUS CARMEL | 2620 HURON WAY | | | | HOLLYWOOD | FL | 33025 | |
| 4232236 | SAINT-JEAN, ALESANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592471 | SAINT-JEAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597938 | SAINT-JEAN, KETTELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258191 | SAINT-JEAN, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764234 | SAINTJULLES MARLYNE | 9121 213TH ST | | | | JAMAICA | NY | 11428 | |
| 4685384 | SAINTJUSTE, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674520 | SAINT-JUSTE, MARIE GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676102 | SAINT-JUSTE, PHILPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699888 | SAINT-JUSTE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237630 | SAINTJUSTE, SAINGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546532 | SAINT-JUSTE, WADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425156 | SAINTLOT, ROSE-LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188802 | SAINT-LOUIS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586652 | SAINT-LOUUIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234455 | SAINTMARTIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764235 | SAINTONGE GAIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5764236 | SAINTPAULIN JEAN | 505 NW 177TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 4336365 | SAINT-PAULIN, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602104 | SAINT-PIERRE, BELIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232721 | SAINTPREUX, KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248013 | SAINTQUITTE, CASSANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402905 | SAINT-VAL, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255177 | SAINTVAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757044 | SAINT-VAL, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618148 | SAINT-VICTOR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676672 | SAINTVIL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679709 | SAINT-VIL, QUETTELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764237 | SAINTVILLE DAPHNEY | 1155 E 35TH ST | | | | BROOKLYN | NY | 11210 | |
| 4246971 | SAINTVILME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799480 | SAINTY INTERNATIONAL LLC | 2231 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 4865490 | SAINTY INTERNATIONAL LLC | PO BOX 1226 | | | | OAK VIEW | CA | 93002-1226 | |
| 4733920 | SAINTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764238 | SAINVIL CLAUSETTE | 3541 NW 33RD TERRACE | | | | ALPHARETTA | GA | 30009 | |
| 4148244 | SAINVIL, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711291 | SAINVIL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239883 | SAINZ FONSECA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162989 | SAINZ III, ARTHUR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764239 | SAINZ LISA | PO BOX 2309 | | | | SACATON | AZ | 85147 | |
| 5764240 | SAINZ ROSA | COL CENTRO 31821 | | | | ASCENSION | NM | 88030 | |
| 4387243 | SAINZ, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241081 | SAINZ, BELKIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358172 | SAINZ, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180602 | SAINZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246441 | SAINZ, DANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655643 | SAINZ, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496637 | SAINZ, JEANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199865 | SAINZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377764 | SAINZ, MEADYAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162710 | SAINZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155302 | SAINZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377281 | SAINZ, SUSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595344 | SAINZ, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228944 | SAINZ, YENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255499 | SAINZ, YUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764241 | SAIRA M MARTINEZ | 3309 ROSALVA | | | | MCALLEN | TX | 78503 | |
| 5764242 | SAIRA QUINTERO | 10 CREMIN DR | | | | LAKE VILLA | IL | 60046 | |
| 5764243 | SAIRA QURESHI | 466 S POPLAR AVE | | | | ATLANTIC CITY | NJ | 19152 | |
| 5764244 | SAIRA RICO | 7910 BRIMFIELD AVE 8 | | | | PANORAMA CITY | CA | 91402 | |
| 4533171 | SAIS, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220698 | SAIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201175 | SAIS, MORSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485923 | SAISKE, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457267 | SAITER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569988 | SAITO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271796 | SAITO, MARIACRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269579 | SAITO, SAIMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717810 | SAITO, TAKESHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308563 | SAITO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735875 | SAITTA, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764246 | SAIVALENDRA KAYAL | 7671 BROADMOOR PL | | | | RCH CUCAMONGA | CA | 91730 | |
| 4426896 | SAIWAK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764247 | SAIZ BERNADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764248 | SAIZ NADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764249 | SAIZ SANDRA | 621 S DALLAS | | | | PORTALES | NM | 88130 | |
| 4759712 | SAIZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277543 | SAIZ, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219941 | SAIZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195650 | SAIZ, AUSTUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243756 | SAIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220458 | SAIZ, DESERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277352 | SAIZ, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411776 | SAIZ, LORENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531927 | SAIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744774 | SAIZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315421 | SAIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412284 | SAIZ, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162751 | SAIZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191211 | SAJADI, SAYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670160 | SAJADI, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879090 | SAJAE LLC | MICHAEL J EZELL JR | 8464 COUNTY ROAD 289 | | | LANETT | AL | 36863 | |
| 4785270 | Sajanlal, Samad & Nausheen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764251 | SAJARRON-MIC TARPLEY-TARPLEY | 201 BRUTON AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 4536938 | SAJCHE, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286638 | SAJDAK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280724 | SAJEEV, GAYATHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764252 | SAJESKI JERRY | 10168 CANNONBALL COURT | | | | MANASSAS | VA | 20109 | |
| 4556316 | SAJESKI, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357588 | SAJEWICZ, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363781 | SAJI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285677 | SAJI, JOSEKUTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431646 | SAJI, SABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286439 | SAJI, SARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884166 | SAJID TEXTILE INDUSTRIES PVT LTD | PLOT NO 6 SECTOR 12-A | NORTH KARACHI INDUSTRIAL AREA | | | KARACHI | | 75850 | PAKISTAN |
| 4265196 | SAJID, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259880 | SAJID, SHAYAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764253 | SAJIDA KHAN | 414 MENAHAN ST FL 1 | | | | RIDGEWOOD | NY | 11385 | |
| 4473872 | SAJIDA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764254 | SAJITH K SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5764255 | SAJITH SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 4281024 | SAJJA, KRISHNA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822128 | sajja, samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4812401 | SAJJADI, AZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456374 | SAJNA, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272158 | SAJONIA, LORAINE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604077 | SAJOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829847 | SAJOVICH,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554308 | SAJTAR, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405094 | SAJU, AKTHARUZZAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291197 | SAJUAN, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822129 | Sak Design Build | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253162 | SAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423946 | SAK, EREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359382 | SAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764256 | SAKA CRISTINA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 4730631 | SAKA, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764257 | SAKAAJA SOWELL | GABRIELLE JACKSON | | | | KILLEEN | TX | 76548 | |
| 5764258 | SAKAC KACEY | 345 VAN BUREN | | | | OREGON | OH | 43616 | |
| 4396773 | SAKACH, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764259 | SAKAE KENNETH | PO BOX 384 | | | | HILO | HI | 96721 | |
| 4272786 | SAKAI, HOWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822130 | SAKAI, MARTY & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593936 | SAKAI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190278 | SAKAI, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302670 | SAKAIE, MEGUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474056 | SAKALA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476152 | SAKALA, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493321 | SAKALAUSKAS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186718 | SAKALI, DORSAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417678 | SAKALIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667816 | SAKALIAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764260 | SAKAMOTO KIYOTAKA | 366 WEST MAIN ST STE 4 | | | | HENDERSONVL | TN | 37075 | |
| 5764261 | SAKAMOTO ROSSELL | 7753 LAVENHAM CT | | | | MANASSAS | VA | 20111 | |
| 5764262 | SAKAMOTO SHIORI | 946 EMERSON PL | | | | CLAREMONT | CA | 91711 | |
| 4271507 | SAKAMOTO, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205785 | SAKAMOTO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609761 | SAKAMOTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451377 | SAKAMOTO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822131 | SAKAMOTO,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668697 | SAKANDAR, ERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172556 | SAKANDAR, OMIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369882 | SAKANOVIC, ALDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764263 | SAKAR BROWN | 21 RIVRDALE AV | | | | WHITE PLAINS | NY | 10607 | |
| 4862350 | SAKAR INTERNATIONAL | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5798633 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5846625 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 5798634 | SAKAR INTERNATIONAL INC SBT EMP/DD | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4123566 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4123567 | Sakar International Inc. | c/o Sakar | Attn: Jay Weinblatt | 195 Carter Drive | | Edison | NJ | 08817 | |
| 4135940 | Sakar International Inc. | Attention: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 4135940 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 4778304 | Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 | |
| 5764264 | SAKARIA AYERS | 15355 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 4442737 | SAKARIASSEN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764265 | SAKARRI HACKWORTH | 2640 IPSWICK CIR | | | | COLUMBUS | OH | 43224 | |
| 4842588 | SAKASH, SUSAN & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370935 | SAKATA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202335 | SAKATA, ORIYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800060 | SAKATTA INC | DBA HOMELINENCOLLECTIONS.COM | 1020 EAST 48TH STREET | | | BROOKLYN | NY | 11203 | |
| 5764266 | SAKAZAKI KECIA | 702 HUNTER PL | | | | FOLSOM | CA | 95630 | |
| 5764267 | SAKEBY ANITA | 11071 DODSON ST | | | | EL MONTE | CA | 91733 | |
| 5764268 | SAKEEDA HINSON | 1604 PARKMAN AVE | | | | LANCASTER | SC | 29720 | |
| 5764269 | SAKEENA ADDISON | 1401 KEY PARKWAY A-102 | | | | FREDERICK | MD | 21702 | |
| 4787035 | Sakeena Alikhan | 1936 N DIMWIDDIE ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764270 | SAKEENAH PALMER | 1936 N DIMWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5764271 | SAKEITHA BROWN | 2925 NW 9TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4307784 | SAKELARIS, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822132 | SAKELLARIOU, MARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607943 | SAKELLARIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764272 | SAKEMAN LEO | 273 SELTUS DR | | | | KISSIMMEE | FL | 34743 | |
| 4904996 | Saker ShopRites, Inc. | c/o Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr., Esq. | 125 Half Mile Road, Suite 300 | | Red Bank | NJ | 07701 | |
| 4759122 | SAKER, ERNESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715772 | SAKER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764273 | SAKERS DONNA | 3078 ST RTE 26 L 21 | | | | JOHNSON CITY | NY | 13790 | |
| 5764274 | SAKETHIA EVANS | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | |
| 4658221 | SAKHAI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468706 | SAKHASHCHIK, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556618 | SAKHI, FAREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238918 | SAKHICHAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822133 | SAKHMEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340403 | SAKHO, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449728 | SAKHO, SITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764275 | SAKIA MILES | 545 WEST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 4566770 | SAKIN, LAKEITHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764276 | SAKINAH WILLIAMS | 11035 QUAIL RIDGE COURT | | | | CINCINNATI | OH | 45240 | |
| 5764277 | SAKINNA WALLS | 30 N FRAZIER ST | | | | PHILADELPHIA | PA | 19137 | |
| 4269066 | SAKIOS, J-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764278 | SAKIYA BOLDEN | 740 VANBUREN | | | | BATTLE CREEK | MI | 49037 | |
| 4657230 | SAKKA, ANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853860 | Sakkos, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678936 | SAKO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458857 | SAKOLA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458060 | SAKOLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764279 | SAKORNNAWIN SUPAN | 11407 OLD MILITARY RD | | | | TACOMA | WA | 98498 | |
| 4158124 | SAKOTA, JERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867831 | SAKOURA DESIGN LTD | 47-42 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4366074 | SAKOVETS, YEVGENIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423159 | SAKOW, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251731 | SAKOWSKI, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764280 | SAKOYA JUSTICE | 11550 OLD GEORGETOWN RD 1038 | | | | ROCKVILLE | MD | 20852 | |
| 4414246 | SAKREN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880804 | SAKS NEWS INC MAGAZINES | P O BOX 1857 | | | | BISMARCK | ND | 58502 | |
| 4600890 | SAKSA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688571 | SAKSA, TAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842589 | SAKSON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272069 | SAKUMA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868167 | SAKURA TREE INC THE | 500 ALA MOANA BLVD BLDG 7 | | | | HONOLULU | HI | 96813 | |
| 5798635 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 4130863 | Sakutori Designs, LLC | 729 Emily St | | | | Honolulu | HI | 96813 | |
| 4287973 | SAKWA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764281 | SAKYI ANITA | 425 BAISH DR SE | | | | LEESBURG | VA | 20175 | |
| 5764282 | SAKYI SARSAH | 1421 30TH ST SE | | | | RUSKIN | FL | 33570 | |
| 4265217 | SAKYI, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661860 | SAKYIAMA, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764283 | SAL DONATO | 20 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5764284 | SAL HERNANDEZ | 1101 GEORGETOWN ST | | | | ROUND ROCK | TX | 78664 | |
| 5764285 | SAL HODGE | 210 DUFF RD | | | | SEWICKLEY | PA | 15143 | |
| 4800444 | SAL MAL PRODUCTIONS | 311 B PELICAN LAKE DR | | | | PAHOKEE | FL | 33476 | |
| 4842590 | SAL MULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822134 | SAL RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842591 | SAL SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764287 | SAL SANTANA | 5975 CHASE AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 5764288 | SAL SERIO | 194 LAKE DR | | | | MAHOPAC | NY | 10541 | |
| 5764289 | SAL VARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92706 | |
| 5764290 | SAL VITTI | 38 OLD STATE RD | | | | WAPPINGRS FLS | NY | 12590 | |
| 5764291 | SALA EVICA | PO BOX 274 | | | | CUBA | NM | 87013 | |
| 4287295 | SALA, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791665 | Sala, Bernadette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541739 | SALA, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550980 | SALA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715288 | SALA, MEREDITH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284122 | SALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822135 | SALA, TODD & TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764292 | SALAAM AMIN A | 2991 E 63RD ST | | | | CLEVELAND | OH | 44127 | |
| 5764293 | SALAAM KAMEELAH | 2675 N 61ST ST 4 | | | | MILWAUKEE | WI | 53213 | |
| 5764294 | SALAAM MALIA | 5000 FORT TOTTEN DR NE APT 104 | | | | WAHINGTON | DC | 20011 | |
| 5764295 | SALAAM ZELANIE | 24 LIBERTY ST | | | | TRENTON | NJ | 08611 | |
| 4605532 | SALAAM, AMEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418115 | SALAAM, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400387 | SALAAM, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439491 | SALAAM, BAHIYYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691653 | SALAAM, ELHAJJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686646 | SALAAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540567 | SALAAM, RAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361131 | SALAAM, STRAWBERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497422 | SALABARRIA ADORNO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764296 | SALABELLY JULIO | PO BOX 2423 | | | | VEGA BAJA | PR | 00693 | |
| 5764297 | SALABERRIOS ELIDIE | PLAZA DEL NORTE 2355 | | | | TRUNCADO 506 | PR | 00659 | |
| 4503483 | SALABERRIOS VIDRO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726892 | SALABSAB, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160305 | SALABYE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214188 | SALACH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794652 | SALAD IN STYLE INC | DBA SALAD IN STYLE | 1371 58TH STREET | | | BROOKLYN | NY | 11219 | |
| 4556130 | SALAD, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764298 | SALADIER JOSHUA | 309 E LABEL ST | | | | MARSHALL | MO | 65346 | |
| 4666201 | SALADIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481951 | SALADIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530486 | SALADINER, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306718 | SALADINO, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587633 | SALADINO, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161948 | SALADINO, PETRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658441 | SALADINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885018 | SALADO VILLAGE VOICE INC | PO BOX 587 | | | | SALADO | TX | 76571 | |
| 4655648 | SALADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724327 | SALADO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725976 | SALADO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209407 | SALADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224030 | SALAFIA, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842592 | SALAFIA, JOE AND MARLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187613 | SALAGDO, STEHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764299 | SALAH MUSTAFA | 250 SUMMIT BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5764300 | SALAH ZAMZAMI | 2914 VOORHIES AVE NONE | | | | BROOKLYN | NY | 11235 | |
| 4574262 | SALAH, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730535 | SALAH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363766 | SALAH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552312 | SALAHALDDIN, BASTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404114 | SALAHUDDIN SHAIFAH | 328 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 4263193 | SALAHUDDIN, LASHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175643 | SALAHUDDIN, MAKSUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423414 | SALAHUDDIN, SHAIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307553 | SALAHUDDIN, ZUNAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416289 | SALAICES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263699 | SALAICES, ELEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764301 | SALAINS GLORI | 815 EUSTIS ST | | | | GOODLAND | KS | 79414 | |
| 5764302 | SALAIS LUIS | 3503 S COUNTY ROAD 1230 | | | | MIDLAND | TX | 79706 | |
| 4526484 | SALAIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532752 | SALAIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764303 | SALAIZ MARK | 724 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5764304 | SALAIZ MONICA | 249 LAGUNA DEL OSO | | | | SAN LORENZO | NM | 88041 | |
| 5764305 | SALAIZMONTOYA ELIZABETH | 1102 E LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 4157594 | SALALILA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268325 | SALALILA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167989 | SALAM, ABDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606833 | SALAM, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251453 | SALAM, KALIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407357 | SALAM, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195654 | SALAM, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405708 | SALAM, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193677 | SALAM, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209222 | SALAM, RAFIAT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552728 | SALAM, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784921 | Salama / Faddah, Tarik / Mona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404545 | SALAMA DANIEL | 5555 POWERS BLVD | | | | CLEVELAND | OH | 44129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764306 | SALAMA FAHD | 110 128TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 4361627 | SALAMA, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631397 | SALAMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529862 | SALAMA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223597 | SALAMACHA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282596 | SALAMAH, SUHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157528 | SALAMAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764307 | SALAMAN ANGEL | 11714 LIPEN RD | | | | ADELANTO | CA | 92301 | |
| 5764308 | SALAMAN GRISSELLE | 555 MOCJERY LANE | | | | JACKSONVILLE | FL | 32257 | |
| 4395064 | SALAMAN, MAHADEVANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517326 | SALAMAN, YARIMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862724 | SALAMANCA AREA BEVERAGE CO INC | 202 SECOND ST | | | | LITTLE VALLEY | NY | 14755 | |
| 5764309 | SALAMANCA JOSE | 3514 PALISADE AVE | | | | UNION CITY | NJ | 07087 | |
| 4873288 | SALAMANCA PRESS | BRADFORD PUBLISHING CO | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 4775623 | SALAMANCA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392198 | SALAMANCA, DIEGO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249677 | SALAMANCA, ELEUTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667114 | SALAMANCA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762137 | SALAMANCA, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426357 | SALAMANCA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183788 | SALAMANCA, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715771 | SALAMANCA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190527 | SALAMANCA, MERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570622 | SALAMANCA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668283 | SALAMANCA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565886 | SALAMANCA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351829 | SALAMANGO, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702086 | SALAMAT, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418152 | SALAMAT, SADEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764310 | SALAMATU JALLOH | 15789 BACELONA CT | | | | WOODBRIDGE | VA | 22191 | |
| 5764311 | SALAME JUSTIN | 365 TOURANGEAU DR | | | | ROCHESTER | MI | 48307 | |
| 4287644 | SALAMEH, AHMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289968 | SALAMEH, RAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283327 | SALAMEH, SERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549597 | SALAMEH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764312 | SALAMERA ERKINDA | 27271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 4281040 | SALAMI, ANTIFATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458511 | SALAMI, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338176 | SALAMI, GANIYU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754248 | SALAMI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338921 | SALAMI, SEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278691 | SALAMINA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757234 | SALAMO DOMENECH, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764313 | SALAMO EDNA | EL PARAISO LA YUCA CALLE PRINC | | | | PONCE | PR | 00731 | |
| 4617063 | SALAMO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503454 | SALAMO, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483663 | SALAMON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398176 | SALAMON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470715 | SALAMON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643660 | SALAMON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418685 | SALAMONE JR, JOSEPH ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407353 | SALAMONE JR, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879453 | SALAMONE SUPPLIES | N57 W 13640 REICHERT AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 4434898 | SALAMONE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434899 | SALAMONE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416150 | SALAMONE, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696608 | SALAMONE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332439 | SALAMONE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687482 | SALAMONE, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687639 | SALAMONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651774 | SALAMONE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572626 | SALAMONE, SETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764314 | SALAMONI TERESA | 1346 OLD ABBEY PLACE | | | | SAN JOSE | CA | 95132 | |
| 5764315 | SALAMONI WENDI | 2121 HIGHLAND DR | | | | HOLLISTER | CA | 95023 | |
| 4651139 | SALAMY, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764316 | SALANDY VICKIE | 3300 WINDY RIDGE PKY SE 1 | | | | ATLANTA | GA | 30339 | |
| 4767706 | SALANDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607201 | SALANDY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457925 | SALANGA, RICHMOND RENGIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557191 | SALANGSANG, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641391 | SALANITRO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689454 | SALAPARE, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795391 | SALAR YARAGHI | DBA OUTDOORLIGHTINGSUPPLY.COM | 485 BRICKELL AVE | | | MIAMI | FL | 33131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300189 | SALARI, MASOUMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764317 | SALAS ANA | 405 S ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5764318 | SALAS ANGELA | 1450 NW 14TH ST | | | | MERIDIAN | ID | 83642 | |
| 5764319 | SALAS ANGELA M | 824 KNICKERBOCKER | | | | BROOKLYN | NY | 11207 | |
| 5764320 | SALAS ARANCELIS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 5764321 | SALAS BRANDIE | 3767 N STANLEY | | | | FRESNO | CA | 93710 | |
| 4652324 | SALAS BRUNO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764322 | SALAS CARLOS | 92 TRAYMORE ST 3 | | | | TONAWANDA | NY | 14150 | |
| 5764323 | SALAS CONSTANTINO | 3408 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5403929 | SALAS DANIEL G AND FELICITAS C SALAS | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4558368 | SALAS DEL CARPIO, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764325 | SALAS DELIA | 110 TEMBY LN | | | | GRANGER | WA | 98932 | |
| 5764326 | SALAS DENISE | 14200 ROSCOE BLVD APT 2 | | | | PANORANMA CITY | CA | 91402 | |
| 5764327 | SALAS DOREEN | 6210 S KINGSMILL CT | | | | FONTANA | CA | 92336 | |
| 5764328 | SALAS ELIZABETH | EDF 15 APT 154 REC VIRGILIO DA | | | | BAYAMON | PR | 00961 | |
| 5764329 | SALAS EMMANUEL | 1139 ELLA AVE | | | | KANSAS CITY | KS | 66102 | |
| 5764330 | SALAS ERICA | 451 STEPHANS ST | | | | HAGERMAN | NM | 88230 | |
| 5764331 | SALAS FELIX | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | |
| 5764332 | SALAS GILBERTO | 4537 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5764333 | SALAS GUDALOUPE | 4451 DECATUR AVE | | | | FORT WORTH | TX | 76106 | |
| 5764334 | SALAS ISMAEL | 202927 W FRANCIS AVE 219 | | | | LOS ANGELES | CA | 90005 | |
| 5764335 | SALAS IVELISSE | VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5764336 | SALAS JAFET L | 1009 LINCOLN ST | | | | ANTHONY | NM | 88021 | |
| 4691964 | SALAS JR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764337 | SALAS JUAN | 11140 E 4TH AVE | | | | APACHE JUNCTI | AZ | 85120 | |
| 5764338 | SALAS JUAN C | CALLE ANTONIO R BARCELO N | | | | TOA BAJA | PR | 00949 | |
| 4829848 | SALAS KNIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764339 | SALAS LETICIA | SANTA ANITA 2801 | | | | NUEVO LAREDO | ME | 88270 | |
| 5764340 | SALAS LIZ | 332 WEST EIGHTEENTH | | | | ERIE | PA | 16502 | |
| 5764341 | SALAS LUCILA | 162 PIERCE | | | | REIDSVILLE | NC | 27320 | |
| 5764342 | SALAS MARIA | 660 SCARFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | |
| 5764343 | SALAS MARIO | HC 2 BOX 8524 | | | | HORMIGUEROS | PR | 00660 | |
| 5764344 | SALAS MARIO C | 1037 FOREST CT | | | | KANSAS CITY | KS | 66103 | |
| 5764345 | SALAS MARISSA | 1116 E M L K AP B | | | | TULARE | CA | 93274 | |
| 4253474 | SALAS MARRERO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764346 | SALAS MARVIN | BO PAJAROS CARR 2 R 863 KM 1 | | | | TOA BAJA | PR | 00949 | |
| 5764347 | SALAS MAYDA | CALLE 6 A Z6 URB SANT | | | | BAYAMON | PR | 00957 | |
| 4593709 | SALAS MERINO, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764349 | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | |
| 5764348 | SALAS PELLOT, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394843 | SALAS PERALTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792145 | Salas Perez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792146 | Salas Perez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764351 | SALAS PHENICIA G | 1308 S MESILLA | | | | DEMING | NM | 88030 | |
| 5764352 | SALAS RACHEAL | 560 CALLE LA RODA | | | | CAMARILLO | CA | 93010 | |
| 5764353 | SALAS RAYANNE | 408 W 19TH | | | | ROSWELL | NM | 88201 | |
| 5764354 | SALAS ROSA | 508 HERMOSA DR | | | | ROSWELL | NM | 88201 | |
| 5764355 | SALAS ROSHANNA | 103 CENTER ST | | | | ATWATER | CA | 95301 | |
| 5764356 | SALAS STEPHANIE | 824 W TUCUMCARI BLD | | | | TUCUMCARI | NM | 88401 | |
| 5764357 | SALAS VALERIA | 16760 SOUTH RD | | | | LEMOORE | CA | 93245 | |
| 5764358 | SALAS VERONICA | HC 03 BUX 35471 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5764359 | SALAS VIRGINIA | 726 W 50TH PL | | | | CHICAGO | IL | 60609 | |
| 4241232 | SALAS, ADAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198141 | SALAS, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533306 | SALAS, ALAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708796 | SALAS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192884 | SALAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414915 | SALAS, ALMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739291 | SALAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253115 | SALAS, AMBIORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822136 | SALAS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694407 | SALAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517434 | SALAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176690 | SALAS, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528457 | SALAS, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197039 | SALAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269664 | SALAS, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699449 | SALAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232123 | SALAS, ARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539917 | SALAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178296 | SALAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526933 | SALAS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411632 | SALAS, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269412 | SALAS, BRITANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240483 | SALAS, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422984 | SALAS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699813 | SALAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268449 | SALAS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323135 | SALAS, CORGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526787 | SALAS, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544925 | SALAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300746 | SALAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192875 | SALAS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384272 | SALAS, DADRIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549743 | SALAS, DAISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297491 | SALAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527302 | SALAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693039 | SALAS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207558 | SALAS, DEBBIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695199 | SALAS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764803 | SALAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413923 | SALAS, DOMONIQUE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341181 | SALAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206278 | SALAS, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178163 | SALAS, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499700 | SALAS, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488705 | SALAS, ELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215542 | SALAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708769 | SALAS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297285 | SALAS, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649645 | SALAS, EMILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534481 | SALAS, ENRIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709753 | SALAS, FIDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458966 | SALAS, FREDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529057 | SALAS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245320 | SALAS, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235548 | SALAS, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506176 | SALAS, GILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629509 | SALAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591299 | SALAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409709 | SALAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180831 | SALAS, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411177 | SALAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524820 | SALAS, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417857 | SALAS, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314112 | SALAS, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566501 | SALAS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197340 | SALAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544675 | SALAS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634585 | SALAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528447 | SALAS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282729 | SALAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211593 | SALAS, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182928 | SALAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269956 | SALAS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531962 | SALAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332481 | SALAS, JONELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157818 | SALAS, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663901 | SALAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767453 | SALAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412187 | SALAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239373 | SALAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549265 | SALAS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628462 | SALAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532088 | SALAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535233 | SALAS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547329 | SALAS, JUAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300801 | SALAS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153064 | SALAS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183898 | SALAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268939 | SALAS, KEOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199382 | SALAS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269616 | SALAS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565161 | SALAS, KRISTINA MARIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174364 | SALAS, LAURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534756 | SALAS, LEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10531 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189932 | SALAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159049 | SALAS, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410931 | SALAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652151 | SALAS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542430 | SALAS, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530733 | SALAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218081 | SALAS, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183828 | SALAS, MANUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546723 | SALAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210837 | SALAS, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526121 | SALAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539434 | SALAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742334 | SALAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167970 | SALAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202303 | SALAS, MARISELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203766 | SALAS, MARITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154457 | SALAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533166 | SALAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193175 | SALAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729117 | SALAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535333 | SALAS, MILISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592921 | SALAS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697283 | SALAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464782 | SALAS, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220460 | SALAS, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215733 | SALAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659332 | SALAS, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410680 | SALAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243147 | SALAS, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207186 | SALAS, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503229 | SALAS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313193 | SALAS, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507168 | SALAS, PRINCESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207047 | SALAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791584 | Salas, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332892 | SALAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300741 | SALAS, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230713 | SALAS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155998 | SALAS, REYNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167871 | SALAS, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540663 | SALAS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216354 | SALAS, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531127 | SALAS, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281434 | SALAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543965 | SALAS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269144 | SALAS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284554 | SALAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525015 | SALAS, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287664 | SALAS, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186085 | SALAS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268501 | SALAS, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184548 | SALAS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181377 | SALAS, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529808 | SALAS, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208510 | SALAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212594 | SALAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165683 | SALAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268637 | SALAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533920 | SALAS, VIDAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170984 | SALAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702527 | SALAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177955 | SALAS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232521 | SALAS, YESELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418912 | SALAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531692 | SALAS, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161781 | SALAS-NEDBAL, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300805 | SALAT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678051 | SALAT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368263 | SALAT, RUWAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887445 | SALATINI EYE CARE | SEARS OPTICAL LOCATION 1209 | 30752 LA MER | | | LAGUNA NIGUEL | CA | 92677 | |
| 4420708 | SALATINO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419040 | SALAU, SALIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598736 | SALAUN, FRAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10532 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764360 | SALAUSA LEILANI | 87-134 HELELUA ST A101 | | | | WAIANAE | HI | 96792 | |
| 4421505 | SALAVADORE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698188 | SALAVARIA SR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204841 | SALAVERRIA, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287488 | SALAY, SILVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529732 | SALAYANDIA, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408691 | SALAZ, JACQULYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412691 | SALAZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640116 | SALAZ, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697423 | SALAZAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764361 | SALAZAR ALICIA | 201 JOHNSONVILLE ST APT 2A | | | | LAMAR | AR | 72846 | |
| 5764362 | SALAZAR ANGEL J | 6902 FLAMINGO | | | | HOUSTON | TX | 77087 | |
| 5764363 | SALAZAR ANGELICA | 6251 1 2 RIVERSIDE AVE | | | | BELL | CA | 90201 | |
| 5764364 | SALAZAR ANGIE | 320 BELRAY DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5764366 | SALAZAR AZALEAMARIA | 1605 N 6TH ST | | | | LAS CRUCES | NM | 88005 | |
| 5764367 | SALAZAR BERNIE | 401 BOUNDARY | | | | RATON | NM | 87740 | |
| 5764368 | SALAZAR BIANCA | 495 SPARROW LANE | | | | SAN JACINTO | CA | 92582 | |
| 5764369 | SALAZAR BLANCA | 21601 HARVARD BLVD APT5 | | | | TORRANCE | CA | 90501 | |
| 5764370 | SALAZAR BRENDA | 1145 4TH AVE 304 | | | | CHULA VISTA | CA | 91911 | |
| 5764371 | SALAZAR BRIANNA | 190 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764372 | SALAZAR CANDIDA | PO BOX 8297 | | | | RIVERTON | WY | 82501 | |
| 5764373 | SALAZAR CHARLOTTE | 61 H AND H CORCLE | | | | CORBIN | KY | 40701 | |
| 5764374 | SALAZAR CHELSEA | 2435 MELODY LANE | | | | KENNESAW | GA | 30152 | |
| 5764375 | SALAZAR CHERYL | 1318 C R 33 S | | | | BRIGHTON | CO | 80603 | |
| 5764376 | SALAZAR CLIFTON | 2014 CHESTER | | | | SWEETWATER | TX | 79556 | |
| 5764377 | SALAZAR CODY | 5903 WHITEWOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5764378 | SALAZAR CRIS | 225 MONTEZUMA AVE | | | | SANTA FE | NM | 87501 | |
| 5764379 | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 5764380 | SALAZAR DESIREE | 2009 MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5764381 | SALAZAR DONNA | 102 LOBLOLLY CT | | | | NEWINGTON | GA | 30446 | |
| 5764382 | SALAZAR DORA | P O BOX 7783 | | | | GRAND JUNCTION | CO | 81502 | |
| 5764383 | SALAZAR ELIZABETH | 4000 8TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5764384 | SALAZAR ELOISA | 723 33RD ST NE | | | | RUSKIN | FL | 33570 | |
| 5764385 | SALAZAR ESMARADA | 700 SW EASTMAN PKWY | | | | PORTLAND | OR | 97218 | |
| 5764386 | SALAZAR FEANCK | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5764387 | SALAZAR GENOVEVA | 10713 MELINDA DR | | | | SOCORRO | TX | 79127 | |
| 4482533 | SALAZAR III, CECILIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176056 | SALAZAR III, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764388 | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | 87532 | |
| 5764389 | SALAZAR JANEY | 142 W CLAIBORNE SQ | | | | CHALMETTE | LA | 70043 | |
| 5764390 | SALAZAR JANIE | 45812 FRAISER WAT | | | | DENVER | CO | 80239 | |
| 5764391 | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | |
| 5764392 | SALAZAR JOANA | 4024 VALENTINE ST | | | | FORT WORTH | TX | 76107 | |
| 5764393 | SALAZAR JOE | 7429 LONGPOINT | | | | HOUSTON | TX | 77092 | |
| 5764394 | SALAZAR JOHANNA | 651 DURHAM LN APTC | | | | VENTURA | CA | 93001 | |
| 5764395 | SALAZAR JOSE | 700 DUROLX | | | | LA MARQUE | TX | 77568 | |
| 5764396 | SALAZAR JOSE G | 736 A CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | |
| 5764397 | SALAZAR JOSEFINA | 1101 BROOKSWOOD AVE 0 | | | | AUSTIN | TX | 78721 | |
| 5764398 | SALAZAR JOSEPH | 132 E TROY AVE | | | | RATON | NM | 87740 | |
| 4495864 | SALAZAR JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165404 | SALAZAR JR, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764399 | SALAZAR JUANITA | 2106 HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5764400 | SALAZAR JULIO | 5051 SPIGLAS HILL | | | | LAS VEGAS | NV | 89110 | |
| 5764401 | SALAZAR KANDICE | 4423 KING AVE EAST | | | | BILLINGS | MT | 59101 | |
| 5764402 | SALAZAR KARLA | 319 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5764403 | SALAZAR KATHLEEN | 247 SE 160TH AVE | | | | PORTLAND | OR | 97201 | |
| 5764404 | SALAZAR KIM | 2978OLD NICHOLAS RD | | | | MT NEBO | WV | 26679 | |
| 5764405 | SALAZAR LEANNA | 1500 S 9TH 13 | | | | SLATON | TX | 79364 | |
| 5764406 | SALAZAR LIGIA | 91-14 112TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5764407 | SALAZAR LISA | 1705 BORDEAUX AV | | | | STOCKTON | CA | 95210 | |
| 5764408 | SALAZAR LUCAS | 200 CARLTON AVE 2 | | | | LOS GATOS | CA | 95032 | |
| 5764409 | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | |
| 5764410 | SALAZAR MARCOS | 2041 OLD HWY 421 W | | | | YADINVILLE | NC | 27028 | |
| 5764411 | SALAZAR MARGARITA | 931 SOUTH CHURCH | | | | EARLIMART | CA | 93219 | |
| 5764412 | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | |
| 5764413 | SALAZAR MARIE | 445 WEST 1ST | | | | TRINIDAD | CO | 81082 | |
| 5764414 | SALAZAR MARTHA | 3901 LAFAYETTE NE BLDG 15-10 | | | | ALBUQUERQUE | NM | 87107 | |
| 5484515 | SALAZAR MARTHA E | 3127 SAN SAULO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5764415 | SALAZAR MARTHA M | 508 CHULA VISTA | | | | EL PASO | TX | 79915 | |
| 5764416 | SALAZAR MATTHEW | 10518 LAFAYETTE ST | | | | NORTHGLENN | CO | 80233 | |
| 5764417 | SALAZAR MELANIE | 2368 LAUREL CIR | | | | CERES | CA | 95307 | |
| 4171056 | SALAZAR MELGOZA, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764418 | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | 93277 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764419 | SALAZAR MIRANDA | CR 41 HOUSE 902 | | | | VELARDE | NM | 87582 | |
| 5764420 | SALAZAR NENOSCA | 12101 EVERGLADES ST | | | | CANAL POINT | FL | 33438 | |
| 5764421 | SALAZAR NICHOLE | 27341 ENEST CROFT RD | | | | DADE CIT | FL | 33525 | |
| 5764422 | SALAZAR NIKKI | 1265 JONES STREET 16 | | | | RATON | NM | 87740 | |
| 5764423 | SALAZAR NORMA | 207 W WILKINSON ST | | | | GOSHEN | IN | 46528 | |
| 4181191 | SALAZAR ORDAZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167829 | SALAZAR PAZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365564 | SALAZAR PLIEGO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764424 | SALAZAR RACHEL | 809 W SIMPOSN | | | | FRESNO | CA | 93705 | |
| 5764425 | SALAZAR REGGIE | HWY 84285 HOUSE 19458 | | | | ESPANOLA | NM | 87532 | |
| 4689733 | SALAZAR RIOS, HIDELFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615954 | SALAZAR RIVERA, ELIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764426 | SALAZAR ROBIN L | 5640 NAPA WOODS WAY | | | | NAPLES | FL | 34116 | |
| 5764427 | SALAZAR ROMONA | 151 BASKINS | | | | LAKELAND | GA | 31635 | |
| 5764428 | SALAZAR ROSA B | 5310 MANSFIELD DR | | | | MILWAUKEE | WI | 53129 | |
| 5764429 | SALAZAR SALLY | 1318 RUFINA | | | | SANTAFE | NM | 87507 | |
| 5764430 | SALAZAR SALVADOR | 3090 LAWWRENCE CT | | | | WINCHESTER | CA | 92596 | |
| 5764431 | SALAZAR SEAN | 625 POHAKU STREET | | | | KAHULUI | HI | 96732 | |
| 5764432 | SALAZAR SORAIDA | 108 E 14TH | | | | GRAND ISLAND | NE | 68801 | |
| 4203087 | SALAZAR SOTO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764433 | SALAZAR STELLA | 516 31 12 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 5764434 | SALAZAR SUSAN | 1902 H STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5764435 | SALAZAR SUSANA | 533 E PARK ST | | | | ONTARIO | CA | 91761 | |
| 4644004 | SALAZAR TROGOLO, EILLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542562 | SALAZAR VAZQUEZ, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534419 | SALAZAR VILLARREAL, GERARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764436 | SALAZAR WALTER | 94 31 ELMHURST ST | | | | QUEEN | NY | 11373 | |
| 5764437 | SALAZAR ZULEMA | 3105 PINDER AVE | | | | LAREDO | TX | 78040 | |
| 4251166 | SALAZAR, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547119 | SALAZAR, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208966 | SALAZAR, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288167 | SALAZAR, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468519 | SALAZAR, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350819 | SALAZAR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789621 | Salazar, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222992 | SALAZAR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710584 | SALAZAR, ALEJOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252606 | SALAZAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543070 | SALAZAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565825 | SALAZAR, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546677 | SALAZAR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411343 | SALAZAR, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619223 | SALAZAR, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533372 | SALAZAR, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729946 | SALAZAR, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172164 | SALAZAR, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212972 | SALAZAR, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340509 | SALAZAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534190 | SALAZAR, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526948 | SALAZAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200810 | SALAZAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157195 | SALAZAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411070 | SALAZAR, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217541 | SALAZAR, ANGEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532102 | SALAZAR, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629488 | SALAZAR, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314419 | SALAZAR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161374 | SALAZAR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771567 | SALAZAR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214609 | SALAZAR, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684783 | SALAZAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624181 | SALAZAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599409 | SALAZAR, ANNABELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199089 | SALAZAR, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207163 | SALAZAR, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524305 | SALAZAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191497 | SALAZAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242771 | SALAZAR, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360143 | SALAZAR, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188975 | SALAZAR, ARIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530495 | SALAZAR, ARIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681420 | SALAZAR, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537003 | SALAZAR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531487 | SALAZAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218026 | SALAZAR, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168490 | SALAZAR, BEATRIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669841 | SALAZAR, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738179 | SALAZAR, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651816 | SALAZAR, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196774 | SALAZAR, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636705 | SALAZAR, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219270 | SALAZAR, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416776 | SALAZAR, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529880 | SALAZAR, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525022 | SALAZAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252863 | SALAZAR, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337657 | SALAZAR, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204730 | SALAZAR, CAROLYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625136 | SALAZAR, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180948 | SALAZAR, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391612 | SALAZAR, CASSIELIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763241 | SALAZAR, CATARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209562 | SALAZAR, CELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542046 | SALAZAR, CELESTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622662 | SALAZAR, CELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168445 | SALAZAR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404404 | SALAZAR, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461933 | SALAZAR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544380 | SALAZAR, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256803 | SALAZAR, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411873 | SALAZAR, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785208 | Salazar, Cris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785209 | Salazar, Cris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410046 | SALAZAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700061 | SALAZAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410854 | SALAZAR, CRYSTAL ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548891 | SALAZAR, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247266 | SALAZAR, DAIMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290758 | SALAZAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166575 | SALAZAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166160 | SALAZAR, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754300 | SALAZAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160262 | SALAZAR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648402 | SALAZAR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410577 | SALAZAR, DEBRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397548 | SALAZAR, DELSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542553 | SALAZAR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280378 | SALAZAR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584882 | SALAZAR, DIAMANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164415 | SALAZAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538888 | SALAZAR, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175623 | SALAZAR, DIEGO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243239 | SALAZAR, DILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191651 | SALAZAR, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655982 | SALAZAR, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363300 | SALAZAR, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545585 | SALAZAR, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695807 | SALAZAR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166939 | SALAZAR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175968 | SALAZAR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537692 | SALAZAR, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175245 | SALAZAR, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601165 | SALAZAR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681122 | SALAZAR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333770 | SALAZAR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677816 | SALAZAR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565424 | SALAZAR, ELEEZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410378 | SALAZAR, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152955 | SALAZAR, ELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537187 | SALAZAR, ELIZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732924 | SALAZAR, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524078 | SALAZAR, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623504 | SALAZAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243700 | SALAZAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192516 | SALAZAR, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247683 | SALAZAR, ESTEFANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248763 | SALAZAR, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442808 | SALAZAR, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210881 | SALAZAR, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156550 | SALAZAR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586807 | SALAZAR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602185 | SALAZAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154307 | SALAZAR, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541596 | SALAZAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228646 | SALAZAR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204195 | SALAZAR, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570179 | SALAZAR, GAEBRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178245 | SALAZAR, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669317 | SALAZAR, GERARDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686992 | SALAZAR, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208961 | SALAZAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711129 | SALAZAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842593 | SALAZAR, GREISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625113 | SALAZAR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529822 | SALAZAR, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228263 | SALAZAR, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289095 | SALAZAR, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734887 | SALAZAR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182361 | SALAZAR, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547754 | SALAZAR, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543234 | SALAZAR, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822137 | SALAZAR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598938 | SALAZAR, JADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705657 | SALAZAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444297 | SALAZAR, JANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534417 | SALAZAR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406964 | SALAZAR, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544978 | SALAZAR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210428 | SALAZAR, JEANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176209 | SALAZAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253747 | SALAZAR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206060 | SALAZAR, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524968 | SALAZAR, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177159 | SALAZAR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167590 | SALAZAR, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179731 | SALAZAR, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464152 | SALAZAR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290058 | SALAZAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409794 | SALAZAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160470 | SALAZAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175470 | SALAZAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181670 | SALAZAR, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421146 | SALAZAR, JISSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543516 | SALAZAR, JO LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287962 | SALAZAR, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189540 | SALAZAR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615714 | SALAZAR, JOE C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526420 | SALAZAR, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354651 | SALAZAR, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524025 | SALAZAR, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210799 | SALAZAR, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202609 | SALAZAR, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612219 | SALAZAR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239178 | SALAZAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649352 | SALAZAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265803 | SALAZAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668817 | SALAZAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776365 | SALAZAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408994 | SALAZAR, JOSELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181968 | SALAZAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775825 | SALAZAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164712 | SALAZAR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525617 | SALAZAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711524 | SALAZAR, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732728 | SALAZAR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227835 | SALAZAR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525267 | SALAZAR, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409731 | SALAZAR, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166822 | SALAZAR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463408 | SALAZAR, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546956 | SALAZAR, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218300 | SALAZAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467573 | SALAZAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380094 | SALAZAR, LAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409582 | SALAZAR, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245514 | SALAZAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218878 | SALAZAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540307 | SALAZAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711792 | SALAZAR, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196618 | SALAZAR, LETICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596388 | SALAZAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537050 | SALAZAR, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467062 | SALAZAR, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211978 | SALAZAR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168007 | SALAZAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544044 | SALAZAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173244 | SALAZAR, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191427 | SALAZAR, MA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196212 | SALAZAR, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173497 | SALAZAR, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281807 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198912 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750033 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708671 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594012 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592488 | SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539404 | SALAZAR, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164368 | SALAZAR, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531068 | SALAZAR, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159341 | SALAZAR, MARIALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202903 | SALAZAR, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376776 | SALAZAR, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331568 | SALAZAR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468098 | SALAZAR, MARTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410148 | SALAZAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642530 | SALAZAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313208 | SALAZAR, MARYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202560 | SALAZAR, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174119 | SALAZAR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412023 | SALAZAR, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731550 | SALAZAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220545 | SALAZAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688772 | SALAZAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203725 | SALAZAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542671 | SALAZAR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423254 | SALAZAR, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755266 | SALAZAR, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199583 | SALAZAR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532025 | SALAZAR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536470 | SALAZAR, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530728 | SALAZAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432993 | SALAZAR, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411425 | SALAZAR, NADIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481208 | SALAZAR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158799 | SALAZAR, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724497 | SALAZAR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531913 | SALAZAR, NICHOLAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724192 | SALAZAR, NICOLAS J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444844 | SALAZAR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411634 | SALAZAR, NORAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183430 | SALAZAR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183430 | SALAZAR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719282 | SALAZAR, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554881 | SALAZAR, ONOFRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298846 | SALAZAR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185781 | SALAZAR, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543106 | SALAZAR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312772 | SALAZAR, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200614 | SALAZAR, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766955 | SALAZAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669183 | SALAZAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589280 | SALAZAR, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178238 | SALAZAR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699364 | SALAZAR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246804 | SALAZAR, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412421 | SALAZAR, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609102 | SALAZAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624887 | SALAZAR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189359 | SALAZAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748469 | SALAZAR, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724194 | SALAZAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170556 | SALAZAR, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162051 | SALAZAR, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165397 | SALAZAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295899 | SALAZAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161635 | SALAZAR, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829849 | SALAZAR, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209004 | SALAZAR, ROMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592776 | SALAZAR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274483 | SALAZAR, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624158 | SALAZAR, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294618 | SALAZAR, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650462 | SALAZAR, SABINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187463 | SALAZAR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184729 | SALAZAR, SALVADOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736161 | SALAZAR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410786 | SALAZAR, SANDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167645 | SALAZAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248415 | SALAZAR, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165705 | SALAZAR, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187835 | SALAZAR, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185255 | SALAZAR, SERGIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706593 | SALAZAR, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272067 | SALAZAR, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533519 | SALAZAR, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526342 | SALAZAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212060 | SALAZAR, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411181 | SALAZAR, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693897 | SALAZAR, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176052 | SALAZAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216711 | SALAZAR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629476 | SALAZAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759809 | SALAZAR, STEVEN JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410983 | SALAZAR, STEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563924 | SALAZAR, SUSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188383 | SALAZAR, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529580 | SALAZAR, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210911 | SALAZAR, TASHINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716963 | SALAZAR, TERESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350456 | SALAZAR, TRESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629988 | SALAZAR, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189770 | SALAZAR, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213602 | SALAZAR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554358 | SALAZAR, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516103 | SALAZAR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159470 | SALAZAR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533454 | SALAZAR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635853 | SALAZAR, VICTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645027 | SALAZAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660861 | SALAZAR, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239578 | SALAZAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273651 | SALAZAR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293131 | SALAZAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302967 | SALAZAR, YULITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165832 | SALAZAR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532225 | SALAZAR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195596 | SALAZAR, ZULAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547673 | SALAZAR-CORTINA, JANETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719888 | SALAZARESCOBAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533029 | SALAZAR-JUAREZ, GUADALUPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354950 | SALAZAR-JUDGE, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306179 | SALAZAROTERO, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465145 | SALAZAR-PALACIOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171975 | SALAZARROBLES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764438 | SALAZER REBECCA K | 301 E MALLEY | | | | NORTHGLENN | CO | 80233 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752448 | SALAZER, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764439 | SALBADOR SANCHEZ | 36534 9TH ST | | | | HURON | CA | 93234 | |
| 4663652 | SALBER, THERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237735 | SALBERG, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274663 | SALBERG, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717153 | SALBERG, WAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764440 | SALBERT JOHN | 13851 NW 131 PLACE | | | | ALACHUA | FL | 32615 | |
| 4433308 | SALBERT, ALISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705184 | SALBILLA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842594 | SALBO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769086 | SALBORO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764441 | SALCEDA CECILIA | 7555 CREST AVE | | | | BELL | CA | 90201 | |
| 4196452 | SALCEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764442 | SALCEDO BOB | 28611 PUSHAWALLA ST | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5764443 | SALCEDO BRENDA | 617 HOLLAND ST | | | | CLIFTON | CO | 81520 | |
| 5764444 | SALCEDO DIANA | 3300 GOSFORD RD | | | | BAKERSFIELD | CA | 93309 | |
| 5764445 | SALCEDO ERNESTO | 487 HIGH ST APT C | | | | NEW BRITAIN | CT | 06053 | |
| 4591448 | SALCEDO FIGUREDO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764447 | SALCEDO HERICKA | PO BOX 637 | | | | MERCEDITA | PR | 00715 | |
| 5764449 | SALCEDO JIMNELLY | 51 MUSTANG TRAIL | | | | SOMERSET | NJ | 08873 | |
| 5764450 | SALCEDO JOSE | 2301 N MCCOLL | | | | MCALLEN | TX | 78501 | |
| 5764451 | SALCEDO LINA | PO BOX 655 | | | | PLATTEVILLE | CO | 80651 | |
| 5764452 | SALCEDO LIZBET | 1117 N GRANITE AVE | | | | TULSA | OK | 74115 | |
| 5764453 | SALCEDO MARIA | 239 E TEMPEL ST | | | | SN BERNARDINO | CA | 92410 | |
| 5764454 | SALCEDO NATALIA | COND ALTURAS DEL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5764455 | SALCEDO RAMONA | 786 BRITTANYANN LN | | | | STOCKTON | CA | 95206 | |
| 4235926 | SALCEDO SAPUYES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486484 | SALCEDO, ALTOBELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268401 | SALCEDO, AMYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291008 | SALCEDO, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735909 | SALCEDO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161495 | SALCEDO, DANITZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406978 | SALCEDO, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444057 | SALCEDO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181698 | SALCEDO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785937 | Salcedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785938 | Salcedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900001 | Salcedo, Evelyn and Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730974 | SALCEDO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686787 | SALCEDO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438383 | SALCEDO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397764 | SALCEDO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497994 | SALCEDO, HERIKA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165843 | SALCEDO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333221 | SALCEDO, IRMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172442 | SALCEDO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193095 | SALCEDO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567630 | SALCEDO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443693 | SALCEDO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503167 | SALCEDO, JOEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170261 | SALCEDO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756147 | SALCEDO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424132 | SALCEDO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173835 | SALCEDO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199622 | SALCEDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403715 | SALCEDO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642203 | SALCEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548858 | SALCEDO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202807 | SALCEDO, NAOMI Y CARDENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193145 | SALCEDO, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185879 | SALCEDO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450748 | SALCEDO, PASHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418194 | SALCEDO, RAYMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163878 | SALCEDO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364113 | SALCEDO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188328 | SALCEDO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591312 | SALCEDO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450260 | SALCEDO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764456 | SALCICCIA ANGELA | 23 BELMONT TERRACE | | | | YONKERS | NY | 10703 | |
| 4612580 | SALCICCIA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414203 | SALCIDO ACOSTA, YANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764457 | SALCIDO BRANDY | 4228 W NANCY LN | | | | PHOENIX | AZ | 85041 | |
| 5764458 | SALCIDO ERIKA | 8821 BRIGHTON DRIVE | | | | WAUKEE | IA | 50263 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764459 | SALCIDO ESPERANZA | 311 W 14TH ST | | | | LONG BEACH | CA | 90813 | |
| 5764460 | SALCIDO HECTOR | 801 11THST LAKE ARTHUR | | | | LAKE ARTHUR | NM | 88253 | |
| 5764461 | SALCIDO HILDA | 312 AVE C | | | | GREGORY | TX | 78359 | |
| 5764462 | SALCIDO NANCY | 3200 W FLOYD | | | | ENGLEWOOD | CO | 80110 | |
| 5764463 | SALCIDO TERESA | 164666 SECKOA | | | | FONTANA | CA | 92335 | |
| 4160635 | SALCIDO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187549 | SALCIDO, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180001 | SALCIDO, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159584 | SALCIDO, BREANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185783 | SALCIDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856803 | SALCIDO, CARMEN DANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546772 | SALCIDO, CESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154364 | SALCIDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167705 | SALCIDO, COLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410111 | SALCIDO, CONSUELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157360 | SALCIDO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591126 | SALCIDO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411248 | SALCIDO, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203132 | SALCIDO, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525084 | SALCIDO, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410376 | SALCIDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699119 | SALCIDO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602412 | SALCIDO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408977 | SALCIDO, JOSESIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153188 | SALCIDO, JOY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156207 | SALCIDO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144650 | SALCIDO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194657 | SALCIDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165915 | SALCIDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161287 | SALCIDO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201258 | SALCIDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351084 | SALCIDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164989 | SALCIDO, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167560 | SALCIDO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736216 | SALCIDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725529 | SALCIDO, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301135 | SALCIDO, SUEHAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175235 | SALCIDO, VIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829850 | SALCITO CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394231 | SALCITO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637824 | SALCIUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764464 | SALDAN YVONNE | 195 MAPLE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 4861522 | SALDANA CARVAJAL & VELEZ RIVE PSC | 166 CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 5764466 | SALDANA DANIEL | 4205 W 129TH ST APT 15 | | | | HAWTHORNE | CA | 90254 | |
| 5764467 | SALDANA EDWIN | URBSABANA REAL T 9 | | | | SAN LORENZO | PR | 00754 | |
| 5764468 | SALDANA EMMA M | 525 ROUSE RD TRLR 11 | | | | SUNNYSIDE | WA | 98944 | |
| 4207478 | SALDANA FIGUEROA, ELPIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791352 | Saldana Figueroa, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434882 | SALDANA GARCIA, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764469 | SALDANA JAVIER | 2105 LENA PL | | | | SANTA ROSA | CA | 95407 | |
| 5764470 | SALDANA JOSHUA | RES MARTINES NADAL EDF H APT 7 | | | | GUAYNABO | PR | 00969 | |
| 4200718 | SALDANA JR, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293956 | SALDANA JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764471 | SALDANA KAYLA | 1501 N ELIZABETH | | | | MILTONFREEWATER | OR | 97862 | |
| 5764472 | SALDANA LAURA | 933 HEROLD AVE | | | | LINCOLN | CA | 95648 | |
| 5764473 | SALDANA LESLIE | 2630 W VICTOR | | | | VISALIA | CA | 93277 | |
| 4162236 | SALDANA LUNA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764474 | SALDANA MARCOS | CONDOMINIO COSTA DEL SOL G1 5 | | | | CAROLINA | PR | 00979 | |
| 5764475 | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | |
| 5764477 | SALDANA MARISIANO | 131 PARKLAND DR TRLR 20 | | | | SUNNYSIDE | WA | 98944 | |
| 4757863 | SALDANA PABON, MAGALIY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153174 | SALDANA ROMERO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764478 | SALDANA SANDRA | EDIF18 APART 165 RES LAS PALM | | | | CATANO | PR | 00962 | |
| 5764479 | SALDANA SEBASTIAN | 1790 CR 212 | | | | FREMONT | OH | 43420 | |
| 5764480 | SALDANA SILVIA | 11112 SHINER AVE | | | | EL PASO | TX | 79936 | |
| 5764481 | SALDANA SIMONE | 6410 N LAUREL AVE | | | | RIALTO | CA | 92377 | |
| 5764482 | SALDANA SONIA | 512 CHARLESTON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5764483 | SALDANA SYLVIA | 1059 GLADYS AVE APT 6 | | | | LONG BEACH | CA | 90804 | |
| 4588814 | SALDANA VEGA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764484 | SALDANA YVONNE | 513 AVE B | | | | SINTON | TX | 78387 | |
| 4537239 | SALDANA, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193289 | SALDANA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165254 | SALDANA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749996 | SALDAÑA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257904 | SALDANA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296164 | SALDANA, BETZAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200359 | SALDANA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476428 | SALDANA, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235633 | SALDANA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496587 | SALDANA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547432 | SALDANA, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761053 | SALDANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506134 | SALDANA, CARLOS ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575021 | SALDANA, CORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664454 | SALDANA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414032 | SALDANA, CRISTINA SALDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283732 | SALDANA, DAMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489883 | SALDANA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715643 | SALDANA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188400 | SALDANA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501446 | SALDANA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740733 | SALDANA, ENEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165667 | SALDANA, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413524 | SALDANA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698775 | SALDANA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184116 | SALDANA, GLORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219386 | SALDANA, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333802 | SALDANA, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531044 | SALDANA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717769 | SALDANA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700620 | SALDANA, J SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772790 | SALDANA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544671 | SALDANA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195754 | SALDANA, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772833 | SALDANA, JOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240233 | SALDANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662947 | SALDAÑA, JOSE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529754 | SALDANA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265619 | SALDANA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179260 | SALDANA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619642 | SALDANA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596971 | SALDANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199762 | SALDANA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545293 | SALDANA, KATHYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332396 | SALDANA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542913 | SALDANA, KLARISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502540 | SALDANA, LIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538648 | SALDANA, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502515 | SALDANA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656934 | SALDANA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700214 | SALDANA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732172 | SALDANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702137 | SALDANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730284 | SALDANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761826 | SALDANA, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626439 | SALDANA, MARIA INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496078 | SALDANA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164812 | SALDANA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195333 | SALDANA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526149 | SALDANA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529694 | SALDANA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549409 | SALDANA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193891 | SALDANA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524405 | SALDANA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537707 | SALDANA, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447135 | SALDANA, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187989 | SALDANA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611263 | SALDANA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727616 | SALDANA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283761 | SALDANA, RAFAEL JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250968 | SALDANA, REYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546959 | SALDANA, RIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775735 | SALDANA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624693 | SALDANA, ROSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466028 | SALDANA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676091 | SALDANA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664680 | SALDANA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188078 | SALDANA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500536 | SALDANA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208064 | SALDANA, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190725 | SALDANA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539703 | SALDANA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556889 | SALDANA, SOLANGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651838 | SALDANA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491080 | SALDANA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470736 | SALDANA, TAYRHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524067 | SALDANA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361959 | SALDANA, VIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500404 | SALDANA, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331901 | SALDANA, ZACHARY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303297 | SALDANA-HERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764485 | SALDANANUNEZ CARMEN | HARBOR VIEW APT BLD 156 | | | | ESTED | VI | 00840 | |
| 5764486 | SALDANAS EDWIN | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 4822138 | SALDANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842595 | SALDARRIAGA JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172407 | SALDARRIAGA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829851 | SALDATE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160844 | SALDATE, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594716 | SALDEEN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538064 | SALDIERNA, EMILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764487 | SALDINA ERIC | 104 EAST POND DR | | | | GREENVILLE | SC | 29611 | |
| 5764488 | SALDIVAR AARON | 11586 AZALIA DR | | | | ADELANTO | CA | 92301 | |
| 5764489 | SALDIVAR ANN | 2309 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5764490 | SALDIVAR BOTELLO O | 637 MORNING SIDE DR | | | | TWIN FALLS | ID | 83301 | |
| 5764491 | SALDIVAR HILDA | 1311 HAMILTON ROAD | | | | PELL CITY | AL | 35125 | |
| 5764492 | SALDIVAR MIGUEL | 144 BEECH ST | | | | FRUITLAND | ID | 83619 | |
| 4488667 | SALDIVAR ORTIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776538 | SALDIVAR SANCHEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168154 | SALDIVAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531198 | SALDIVAR, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533226 | SALDIVAR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536591 | SALDIVAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278049 | SALDIVAR, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529100 | SALDIVAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529667 | SALDIVAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535649 | SALDIVAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527178 | SALDIVAR, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155314 | SALDIVAR, FABIOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216372 | SALDIVAR, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758728 | SALDIVAR, GABRIELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160243 | SALDIVAR, GILARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769093 | SALDIVAR, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573599 | SALDIVAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255036 | SALDIVAR, GRACIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276558 | SALDIVAR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535967 | SALDIVAR, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165600 | SALDIVAR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550163 | SALDIVAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199857 | SALDIVAR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204263 | SALDIVAR, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172777 | SALDIVAR, JESUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684270 | SALDIVAR, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540310 | SALDIVAR, LLESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639260 | SALDIVAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537384 | SALDIVAR, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161649 | SALDIVAR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168335 | SALDIVAR, NOCERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532140 | SALDIVAR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617528 | SALDIVAR, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171460 | SALDIVAR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627967 | SALDIVAR, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735343 | SALDIVAR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526184 | SALDIVAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762661 | SALDIVAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290968 | SALDIVAR-SALAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757796 | SALDONIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764493 | SALE CRYSTAL | 136 SOUTH HILCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 4795203 | SALE SLASH LLC | 530 S LAKE AVE #501 | | | | PASADENA | CA | 91101 | |
| 4370504 | SALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711876 | SALE, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710635 | SALE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546003 | SALE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272115 | SALE, MALEIFUAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650534 | SALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344779 | SALE, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556536 | SALEB, RANDAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764494 | SALECO ANYERLAC Y | 3648 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 5764495 | SALEE CASEY | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 4721528 | SALEE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493864 | SALEEB, NADA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764497 | SALEEM BLACK | 7210 SEWARD DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 4244122 | SALEEM JR, KARIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5470668 | SALEEM MOHAMMED | 5925 BENTLEY AVE | | | | WILLOWBROOK | IL | 60527 | |
| 5764498 | SALEEM SALAAM | 270 SPRINGWOOD | | | | NORTHFIELD | OH | 44067 | |
| 4259775 | SALEEM, ABID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198628 | SALEEM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202361 | SALEEM, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772647 | SALEEM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531305 | SALEEM, GHAZIUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441584 | SALEEM, KERRY-ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379363 | SALEEM, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592218 | SALEEM, MALAKATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464684 | SALEEM, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665696 | SALEEM, MEHWISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749549 | SALEEM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558943 | SALEEM, MUZAMMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358989 | SALEEM, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249512 | SALEEM, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398944 | SALEEM, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437482 | SALEEM, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209693 | SALEEM, SHOYEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545655 | SALEEM, SOHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358450 | SALEEM, STIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587493 | SALEEN, FAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614742 | SALEET, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764499 | SALEH ELHUBISHI | 3535 CARYN ST | | | | MELVINDALE | MI | 48122 | |
| 5764500 | SALEH VICTOR | 1004 WESTOVER MEWS | | | | NORFOLK | VA | 23507 | |
| 4748699 | SALEH, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643154 | SALEH, ALTOUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529988 | SALEH, AMIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453228 | SALEH, DANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452284 | SALEH, DEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853861 | Saleh, Hasan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277362 | SALEH, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289578 | SALEH, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787638 | Saleh, Khadra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787639 | Saleh, Khadra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428835 | SALEH, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212762 | SALEH, MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424012 | SALEH, NOAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600361 | SALEH, SAMIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197829 | SALEH, SHABNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158440 | SALEH, SUBHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274853 | SALEH, WALEED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352646 | SALEH, ZACHARIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306917 | SALEHEEN, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187911 | SALEHISHEMIRAN, SHAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829852 | SALEHZADEH, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748885 | SALEI, EYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764501 | SALEIMOAKEKAHU AMBER | 1112 AHIAHI ST 15C | | | | HONOLULU | HI | 96817 | |
| 5764502 | SALEM ANDALIB AND ZAHI | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5484516 | SALEM CITY | 114 N BROAD STREET | | | | SALEM | VA | 24153 | |
| 4781955 | SALEM CITY | P O BOX 869 | | | | Salem | VA | 24153 | |
| 4780790 | Salem City Treasurer | 114 N Broad Street | | | | Salem | VA | 24153 | |
| 4780791 | Salem City Treasurer | PO Box 869 | | | | Salem | VA | 24153-0869 | |
| 5830558 | SALEM NEWS | ATTN: KELLIE POPE | 161 NORTH LINCOLN AVENUE | | | SALEM | OH | 44460 | |
| 4879896 | SALEM NEWS | OGDEN NEWS PUBLISHING OF OHIO | P O BOX 388 161 N LINCOLNAVE | | | SALEM | OH | 44460 | |
| 5764503 | SALEM NEWS | P O BOX 388 161 N LINCOLNAVE | | | | SALEM | OH | 44460 | |
| 4886489 | SALEM NEWS | SALEM PUBLISHING CO | P O BOX 798 | | | SALEM | MO | 65560 | |
| 4891021 | Salem Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5858597 | Salem Statesman Journal-Sears | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858597 | Salem Statesman Journal-Sears | Gannette Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858597 | Salem Statesman Journal-Sears | PO Box 677338 | | | | Dallas | TX | 75267 | |
| 4859359 | SALEM TIMES COMMONER | 120 S BROADWAY | | | | SALEM | IL | 62881 | |
| 5403236 | SALEM TOWN | 33 GEREMONTY DR | | | | SALEM | NH | 03079-3390 | |
| 4228749 | SALEM, ABDELRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719221 | SALEM, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561358 | SALEM, AHLAM MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405474 | SALEM, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787962 | Salem, Andalib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787961 | Salem, Andalib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209373 | SALEM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184127 | SALEM, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369662 | SALEM, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365464 | SALEM, JABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822139 | SALEM, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594689 | SALEM, MAGDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722153 | SALEM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292967 | SALEM, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588449 | SALEM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460093 | SALEM, RUBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326749 | SALEM, SIRAAJ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378939 | SALEM, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521765 | SALEM, VONEMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367622 | SALEM, YASSER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713900 | SALEMAN, BACHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750592 | SALEMAN, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543474 | SALEME, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421579 | SALEMI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645793 | SALEMI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644818 | SALEMI, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485509 | SALEMI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764504 | SALEN ZEIMAB | 3939 BERSIMMON DR | | | | FAIRFAX | VA | 22032 | |
| 5764505 | SALENA DUNN | 9311 GULF BEACH HWY | | | | PENSACOLA | FL | 32507 | |
| 5764506 | SALENA ORTIZ | 308 LOLLIEPOP LN | | | | BELLEVUE | ID | 83313 | |
| 4314659 | SALENA R. MCNARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764507 | SALENCIA HAMILTON | 3901 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 4478660 | SALENDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567479 | SALENGA, ALLERIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391806 | SALENIUS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419791 | SALENKO, JAROSLAV V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522430 | SALEP, MARIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761903 | SALER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421351 | SALER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313800 | SALER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764508 | SALERA MICHAEL | 144 CHESTNUT ST | | | | SALINAS | CA | 93901 | |
| 4321080 | SALERNO, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842596 | SALERNO, CARL & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522712 | SALERNO, CARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481506 | SALERNO, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626692 | SALERNO, CHANTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716517 | SALERNO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455727 | SALERNO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444013 | SALERNO, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299273 | SALERNO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437557 | SALERNO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209045 | SALERNO, SAINT JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400489 | SALERNO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457124 | SALERNO, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476206 | SALERNO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485129 | SALERNO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399191 | SALERNO, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420729 | SALERNO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764509 | SALERY DREW | 7003 SHOWERS DR | | | | RENOLDBURG | OH | 43068 | |
| 5403295 | SALES AND EXCISE TAX | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-5000 | |
| 4781697 | Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | |
| 5764510 | SALES BLUE R | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 4845266 | SALES FOCUS INC | 2500 WALLINGTON WAY STE 105 | | | | Marriottsville | MD | 21104 | |
| 5798637 | Sales Focus Inc. | 10280 OLD COLUMBIA RD STE 265 | | | | COLUMBIA | MD | 21046-2357 | |
| 4863070 | SALES FORCE PRO LLC | 212 EAST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5764511 | SALES ISABEL | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5764512 | SALES JAMES | 2951 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 4851855 | SALES JOBS NETWORK LLC | 7111 W 151ST ST NO 373 | | | | OVERLAND PARK | KS | 66223 | |
| 4842597 | SALES OPERATIONS PROGRAM DIRECTOR-GE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764513 | SALES SALENA | 1140CHAPARRAL DR SP 50 | | | | SOCORRO | NM | 87801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484517 | SALES TAX AUDITING & COLLECTION | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 5787757 | SALES TAX DIVISION | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283 | |
| 4528520 | SALES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175973 | SALES, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748166 | SALES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621937 | SALES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193817 | SALES, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339228 | SALES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585539 | SALES, DOROTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270578 | SALES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397724 | SALES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618741 | SALES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511972 | SALES, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160477 | SALES, JONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177827 | SALES, JUMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172839 | SALES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146818 | SALES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452434 | SALES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388157 | SALES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189586 | SALES, LEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615382 | SALES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309084 | SALES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481245 | SALES, NAKEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232897 | SALES, SATETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661855 | SALES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291845 | SALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289928 | SALES-BURTON, MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764514 | SALESDECAMARILLO,JESSICA L | 131 48TH ST S W | | | | ALBUQUERQUE | NM | 87105 | |
| 5790875 | SALESFORCE.COM | THE LANDMARK @ONE MARKET, SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| 4897873 | Salesforce.com, Inc | Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Thomas Gaa | 633 Menlo Avenue | Suite 100 | Menlo Park | CA | 94025 | |
| 4897985 | SALESFORCE.COM, INC | C/O BIALSON, BERGEN & SCHWAB | ATTN LAWRENCE SCHWAB AND THOMAS GAA | 633 MENLO AVE. | SUITE 100 | MENLO PARK | CA | 94025 | |
| 4129210 | salesforce.com, Inc. | c/o BIALSON, BERGEN & SCHWAB, A Professional Corporation | Attn: Thomas M. Gaa, Lawrence M. Schwab | 633 Menlo Ave. | Suite 100 | Menlo Park | CA | 94025 | |
| 4909389 | salesforce.com, Inc. | c/o White and Williams LLP | Attn: James C. Vandermark | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| 5788853 | salesforce.com, inc. | P O BOX 203141 | | | | DALLAS | TX | 75320 | |
| 4822140 | SALESKY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633825 | SALESKY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750660 | SALESMAN, GLASFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221516 | SALESMAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311825 | SALESMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764515 | SALESMASTER CORPORATION | 87 TOWPATH RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 4883843 | SALESMASTER CORPORATION | PACKAGING SPECIALTY INC | 87 TOWPATH RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| 4805899 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4130641 | Salesone, LLC | 16 Fitch Street | | | | Norwalk | CT | 06855 | |
| 5764516 | SALESS STRONG | 129 SUNSET CR | | | | TEXARKANA | TX | 75501 | |
| 4688354 | SALES-SMITH, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567564 | SALES-VILLEGAS, DEISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801264 | SALETAGZ LLC | DBA SALETAGZ | 2780 SO. JONES BLVD. #3815 | | | LAS VEGAS | NV | 89146 | |
| 4144634 | SALEUTOGI, AFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764517 | SALEVARGAS SALEVARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92786 | |
| 4575678 | SALEY-SANDS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764518 | SALFANO SARA | 920 39TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 4358693 | SALFATE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349745 | SALFATE, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252041 | SALFRANK, DEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764519 | SALGADO ANABELLA | 2843 N PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5764520 | SALGADO ANGEL | 833 S 900 W | | | | SALT LAKE CY | UT | 84104 | |
| 5764521 | SALGADO ARACELI | 5412 W SCHOOL | | | | CHICAGO | IL | 60641 | |
| 4207002 | SALGADO ARMENTA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764522 | SALGADO AUGUSTINE | 3042 N PARKSIDE AVE | | | | CHICAGO | IL | 60634 | |
| 5764523 | SALGADO BARBARA R | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5764524 | SALGADO BENITO | 1731 UINTA ST | | | | DENVER | CO | 80220 | |
| 5764525 | SALGADO CRUZ | 5244 W 31ST ST | | | | CICERO | IL | 60804 | |
| 5764526 | SALGADO DARIA | 86762 ROMUALDA CT | | | | COACHELLA | CA | 92236 | |
| 5764527 | SALGADO DENISSE | PO BOX 352 | | | | TOA BAJA | PR | 00951 | |
| 5764528 | SALGADO DESIREE | HC 91 BOX 10108 | | | | VEGA ALTA | PR | 00692 | |
| 5764529 | SALGADO EDUARDO S | 1134 E 5TH ST D | | | | LONG BEACH | CA | 90802 | |
| 5764530 | SALGADO EFRAIN | 3101 S BRISTOL | | | | SANTA ANA | CA | 92704 | |
| 5764531 | SALGADO ELIZABETH | 809 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5764532 | SALGADO ERNESTINE K | 91-1016 UALAKUPU ST | | | | KAPOLEI | HI | 96707 | |
| 5764533 | SALGADO FLERIDA | 1900 N 75TH DR | | | | KANSAS CITY | KS | 66112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764534 | SALGADO FRANCISCO | 4835 TAMALPIAS AVE | | | | LAS VEGAS | NV | 89120 | |
| 4785331 | Salgado Gonzalez, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764535 | SALGADO HERIBERTA | 4125 N MONTEROSA CIRCLE | | | | PHOENIX | AZ | 85033 | |
| 5764537 | SALGADO IRMA | 17 LEYRED TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5764539 | SALGADO JESSENIA | BARR KOREA CALL AR LLAUR | | | | VEGA ALTA | PR | 00692 | |
| 5764541 | SALGADO JOSE | 15895 POLONA DR | | | | DELHI | CA | 95315-9764 | |
| 4712141 | SALGADO JR., MIGUEL A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764542 | SALGADO JUAN | 21 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10605 | |
| 5764543 | SALGADO KRALA | 3732 MARTINIQUE AVE | | | | KENNER | LA | 70065 | |
| 5764544 | SALGADO LIANNE | 10963 NW 48 LN | | | | MIAMI | FL | 33178 | |
| 4326150 | SALGADO LIZARDO, MAURA CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764545 | SALGADO MAYRA | 24 WEST HICKORY STREET | | | | CHICAGO HTS | IL | 60411 | |
| 5764546 | SALGADO MELANIE | 497 S KAMEHAMEHA AVENUE | | | | KAHULUI | HI | 96732 | |
| 5764547 | SALGADO MORALES NORA | PARK COURT | | | | SAN JUAN | PR | 00926 | |
| 4754502 | SALGADO MORALES, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764548 | SALGADO NARCISO O | 1201 PIKE PATH | | | | ROUND ROCK | TX | 78665 | |
| 5764549 | SALGADO NELLIE G | 201 RALEIGH CIR | | | | HOBBS | NM | 88240 | |
| 5764550 | SALGADO REINA L | 141 D CALLE JOSE PALES BARAHON | | | | MOROVIS | PR | 00687 | |
| 5764551 | SALGADO REMEDIOS | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 4496075 | SALGADO RIVERA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387783 | SALGADO ROMERO, KATHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764552 | SALGADO ROSA | 2428 ARBOR AVE | | | | GREELEY | CO | 80631 | |
| 5764553 | SALGADO SANDRA | 46912 SHADY POINT SQ APT 202 S | | | | STERLING | VA | 20164 | |
| 4501010 | SALGADO SANTIAGO, XAIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792208 | Salgado Santos, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764554 | SALGADO SHEILA | CALL GARDENIA F 5 JARDINES DE | | | | DORADO | PR | 00646 | |
| 5764555 | SALGADO SONIA | 2896 48TH TERRACE SW | | | | NAPLES | FL | 34116 | |
| 4496853 | SALGADO TORRES, KAITLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764556 | SALGADO XOCHILT | 24414 CAROLEE AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5764557 | SALGADO ZUGEYLEE | CALLE82 108-23 | | | | CAROLINA | PR | 00985 | |
| 4165579 | SALGADO, ABELARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630245 | SALGADO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435059 | SALGADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502334 | SALGADO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290985 | SALGADO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529263 | SALGADO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185468 | SALGADO, BARTOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303031 | SALGADO, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163116 | SALGADO, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193111 | SALGADO, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842598 | SALGADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236465 | SALGADO, BRYANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273359 | SALGADO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634290 | SALGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173442 | SALGADO, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163237 | SALGADO, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188659 | SALGADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434578 | SALGADO, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298170 | SALGADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496397 | SALGADO, CRISTIAN VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292769 | SALGADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737124 | SALGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287407 | SALGADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188949 | SALGADO, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657708 | SALGADO, ELETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278061 | SALGADO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437351 | SALGADO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473675 | SALGADO, ESTEBAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280574 | SALGADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175584 | SALGADO, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506649 | SALGADO, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286599 | SALGADO, GRABIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598841 | SALGADO, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502622 | SALGADO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236223 | SALGADO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303007 | SALGADO, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740746 | SALGADO, JERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204439 | SALGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459681 | SALGADO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314618 | SALGADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300788 | SALGADO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328944 | SALGADO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534563 | SALGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215354 | SALGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754510 | SALGADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181730 | SALGADO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281502 | SALGADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202764 | SALGADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765800 | SALGADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600759 | SALGADO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728612 | SALGADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190742 | SALGADO, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167742 | SALGADO, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160142 | SALGADO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745127 | SALGADO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695987 | SALGADO, LISAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443348 | SALGADO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505156 | SALGADO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250619 | SALGADO, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173874 | SALGADO, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500331 | SALGADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287422 | SALGADO, MADELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207137 | SALGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643180 | SALGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297795 | SALGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262206 | SALGADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398156 | SALGADO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301117 | SALGADO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280440 | SALGADO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518265 | SALGADO, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546086 | SALGADO, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279062 | SALGADO, MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668006 | SALGADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623056 | SALGADO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184772 | SALGADO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383253 | SALGADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465168 | SALGADO, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538125 | SALGADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569847 | SALGADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296397 | SALGADO, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364453 | SALGADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182734 | SALGADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293470 | SALGADO, NEFERTERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302808 | SALGADO, NOREYMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172336 | SALGADO, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248391 | SALGADO, ODALYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654671 | SALGADO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281299 | SALGADO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280092 | SALGADO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555721 | SALGADO, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709149 | SALGADO, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685836 | SALGADO, RAMON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285606 | SALGADO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182064 | SALGADO, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691173 | SALGADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200015 | SALGADO, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752155 | SALGADO, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280282 | SALGADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759308 | SALGADO, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276041 | SALGADO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857127 | SALGADO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532147 | SALGADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688321 | SALGADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573868 | SALGADO, XOCHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194988 | SALGADO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587027 | SALGADO, ZENYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501872 | SALGADO, ZUGEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468768 | SALGADO-FLETES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722531 | SALGADO-GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228898 | SALGADOR, JERSON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842599 | SALGAR, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321606 | SALGAT, ABIGAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638086 | SALGE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602208 | SALGE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748599 | SALGIA, SHAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256064 | SALGUEIRO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764558 | SALGUEO EDVIN | 7708 PEKAY ST SW | | | | VIENNA | VA | 22180 | |
| 4298485 | SALGUERO BARRILLAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764559 | SALGUERO KARLA | 7 ELM ST | | | | PROVIDENCE | RI | 02911 | |
| 5764560 | SALGUERO MARIA | 9034 PEPPER AVE | | | | FONTANA | CA | 92335 | |
| 5764561 | SALGUERO OTTO | 3590 WHISPERING OAKS LN 309 | | | | PALM HARBOR | FL | 34684 | |
| 4180133 | SALGUERO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217334 | SALGUERO, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539285 | SALGUERO, CONCEPCION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333613 | SALGUERO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393105 | SALGUERO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645353 | SALGUERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842600 | SALGUERO, GEORGE & MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295382 | SALGUERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180108 | SALGUERO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187492 | SALGUERO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364749 | SALGUERO-DERAS, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646250 | SALHAN, ISMAHAN YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764562 | SALHOOBI DIMA | 70 STONEWALL CIR NONE | | | | WHITE PLAINS | NY | 10607 | |
| 4452581 | SALJAI, FLUTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851191 | SALIANN MAO | 549 VIA ESTRADA | | | | Laguna Woods | CA | 92637 | |
| 5764563 | SALIARD LEROY | 270 GREENFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 4627576 | SALIB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398431 | SALIB, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690839 | SALIB, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404123 | SALIB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707148 | SALIB, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505990 | SALIB, YEMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876079 | SALIBA & SALIBA | FOUR DERNE ST P O BOX 8796 | | | | BOSTON | MA | 02114 | |
| 4232073 | SALIBA JR, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842601 | SALIBA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530389 | SALIBA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630166 | SALIBA, NADER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485143 | SALIBY, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252774 | SALICRUP, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644395 | SALICRUP, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585636 | SALICRUP-RIVERA, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620654 | SALIDO, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157533 | SALIDO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410189 | SALIDO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190536 | SALIDO, GERMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829853 | SALIDO, LUIS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630403 | SALIE, RIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432490 | SALIEN, AYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343495 | SALIFOU, ABDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764565 | SALIGAN JULIO | 1412 NORD AVE | | | | CHICO | CA | 95926 | |
| 5764566 | SALIGAN YOVELI | 1415 N MILLER ST 52 | | | | SANTA MARIA | CA | 93454 | |
| 4207469 | SALIGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723017 | SALIGOE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556153 | SALIGUMBA, MICHAEL JETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764567 | SALIH NENAD | 20191 EAST COUNTRY | | | | MIAMI | FL | 33180 | |
| 4392717 | SALIH, MURTADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525899 | SALIH, SHAYMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775807 | SALIHEF, MUMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540848 | SALIH-MOHAMED, MAWAHIB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274763 | SALIHOVIC, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270692 | SALIK, EDWARD DENNIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399326 | SALIKOVA, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764568 | SALIM ELIJAH | 500 JOHNSON ST | | | | CONWAY | SC | 29527 | |
| 5764570 | SALIM HERJANA | 1314 ASPEN DR | | | | CLEVELAND | OH | 44102 | |
| 5789288 | SALIM NEWSPAPER AGENCY | APLE GHAR HOUSING SOCIETY | SR. NO. 56, PUNE-NAGAR ROAD | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789750 | SALIM NEWSPAPER AGENCY | MR. RAZZAK MULANI | APLE GHAR HOUSING SOCIETY, SR. NO. 56 | PUNE-NAGAR ROAD | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5764571 | SALIM SALEH | 3501 HILL ST | | | | SELMA | CA | 93662 | |
| 4743179 | SALIM, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337815 | SALIM, AKRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822141 | SALIM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370038 | SALIM, FADILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363888 | SALIM, HANAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228424 | SALIM, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440735 | SALIM, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388736 | SALIM, MAJREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752894 | SALIM, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405348 | SALIM, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10548 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757821 | SALIM, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560283 | SALIM, SAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179296 | SALIM, SAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576846 | SALIM, SHUROWIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764572 | SALIMA MANSARAY | 11005 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5764573 | SALIMAH JOHNSON | 224 HAVEN AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 4401442 | SALIMBENE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662880 | SALIMBENE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822142 | SALIMI RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636711 | SALIMI, HORMOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301863 | SALIMI, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184390 | SALIMI, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187838 | SALIMKHAN, GOLDIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351947 | SALIN, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885017 | SALINA AREA CHAMBER OF COMMERCE | PO BOX 586 | | | | SALINA | KS | 67402 | |
| 5764574 | SALINA BEEMAN | 1339 KINGSLEY AVE APT E14 | | | | STOCKTON | CA | 95203 | |
| 5764575 | SALINA BRIONESSALINA | 120 EAST BRANCH ST | | | | NIPOMO | CA | 93444 | |
| 5764576 | SALINA HERRIN | 319 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 4882956 | SALINA JOURNAL | P O BOX 740 | | | | SALINA | KS | 67402 | |
| 5764577 | SALINA LOPEZ | 846 E MELROSE | | | | CASA GRANDE | AZ | 85122 | |
| 5764578 | SALINA PINA | PO BOX 80214 | | | | CIBECUE | AZ | 85911 | |
| 5764579 | SALINA SALAS | 3862 WEST RIDGECREST DR | | | | SALT LAKE CY | UT | 84118 | |
| 5764580 | SALINA VALENCIA | 27324 MANZANITA LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5764581 | SALINA VELASQUEZ | 3521 40TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5764582 | SALINA WILLIAMS | 2305 HADDON PLACE | | | | BOWIE | MD | 20716 | |
| 4244447 | SALINA, ELISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764583 | SALINAS ADELAIDA | 2575 DELK RD SE APT 1520 | | | | MARIETTA | GA | 30067 | |
| 5764584 | SALINAS ALEJANDRA | P O BOX 4025 | | | | FABENS | TX | 79838 | |
| 5764585 | SALINAS ALEX | 941 N HEMLOCK AVE | | | | REEDLEY | CA | 93654 | |
| 5764586 | SALINAS AMANDA | 202 EAST HAYES AVE | | | | MONTEREY | TN | 38574 | |
| 5764587 | SALINAS AMY | 3188 COLLEGE AVE | | | | CALDWELL | ID | 83605 | |
| 5764588 | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764589 | SALINAS BRITNEYMARIE | 3101 CHIHUAHUA | | | | LAREDO | TX | 78041 | |
| 5830736 | SALINAS CALIFORNIAN | ATTN: DAVID WATSON | 1093 S MAIN ST STE 101 | | | SALINAS | CA | 93901 | |
| 5764590 | SALINAS CARMEN | 1108 NICHOLOSA | | | | COLORADO CITY | TX | 79512 | |
| 5764591 | SALINAS CELESTE A | 4877 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5764592 | SALINAS CHRISTINA | 428 CITRUS AVE | | | | LOS BANOS | CA | 93635 | |
| 5764593 | SALINAS CRUZ | 3409 MARYANN DR | | | | WIMAUMA | FL | 33598 | |
| 5764594 | SALINAS DANIELLA M | 1807 N GILA | | | | HOBBS | NM | 88240 | |
| 5764595 | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | |
| 5830737 | SALINAS EL SOL | Attn: David Watson | 123 W Alisal St | | | Salinas | CA | 93901-2644 | |
| 5764596 | SALINAS ELIZABETH | 2504 SOUTH A | | | | ARVIN | CA | 93203 | |
| 5764597 | SALINAS ELODIA D | 41 BORREGAS LN | | | | GRULLA | TX | 78548 | |
| 5764598 | SALINAS ESPERANZA | 12457 HWY 75 | | | | KETCHUM | ID | 83340 | |
| 5764599 | SALINAS EVANGELINA | 1902 49TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5764600 | SALINAS FAUSTO | 308 PAYRAN STREET | | | | PETALUMA | CA | 94952 | |
| 5764601 | SALINAS FLORA | 717 W 18 ST | | | | COSTA MESA | CA | 92627 | |
| 5764602 | SALINAS FRANK | 1647 MONTERREY DR | | | | BROWNSVILLE | TX | 78521 | |
| 5764603 | SALINAS GLADYS | 506 E GENESEO ST | | | | LAFAYETTE | CO | 80026 | |
| 5764604 | SALINAS GUADALUPE I | 611 UVALDE AVE | | | | MCALLEN | TX | 78503 | |
| 4546603 | SALINAS IGLESIAS, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764605 | SALINAS IRIS | 112 ANDREW WAY | | | | DALTON | GA | 30721 | |
| 5764606 | SALINAS JESSICA | 547 EAST DAYMAN AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5764607 | SALINAS JOCELYN | 98 N SUSSEX DR | | | | SMITHFIELD | NC | 27577 | |
| 5764608 | SALINAS JORGE | 802 E CO RD 135 | | | | MIDLAND | TX | 79706 | |
| 5764609 | SALINAS JOSHUA S | 1631 JOHNSTON RD | | | | OKLAHOMA CITY | OK | 73119 | |
| 4159171 | SALINAS JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623891 | SALINAS JR, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764610 | SALINAS JUAN | 2404 N BRIGHTON ST | | | | BURBANK | CA | 91504 | |
| 5764611 | SALINAS JUDITH | 300 N 3RD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5764612 | SALINAS KATHI | 577 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5764613 | SALINAS KELLY | 2715 STONEY BROOK APT415 | | | | HOUSTON | TX | 77063 | |
| 5764614 | SALINAS LETHY | 1304 S LIMNA | | | | HOBBS | NM | 88240 | |
| 5764615 | SALINAS MALVINA | 4564 CATHAY ST | | | | DENVER | CO | 80249 | |
| 5764617 | SALINAS MARCY A | 330 WILLOWCREST RD | | | | SUNNYSIDE | WA | 98944 | |
| 5764618 | SALINAS MARGARITA | CARR 420 KM 0.5 BO VOLADO | | | | MOCA | PR | 00676 | |
| 5764619 | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | |
| 5764620 | SALINAS MELINDA | 516 E AVE H | | | | JEROME | ID | 83338 | |
| 5764621 | SALINAS MELISA | 2100 S INDIANNA APT 104 | | | | BROWNSVILLE | TX | 78520 | |
| 5764622 | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | |
| 5764623 | SALINAS MILCA | 216 N MITTMAN NONE | | | | SAN ANTONIO | TX | 78202 | |
| 5764624 | SALINAS PETRA | 103 S IOWA ST | | | | CHATTANOOGA | TN | 37406 | |
| 4175022 | SALINAS PINTO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764625 | SALINAS PRISCILLA | JAIME L DREW CALLE 2 386 | | | | PONCE | PR | 00731 | |
| 5764626 | SALINAS RAIN | 44679 JOHNSON DR | | | | TEMECULA | CA | 92592 | |
| 5764627 | SALINAS REBECCA | 82640 MILES AVE APT A | | | | INDIO | CA | 92201 | |
| 4497717 | SALINAS RODRIGUEZ, MILAGROS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764628 | SALINAS ROSA | 4004 DUCK RD A | | | | GRANCVIEW MO | MO | 64030 | |
| 5764629 | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | |
| 5764630 | SALINAS SOCORRO C | 9310ARROWHEADRD1 | | | | LAS CRUCES | NM | 88012 | |
| 5764631 | SALINAS SOFIA | 2624 BIRCH ST | | | | SANTA FE | NM | 87507 | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | GANNETT COMPANY, INC. | KATHLEEN HENNESSEY, LAW DEPT. | 7950 JONES BRANCH DRIVE | | McCLEAN | VA | 22107 | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | GANNETT COMPANY, INC. | ROBIN EVANS, ADVERTISING SUPERVISOR | 651 NORTH BOONVILLE | | SPRINGFIELD | MO | 65806 | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | SALINAS THE CALIFORNIAN | PO BOX 677371 | | | DALLAS | TX | 75267 | |
| 4393770 | SALINAS TREVINO, NOHEMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847389 | SALINAS VALLEY FAIR INC | 625 DIVISION ST | | | | King City | CA | 93930 | |
| 5830559 | SALINAS VALLEY WEEKLY | ATTN: DANIELLE LANDAKER | 8 UPPER RAGSDALE DRIVE | | | MONTEREY | CA | 93940 | |
| 4198416 | SALINAS, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301776 | SALINAS, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534989 | SALINAS, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674530 | SALINAS, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623734 | SALINAS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753846 | SALINAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535078 | SALINAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734710 | SALINAS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237329 | SALINAS, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546247 | SALINAS, ANELIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696993 | SALINAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535102 | SALINAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771260 | SALINAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196989 | SALINAS, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317143 | SALINAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214118 | SALINAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528300 | SALINAS, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529462 | SALINAS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751898 | SALINAS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188959 | SALINAS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175914 | SALINAS, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524821 | SALINAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248641 | SALINAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182737 | SALINAS, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405323 | SALINAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537928 | SALINAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200789 | SALINAS, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530829 | SALINAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699747 | SALINAS, CONSTANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574816 | SALINAS, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552193 | SALINAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547072 | SALINAS, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543461 | SALINAS, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525730 | SALINAS, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729283 | SALINAS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755889 | SALINAS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553439 | SALINAS, EFREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548010 | SALINAS, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215348 | SALINAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201918 | SALINAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171092 | SALINAS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592435 | SALINAS, ELOISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341114 | SALINAS, EMELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697501 | SALINAS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525386 | SALINAS, EREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537133 | SALINAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538914 | SALINAS, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381649 | SALINAS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154709 | SALINAS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657392 | SALINAS, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197963 | SALINAS, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531790 | SALINAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739570 | SALINAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405818 | SALINAS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314985 | SALINAS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533215 | SALINAS, GENESIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210981 | SALINAS, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532375 | SALINAS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378039 | SALINAS, IGNACIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774377 | SALINAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215477 | SALINAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785686 | Salinas, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539817 | SALINAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657759 | SALINAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200919 | SALINAS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532297 | SALINAS, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206605 | SALINAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544831 | SALINAS, JAYCOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198193 | SALINAS, JAYDIENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391295 | SALINAS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704454 | SALINAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542967 | SALINAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461428 | SALINAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274058 | SALINAS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571249 | SALINAS, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538732 | SALINAS, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181412 | SALINAS, JOHANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529211 | SALINAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688950 | SALINAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525647 | SALINAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536745 | SALINAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528572 | SALINAS, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576437 | SALINAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182563 | SALINAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431736 | SALINAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705086 | SALINAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682707 | SALINAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592913 | SALINAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188925 | SALINAS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193170 | SALINAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545731 | SALINAS, KATLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391656 | SALINAS, KENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271620 | SALINAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534630 | SALINAS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193680 | SALINAS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762755 | SALINAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855973 | SALINAS, LESLIE VEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411946 | SALINAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543015 | SALINAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525366 | SALINAS, LILLIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768247 | SALINAS, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166574 | SALINAS, LORENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758089 | SALINAS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732517 | SALINAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541628 | SALINAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572949 | SALINAS, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523919 | SALINAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676562 | SALINAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211495 | SALINAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190873 | SALINAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555874 | SALINAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533331 | SALINAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736442 | SALINAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452960 | SALINAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462684 | SALINAS, MARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169196 | SALINAS, MARISELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675920 | SALINAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709330 | SALINAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525086 | SALINAS, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638653 | SALINAS, MELCHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282605 | SALINAS, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182104 | SALINAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648954 | SALINAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547888 | SALINAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623456 | SALINAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654540 | SALINAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747367 | SALINAS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408850 | SALINAS, MONICA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531233 | SALINAS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285207 | SALINAS, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534733 | SALINAS, NYCHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719589 | SALINAS, ODELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211500 | SALINAS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233236 | SALINAS, ORNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766778 | SALINAS, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527125 | SALINAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157616 | SALINAS, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654580 | SALINAS, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277150 | SALINAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702357 | SALINAS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183855 | SALINAS, RAFAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670155 | SALINAS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202571 | SALINAS, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667531 | SALINAS, RANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384270 | SALINAS, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730914 | SALINAS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669595 | SALINAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599101 | SALINAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769818 | SALINAS, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622750 | SALINAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762350 | SALINAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208944 | SALINAS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526415 | SALINAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718691 | SALINAS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537123 | SALINAS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642996 | SALINAS, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186259 | SALINAS, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294841 | SALINAS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433893 | SALINAS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670334 | SALINAS, SELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541422 | SALINAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526168 | SALINAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547256 | SALINAS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585503 | SALINAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770454 | SALINAS, TIRSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155802 | SALINAS, TOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528583 | SALINAS, VALERIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160534 | SALINAS, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527714 | SALINAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747553 | SALINAS, VERONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297078 | SALINAS, VICTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356910 | SALINAS, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688225 | SALINAS, VINCENT P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538957 | SALINAS, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541882 | SALINAS, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527361 | SALINAS, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764633 | SALINASAVALOS ESTABAN | 300 ARGELIA DR | | | | CHAPARRAL | NM | 88081 | |
| 5764634 | SALINASCAMACHO GEANFRANCO H | 2150 SUTRO ST APT H2 | | | | RENO | NV | 89512 | |
| 5764635 | SALINASCAMACHO JORGE | 938 HARDWICK CR | | | | DALTON | GA | 30720 | |
| 4415009 | SALINAS-CAMACHO, GEANFRANCO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582202 | SALINAS-CANTU, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419543 | SALINAS-LEMUS, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207583 | SALINAS-MARTINHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616283 | SALINAS-MEZA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680858 | SALINAS-MORA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170991 | SALINAS-RIVAS, ALEX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484518 | SALINE COUNTY | 300 W ASH RM 214 | | | | SALINA | KS | 67402 | |
| 5484518 | SALINE COUNTY | MICHAEL A. MONTOYA, P.A. | MICHAEL ANTHONY MONTOYA | P.O. BOX 1220 | | SALINA | KS | 67402-1220 | |
| 5484518 | SALINE COUNTY | 300 W ASH RM 214 | | | | SALINA | KS | 67402 | |
| 5484518 | SALINE COUNTY | MICHAEL A. MONTOYA, P.A. | MICHAEL ANTHONY MONTOYA | P.O. BOX 1220 | | SALINA | KS | 67402-1220 | |
| 4778647 | Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | |
| 4779982 | Saline County Treasurer | 300 W Ash Rm 214 | | | | Salina | KS | 67402 | |
| 4779983 | Saline County Treasurer | PO Box 5040 | | | | Salina | KS | 67402-5040 | |
| 4876928 | SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC | PO BOX 207 | | | BENTON | AR | 72018 | |
| 4139730 | SALINE COURIER | JULIE ALLBRITTON, BUSINESS OFFICE MANAGER | 321 NORTH MARKET STREET | | | BENTON | AR | 72015 | |
| 4139730 | SALINE COURIER | PO BOX 207 | | | | BENTON | AR | 72018 | |
| 5764636 | SALINE HERRERA | 1118 SAN FRANSICO | | | | SAN ANTONIO | TX | 78201 | |
| 4364631 | SALINE, CHRISTIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273475 | SALINE, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764637 | SALING SHANNON | 400 EASTBROAD ST | | | | LUISVILLE | OH | 44641 | |
| 4328599 | SALING, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352657 | SALING, KATARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764638 | SALINGER RON | 703 PARK AVE | | | | LAKE VILLA | IL | 60046 | |
| 4650389 | SALINGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370972 | SALINGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431235 | SALINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427144 | SALINSKY, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801813 | SAIRAJ PRO LLC | DBA MALL786 | 2522 KODIAK CRICLE | | | EULESS | TX | 76039 | |
| 4300300 | SALIS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281046 | SALIS, GINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728251 | SALIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771066 | SALIS, THEODOROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694691 | SALIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764639 | SALISA BRUCE | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 4420788 | SALISBURG, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764640 | SALISBURY CITY O | P O BOX 479 | | | | SALISBURY | NC | 28145 | |
| 4213198 | SALISBURY FREIRE, SHELDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764641 | SALISBURY JOI | 7304 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5764642 | SALISBURY LORI | 6250 SW 41 ST | | | | FT LAUDERDALE | FL | 33314 | |
| 4886495 | SALISBURY POST | SALISBURY NEWSPAPER LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |
| 5764643 | SALISBURY STEVE | 115 HOLBERT STRETCH | | | | DILLINER | PA | 15327 | |
| 4747060 | SALISBURY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306203 | SALISBURY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506227 | SALISBURY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352202 | SALISBURY, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448636 | SALISBURY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750734 | SALISBURY, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349060 | SALISBURY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842602 | SALISBURY, JACK & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354456 | SALISBURY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202209 | SALISBURY, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339444 | SALISBURY, KAREEM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652979 | SALISBURY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559731 | SALISBURY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412564 | SALISBURY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822143 | SALISBURY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276955 | SALISBURY, NAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320676 | SALISBURY, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202434 | SALISBURY, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384350 | SALISBURY, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462535 | SALISBURY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452192 | SALISBURY, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464214 | SALISBURY, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417065 | SALISBURY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465215 | SALISBURY, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764644 | SALISPONYLEAGUE SALISBURY | PO BOX 1133 | | | | SALISBURY | MD | 21802 | |
| 5764645 | SALITA CARROLL | 5701 S THROOP | | | | CHICAGO | IL | 60636 | |
| 4176761 | SALITRE, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764646 | SALIVA LYDIA | 201 HAMILTON ST APT T-1 | | | | DALTON | GA | 30721 | |
| 4273956 | SALKANOVIC, ARIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428798 | SALKAR, KARUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509181 | SALKELD, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436729 | SALKEY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822144 | SALKHI, ARASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189768 | SALKIN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420210 | SALKO, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487018 | SALKOSKAS, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306602 | SALKOSKI, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495380 | SALKOVITZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452346 | SALKOWITZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531282 | SALKOWSKI, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764648 | SALL MEHLENBACHER | 381 SENECA ROAD | | | | NORTH HORNELL | NY | 14843 | |
| 4898908 | SALL PRO PLUMBING | SALVADORE GONZALEZ | 1520 EDISON DR | | | SAN ANTONIO | TX | 78201 | |
| 4702481 | SALL, OUMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579043 | SALLADA, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144836 | SALLAFFIE, BUFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332967 | SALLAH, RAMATOULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232939 | SALLAH, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831400 | SALLAH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870319 | SALLAND INDUSTRIES LTD | 722-C SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 5764649 | SALLARD CHRYSTYN M | 1031 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 4537031 | SALLARD, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154934 | SALLAS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255107 | SALLAS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764651 | SALLAY KANU | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 10455 | |
| 5764652 | SALLAY SHAKAY | 619 KARN STREET | | | | WATERLOO | IA | 50701 | |
| 5764653 | SALLAY STEVEN | 705 STEVENS STREET | | | | GENEVA | IL | 60134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764654 | SALLE MELVIN | TAKANO SUBDIVISION BOBBY LANE | | | | YIGO | GU | 96929 | |
| 4587535 | SALLE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268310 | SALLE, JACKQUILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269454 | SALLE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377454 | SALLE, NICKOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269586 | SALLE, SERENA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269511 | SALLE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764655 | SALLEE AMANDA | 4203 EL LAGO BLVD #8 | | | | IDNAIANPOLIS | IN | 46227 | |
| 5764656 | SALLEE SHIANNE | 3307 PLEASANT HILL ROAD | | | | UPTON | KY | 42784 | |
| 5764657 | SALLEE VANETTA | 1520 EASTMONT DR | | | | CONYERS | GA | 30013 | |
| 4752316 | SALLEE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260265 | SALLEE, DATRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319075 | SALLEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277643 | SALLEE, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320077 | SALLEE, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699652 | SALLEE-GRAVES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764658 | SALLEME JEANNINE | 20 CAPEHART DR | | | | BEAUFORT | SC | 29906 | |
| 4574130 | SALLESE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654773 | SALLET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764659 | SALLETTE RHONDA | 130 5TH ST SE APT 716 | | | | BARBERTON | OH | 44319 | |
| 4263652 | SALLETTE, CHALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265979 | SALLETTE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764660 | SALLEY ANNETTE | 806 HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5764661 | SALLEY BROOKLYN | 100 CLARION BRIDGE WAY | | | | DURHAM | NC | 27560 | |
| 5764662 | SALLEY DANIA | 86 COLONY WEST ST APT 23 | | | | BARNWELL | SC | 29812 | |
| 5764663 | SALLEY KENISHA | 155 SLEIGH RD | | | | PANTEGO | NC | 27860 | |
| 5764664 | SALLEY KRISTINE | 10600 HARBOR DR | | | | CHARLOTTE | NC | 28214 | |
| 5764665 | SALLEY RANDY E | 115 DOVETAIL LN | | | | BLACKVILLE | SC | 29817 | |
| 5764666 | SALLEY ROSEANNE | 23 BAISLEY RD | | | | TURNER | ME | 04210 | |
| 4588523 | SALLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685763 | SALLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412940 | SALLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644046 | SALLEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440923 | SALLEY, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707233 | SALLEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399753 | SALLEY, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511166 | SALLEY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415083 | SALLEY, MORGAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422195 | SALLEY, NAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750345 | SALLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656513 | SALLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434172 | SALLEY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398315 | SALLEY, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403788 | SALLEY, TAWANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512733 | SALLEY, THARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511852 | SALLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146178 | SALLEY-SHIELDS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822145 | SALLIE & MARSHALL VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764667 | SALLIE ANTIONETTA | 9436 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44120 | |
| 5764668 | SALLIE BARBARA | 3410 MEXXA ST | | | | JACKSONVILLE | FL | 12209 | |
| 5764669 | SALLIE BRIDGETTE | 747 E 117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5764670 | SALLIE DRAVIUS | 9946 DAISEY NEVILE HWY | | | | CLAXTON | GA | 30417 | |
| 5764671 | SALLIE JACKSON | 4755 OLD FEDERAL ROAD NORTH | | | | CHASTWORTH | GA | 30705 | |
| 5764672 | SALLIE JESSICA | 3658 COUNTY RD 230 C | | | | WILDWOOD | FL | 34785 | |
| 5764673 | SALLIE MANZOLO | 6929 W BERKELEY RD | | | | PHOENIX | AZ | 85035 | |
| 5764674 | SALLIE MARTIN | 1688 NORTHWINDS EAST DR APT A | | | | ST LOUIS | MO | 63136 | |
| 4848044 | SALLIE MCCULLOUGH | 4506 CHORUS LN | | | | Greensboro | NC | 27405 | |
| 5764675 | SALLIE NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 4710479 | SALLIE SLYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764676 | SALLIE STEELE | 2000 SAN GABRIEL AVE | | | | LONG BEACH | CA | 90810 | |
| 5764677 | SALLIE WRIGHT | 2196 BOBBY LOCKE RD | | | | DAWSON | GA | 39842 | |
| 4325496 | SALLIE, AMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600938 | SALLIE, KENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199387 | SALLIER, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508540 | SALLIEY, OTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560724 | SALLING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148476 | SALLINGS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363860 | SALLIS, AKWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755006 | SALLIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305817 | SALLIS, EARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670957 | SALLIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286799 | SALLIS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158992 | SALLIS, PERCYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740882 | SALLIS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291947 | SALLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284467 | SALLO-HIGGINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491016 | SALLOOM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574802 | SALLOUM, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582962 | SALLOUM, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472986 | SALLSGIVER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706609 | SALLUST, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331460 | SALLUSTIO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829854 | SALLUSTIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747004 | SALLUSTIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764678 | SALLVADOR S DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 4698927 | SALLWASSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842603 | SALLY & ANDREW MCGOWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764679 | SALLY A KUNDERT | 7308 SHERIDAN AVE S | | | | RICHFIELD | MN | 55423 | |
| 5764680 | SALLY A PARENT | 3035 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 5764681 | SALLY ADAMS | 1649 E GIRAID PLC | | | | ENGLEWOOD | CO | 80113 | |
| 5764682 | SALLY AGALIBOT | 111 S 18 AVE | | | | LEMOORE | CA | 93245 | |
| 5764683 | SALLY ALVAREZ | 165 N ALESSANDRO | | | | SAN JACINTO | CA | 92583 | |
| 5764685 | SALLY BANGER | 30128 TAVARES RIDGE BLVD | | | | TAVARES | FL | 32778 | |
| 5764686 | SALLY BARNETT | 5525 LEWIS CT C | | | | FORT WORTH | TX | 76180 | |
| 5798641 | Sally Beauty Company, Inc. | 3001 Colorado Blvd. | | | | Denton | CO | 76202 | |
| 5793296 | SALLY BEAUTY COMPANY, INC. | RE DEPT. STORE 1389 | 3001 COLORADO BLVD. | | | DENTON | CO | 76202 | |
| 4857410 | Sally Beauty Company, Inc. | RE Dept. Store 1389 | Rachel Brittian | 3001 Colorado Blvd. | | Denton | CO | 76202 | |
| 4807548 | SALLY BEAUTY COMPANY, INC.#1389 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764687 | SALLY BEN | 4664 PALILA LOOP | | | | KEKAHA | HI | 96752 | |
| 4886497 | SALLY BJORNSEN REPRESENTS | SALLY BJORNSEN | 2008 3RD AVE N | | | SEATTLE | WA | 98109 | |
| 5764688 | SALLY BORDELON | 440 ADSIT ST | | | | BEAUMONT | TX | 77707 | |
| 5764689 | SALLY BURNS | -27 LAKEWOOD DR | | | | STOUGHTON | MA | 02072 | |
| 5764691 | SALLY CASTRO | 3435 KELSEY LN | | | | MADERA | CA | 93637 | |
| 5764692 | SALLY CHARLES | 4537 VESTAL | | | | CORPUS CHRSTI | TX | 78415 | |
| 4909837 | Sally Clarke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764693 | SALLY COLON | BO BARRAZAS SECT LOS BRILLONES | | | | CAROLINA | PR | 00987 | |
| 5579998 | SALLY CONDES | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | |
| 5764694 | SALLY COOK | 2 NOWHERE DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| 5764695 | SALLY DEMONTFORT | 9223 N BUNKS TER | | | | DUNNELLON | FL | 34433 | |
| 5764698 | SALLY FANDINO | 2035 LAURELHURST DRIVE | | | | SPRINGFIELD | OR | 97402 | |
| 5764699 | SALLY G OLSEN | 11600 SW 21ST CT | | | | DAVIE | FL | 33325 | |
| 5764700 | SALLY G WILLIAMS | 801 W STATE ST | | | | UNION | MO | 63084 | |
| 4822146 | SALLY GUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764701 | SALLY HARTER | 9217 STATION RD | | | | ERIE | PA | 16510 | |
| 4842604 | SALLY HAWK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764702 | SALLY HOLT | 915 BRYAR AVENUE | | | | LEXINGTON | KY | 40505 | |
| 5764704 | SALLY JARRETT | 365 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5764705 | SALLY JENKINS | 6810 PRUTZMAN RD APT 28 | | | | BEAUMONT | TX | 77706-5837 | |
| 5764706 | SALLY JOHNSON | 4955 CR 129 | | | | WHITEHOUSE | TX | 75791 | |
| 5764707 | SALLY JOUBERT | PO 16618 | | | | BEAUMONT | TX | 77725 | |
| 5764708 | SALLY KELLY | 21 HARBORAGE AVE | | | | BAYVILLE | NJ | 08721 | |
| 5764709 | SALLY KING | 408 WIGGINS STREET | | | | GREENPORT | NY | 11944 | |
| 5764710 | SALLY KURPELL | 19 ELDER ST | | | | WILKESBARRE | PA | 18702 | |
| 5764711 | SALLY LABARRER | 112 WEYBRIDGE COURT | | | | EAST WENONAH | NJ | 08090 | |
| 5764712 | SALLY LOH | 58 SOMERVILLE AVE | | | | SOMERVILLE | MA | 02143 | |
| 4860426 | SALLY LOU FASHIONS CORP | 1400 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 5764713 | SALLY MADKINS | 3509 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5764714 | SALLY MARROQUIN | 3517 BROADWAY AVENUE | | | | LAS VEGAS | NV | 89030 | |
| 5764715 | SALLY MARTINEZ | 21315 VIVIENNE DR | | | | MATTESON | IL | 60443 | |
| 5764716 | SALLY MCCLINTIC | 234 TOWN AND COUNRTY LANE | | | | TROY | PA | 16947 | |
| 5764718 | SALLY MORALES | 4008 W LAWENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5764719 | SALLY MOREIRA | 18 FREMONT ST | | | | ARLINGTON | MA | 02474-3602 | |
| 5764720 | SALLY MOWFORTH | 5915 SEA RANCH APT 212 | | | | HUDSON | FL | 34667 | |
| 5764721 | SALLY MULDROW | 1863 WAX MYRTLE DR | | | | FLORENCE | SC | 29501 | |
| 5764723 | SALLY N RODRIGUEZ | 27 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | |
| 4642565 | SALLY NASARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764724 | SALLY NERBER | 70 E COMMERCIAL ST | | | | WELLFLEET | MA | 02667 | |
| 5764725 | SALLY NICHOLE | 3226 SW JEFFERSON AVE | | | | PEORIA | IL | 61605 | |
| 5764726 | SALLY NICHOLS | 21327 FALVEL ROAD | | | | SPRING | TX | 77388 | |
| 5764727 | SALLY NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 5764728 | SALLY PADGETT | 4509 PUMP STATION HILL RD | | | | CAMERON MILLS | NY | 14820 | |
| 5764729 | SALLY PARLEVECHIO | 900 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 4822147 | SALLY PASTERNACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822148 | SALLY PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850104 | SALLY PISANI | 4181 MOUNT BIGELOW WAY | | | | San Diego | CA | 92111 | |
| 5764730 | SALLY RAMIREZ | 109 AVE B | | | | DENNISON | IA | 51442 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764731 | SALLY RODRICK | 642 N BARLOW | | | | BISHOP | CA | 93514 | |
| 4801166 | SALLY SHAMAH | DBA MOOGLYZ | 1844 EAST 4TH STREET | | | BROOKLYN | NY | 11223 | |
| 5764732 | SALLY SMITH | 3310 NW 7TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5764733 | SALLY TAILMAN | PO BOX 1357 | | | | GANADO | AZ | 86505 | |
| 5764734 | SALLY TORRES | 2820 16TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4810705 | SALLY TROUT INTERIOR DES. | 75 COCOANUT AVE | | | | SARASOTA | FL | 34236 | |
| 5764735 | SALLY VALENTIN | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5764736 | SALLY VERDONE | 312 N WESTERN AVE | | | | WATERFORD | CA | 95386 | |
| 5764737 | SALLY WENNER | 3495 ROYAL BERKSHIRE | | | | OAKLAND TOWNS | MI | 48363 | |
| 5764738 | SALLY WICKESBURG | N8599 ISAAR RD | | | | SEYMOUR | WI | 54165 | |
| 5764739 | SALLY WILCOX | 4206 CTY ROUTE 29 LOT3 | | | | ROCKSTREAM | NY | 14878 | |
| 5764740 | SALLY WISDOM | 173 RAINTREE RD | | | | FLORENCE | KY | 41042 | |
| 5764741 | SALLY WOODS | 4206 N MONTICELLO AVE NONE | | | | CHICAGO | IL | 60618 | |
| 4555279 | SALLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269322 | SALLY, MARYJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764742 | SALLYANN CARPENTER | 36 ISABEL AVE | | | | GLENOLDEN | PA | 19036 | |
| 4439257 | SALLYANNE PELMEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651508 | SALLYE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764743 | SALLYNN JELON | 1328 AQ CIRCLE DRIVE | | | | SPRINGDALE | AR | 72764 | |
| 5764744 | SALLYPORTER ROSE | 2311 98TH AVE APT 1 | | | | OAKLAND | CA | 94603 | |
| 5764745 | SALLYWHITE RENAE | 703 CARDINAL ST | | | | THOMSON | GA | 30824 | |
| 4801511 | SALMA | DBA SALMAJEWELRY | 2 WEST 46TH ST | | | NEW YORK | NY | 10036 | |
| 5764746 | SALMA SIRAJUDDIN | 7077 ARDEN ST | | | | LOS ANGELES | CA | 90045 | |
| 4743683 | SALMA, EDARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764747 | SALMAN FARAH | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5764748 | SALMAN FNU | 6209 N ARTESAN AVENUE | | | | CHICAGO | IL | 60659 | |
| 5764749 | SALMAN KERAH | 45 S 12TH STREET | | | | EASTON | PA | 18042 | |
| 4250782 | SALMAN, AIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456702 | SALMAN, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145303 | SALMAN, FELICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349266 | SALMAN, HAKAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605482 | SALMAN, KARIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395417 | SALMAN, MAHMMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341414 | SALMAN, MARWAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558301 | SALMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425391 | SALMAN, NAIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459942 | SALMAN, SAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450350 | SALMAN, SAMEEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759873 | SALMAN, SINASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443675 | SALMAN, SUNDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749709 | SALMAN, WARQAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653333 | SALMAN, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336580 | SALMANOVA, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313467 | SALMANS, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455395 | SALMANS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764750 | SALMAS CHRISTINE | 13 EAST ELM AVE | | | | BALTIMORE | MD | 21206 | |
| 5798642 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 5764751 | SALMELA RIVA | 1510 STATE ST 4 | | | | SALEM | OR | 97301 | |
| 4450964 | SALMEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325615 | SALMEN, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450740 | SALMEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229492 | SALMER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764753 | SALMERON NANCY | 3263 SW 123AVE | | | | BEAVERTON | OR | 97005 | |
| 4393678 | SALMERON RIVAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727438 | SALMERON, ALBA GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187152 | SALMERON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193923 | SALMERON, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167271 | SALMERON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195039 | SALMERON, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647032 | SALMERON, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197977 | SALMERON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180258 | SALMERON, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842605 | SALMERON, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191013 | SALMERON, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525710 | SALMERON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189996 | SALMERON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555357 | SALMERON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662234 | SALMERON, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368507 | SALMERON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674966 | SALMERON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542376 | SALMERON, MOISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183532 | SALMERON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283030 | SALMERON, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625756 | SALMERON-DINARTE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712878 | SALMI, ELLABLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182800 | SALMINEN, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413000 | SALMO, CRISTAL GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764754 | SALMON ANNE | 14000 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98683 | |
| 5764756 | SALMON DEANNA | 2313 WHITE STORE ROAD | | | | MONROE | NC | 28112 | |
| 5764757 | SALMON ERICA | 13175 LALIQUE CT | | | | WEST PALM BEA | FL | 33410 | |
| 5764758 | SALMON MARC | 6081 SUMMERLAKE DR | | | | DAVIE | FL | 33314 | |
| 5764759 | SALMON PATRICIA | 5411 NW 25TH CT | | | | LAUDERHILL | FL | 33313 | |
| 4882916 | SALMON PRESS | P O BOX 729 5 WATER ST | | | | MEREDITH | NH | 03253 | |
| 4808222 | SALMON RUN PLAZA LLC | 131 DARTMOUTH STREET | C/O HERITAGE REALTY MANAGEMENT, INC | | | BOSTON | MA | 02116-5134 | |
| 4805311 | SALMON RUN SHOPPING CENTER LLC | MANUFACTURERS & TRADERS TRUST BANK | P O BOX 8000 DEPT # 237 | | | BUFFALO | NY | 14267 | |
| 4128352 | Salmon Run Shopping Center, L.L.C. | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | Pyramid Management Group, LLC, as managing agent | Attn: John Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4853394 | Salmon Run Shopping Center, LLC | c/o Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 5764760 | SALMON TRACY L | 238 HORSESHOE DR | | | | SPOTSYLVANIA | VA | 22551 | |
| 5764761 | SALMON VAFA | 920 FOREST DRIVE | | | | HARLEM | GA | 30814 | |
| 4399998 | SALMON, AKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690096 | SALMON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259965 | SALMON, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395124 | SALMON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644358 | SALMON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271425 | SALMON, CHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390832 | SALMON, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642136 | SALMON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697546 | SALMON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686472 | SALMON, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338092 | SALMON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706080 | SALMON, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694183 | SALMON, HOPETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444446 | SALMON, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443214 | SALMON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390326 | SALMON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230020 | SALMON, LARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661840 | SALMON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620574 | SALMON, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410167 | SALMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340536 | SALMON, MONNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333393 | SALMON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478295 | SALMON, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250436 | SALMON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569468 | SALMON, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234230 | SALMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822149 | SALMON, RUSS & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230430 | SALMON, SHYKALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465627 | SALMON, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653437 | SALMON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724495 | SALMON, WALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556285 | SALMON, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764762 | SALMOND ANGEL | 1445 FORT JACKSON RD | | | | CAMDEN | SC | 29020 | |
| 5764763 | SALMOND CELESTINA | 4803 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 4738120 | SALMOND, FOREMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338912 | SALMOND, SUSITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552649 | SALMONS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393170 | SALMONS, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400150 | SALMONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447797 | SALMONS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581177 | SALMONS, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711021 | SALMONS, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582251 | SALMORAN, REYNA MACHUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720609 | SALNAVE, YOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336767 | SALNESS, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669664 | SALO, BETTE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216648 | SALO, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829855 | SALO, JIM & SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743368 | SALO, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842606 | SALO, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764764 | SALDANE DEMETRIS O | 512 S FLORIDA STREET | | | | GREENVILLE | MS | 38701 | |
| 5764765 | SALOIS NATHAN | 1702 PARIE CIRCLE | | | | CAMERON | MO | 64429 | |
| 4493916 | SALOIS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455483 | SALOIYE, JODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706258 | SALOMA, COLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764766 | SALOME ALBERTO | 217 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 5764767 | SALOME CHRISTOPHER J | 531 ONE CENTER BLVD APT 307 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5764768 | SALOME DANIELS | 2767 BLUE RAVEN CT | | | | LAKE MARY | FL | 32746 | |
| 5764769 | SALOME HENRY A | 2713 W ANITA | | | | WICHITA | KS | 67217 | |
| 5764770 | SALOME MCMILLAN | 1030 HUNTCLUB LN APTE | | | | SPARTANBURG | SC | 29301 | |
| 5764771 | SALOME ZERAI | SOLD WEST 17 AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 4330323 | SALOME, DALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387212 | SALOME-AGOSTO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764772 | SALOMON CRYSTAL | 6057BEACHVIEW DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5764773 | SALOMON ERICK | 55 NW 126 ST | | | | NORTH MIAMI | FL | 33168 | |
| 5764774 | SALOMON LISA | 3735 W 168TH ST | | | | TORRANCE | CA | 90504 | |
| 5764775 | SALOMON MARTINA | 3114 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5764776 | SALOMON ROJO | 4477 PECAN LANE | | | | ACWORTH | GA | 30102 | |
| 5764777 | SALOMON SANABRIA | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 4239966 | SALOMON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230485 | SALOMON, DAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170375 | SALOMON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842607 | SALOMON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303733 | SALOMON, EDGARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842608 | SALOMON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414574 | SALOMON, EVANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207703 | SALOMON, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822150 | SALOMON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471159 | SALOMON, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672334 | SALOMON, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702058 | SALOMON, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446923 | SALOMON, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245685 | SALOMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414927 | SALOMON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195245 | SALOMON, NELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396000 | SALOMON, RENESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770745 | SALOMON, YANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604617 | SALOMONE, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725649 | SALOMONSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610393 | SALOMONSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391433 | SALOMOVA, ZHILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804255 | SALON PROFESSIONAL SERVICES INC | DBA AVEYOU BEAUTY BOUTIQUE | 707 10TH AVE | | | BELMAR | NJ | 07719 | |
| 4506755 | SALON, BAYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653001 | SALON, ELY JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172510 | SALON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184457 | SALON, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764778 | SALONE ALEXIA | 3330 REDBUD LN | | | | SHREVEPORT | LA | 71108 | |
| 5764779 | SALONE LATOYA | 828 OUR STREET | | | | FAYETTEVILLE | NC | 28314 | |
| 4485396 | SALONE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182178 | SALONE, KUANTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386497 | SALONE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686012 | SALONGA JR., EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268872 | SALONGA, EMIRENZ CHARMIANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493528 | SALONY, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764780 | SALORICMAN ILONA J | 94-463 HOAEAE STREET | | | | WAIPAHU | HI | 96797 | |
| 4365499 | SALOUKVADZE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482998 | SALOUM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359604 | SALOUM, SOUHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842609 | SALOW, CECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770905 | SALOW, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616162 | SALPER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334852 | SALPIETRO, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475827 | SALPINO, IRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764781 | SALSBERY DANIEL | 870 NEW CUMBERLAND | | | | SHERRODSVILLE | OH | 44675 | |
| 5764782 | SALSBERRY MELISSA | 8380 COUNTY RD 39 | | | | BLOOMINGDALE | OH | 43910 | |
| 4449883 | SALSBERRY, KEVIN A | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842610 | SALSBURG, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764783 | SALSBURY CHRIS | 362 BLACK OAK CT | | | | MONROE | MI | 48162 | |
| 4797114 | SALSBURY INDUSTRIES | 1010 EAST 62ND STREET | | | | LOS ANGELES | CA | 90001 | |
| 4205386 | SALSBURY, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460852 | SALSBURY, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313170 | SALSBURY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290134 | SALSBURY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392544 | SALSBURY, SHOJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259548 | SALSBURY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270543 | SALSEDO-RUIZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709808 | SALSER, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822151 | SALSGIVER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789589 | Salsgiver, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479235 | SALSGIVER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753960 | SALSMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298808 | SALSMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552738 | SALSMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476148 | SALSMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764784 | SALSTER MARIAH | 412 25TH ST N | | | | PELL CITY | AL | 35125 | |
| 4260185 | SALSTROM, CLIFTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867366 | SALT CITY DEVELOPMENT LLC | 4306 EAST GENESEE ST | | | | DEWITT | NY | 13214 | |
| 4849122 | SALT LAKE CEMENT CUTTING INC | 2290 S 600 W | | | | Salt Lake City | UT | 84115 | |
| 4782806 | SALT LAKE CITY CORPORATION | P O BOX 145458 | | | | Salt Lake City | UT | 84114-5458 | |
| 4784539 | Salt Lake City Corporation | P.O. Box 30881 | | | | Salt Lake City | UT | 84130-0881 | |
| 4898495 | SALT LAKE CITY SERVICE TECH | SALT LAKE SERVICE TECH | 2027 SOUTH 4130 W SUITE D | | | Salt Lake City | UT | 84104 | |
| 5484519 | SALT LAKE COUNTY | 2001 S STATE ST | | | | SALT LAKE CITY | UT | 84190-1250 | |
| 4780783 | Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | | Salt Lake City | UT | 84190-1250 | |
| 5764785 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141 | |
| 4780784 | Salt Lake County Treasurer | PO Box 410418 | | | | Salt Lake City | UT | 84141-0418 | |
| 4888702 | SALT LIFE LLC | TO THE GAME | PO BOX 932255 | | | ATLANTA | GA | 31193 | |
| 5764786 | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| 4803982 | SALT TREE INC | DBA SALT TREE CLOTHING | 1855 41ST AVE #04 | | | CAPITOLA | CA | 95010 | |
| 4409915 | SALT, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599344 | SALT, MOEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740316 | SALT, SENOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219253 | SALTAMACHIA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645424 | SALTARELLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871065 | SALTBOX SERVICES LLC | 821 2ND AVE SUITE 800 | | | | SEATTLE | WA | 98104 | |
| 4405965 | SALTELLI, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764787 | SALTEN ALEX | 68-1820 PUAMELIA ST | | | | WAIKALOA | HI | 96738 | |
| 5764788 | SALTER ALICE | 5560 HAVERHILL RD APT 97 | | | | WEST PALM BEACH | FL | 33407 | |
| 5764789 | SALTER BENNIE G | 8523 STONEHURST DR | | | | CHARLOTTE | NC | 28214 | |
| 5764790 | SALTER BRIANNA | 2705 WAYMAR DR | | | | MARIETTA | GA | 30008 | |
| 5764791 | SALTER CATHERINE | 500 WINDWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5764792 | SALTER DAMON | 3 PINE RD | | | | ELLABELL | GA | 31308 | |
| 5764793 | SALTER DANIELE | 2353 MARTINS RUN | | | | TAVARES | FL | 32778 | |
| 5764794 | SALTER DEANNA | 425 N WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5764795 | SALTER FREDA | 213 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 4315184 | SALTER III, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423470 | SALTER JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764796 | SALTER LEATHA | 801 11TH ST N | | | | COLUMBUS | MS | 39702 | |
| 5764797 | SALTER ROSEMARY | 2618 CYPRESS AVE | | | | GULFPORT | MS | 39501 | |
| 5764798 | SALTER SHEILA | PO BOX 94 | | | | DUBLIN | GA | 31021 | |
| 5764799 | SALTER SHETANGY | 2819 BROWNTOWN RD NW | | | | ATLANTA | GA | 30318 | |
| 5764800 | SALTER SYLVIA | 710 WEST ST | | | | TAMPA | FL | 33602 | |
| 5764801 | SALTER TONI | 415 PROVIDENSE ROAD | | | | BRANDON | FL | 33511 | |
| 4447263 | SALTER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199244 | SALTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752808 | SALTER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595318 | SALTER, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514360 | SALTER, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387220 | SALTER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375074 | SALTER, DEVEAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229932 | SALTER, DUWOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467593 | SALTER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566476 | SALTER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149670 | SALTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690712 | SALTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263429 | SALTER, JANSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150198 | SALTER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399419 | SALTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634473 | SALTER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199483 | SALTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294241 | SALTER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338504 | SALTER, RASHAAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355627 | SALTER, RAYVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508804 | SALTER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615512 | SALTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514378 | SALTER, STERLING N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822152 | SALTERN, SANDY & LIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700663 | SALTERN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764802 | SALTERS LAQUAN | 5252 JURY LAIN | | | | N CHARLESTON | SC | 29406 | |
| 4671525 | SALTERS, BERGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745625 | SALTERS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596326 | SALTERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407965 | SALTERS, SAXINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240726 | SALTERS, SHAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508450 | SALTERS, TANESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512759 | SALTERS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304939 | SALTERS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219237 | SALTI, WINNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764804 | SALTIBUS JELANI J | 3510 VISTA VERDE DRIVE | | | | BOWIE | MD | 20721 | |
| 4433890 | SALTIBUS, BERCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686955 | SALTIBUS, EUSEBIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764805 | SALTMAN NOEL | 32A CAMERON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 4771848 | SALTMARSH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240018 | SALTMARSH, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822153 | SALTMARSH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764806 | SALTMARSHALL YOLANDA | 10009 FAIRWAY SEVEN | | | | VILLA RICA | GA | 30180 | |
| 4297619 | SALTO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764807 | SALTON JENNIFER | 114MARKINBRID DR | | | | ALBANY | GA | 31705 | |
| 4433655 | SALTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433821 | SALTON, TADD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491775 | SALTOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443188 | SALTOS, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305540 | SALTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220147 | SALTSGIVER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764808 | SALTSMAN BILLY | 503 PEAR ST | | | | LEITCHFIELD | KY | 42754 | |
| 4318557 | SALTSMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311232 | SALTSMAN, MISSTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318423 | SALTSMAN, SHIANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868063 | SALTY INCORPORATED | 499 FASHION AVE | | | | NEW YORK | NY | 10018 | |
| 4796696 | SALTY SUPPLY | DBA SALTY SUPPLY INC | 224 W CENTRAL PARKWAY | | | ALTAMONTE SPRINGS | FL | 32751 | |
| 4423432 | SALTZ, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385886 | SALTZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842611 | SALTZBURG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485315 | SALTZER, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404686 | SALTZMAN WILLIAM H | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4760723 | SALTZMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442590 | SALTZMAN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842612 | SALTZMAN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211363 | SALTZMAN, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764810 | SALUD ESPECTACULAR | URB VILLAS DEL ESTE CAMATISTA | | | | CANOVANAS | PR | 00729 | |
| 4272177 | SALUDARES, LUALHATI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764811 | SALUDES LUIS | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 4290647 | SALUJA, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829856 | SALUK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514232 | SALUMU, KIPARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764812 | SALUS PATRICE | 4490 E OAK ST | | | | GRIFFITH | IN | 46319 | |
| 4641826 | SALUS, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693139 | SALUSKY, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825408 | Salustina Gomez de Peralta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403930 | SALVA PEDRO S III | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 4249874 | SALVA, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230080 | SALVA, EDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331590 | SALVA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502945 | SALVA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613127 | SALVA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324249 | SALVA, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754433 | SALVA, TULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677636 | SALVACION, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646665 | SALVADIA, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822154 | SALVADOR & ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764813 | SALVADOR ALEMAN FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5764814 | SALVADOR ANGELI | 68 LILIUOKALANI LN | | | | HILO | HI | 96720 | |
| 4793934 | SALVADOR APPLIANCES CO., LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793955 | SALVADOR APPLIANCES CO., LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764815 | SALVADOR AYALA | 6809 N MILE 6 WEST | | | | WESLACO | TX | 78599 | |
| 4889243 | SALVADOR BARRERA | WATCH & JEWELRY REPAIR | 1955 BROADWAY | | | OAKLAND | CA | 94612 | |
| 5764816 | SALVADOR DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 4749310 | SALVADOR DE VELASCO, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764817 | SALVADOR DELGADILLO | 2919 GLEEN ST | | | | HOUSTON | TX | 77037 | |
| 5764818 | SALVADOR DELGADO | 216 E DEWBERRY AVE | | | | OMAK | WA | 98841 | |
| 5764820 | SALVADOR ETERVINA | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | |
| 4849543 | SALVADOR GAMEZ | 6345 IRON MOUNTAIN BLVD | | | | Silver Springs | NV | 89429 | |
| 5764822 | SALVADOR HERNANDEZ | 724 B ST | | | | FILLMORE | CA | 93015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764823 | SALVADOR JIMENEZ | DEPT OF STATE | | | | WASHINGTON | DC | 20521 | |
| 5764824 | SALVADOR JOSE A | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5764825 | SALVADOR JOSEPH | 1632 ALA LANI ST | | | | HONOLULU | HI | 96819 | |
| 4847499 | SALVADOR L CALDERON | 13864 LYLE ST | | | | Kagel Canyon | CA | 91342 | |
| 4796734 | SALVADOR LAIRET | DBA MAXLINER USA | 3763 MERCY STAR COURT | | | ORLANDO | FL | 32808 | |
| 5764826 | SALVADOR MANZO | UNDEFINED | | | | CHULA VISTA | CA | 91910 | |
| 5764828 | SALVADOR MARTINEZ | 10239 GRAMERCY PL | | | | RIVERSIDE | CA | 92503 | |
| 4849085 | SALVADOR MARTINEZ | 1457 S LEWISTON ST | | | | Aurora | CO | 80017 | |
| 5764829 | SALVADOR MEDINA | 8418 MICHIGAN | | | | LAREDO | TX | 78046 | |
| 5764830 | SALVADOR MERCADO | 4924 GUADALUPE | | | | EL PASO | TX | 79904 | |
| 4494065 | SALVADOR MONTANEZ, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764831 | SALVADOR NOEMI | 579 N LINDEN AVENUE | | | | RIALTO | CA | 92376 | |
| 5764832 | SALVADOR OREGON | 760 BLAINE AVE | | | | FILLMORE | CA | 93015 | |
| 5764833 | SALVADOR PELAEZ | 8306 BARRON ST APT 16 | | | | TAKOMA PARK | MD | 20912 | |
| 4850966 | SALVADOR RESENDIZ | 5020 W DECORA WAY | | | | WEST JORDAN | UT | 84081 | |
| 5764834 | SALVADOR REYES | 7566 HACIENA AVE | | | | EL PASO | TX | 70015-2829 | |
| 5764836 | SALVADOR RIVERA | 1731 MARCEL AVE SW | | | | ATLANTA | GA | 30311 | |
| 5764837 | SALVADOR ROMERO | 57 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5764839 | SALVADOR SALINAS | 201 CHELSEA STREET APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5764840 | SALVADOR SANCHEZ | 1472 E JEFFERSON CT | | | | REEDLEY | CA | 93654 | |
| 5764841 | SALVADOR SARMIENTO | 124 N LINCOLN ST | | | | PORTER | IN | 46304 | |
| 5764842 | SALVADOR SUSAN | 94-369 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5764843 | SALVADOR VASQUEZ | 16415 BONNEY RD | | | | ROYAL OAKS | CA | 95076 | |
| 4181128 | SALVADOR, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644746 | SALVADOR, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749487 | SALVADOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282975 | SALVADOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170074 | SALVADOR, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215572 | SALVADOR, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680838 | SALVADOR, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165869 | SALVADOR, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198409 | SALVADOR, ANGELO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245768 | SALVADOR, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204362 | SALVADOR, AYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238903 | SALVADOR, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508845 | SALVADOR, BLANDINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294271 | SALVADOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270002 | SALVADOR, CHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842613 | SALVADOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636563 | SALVADOR, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663945 | SALVADOR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185634 | SALVADOR, JAQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231943 | SALVADOR, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194624 | SALVADOR, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649873 | SALVADOR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720055 | SALVADOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409039 | SALVADOR, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641757 | SALVADOR, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272823 | SALVADOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532465 | SALVADOR, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738938 | SALVADOR, SERAFINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352781 | SALVADOR, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764844 | SALVADORA GOMEZ | 6227 PINE ST NO6 | | | | HOUSTON | TX | 77081 | |
| 4344934 | SALVADOR-CHAVEZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848049 | SALVADORE GONZALEZ | 1520 EDISON DR | | | | San Antonio | TX | 78201 | |
| 4887202 | SALVADORE O VALLARTA OD | SEARS OPTICAL 1988 | 3751 S DOGWOOD AVE | | | EL CENTRO | CA | 92243 | |
| 5764845 | SALVADORGALINDO MARIA | 159 SYCAMORE RD APT 16 | | | | BRANSON | MO | 65616 | |
| 4468233 | SALVADOR-MCCOLLY, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764846 | SALVAGE SHARI | 1907 NW LINCOLN | | | | TOPEKA | KS | 66608 | |
| 4441418 | SALVAGE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684346 | SALVAGGIO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537101 | SALVAGNI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352804 | SALVAIL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279650 | SALVAJI, SRILATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770648 | SALVAME, EDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800047 | SALVANI INC | PO BOX 388051 | | | | CHICAGO | IL | 60638 | |
| 4331829 | SALVANT, BRUNEELDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237027 | SALVANT, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764847 | SALVAS RYAN | 146 BUCK HILL RD | | | | CANTERBURY | CT | 06331 | |
| 4334891 | SALVAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764848 | SALVATELLA BRUNIE M | AVE LUIS VIGUEROUX 1019 A | | | | GUAYNABO | PR | 00966 | |
| 4570447 | SALVATI JR, EDMUND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831401 | SALVATI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231375 | SALVATI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191191 | SALVATIERRA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201261 | SALVATIERRA, NAYDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793297 | SALVATION ARMY | 10 WEST ALGONQUIN | | | | DES PLAINES | IL | 60016 | |
| 4807528 | SALVATION ARMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764849 | SALVATION ARMY | 3921 GEARY BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 4208199 | SALVATO, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166853 | SALVATO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306353 | SALVATOR, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764850 | SALVATORA RHYNES | 1716 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5764851 | SALVATORE & DOROTHY SIMONE | 10542 FOX CREEK LANE | | | | FISHERS | IN | 46037 | |
| 4848247 | SALVATORE CALO | 525 W MILL ST | | | | Medina | OH | 44256 | |
| 4842614 | SALVATORE CAPUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764852 | SALVATORE CATANIA | 1108 PIERCE STREET | | | | PHILADELPHIA | PA | 19148 | |
| 4846253 | SALVATORE GENOVESE | 7219 KILMER ST SE | | | | Grand Rapids | MI | 49512 | |
| 4822155 | Salvatore Gigglio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809108 | Salvatore J Yoviene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764853 | SALVATORE PASTA | 273PINEWOODDRD | | | | MILLERSVILLE | MD | 21108 | |
| 5764854 | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 4829857 | SALVATORE SCAFFIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764855 | SALVATORE SGRO | 139 WOODLAND AVE APT-2ND | | | | NEW ROCHELLE | NY | 10805 | |
| 4842615 | SALVATORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335208 | SALVATORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240028 | SALVATORE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491037 | SALVATORE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494046 | SALVATORE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773880 | SALVATORE, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492759 | SALVATORI, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489794 | SALVATORI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764856 | SALVEMINI NICHOLE | 2104 RIVERVIEW DR | | | | ENDICOTT | NY | 13760 | |
| 4440531 | SALVERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594690 | SALVESEN, DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601557 | SALVESEN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365079 | SALVESON, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764857 | SALVETOR BRENNON | 106 WEST LORENE | | | | SPRINGFIELD | MO | 65807 | |
| 4440309 | SALVETTI, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399868 | SALVETTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764858 | SALVEY KIMBERLY | 1202 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 4842616 | SALVIA TILE & STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791795 | Salvia, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423533 | SALVIA, JULIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593401 | SALVIDIO, ATUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271622 | SALVIEJO, AHNELEEZ YVANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223266 | SALVINO, ROSEAIMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764859 | SALVINT VIVIE | 1145 NE 12 AVENUE | | | | MIAMI | FL | 33161 | |
| 4487777 | SALVITTI, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423864 | SALVITTI, NIKOLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155424 | SALVO JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427053 | SALVO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591328 | SALVO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702213 | SALVO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602985 | SALVOG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268298 | SALVORO, JAZTINE KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764860 | SALWA B IBRAHIM | 1600 BECONTREE LN | | | | RESTON | VA | 20190 | |
| 5764861 | SALWA IHMED | 114 YORK DR | | | | MONROE | LA | 71201 | |
| 5764862 | SALWAY CLARENCE | 2334 STEPHENS AVE | | | | WARREN | OH | 44485 | |
| 4222391 | SALWAY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687210 | SALWISZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764864 | SALY IRIZARRI | HC01 BOX 6567 | | | | LAS PIEDRAS | PR | 00771 | |
| 5764865 | SALY PENA | 171 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5764866 | SALYER JONI | 1715 GREENTREE BLVD 103 | | | | CLARKSVILLE | IN | 47129 | |
| 5764867 | SALYER LIZA | 601 RHYNE CIR B | | | | GASTONIA | NC | 28054 | |
| 5764868 | SALYER MARYSALYER | 59 RAILROAD | | | | BURNSIDE | KY | 42519 | |
| 5764869 | SALYER OPAL | 2566 E CROSSRD DR | | | | LEBANON | VA | 24266 | |
| 5764870 | SALYER TRACIE | 127 WALNUT LANE | | | | TAYLORSVILLE | NC | 28681 | |
| 4164573 | SALYER, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546005 | SALYER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198487 | SALYER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635183 | SALYER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519339 | SALYER, DUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231007 | SALYER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702396 | SALYER, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685510 | SALYER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179163 | SALYER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764871 | SALYERS BRANDY | 138 RIVER ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5764872 | SALYERS CANDY | 1029 12TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5764873 | SALYERS CAROLYN | 2401 DENISE | | | | BENTON | AR | 72015 | |
| 5764874 | SALYERS CHARITY | 3190 RIDGECREST DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5764875 | SALYERS CRYSTAL | 347 TEXAS RD | | | | GALLIPOLIS | OH | 45631 | |
| 5764876 | SALYERS EDDIE | 4343 MERCHANT AVE | | | | SPRING HILL | FL | 34608 | |
| 5764877 | SALYERS JENNIFER | 1764 STEWART PLACE | | | | MELBOURNE | FL | 32935 | |
| 5764878 | SALYERS LIBBY | PO BOX 232 | | | | FALL MILLS | VA | 24613 | |
| 5764879 | SALYERS MICHELLE | 108 MORGAN STREET APT5 | | | | LONDON | KY | 40741 | |
| 5764880 | SALYERS SHAUNA | 2919 MAIN STREET | | | | ASHLAND | KY | 41102 | |
| 4517013 | SALYERS, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447209 | SALYERS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311906 | SALYERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320805 | SALYERS, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520610 | SALYERS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353441 | SALYERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316803 | SALYERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737392 | SALYERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317831 | SALYERS, RANDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366842 | SALYERS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317116 | SALYERS, SAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366231 | SALYERS, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629699 | SALYERS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881389 | SALYERVILLE INDEPENDENT LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 5764881 | SALYNDA JIMERSON | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60428 | |
| 4886501 | SALZ LOCK & SAFE | SALZ CORPORATION | 3012 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| 4556707 | SALZANO, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251695 | SALZANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764882 | SALZAR BILL | 4609 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 4764980 | SALZBERG, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613102 | SALZBRENNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764883 | SALZER AARON | 2629 STATE HIGHWAY 73 | | | | TUNAS | MO | 65764 | |
| 4734210 | SALZER MARSCHKE, DIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460873 | SALZER, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273432 | SALZGEBER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231618 | SALZIDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247559 | SALZIDO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468887 | SALZMAN, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215495 | SALZMAN, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842617 | SALZMAN, PHYLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600752 | SALZMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697842 | SALZMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417209 | SALZMAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429657 | SALZMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764884 | SALZMANN DEBRA | 8 LON ST | | | | LAKE GROVE | NY | 11755 | |
| 4829858 | SAM , DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822156 | SAM / TINA HOU / WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764885 | SAM AIONA | 2729 KAPIOLANI BLVD | | | | HONOLULU | HI | 96826 | |
| 5764886 | SAM ANDERSON | 4957 261ST ST | | | | WYOMING | MN | 55092 | |
| 4802362 | SAM ASH MUSIC CORPORATION | DBA SAMASH.COM | 278 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| 5764889 | SAM BACHMAN | 6285 TELETHA LN | | | | CHATTANOOGA | TN | 37415 | |
| 5764890 | SAM BALESTRIERI | SALVADOR DR | | | | PLACENTIA | CA | 92870 | |
| 5764891 | SAM BERRY | 10805 BILL POINT DRIVE | | | | BAINBRIDGE IS | WA | 98110 | |
| 5764892 | SAM BESEISO | 2405 SAINT JAMES WOODS B | | | | TOLEDO | OH | 43617 | |
| 4842618 | SAM BIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764893 | SAM BOSWELL | 2209 BARRETTA DR | | | | MESQUITE | TX | 75150 | |
| 5764894 | SAM BOWERS | 2880 HULEN PL | | | | RIVERSIDE | CA | 92507 | |
| 5764895 | SAM BRITTANY | 201 MONTREAL DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 5764896 | SAM BROYLES | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5764897 | SAM BRYANT | 3650 47TH ST | | | | VERO BEACH | FL | 32962 | |
| 5764898 | SAM CADIZ | 522 CROWN MISSUSRI DRIVE | | | | BIRMINGHAM | AL | 35244 | |
| 5764899 | SAM CASTRO | 312 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5764900 | SAM CHENG | 910 ROCKEFELLER DR APT 36 | | | | SUNNYVALE | CA | 94087 | |
| 5764901 | SAM CHUA | 13297 BLACK MTN | | | | SAN DIEGO | CA | 92129 | |
| 5764902 | SAM COTTON | 905 W LA CADENA DR SP 1 | | | | RIVERSIDE | CA | 92507 | |
| 5764903 | SAM CRUZ | 672 HAYES ST | | | | BETHLEHEM | PA | 18015 | |
| 5764904 | SAM DAVID | 9929 PORTULA VALLEY ST | | | | LAS VEGAS | NV | 89178 | |
| 5764905 | SAM DEAN | 10260PLEASANT LAKE BLVD APTC10 | | | | CLEVELAND | OH | 44130 | |
| 5764906 | SAM DUON | 35 HILLSIDE AVE | | | | SHELTON | CT | 06484 | |
| 5764907 | SAM DOUGHERTY | 43491 FRENCH HILL RD | | | | ST PETER | MN | 56082 | |
| 5793298 | SAM DURBIN REPAIR | 2077 PENNINGTON ROAD | | | | WARRIOR | PA | 16877 | |
| 4862892 | SAM DURBIN REPAIR | 2077 PENNINGTON RD | | | | WARRIORS MARK | PA | 16877 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764908 | SAM E BRIENO | 11215 10 AVE | | | | HANFORD | CA | 93230 | |
| 4795047 | SAM ELECTRONICS | DBA REGION FREE DVD PLAYERS | 1500 MIDWAY CT W8 | | | ELKGROVE VILLAGE | IL | 60007 | |
| 4829859 | SAM ENGINEERING & CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764910 | SAM ERNEST | 85 CLIFFORD COURT | | | | WESTWEGO | LA | 70094 | |
| 5764911 | SAM ESTHER | PO BOX 2694 | | | | KIRTLAND | NM | 87417 | |
| 5764912 | SAM EVANS | 106 DILLON RD | | | | LIVINGSTON | TX | 77351 | |
| 5764913 | SAM GAMBLE | 18841 MARAGRETA ST | | | | DETROIT | MI | 48219 | |
| 5764914 | SAM GARZA | 7622 GRANITE ST | | | | CORPUS CHRSTI | TX | 78414 | |
| 5764915 | SAM GILLIAM | 8807 TRAILRIDGE FOREST | | | | HOUSTON | TX | 77088 | |
| 5764916 | SAM GRUBBS | 1701 BLUE SPRINGS DRIVE | | | | CONCORD | NC | 28027 | |
| 5764917 | SAM HARRIGAN | 72 BIDDLE STRETT | | | | PALMER | MA | 01129 | |
| 4799401 | SAM HEDAYA CORP | 295 FIFTH AVENUE STE 302 | | | | NEW YORK | NY | 10016 | |
| 4865006 | SAM HEDAYA CORPORATION | 295 FIFTH AVENUE STE 1018 | | | | NEW YORK | NY | 10016 | |
| 5764918 | SAM HENRY | 9408 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 5764919 | SAM HOCKLEY | 300 NTH 13TH 62 | | | | SARATOGA | WY | 82331 | |
| 5764920 | SAM HORRELL | 422 S GRANT ST | | | | BLOOMINGTON | IN | 47401 | |
| 5764921 | SAM HU | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764922 | SAM HUANG | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764923 | SAM HUNG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764924 | SAM HURNDON | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5764925 | SAM J BATTAGLIA | 1536 THIBODEAUX CIR | | | | ERATH | LA | 70533 | |
| 5764926 | SAM J DOLCE | 1735 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4867329 | SAM J WILSON | 420 HWY 377 EAST POB 552 | | | | GRANBURY | TX | 76048 | |
| 5764927 | SAM JEFFREY | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | |
| 4520230 | SAM JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764928 | SAM JUN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764930 | SAM KIRK | 1154 KIMMEL RD | | | | HOME | PA | 15747 | |
| 4822157 | SAM KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829860 | SAM LALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764931 | SAM LATONYA | 128 WEST HARRISON | | | | BATON ROUGE | LA | 70802 | |
| 5764932 | SAM LOGAN | 22901 RIM WAY | | | | TEHACHAPI | CA | 93561 | |
| 5764933 | SAM MA | 17940 SPRUCE RUN | | | | CHELSEA | MI | 48118 | |
| 5764934 | SAM MARY P | 32 RD 7588 | | | | WATERFORD | CT | 06385 | |
| 5764935 | SAM MASIELLO | 379 NILLIE JOHN DR | | | | CLYDE | NC | 28721 | |
| 4852662 | SAM MCMILLAN | 702 305TH STREET CT S | | | | ROY | WA | 98580 | |
| 4898597 | SAM MECHANICAL INC | STEVEN MORROUN | 154 REMINGTON BLVD STE 1 | | | RONKONKOMA | NY | 11779 | |
| 5764936 | SAM MILLER | 209 WEST MAIN | | | | EAST PARIE | MO | 63845 | |
| 5764937 | SAM MORROW | 17 Westwood Dr | | | | West Chazy | NY | 12992-2946 | |
| 5764939 | SAM MR | 114 FAIRFAX DR NONE | | | | STEPHENS CITY | VA | 22655 | |
| 5764940 | SAM MURCH | 683 VILLA COVE CERCLE | | | | TULARE | CA | 93274 | |
| 4822158 | SAM NAZZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764941 | SAM OMAR | 6311 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | |
| 5764942 | SAM OWENS | 1400 8TH ST NW | | | | JASPER | AL | 35503 | |
| 5764943 | SAM PARIS | 5916 W SURPERIOR | | | | CHICAGO | IL | 60644 | |
| 4905263 | Sam Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764944 | SAM PEEPLES | 225 LEWIS LANE | | | | HAUGHTON | LA | 71037 | |
| 5798645 | SAM PIEVAC COMPANY. | 14044 FREEWAY DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5764945 | SAM PLEGGENKUHLE | 905 LINDEN DR APT 4 | | | | HOLMEN | WI | 54636 | |
| 4861077 | SAM POLLARD & SON INC | 1523 QUALITY LANE | | | | GREENVILLE | NC | 27834 | |
| 5764946 | SAM PRETTY ON TOP | PO BOX 445 | | | | CROW | MT | 59022 | |
| 5764947 | SAM PYLES | 249 MONEY TREE LANE | | | | KNIGHTDALE | NC | 27545 | |
| 5764948 | SAM RENEE | 208 E APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 4842619 | SAM ROBIN INTERIOR DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764949 | SAM SAFI | 208 WINOWARD WAY | | | | ROSEVILLE | CA | 95678 | |
| 4799555 | SAM SALEM AND SON LLC | 302 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5764950 | SAM SAMUELPERRY | 3204 FLORENCE STREET | | | | SAVANNAH | GA | 31405 | |
| 5764951 | SAM SANDER | 1005 5TH ST | | | | VICTORIA | KS | 67671 | |
| 5764952 | SAM SHACKETT | 648 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 | |
| 5798646 | Sam Shalem | 546 5th Avenue | 15th Floor | | | New York | NY | 10036 | |
| 5791379 | SAM SHALEM | ATTN: JOSEPH COMPARETTO | 546 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 4800221 | SAM SPERON | DBA BUY CHEAP BARGAINS INC | 950 N NW HIGHWAY SUITE 102 | | | PARK RIDGE | IL | 60088 | |
| 5764953 | SAM STATTON | 2224MOCKINGBIRD LANE | | | | HOBOS | NM | 88240 | |
| 5764954 | SAM STEINER | 2455 HILLSIDE RD | | | | WHITE BEAR LK | MN | 55110 | |
| 4801876 | SAM TEIK WEI LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 5764955 | SAM THOMAS | 2006 N MEADOWBROOK | | | | ENID | OK | 73701 | |
| 4800698 | SAM TUCKER LLC | DBA ELUXURYSUPPLY | 2625 KOTTER AVE | | | EVANSVILLE | IN | 47715 | |
| 5764956 | SAM VANMETER | 56 STREET | | | | SAN DIEGO | CA | 92114 | |
| 5764957 | SAM WADLE | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 4822159 | SAM WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882858 | SAM WARD PLUMBING LLC | P O BOX 711 | | | | GEORGETOWN | KY | 40324 | |
| 5764958 | SAM WATSON | 11159 RED ARROW HWY LOT 73 | | | | BRIDGMAN | MI | 49106-9716 | |
| 4822160 | SAM WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822161 | SAM WIGGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764959 | SAM WILCOXEN | 2955 WELLS RD | | | | WATERFORD | OH | 45786 | |
| 4842620 | SAM WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764960 | SAM WOSTAL | 2955 FRANCIS HARRIS LN | | | | NEW BRAUNFELS | TX | 78130 | |
| 4801460 | SAM YAGUDAEV | DBA ELIZABETH JEWELRY DESIGNS | 71 W 47ST SUITE 703 | | | NEW YORK | NY | 10036 | |
| 4380624 | SAM, ASHALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788311 | Sam, Cassandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788312 | Sam, Cassandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440627 | SAM, DORINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395075 | SAM, EDWIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424074 | SAM, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487790 | SAM, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268805 | SAM, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269394 | SAM, JS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213374 | SAM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790747 | Sam, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340619 | SAM, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412441 | SAM, KRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466114 | SAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775731 | SAM, MARY TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327020 | SAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426944 | SAM, OOMMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466476 | SAM, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467731 | SAM, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541089 | SAM, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268504 | SAM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411874 | SAM, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322959 | SAM, SAMANTHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405340 | SAM, SHAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326292 | SAM, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588734 | SAM, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399725 | SAM, SOVYSAKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170688 | SAM, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755722 | SAM, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440978 | SAM, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221103 | SAM, TYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721946 | SAM, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408294 | SAM, WILDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764961 | SAMA BANGURA | 500 ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4790559 | Samaan, Dan and Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434069 | SAMAAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261566 | SAMAAN, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667703 | SAMAAN, NEVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764962 | SAMAD HASSAN | 1820 WELLESLEY AVE | | | | CLEVELAND | OH | 44112 | |
| 4546490 | SAMAD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743825 | SAMAD, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352436 | SAMAD, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528409 | SAMADI, AMIRHOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392764 | SAMADI, PALWASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800584 | SAMAH BENSALEM | DBA SECRETS OF TEA | 29 WEST 138TH STREET | | | NEW YORK | NY | 10037 | |
| 5764963 | SAMAH MERHAM | 11624 ALEGRE DR | | | | DUBLIN | CA | 94568 | |
| 5764964 | SAMAHA FRANCES H | 4520 PGA BLVD APT 208 | | | | PALM BCH GDNS | FL | 33418 | |
| 4588396 | SAMAHA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186905 | SAMAHA, SHAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178460 | SAMAILE, MIRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189022 | SAMAIN, TANYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631122 | SAMAIYE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555534 | SAMAK, AHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421404 | SAMAKE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605622 | SAMAKE, YACOUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164032 | SAMALA, ROSEL LEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754480 | SAMALIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764965 | SAMALL TONYA | 7149 SEWELLS POINTRD APT F | | | | NORFOLK | VA | 23513 | |
| 4675087 | SAMALONIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632418 | SAMALOT, GILDA OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214501 | SAMAM, MOHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747957 | SAMAN, ZOHREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764966 | SAMANATHA G GRIFFIN | 3 WHISTLE STOP DR | | | | GUYTON | GA | 31312 | |
| 4551948 | SAMANDARI, SHOGOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764967 | SAMANHA CASTRO | 19 DERRY | | | | PROVIDENCE | RI | 02908 | |
| 4788159 | Samani, Arya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712771 | SAMANI, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270223 | SAMANI, TUPOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764968 | SAMANIEGO DEBBIE | 707 W GREENE ST | | | | CARLSBAD | NM | 88220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199508 | SAMANIEGO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201688 | SAMANIEGO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204622 | SAMANIEGO, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435704 | SAMANIEGO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203762 | SAMANIEGO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537591 | SAMANIEGO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677515 | SAMANIEGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689703 | SAMANIEGO, KIMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543913 | SAMANIEGO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206734 | SAMANIEGO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412241 | SAMANIEGO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530171 | SAMANIEGO, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156044 | SAMANIEGO, REY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189420 | SAMANIEGO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720100 | SAMANIEGO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193878 | SAMANIEGO, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159305 | SAMANIEGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764970 | SAMANIGO MARIA | FRESNO EUROPEO 98 B | | | | NOGALES | ME | 84000 | |
| 5764971 | SAMANMALI NAVARATNARAJAH | 2015 41ST ST NW APT L7 | | | | ROCHESTER | MN | 55901 | |
| 5764972 | SAMANO ANGEL | 18909 HONORE ST NONE | | | | ROWLAND HGHTS | CA | 91748 | |
| 5764973 | SAMANO EDDIE | 321 SEGOVIA DR | | | | LAREDO | TX | 78041 | |
| 5764974 | SAMANO JAZMINE | 11755 NORBOURNE DR APT 10 | | | | CINCINNATI | OH | 45240 | |
| 4194966 | SAMANO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194540 | SAMANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744882 | SAMANO, AUBRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414089 | SAMANO, FELICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294617 | SAMANO, JONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537142 | SAMANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202013 | SAMANO, MARTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362659 | SAMANO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209119 | SAMANO, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673008 | SAMANO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189395 | SAMANO, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752103 | SAMANT, PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5764975 | SAMANTE SAMSON A | 87-1417-A PAAKEA ROAD | | | | WAIANAE | HI | 96792 | |
| 5764976 | SAMANTHA A ALMODOVAR | CALLE LOS PINOS 97 | | | | HOMIGUEROS | PR | 00660 | |
| 5764977 | SAMANTHA A GARCIA | 601 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5764978 | SAMANTHA A RODRIGUE | 109 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 5764979 | SAMANTHA AHALT | 4 BEWILLARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5764980 | SAMANTHA ALLISON GONZALEZ | 5979 CROYDON COURT | | | | MELBOURNE | FL | 32940 | |
| 4796717 | SAMANTHA ANNIS | DBA AZOOSMENT PARK INC | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 5764981 | SAMANTHA APGER | 14907 HUMMEL ROAD APT 95 | | | | NORTH OLMSTED | OH | 44142 | |
| 5764982 | SAMANTHA ARIAS | 1001 E 19TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764983 | SAMANTHA ASHLEY | 812 NORTH MCKINLEY | | | | CASPER | WY | 82609 | |
| 5764984 | SAMANTHA ASHLEY CHANDLER | 257 THOMA STREET | | | | RENO | NV | 89502 | |
| 5764985 | SAMANTHA ATENCIO | CNTY RD 131 HSE 19 | | | | ESPANOLA | NM | 87532 | |
| 5764986 | SAMANTHA BAKER | 2024 GUMBERRY COURT | | | | HOPE MILLS | NC | 28348 | |
| 5764987 | SAMANTHA BALDUS | 1754 LEE ROAD 318 | | | | NOTASULGA | AL | 36866 | |
| 5764988 | SAMANTHA BALLENGER | 962WEST ST RD 18 | | | | HARTFORD CITY | IN | 47348 | |
| 5764989 | SAMANTHA BARE | 3906 WATHER PROOF DRIVE | | | | KILLEEN | TX | 76549 | |
| 5764990 | SAMANTHA BARNES | 99 IVY DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5764991 | SAMANTHA BARRERA | 1114 GREEN EARTH | | | | CORPUS CHRIST | TX | 78405 | |
| 5764992 | SAMANTHA BASS | 5153 DAVIS CIR | | | | ANDERSON | SC | 29625 | |
| 5764993 | SAMANTHA BAYS | 747 BULLION RD | | | | ELKO | NV | 89801 | |
| 5764994 | SAMANTHA BELCHER | 53 BETTY LN | | | | LONDON | KY | 40744 | |
| 5764995 | SAMANTHA BENNETT | 21 CHATHAM ST | | | | NORWALK | OH | 44857 | |
| 5764996 | SAMANTHA BERGIN | 431 ELMWOOD STREET | | | | ISLIP TERRACE | NY | 11752 | |
| 5764997 | SAMANTHA BLANCHIES | 808 EAST 6TH STREET | | | | ROLLA | MO | 65401 | |
| 5764998 | SAMANTHA BRIGGS | 11 ASHTON ST | | | | PAWTUCKET | RI | 02860 | |
| 5764999 | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5765000 | SAMANTHA BURNHAM | 10042 PIN OAK LOOP | | | | BELLVILLE | AR | 72824 | |
| 5765001 | SAMANTHA BUTTF | 34912 MOUNT HERMAN RD | | | | PITTSVILLE | MD | 21850 | |
| 5765002 | SAMANTHA BUTTS | 34912 MOUNT HERMON RD | | | | PITTSVILLE | MD | 21850 | |
| 5765003 | SAMANTHA C SCHAEFFER | CONASKONK CIR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5765004 | SAMANTHA C SILVER | 53C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5765005 | SAMANTHA CALHOUN | PO BOX159 | | | | RAMONA | OK | 74061 | |
| 5765006 | SAMANTHA CAMPBELL | 7471 SALINAS TRAIL | | | | BOARDMAN | OH | 44512 | |
| 5765007 | SAMANTHA CARAMANNO | 1715 BRICK AVE | | | | SCRANTON | PA | 18508 | |
| 5765008 | SAMANTHA CARBAJAL | FILL IN | | | | BROWNSVILLE | TX | 78521 | |
| 5765009 | SAMANTHA CIMPHER | 15 COACCH ST | | | | CRISFIELD | MD | 21817 | |
| 5765010 | SAMANTHA CLEMANS | 2020 SECOND RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5765011 | SAMANTHA CLEVINGER | 807 PRAIRIE COLLEGE ST SW | | | | CANTON | OH | 44706 | |
| 5765012 | SAMANTHA CLEWIS | CO SAMANTHA DOUGHERTY | | | | SYRACUSE | NY | 13224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765013 | SAMANTHA CODAY | 921 S OLD ORCHARD | | | | SPRINGFIELD | MO | 65802 | |
| 5765014 | SAMANTHA COOPER | 841 OLD FIELD POINT ROAD | | | | ELKTON | MD | 21921 | |
| 5765015 | SAMANTHA COPELAND | 4416 JEFFERSON PK | | | | JEFFERSON | MD | 21755 | |
| 5765016 | SAMANTHA CORDERO | 109 BROOKCREST DR | | | | CORNELIA | GA | 30531 | |
| 4845411 | SAMANTHA CORVINO | 2251 W SAINT PAUL AVE APT 3E | | | | Chicago | IL | 60647 | |
| 5765017 | SAMANTHA COTHERN | 17519 J B AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |
| 5765018 | SAMANTHA CURIEL | 6301 MEADOWVISTA DR | | | | CRP CHRISTI | TX | 78414 | |
| 4800535 | SAMANTHA D MORGAN | DBA WESTERN WELL SUPPLY INC | 21075 S.W. TUALATIN VALLEY HIGHWAY | | | ALOHA | OR | 97007 | |
| 5765019 | SAMANTHA DAHLING | 896 CASE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5765020 | SAMANTHA DALRMPLE | 428 C SCHULTZ | | | | ZANESVILLE | OH | 43701 | |
| 5765021 | SAMANTHA DAMATO | 58 4TH ST | | | | FEASTERVILLE | PA | 19053 | |
| 5765022 | SAMANTHA DARBY | 1997 CONNOR ROAD | | | | CHESTER | SC | 29706 | |
| 5765023 | SAMANTHA DE LA CRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE ST | TX | 78582 | |
| 5765024 | SAMANTHA DEAN | 755 OXFORD AVE | | | | NILES | OH | 44446 | |
| 5765025 | SAMANTHA DEGRAAFF | RTS NOT IN POS | | | | KILLEEN | TX | 76541 | |
| 5765026 | SAMANTHA DELACRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE | TX | 78582 | |
| 5765027 | SAMANTHA DESAUTELS | 48 OAK HILL COLONY | | | | FOX LAKE | IL | 60020 | |
| 5765028 | SAMANTHA DESMITH | 502 E 2ND ST | | | | LITCHFIELD | MN | 55355 | |
| 5765029 | SAMANTHA DESROSIERS | 111 DALE STTREET | | | | FALL RIVER | MA | 02721 | |
| 5765030 | SAMANTHA DIAZ | 761 N FENIMORE AVE | | | | COVINA | CA | 91723 | |
| 5765031 | SAMANTHA DICKEY | 70 MARLEY CT | | | | IRWIN | PA | 15642 | |
| 5765032 | SAMANTHA DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765033 | SAMANTHA DOLLIVER | 6333 IROQUOIS | | | | OSCODA | MI | 48750 | |
| 5765034 | SAMANTHA DOMMES | 1015 WATER ST | | | | MODISC | PA | 18507 | |
| 5765035 | SAMANTHA DUCKWORTH | 305 N 13TH | | | | SALINA | KS | 67401 | |
| 5765036 | SAMANTHA DUHON | 223 CHERIDAN STREET | | | | IOWA | LA | 70647 | |
| 5765037 | SAMANTHA DUNCAN | 23410 44TH AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5765038 | SAMANTHA DUPREE | 479 E STREET APT C | | | | CHULA VISTA | CA | 91910 | |
| 5765039 | SAMANTHA E BRAMER | 175 N 2ND ST | | | | ASHKUM | IL | 60911 | |
| 5765040 | SAMANTHA EICHELE | 1 COLATOSTI PLACE APT 3 | | | | ALBANY | NY | 12208 | |
| 5765041 | SAMANTHA EMBRY | 13421 SW 67TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5765042 | SAMANTHA EVANS | 101 HOLLOW RD | | | | TRION | GA | 30753 | |
| 5765043 | SAMANTHA FARRAR | 303 W 11TH ST | | | | GEORGETOWN | IL | 61846 | |
| 5765044 | SAMANTHA FENTON | 2316 NW 30TH | | | | LAWTON | OK | 73505 | |
| 5765045 | SAMANTHA FERRIS | 3 PINE GROVE ST | | | | CLAREMONT | NH | 03743 | |
| 5765046 | SAMANTHA FLYNN | 3537 W 100TH UP | | | | CLEVELAND | OH | 44111 | |
| 5765048 | SAMANTHA FRANCES | 4868 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5765049 | SAMANTHA FRENCH | 109 LOCKHOUSE RD APT D | | | | WESTFIELD | MA | 01085 | |
| 5765050 | SAMANTHA FRERER | 619 11TH ST NW | | | | MINOT | ND | 58703 | |
| 5765051 | SAMANTHA GABRELCIK | 5417 145TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 5765052 | SAMANTHA GALAVEZ | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 5765053 | SAMANTHA GALLENTINE | 3740 METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 5765055 | SAMANTHA GILBERT | 1040 PEAR ST | | | | READING | PA | 19601 | |
| 5765056 | SAMANTHA GILLSPIE | 32123 GENESSEE ST | | | | WESTLAND | MI | 48186 | |
| 5765057 | SAMANTHA GILMORE | 1020LITTLEJOHNDR | | | | CHARLESTON | SC | 29407 | |
| 5765058 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765059 | SAMANTHA GLISPIE RYAN | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765060 | SAMANTHA GOSSARD | 11385 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | |
| 5765061 | SAMANTHA GRAHAM | 3905 EVERGREEN RD | | | | W MIDDLESEX | PA | 16169 | |
| 5765062 | SAMANTHA GRANGER | 140 WHITEHOUSE RD | | | | GRASONVILLE | MD | 21638 | |
| 5765063 | SAMANTHA GRAY | 5988 BEAR CREEK DR APT 524 | | | | BEDFORD | OH | 44146 | |
| 5765065 | SAMANTHA GRONENTHAL | 1348 WILLOUGHBY AVE APT | | | | BROOKLYN | NY | 11237 | |
| 5765066 | SAMANTHA GUNTER | 572 DAWN RD | | | | MADISON | OH | 44057 | |
| 5765067 | SAMANTHA HANNAH | 2770 Hawley Blvd | | | | Westland | MI | 48186-9366 | |
| 5765068 | SAMANTHA HARDWICK | 779 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5765069 | SAMANTHA HERD | 1305 WHITMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5765070 | SAMANTHA HICKS | 301E VANDERBILT ST | | | | ATHENS | PA | 18810 | |
| 5765071 | SAMANTHA HOGAN | 10 LAVENDER LANE | | | | FULTONVILLE | NY | 12072 | |
| 4822162 | SAMANTHA HOLDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765072 | SAMANTHA HULL | 5249 G WGVILLE RD | | | | THURMONT | MD | 21788 | |
| 5765073 | SAMANTHA I CROCKETT | 4825 RT 10 | | | | BARBOURSVILLE | WV | 25504 | |
| 5765074 | SAMANTHA ILLINGWORTH | 533 SHITE BIRCH | | | | SAYLORSBURG | PA | 18353 | |
| 5765075 | SAMANTHA J DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765076 | SAMANTHA J JAQUES | 600 E 23RD STREET | | | | MERCED | CA | 95340 | |
| 5765077 | SAMANTHA JACKSON | 5733 WILLOW TERRACE DR | | | | BETHEL PARK1 | PA | 15102 | |
| 5765078 | SAMANTHA JANISSE | 109 SEASIDE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 5765079 | SAMANTHA JOHNSON | 2720 MCFARLAND AVE APT B | | | | OWENSBORO | KY | 42301 | |
| 5765080 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | |
| 5765081 | SAMANTHA K LESURE | 742 W BRISTOL ST APT C49 | | | | ELKHART | IN | 46514 | |
| 5765082 | SAMANTHA K MILLER | 1802 BEAUFORT | | | | LARAMIE | WY | 82072 | |
| 5765083 | SAMANTHA KAISER | 638 PROSPECT ST | | | | SALAM | OH | 44460 | |
| 5765084 | SAMANTHA KARPA | 184 MONTANA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5765085 | SAMANTHA KEANE | 14 AVONDALE ST | | | | DORCHESTR CTR | MA | 02124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765086 | SAMANTHA KEAR | 925 WILDMAN AVE | | | | OLEAN | NY | 14897 | |
| 5765087 | SAMANTHA KIDWELL | 1822 ERAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5765088 | SAMANTHA KING | 4617 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5765089 | SAMANTHA KIRK | 14510 CO RD 11 | | | | SACRED HEART | MN | 56285 | |
| 5765090 | SAMANTHA KOEHLER | 6915 6TH ST APT B | | | | MINNESOTA CY | MN | 55959 | |
| 5765091 | SAMANTHA KOMIS | 3613 205TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5765092 | SAMANTHA KOON | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5765093 | SAMANTHA KORDISH | 1535 RICHMOND | | | | LINCOLN PARK | MI | 48146 | |
| 5765094 | SAMANTHA L HALL | 1360 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5811454 | SAMANTHA L PITERSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842214 | Samantha L. Olson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765095 | SAMANTHA LANCIA | 2324 SUNNINGDALE DRIVE | | | | TUSTIN | CA | 92782 | |
| 5765096 | SAMANTHA LANE | 419 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| 5765097 | SAMANTHA LESURE | 743 W BRISTOL APT C49 | | | | ELKHART | IN | 46514 | |
| 5765098 | SAMANTHA LEWIS | 1527 INGRAM CIR | | | | HARTSVILLE | SC | 29550 | |
| 5765099 | SAMANTHA LINDSEY | 1530 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5765100 | SAMANTHA LINTON | 106 FLINT ST | | | | PAWTUCKET | RI | 02860 | |
| 4822163 | SAMANTHA LYMAN INT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765101 | SAMANTHA M JONES | 4 CLARA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5765102 | SAMANTHA MACKOWIAK | 15608 RIDGELAND AVE | | | | OAK FOREST | IL | 60452 | |
| 5765103 | SAMANTHA MARCOUX | 59 CHESTNUT STREET | | | | WAUREGAN | CT | 06387 | |
| 5765104 | SAMANTHA MARCUM | 82 HICKORY DR | | | | ELKTON | MD | 21901 | |
| 5765105 | SAMANTHA MARTIN | 1131 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5765106 | SAMANTHA MARTINEZ | 1514 PEIPER | | | | OREGON | OH | 43616 | |
| 5765108 | SAMANTHA MATEO | 35 BASSWOOD ST | | | | LAWRENCE | MA | 01841 | |
| 5765109 | SAMANTHA MAXWELL | 205 WESTCHESTER DRIVE | | | | ATHENS | GA | 30606 | |
| 5765110 | SAMANTHA MAYSONET | 165 AVON ST | | | | LOWELL | MA | 01850 | |
| 5765111 | SAMANTHA MCCALL | 160 HAVEN TRL | | | | CHINA GROVE | NC | 28023 | |
| 5765112 | SAMANTHA MCFARLANE | 4125 WICKHAM AVE | | | | BRONX | NY | 10466 | |
| 5765113 | SAMANTHA MCKIBBEN | 1209 N GERMAN | | | | NEW ULM | MN | 56073 | |
| 5765114 | SAMANTHA MCKNIGHT | 4029 BARRON AVE | | | | MEMPHIS | TN | 38111 | |
| 5765115 | SAMANTHA MENDOXA | 3505 GORDON AVENUE | | | | FORT WORTH | TX | 76110 | |
| 5765116 | SAMANTHA MERRITT | 11075 PARKMEADOWS DR APT | | | | SOUTH HAVEN | MI | 49090 | |
| 5765117 | SAMANTHA MESSER | 1304 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5765118 | SAMANTHA MIESEN | 407 HOYT AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5765119 | SAMANTHA MILLER | 415 VISTA LANE | | | | FOSTORIA | OH | 44830 | |
| 5765120 | SAMANTHA MIMS | 606 HOWARD STREET | | | | CHARLES CITY | IA | 50616 | |
| 5765121 | SAMANTHA MINER | 513 3RD ST SYRACUSE NY | | | | SYRACUSE | NY | 13209 | |
| 5765122 | SAMANTHA MIRANDA | 4242 N 69 DR UNIT 1306 | | | | PHOENIX | AZ | 85033 | |
| 5765123 | SAMANTHA MONTES | 17815 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 5433548 | SAMANTHA MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765124 | SAMANTHA MORRIS | 15 2 AND ONE HALF ST | | | | BLOOMSBURG | PA | 17815 | |
| 5765125 | SAMANTHA MOSLEY | 5605 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5765126 | SAMANTHA MULLINS | PO BOX 443 | | | | POUND | VA | 24279 | |
| 5765127 | SAMANTHA MUSCHETTE | 718 ROCK CREEK CHURCH RD | | | | WASHINGTON | DC | 20010 | |
| 5765128 | SAMANTHA NODOLNY | 3411 GIBRALTAR HEIGHTS APT N9 | | | | TOLEDO | OH | 43609 | |
| 5765129 | SAMANTHA NOONEY | 122 WILDWOOD DR | | | | ELKVIEW | WV | 25071 | |
| 5765130 | SAMANTHA ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5765131 | SAMANTHA PALMER | 604 3RD ST | | | | LAS ANIMAS | CO | 81054 | |
| 5765132 | SAMANTHA PASCO | 2144 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5765133 | SAMANTHA PENA | 301 RIVERBIRCH LANE | | | | HARTSVILLE | SC | 29550 | |
| 5765134 | SAMANTHA PETERS | 903 HILLSWOOD RD | | | | BEL AIR | MD | 21014 | |
| 5765135 | SAMANTHA PETERSON | 6420 YOUNGMAN RD | | | | GREENVILLE | MI | 48888 | |
| 5765136 | SAMANTHA PFLUGH | 101 HOLLY AVE | | | | MINGO JCT | OH | 43938 | |
| 5765137 | SAMANTHA PHILLIPS | 3408 MOLE COTTAGE ST | | | | NEW ORLEANS | LA | 70121 | |
| 5765138 | SAMANTHA PICKERING | 24 SOUTH 10TH ST | | | | QUAKERTOWN | PA | 18951 | |
| 5765139 | SAMANTHA PRODANOVICH | 146 E HOMEWOOD AVENUE | | | | TRAFFORD | PA | 15085 | |
| 5765140 | SAMANTHA PUYEAR | 225 BOARDWALK AVE APT 1 | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5765141 | SAMANTHA PYNCKEL | PO BOX 173 | | | | NEW WINDSOR | IL | 61465 | |
| 5765142 | SAMANTHA R COOK | 1 ROAD 6256 | | | | KIRTLAND | NM | 87417 | |
| 5765143 | SAMANTHA R WILLIAMS | 840 SHOSHONE | | | | AKRON | OH | 44305 | |
| 5765144 | SAMANTHA RAINWATER | 850 COSTELLOW RD | | | | RUSSELVILLE | KY | 42276 | |
| 5765145 | SAMANTHA RIVERA | 52434 WILLAMETTE CT | | | | SCAPPOOSE | OR | 97056 | |
| 5765146 | SAMANTHA ROSA | 4011 NORTH GREEN BAY RD | | | | RACINE | WI | 53404 | |
| 5765147 | SAMANTHA ROUNDTREE | 935 PEARL AVE | | | | CLEVELAND | MS | 38732 | |
| 5765148 | SAMANTHA ROWE | 102 MYRTLE TREE RD | | | | CHARLESTON | WV | 25309 | |
| 5765149 | SAMANTHA ROWLES | 740 JUMPER RD | | | | PLAINS | PA | 18702 | |
| 5765151 | SAMANTHA RUSSELL | 420 BELL ST | | | | WEBSTER SPRINGS | WV | 26288 | |
| 5765152 | SAMANTHA SALAZAR | 507 WYE OAK ST | | | | LAREDO | TX | 78043 | |
| 5765153 | SAMANTHA SARATELLO | 595 STRAITS TURNPIKE | | | | BRISTOL | CT | 06010 | |
| 5765154 | SAMANTHA SCHULTE | 18895 W OLD PLANK RD NO | | | | GRAYSLAKE | IL | 60030 | |
| 5765155 | SAMANTHA SCOTT | 3325 NORHT 32ND STREET | | | | OMAHA | NE | 68111 | |
| 5765156 | SAMANTHA SEBOLD | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765157 | SAMANTHA SERRURIER | 3309 LOST TREE TER | | | | COLUMBIA | MO | 65201 | |
| 5765158 | SAMANTHA SEVERANCE | 2430 36TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5765159 | SAMANTHA SHAW | 665 S 7TH ST SP 28 | | | | MODESTO | CA | 95351 | |
| 5765160 | SAMANTHA SHEARS | 603 E 138TH | | | | BURNSVILLE | MN | 55337 | |
| 4888022 | SAMANTHA SHEDLOCK KINROSS | SSK OPTOMETRY LTD | 1075 N BRIDGE ST OPTIC #2850 | | | CHILLICOTHE | OH | 45601 | |
| 5765161 | SAMANTHA SHOEMAKER | 165 LAKE DR | | | | DAWSONVILLE | GA | 30534 | |
| 5765163 | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERSBUGH | WV | 26104 | |
| 5765164 | SAMANTHA SOFRONSKI | 105 JEFFERSON ST | | | | FRUITLAND | MD | 21826 | |
| 5765165 | SAMANTHA SONNEK | PO BOX 14 | | | | EASTON | MN | 56025 | |
| 5765166 | SAMANTHA SOWARDS | 1701 KENDALL AVE APT F | | | | PORTSMOUTH | OH | 45662 | |
| 5765167 | SAMANTHA STACKPOLE | 3 DOGWOOD CT | | | | CARLISLE | PA | 17015 | |
| 5765168 | SAMANTHA STANGER | 430 N DENNY ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5765169 | SAMANTHA STANNARD | 216 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5765171 | SAMANTHA STEPHENS | 3914 RAINBOW BEND DR | | | | BONNER | MT | 59823 | |
| 5765172 | SAMANTHA STETKA | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| 5765173 | SAMANTHA STEWART | 4 POCKET CT | | | | NORTHPORT | NY | 11768 | |
| 5765174 | SAMANTHA STIFF | 316 NOTTINGHAM DR | | | | CALERA | AL | 35040 | |
| 5765175 | SAMANTHA STOKES | 154 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5765176 | SAMANTHA THACKER | 8761 NC HWY 700 | | | | RUFFIN | NC | 27326 | |
| 5765177 | SAMANTHA THIBODEAU | 5021 S 30TH WEST AVE | | | | TULSA | OK | 74107 | |
| 5765178 | SAMANTHA THOMAS | 1203 S 4TH AVE | | | | MORTON | IL | 61550 | |
| 5765179 | SAMANTHA THOMPSON | 92 HENRY LN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5765180 | SAMANTHA TINDAL | 27 A SUMMERSET DRIVE | | | | SUMTER | SC | 29154 | |
| 5765181 | SAMANTHA TORRES | 301 TREMONT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5765182 | SAMANTHA UNDERWOOD | 1209 15TH ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5765183 | SAMANTHA VERRETTE | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 5765184 | SAMANTHA WAHLFELDT | 205 S WARNER ST | | | | BAY CITY | MI | 48706 | |
| 5765185 | SAMANTHA WALK | 1825 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5765186 | SAMANTHA WALKER | 4609 WICHITA AVE | | | | CLEVELAND | OH | 44144 | |
| 5765187 | SAMANTHA WALTERS | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27370 | |
| 5765188 | SAMANTHA WARD | 949 COLE ROAD | | | | DELANSON | NY | 12053 | |
| 5765189 | SAMANTHA WATKINS | 200 EAST GARFIELD AVE | | | | COLDWATER | MI | 49036 | |
| 5765190 | SAMANTHA WESTRICK | 6517 92 ND ST | | | | LUBBOCK | TX | 79424 | |
| 5765191 | SAMANTHA WHIPPO | PO BOX 76 | | | | BRISTOLVILLE | OH | 44402 | |
| 5765192 | SAMANTHA WHITTIER | ERIN PROVENCHER | | | | GREENE | ME | 04236 | |
| 5765193 | SAMANTHA WILLIAMS | 100 N BRIARWOOD ST | | | | YUKON | OK | 73099 | |
| 5765194 | SAMANTHA WILLO | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | 85039 | |
| 5765195 | SAMANTHA WILSON | 1156 DAWN DR | | | | BELLEVILLE | IL | 62220 | |
| 5765196 | SAMANTHA WINTERS | 44 Oschawa Ave Apt 2 | | | | Buffalo | NY | 14210-2512 | |
| 5765197 | SAMANTHA WIRTH | 806 15 NORTH MAIN | | | | DOOGEVILLE | WI | 53711 | |
| 5765198 | SAMANTHA WOLTERS | 1220 N PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 5765199 | SAMANTHA Y JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5765200 | SAMANTHA YORK | 361 MANDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5765201 | SAMANTHA YOUNG | 2800 TIFT AVE N APT E36 | | | | TIFTON | GA | 31794 | |
| 5765202 | SAMANTHA ZALOVICK | 59 NORTH HARTFORD | | | | YPUNGSTOWN | OH | 44509 | |
| 5765203 | SAMANTHA ZILSDORF | 3810 GRIZZLY RD OFC | | | | PORTOLA | CA | 96122-5424 | |
| 5765204 | SAMANTHA ZIOLKOWSKI | 41275 OLD MICHIGAN AVE | | | | WAYNE | MI | 48188 | |
| 5765205 | SAMANTHA-EDW J WALLACE-HARRELL | 10807 SW 228 TERR | | | | MIAMI | FL | 33170 | |
| 5765206 | SAMANTHAJAME WOTRINGBAKER | 1107 WELLINGTON ST | | | | GREENVILLE | MI | 48838 | |
| 5765207 | SAMANTHAJO BAKER | 3456 JUDITH RIDGE | | | | IMPERIAL | MO | 63052 | |
| 5765208 | SAMANTHARYAN GUSPIE | 464 SOUTH WISCONSIN AVE | | | | WELLSTON | OH | 45691 | |
| 5765209 | SAMANTHIA CAMPBELL | 2611 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5765210 | SAMANTTA NICK | 821 CRANDEL LANE | | | | WEST RIVER | MD | 20778 | |
| 4552571 | SAMAO, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765211 | SAMAR GHOSN | 4360 BENDING BRANCH LN | | | | OVIEDO | FL | 32766 | |
| 4413329 | SAMAR, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765212 | SAMARA JOHNSON | 807 SE CROSSING LINE | | | | GRAMES | IA | 50111 | |
| 4871475 | SAMARA LLC | 9 FOX HUNT LANE | | | | GREAT NECK | NY | 11020 | |
| 5765213 | SAMARA TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5765214 | SAMARA TEEPLE | 3410 5TH DR W | | | | PALMETTO | FL | 34221 | |
| 5765215 | SAMARA Y TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 4255606 | SAMARA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395142 | SAMARANAYAKE, LOCHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684894 | SAMARAWICKRAMA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419860 | SAMARAWICKRAMA, ASOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492914 | SAMARCO, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582540 | SAMARDZIC, MIHAJLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738043 | SAMARDZIC, MIRSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765216 | SAMARIA COLE | 986 PERKINS LANE | | | | ELIZABETH CY | NC | 27909 | |
| 5765217 | SAMARIA COLLINS | 10255 N ABBY DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5765218 | SAMARIA SYLVE | 1181 SAWMILL RD | | | | AMITE | LA | 70422 | |
| 4418665 | SAMARION, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348554 | SAMARIS JR, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860252 | SAMARITAN INSTALLATION INC | 1365 E SHAFFER RD | | | | HOPE | MI | 48628 | |
| 4178222 | SAMARO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744737 | SAMARO, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281217 | SAMAROO, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722582 | SAMAROO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681679 | SAMAROO, OMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400478 | SAMAROO, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726655 | SAMARRAI, ALAUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765219 | SAMARRIPA KATHY | 2441 S 62TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 4217037 | SAMARRIPA, BETSABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175795 | SAMARRIPA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619821 | SAMARRON, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765220 | SAMARRONDEGONZALEZ MARTHA | 5815 SUR RD SE | | | | DEMING | NM | 88030 | |
| 4232254 | SAMARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231697 | SAMARTIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765221 | SAMARY ACEVDO | 1610 FAR STREET | | | | SCRANTON | PA | 18504 | |
| 5765222 | SAMARYA MACK | 62 APRIL CT | | | | AKRON | OH | 44307 | |
| 5765223 | SAMARYA PRINCE | SEIRBERT | | | | TEXARKANA | AR | 71854 | |
| 5765224 | SAMASSA LAW | 7808 TINKERS CREEK DR | | | | CLINTON | MD | 20735 | |
| 5765225 | SAMATA GEDDAM | 17130 FRANCES PLAZA APT 4J | | | | OMAHA | NE | 68130 | |
| 4570523 | SAMATAR, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765226 | SAMATH RAJANI | 9504 COALVILLE DRIVE | | | | RICHMOND | VA | 23294 | |
| 5765227 | SAMATHA BENNETT | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 5765228 | SAMATHA CORNISH | 824 ROBINSON AVE | | | | KENTON | OH | 43326 | |
| 5765229 | SAMATHA DARBY | 1997 CONNOR RD | | | | CHESTER | SC | 29706 | |
| 4651267 | SAMATTA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236016 | SAMAY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801987 | SAMAYA JEWELS | DBA SAMAYA JEWELRY | 50 WEST 47 STREET | | | NEW YORK | NY | 10036 | |
| 4198166 | SAMAYEE, GHATOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765230 | SAMAYOA ANA | 4324 ANGUS RD 14 | | | | RICHMOND | VA | 23234 | |
| 4183504 | SAMAYOA DE ALVARADO, ERLINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898914 | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | PENSACOLA | FL | 32534 | |
| 5765231 | SAMAYOA HEIDI R | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5765232 | SAMAYOA ROXANA | 10808 E 33RD ST | | | | TULSA | OK | 74146 | |
| 4397172 | SAMAYOA, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187708 | SAMAYOA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185080 | SAMAYOA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517342 | SAMAYOA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702273 | SAMAYOA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175124 | SAMAYOA, OSMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618974 | SAMAYOA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161236 | SAMAYOA, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252657 | SAMAYOA, YAZLIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765233 | SAMB NDEYE | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |
| 5765234 | SAMBA SALLAY | 11473 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 4460182 | SAMBA, TAMMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765235 | SAMBANDAM UTHAMAN | 281 EVERGREEN CT | | | | PICKERINGTON | OH | 43147 | |
| 5765236 | SAMBANDAMURTHY GANESH K | 297 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 5765237 | SAMBANDHAM SETHURAMAN | 9352 KNIGHTS BRIDGE BLVD | | | | INDIANAPOLIS | IN | 46240 | |
| 5765238 | SAMBARAJU RANADEEP | 8143 LARKIN LANE | | | | VIENNA | VA | 22182 | |
| 5765239 | SAMBATH RAJENDRAN | 89 COBURN RD | | | | TYNGSBORO | MA | 01879 | |
| 4842621 | SAMBELL,KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647789 | SAMBELLS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596717 | SAMBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663509 | SAMBERG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765240 | SAMBILE ROBERT | 13743 SW 147 CIRCLE LANE | | | | MIAMI | FL | 33173 | |
| 4810968 | SAMBITO, KIMBERLY | 17975 W NARRAMORE RD | | | | GOODYEAR | AZ | 85338 | |
| 4372021 | SAMBO, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585166 | SAMBOL, RANDALL N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765241 | SAMBOLA JANKOBA | 12109 SYCAMORE TERR | | | | CINCINNATI | OH | 45249 | |
| 5765242 | SAMBOLIN JOHNNY | RESIDENCIAL JARDINES DE GUANIC | | | | GUANICA | PR | 00653 | |
| 5765243 | SAMBOLIN JOSE | 134-A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 4308363 | SAMBOLIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588251 | SAMBOLIN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182069 | SAMBOU, KHADY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637621 | SAMBRAKOS, KALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765244 | SAMBRANO JESUS | 9722 BEAR CREEK | | | | SAN ANTONIO | TX | 78245 | |
| 4414386 | SAMBRANO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607672 | SAMBRANO, FRANCES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535343 | SAMBRANO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221037 | SAMBRANO, LUKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295228 | SAMBRANO, LUZELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755484 | SAMBRANO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167219 | SAMBRANO, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597331 | SAMBRANO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747860 | SAMBRANO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468370 | SAMBRANO-LOPEZ, MOSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635426 | SAMBRATO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356059 | SAMBRONE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311581 | SAMBROOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842622 | SAMBUCCI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401387 | SAMBUCHARAN, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822164 | SAMBUCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272722 | SAMBUENO, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842623 | SAMBUILDERS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765246 | SAMCHEZ KEISHLA | URB EL VERDE | | | | CEIBA | PR | 00735 | |
| 4263899 | SAM-CLARKE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859274 | SAMCO COMMERCIAL FOOD SERV EQUIP | 11878 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| 4866622 | SAMCO SERVICE & MAINTENANCE | 3840 NW 14TH STREET | | | | TOPEKA | KS | 66604 | |
| 4874428 | SAMCOR LLC | CORY RODACKER | 1202 16TH ST SE | | | DEVILS LAKE | ND | 58301 | |
| 5433554 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5765247 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | | Guangzzhou | | 510620 | China |
| 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | | Guangzhou | | 510620 | China |
| 5765248 | SAMDOR CORY | DR GALICIA 1721 | | | | NLARADO | NM | 88000 | |
| 5765249 | SAMDRA LENTZ | 208 S GREEN ST | | | | MENDON | OH | 45882 | |
| 4796272 | SAMEDAYFLASH.COM LLC | DBA SAMEDAYFLASH | 1515 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 | |
| 5765250 | SAMEDI MARVHA | 138 WEST STREET | | | | HAVERSTRAW | NY | 10927 | |
| 4443548 | SAMEDY, WIDGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765252 | SAMEEN KHAN | 2000 SAINT REGIS DRIVE | | | | LOMBARD | IL | 60148 | |
| 5765253 | SAMEENA SULTANA | 3583 CHEMIN DE RIVIERE | | | | SAN JOSE | CA | 95148 | |
| 5765254 | SAMEER SHAH | 5121 CAMPION DR | | | | SAN RAMON | CA | 94582 | |
| 5765255 | SAMEION SIMPSON | 9208 SHADOWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5765256 | SAMEITHA STALLWORTH | KIYAUNTEE PRESTON | | | | LAS VEGAS | NV | 89115 | |
| 5765257 | SAMELLA BRIDGES | 701 TALL OAKS BLVD | | | | AAUBURN HILLS | MI | 48326 | |
| 5765258 | SAMELLA GRIFFIN | 7371 CRYSTAL | | | | SWARTZCREEK | MI | 48473 | |
| 4690462 | SAMELSTAD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765259 | SAMELTON YAMEIKA | PO BOX 292645 | | | | TAMPA | FL | 33687 | |
| 5765260 | SAMELYS RIVERA | APARTADO 419 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5765261 | SAMELYSE R MICHELONE | 200 GERALD STREET | | | | STATE COLLEGE | PA | 16801 | |
| 5765262 | SAMER ABDALLAH | 4707 ASCHOFF PLACE | | | | NORTH BERGEN | NJ | 07047 | |
| 5765263 | SAMER KHAJA | 8912 NE ALDERWOOD RD 25 | | | | PORTLAND | OR | 97220 | |
| 5765264 | SAMERA ROBLES | 3439 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5765265 | SAMERA VACAROVICS | 3439 W DAYTON AVE | | | | FRESNO | CA | 93704 | |
| 4645547 | SAMERIGO, GARY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765266 | SAMERRA TISDALE | 2114 BYRON STREET | | | | RICHMOND | VA | 23222 | |
| 4708395 | SAMERSON, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601790 | SAM-ERVILUS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765267 | SAMES SHANNAN | 3711 MARINER AVE | | | | PORTSMOUTH | VA | 23703 | |
| 4622665 | SAMES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598210 | SAMES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765268 | SAMEVY REYES | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 4665834 | SAMHAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593301 | SAMHAN, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822165 | SAMI DUGHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765269 | SAMI FRANKLIN | 155 MANCHESTER AVE | | | | PATERSON | NJ | 07502 | |
| 5765270 | SAMI WILLIAMSON | 9904 TENSLEY LN | | | | FORT SMITH | AR | 72908 | |
| 4829861 | SAMI ZARIFI 14 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347006 | SAMI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765271 | SAMIA ROSA | CALLE9M7TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 4211435 | SAMIA, BENITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730932 | SAMIA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413009 | SAMIANO, BEANCA JHANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416089 | SAMIANO, JOERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765272 | SAMIDA PATTI | 1123 W 6TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5765273 | SAMIE KOHL | 6780 MARS CRIDER RD | | | | CRANBERRY TOW | PA | 16066 | |
| 5765274 | SAMIEL DANNY | 44 RIDGEWOOD RD | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5765275 | SAMIFUA MIRIAMA F | 98-111 LANIA WAY | | | | AIEA | HI | 96701 | |
| 5765276 | SAMIFUA TOLUA | 2442 TUSITALA ST 209 | | | | HONOLULU | HI | 96815 | |
| 4165010 | SAMIFUA, AVASII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435030 | SAMIH, ABDELWAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765277 | SAMIKA THORNTON | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5765278 | SAMIKA THORNTONA | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5794074 | SAMIL SOLUTION CO LTD | 6th Floor , Rio Building | 790-2 | Yeoksam 1-dong | | Gangnam | Seoul | 135-929 | REPUBLIC OF KOREA |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | | Seoul | | 06248 | Korea |
| 4123889 | Samil Solution Co., LTD | Joseph E Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127809 | SAMIL SOLUTION CO., LTD. | GUNWOO KIM | 6F RIO BUILDING, 170 YEOKSAM-RO | GANGNAM-GU | | SEOUL | | 06248 | KOREA |
| 4125801 | SAMIL SOLUTION CO., LTD. | GUNWOO KIM, PRESIDENT | 6F RIO BUILDING, 170 YEOKSAM-RO | GANGNAM-GU | | SEOUL | | 06248 | KOREA |
| 5853435 | SAMIL SOLUTION CO., LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | South Korea |
| 5853435 | SAMIL SOLUTION CO., LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125985 | Samil Solution Co., Ltd. | James Kang | 2833 Leonis Blvd. #200 | | | Vernon | CA | 90058 | |
| 4900471 | Samil Solution U.S. | Samil Solution U.S. | James Kang, Manager | 2833 Leonis Blvd. #202 | | Vernon | CA | 90058 | |
| 4127809 | SAMIL SOLUTION CO., LTD. | SEHEE MIN | 110 E, 9TH ST., SUITE B717 | | | LOS ANGELES | CA | 90079 | |
| 4125801 | SAMIL SOLUTION CO., LTD. | SOLUTION U.S | SEHEE MIN, SENIOR MANAGER | 110 E. 9TH ST., SUITE B717 | | LOS ANGELES | CA | 90079 | |
| 4807267 | SAMIL SOLUTION CO LTD | LIANAH LEE\EJ NOH | RIO BUILDING 6F, YEOKSAM-RO 170 | GANGNAM-GU | | SEOUL | | 6248 | KOREA, REPUBLIC OF |
| 5765280 | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | 06248 | SOUTH KOREA |
| 4269796 | SAMILANO, ANTOINETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765281 | SAMILLA VEREEN | 2632 LINCOLN PARK DR | | | | CONWAY | SC | 29527 | |
| 4801763 | SAMIN SIAVOSHIAN | DBA SAMINSIA | 12680 SPRING BROOK DR | | | SAN DIEGO | CA | 92128 | |
| 5765283 | SAMINAS LAURA | 189 INCHON RD | | | | FORT LEE | VA | 23801 | |
| 4822166 | SAMINDA WIJEGUNAWARDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765284 | SAMIO CLARENCE | 5721 N 47TH ST | | | | TACOMA | WA | 98407 | |
| 4271346 | SAMIO, ROSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705197 | SAMIOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822167 | SAMIR & BLAKE KALITTA-DOHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765285 | SAMIR AMINA | 272 REVERE BEACH PKWY APT 2 | | | | CHELSEA | MA | 02150 | |
| 5765286 | SAMIR BALLARD | 538 DOUGLAS ST NW | | | | WARREN | OH | 44483 | |
| 4861667 | SAMIR F ABDALLA | 1701 SOSCOL AVE | | | | NAPA | CA | 94559 | |
| 5765287 | SAMIRA PIZARRO | 3238 WAKEFIELD RD | | | | HARRISBURG | PA | 17103 | |
| 5765288 | SAMIRA SHAIKHLY | 301 CRESCENT COURT | | | | SAN FRANCISCO | CA | 94134 | |
| 5765289 | SAMIT BHAKTA | 7425 LAKE GENEVA DRIVE | | | | CORPUS CHRISTI | TX | 78413 | |
| 4822168 | SAMIT DASGUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660486 | SAMIT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425365 | SAMIT, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765290 | SAMITRA CARTER | 8633 EDINBROOK CROSSING | | | | MINNEAPOLIS | MN | 55443 | |
| 4584978 | SAMITT, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765291 | SAMIULLAH YUSAF | 63 GLADES BLVD UNIT 3 | | | | NAPLES | FL | 34112 | |
| 4592336 | SAMIULLAH, KHAWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286869 | SAMIYAPPAN, THIRUSELVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765292 | SAMIYYAH ALLEN | 227 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 4735798 | SAMIZI, TATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239727 | SAMLAL, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356143 | SAMLAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594979 | SAMLEERANGKUL, MAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764819 | SAMLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774589 | SAMLOFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156844 | SAMLUK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765293 | SAMM COLLINS | 1864 WEST TRILESBURG ROAD | | | | COATESVILLE | PA | 19320 | |
| 5765294 | SAMM KANG | 7009 DA VINCI | | | | COLLEYVILLE | TX | 76034 | |
| 4482188 | SAMMAK, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664609 | SAMMAN, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765295 | SAMMANTHA SAMWHIPPLE | 1322 KRESNER AVE | | | | CENTRALIA | WA | 97531 | |
| 5765296 | SAMMAR HILLA | 225G CLEMWOOD PKWY | | | | HAMPTON | VA | 23669 | |
| 4554523 | SAMMAR, HILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557465 | SAMMAR, LAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404163 | SAMMARCO ANTHONY AND CEDRONE CESIDIO ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 4443889 | SAMMARCO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788816 | Sammarco, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788817 | Sammarco, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765297 | SAMMARIA N PARKER | 158 A IRWIN ST | | | | DAYTON | OH | 45403 | |
| 4768040 | SAMMARTANO, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506721 | SAMMARTINO, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477079 | SAMMEL, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514374 | SAMMEL, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765298 | SAMMERSON CARL | 18 HAIGH AVE | | | | SCHENECTADY | NY | 12304 | |
| 5765299 | SAMMETHA WILBURN | 322 ALVIN STREET | | | | SOUTH SHORE | KY | 41175 | |
| 5765300 | SAMMI CANOUSE | 164 S MOUNTAIN ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5765301 | SAMMI LITTS | PO BOX 3214 | | | | MINOT | ND | 58702 | |
| 5765303 | SAMMIE BROWN | 539 HENRY SMITH DRIVE | | | | BROOKSVILLE | MS | 39739 | |
| 5765304 | SAMMIE GALLIMORE | 650 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |
| 5765305 | SAMMIE LOOPER | 200 ROYAL ARBOR CT | | | | BYRON | GA | 31008 | |
| 5765306 | SAMMIE M JONES | 3325 AIRPORT BLVD | | | | HOUSTON | TX | 77051 | |
| 5765307 | SAMMIE SEATON | PO BOX 4461 | | | | MARTINSVILLE | VA | 24115 | |
| 4485502 | SAMMLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622782 | SAMMON, PATRICIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765308 | SAMMONS RUBY | 11 SANGRE DE CRISTO | | | | LOS LUNAS | NM | 87031 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154287 | SAMMONS SMITH, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263132 | SAMMONS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512832 | SAMMONS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493923 | SAMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445996 | SAMMONS, DONNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316181 | SAMMONS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321518 | SAMMONS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514250 | SAMMONS, KENNEDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756349 | SAMMONS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744595 | SAMMONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653456 | SAMMONS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700096 | SAMMONS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360780 | SAMMONS, RUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451047 | SAMMONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609238 | SAMMONS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726056 | SAMMONS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765309 | SAMMS JENNIFER | 2225 AUTUMN DR | | | | PEKIN | IL | 61554 | |
| 5765310 | SAMMS MARK | 1522 E 36TH STREET | | | | BALTIMORE | MD | 21218 | |
| 4577552 | SAMMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580492 | SAMMS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545051 | SAMMS, JHAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255241 | SAMMS, JOHNIESIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699316 | SAMMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238159 | SAMMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234821 | SAMMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765311 | SAMMUEL MELENDEZ | CALLE 14 726 | | | | GUAYNABO | PR | 00969 | |
| 5765312 | SAMMUEL WORKMAN | 7527 ACAPULCO | | | | EL PASO | TX | 79915 | |
| 4749961 | SAMMUT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765313 | SAMMY BEETSO | PO BOX 1184 | | | | SHIPROCK | NM | 87420 | |
| 4800343 | SAMMY CHAN | DBA ILOVESEXY.COM | 4700 MILLER DRIVE SUITE H | | | TEMPLE CITY | CA | 91780 | |
| 4802548 | SAMMY CRUZ | DBA DIY PART CENTER | 4262 E MAPLEWOOD CT | | | GILBERT | AZ | 85297 | |
| 5765314 | SAMMY HOLMES | 716 GREENWOOD BLVD | | | | PRINCEVILLE | NC | 27886 | |
| 5765315 | SAMMY MENDOZA | 5178 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5765316 | SAMMY RUBIO | HC 05 BOX 7177 | | | | GUAYNABO | PR | 00971 | |
| 5765318 | SAMMY VEGA MORALES | BO PALOMAS CALLE 12 14 | | | | YAUCO | PR | 00698 | |
| 5765319 | SAMMY XIONG | 4518 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4268375 | SAMMY, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739808 | SAMMY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673909 | SAMMY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765320 | SAMMYE DAVIS | 226 S PERSIA | | | | WICHITA | KS | 67214 | |
| 4852460 | SAMMYE KEEN | 5030 GREEN HILL DR | | | | BRYAN | TX | 77808 | |
| 5765321 | SAMMYE PRINS | PO BOX 654 | | | | FORT APACHE | AZ | 85926 | |
| 4851889 | SAMMYS DIVERSIFIED ENTERPRISES INC | 3055 SEAN WAY | | | | Palm Harbor | FL | 34684 | |
| 4169026 | SAMNAIEGO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234719 | SAMNANG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765322 | SAMNTIAGO DELVA | URB LOS CAOBOS CALLE ACITILLO | | | | PONCE | PR | 00716 | |
| 4714569 | SAM-NWOHA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667050 | SAMO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197303 | SAMO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765323 | SAMOA BROWN | 545 CONCORD PARKWAY | | | | KANNAPOLIS | NC | 28083 | |
| 4715418 | SAMOHYL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765324 | SAMOINE ROBISON | 65 BEECHWOOD APT 2 | | | | TRENTON | NJ | 08618 | |
| 4576916 | SAMOLYK, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765325 | SAMON JOHN | 11108 READVILL LANE | | | | AUSTIN | TX | 78739 | |
| 5765327 | SAMONA RANKIN | 1111 LEXINGTON PARKWAY | | | | YPSILANTI | MI | 48198 | |
| 5765328 | SAMONE BAKER | 6380 S SIGNATURE DRIVE | | | | DAVIE | FL | 33314 | |
| 5765329 | SAMONE CAULEY | 9812 ROBINSON AVE | | | | CLEVELAND | OH | 44108 | |
| 5765330 | SAMONE THOMPSON | 1358 W 61TH ST | | | | CLEVELAND | OH | 44102 | |
| 4321569 | SAMONS, PORSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693337 | SAMONS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659893 | SAMONTE, ELEAZER M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754968 | SAMONTE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165538 | SAMOODI, BIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765331 | SAMOOS KIM | PO BPX 1844 | | | | ST LOUIS | MO | 63118 | |
| 4268527 | SAMOR, MARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765332 | SAMORA ELMA | 1102 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 5765333 | SAMORA VIRGINIA | 9340 E AVENUE R14 | | | | LITTLEROCK | CA | 93543 | |
| 4409394 | SAMORA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219048 | SAMORA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563801 | SAMORA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409262 | SAMORA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544205 | SAMORA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219121 | SAMORA, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216557 | SAMORA, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409667 | SAMORA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765334 | SAMORANO THERESA | 11404 E NEBRASKA RD | | | | TUCSON | AZ | 85747 | |
| 4217310 | SAMORAY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154866 | SAMOSKA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765335 | SAMOT HENRY O | URBHOLLYWOOD ESTATE CALLE HOLLYWOOD DRIVE7 | | | | SAN JUAN | PR | 00926 | |
| 5765336 | SAMOT JENNIFER | 415 VILLA LUNA GALATEO BAJAS | | | | ISABELA | PR | 00662 | |
| 4570852 | SAMOUN, SHUKRIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652197 | SAMOUR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421048 | SAMOWITZ, ETHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172976 | SAMOY, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339124 | SAMOYA COLEMAN, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868195 | SAMP CONSTRUCTION LLC | 500 NORWOOD DRIVE | | | | ALGONA | IA | 50511 | |
| 4351813 | SAMP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765337 | SAMPA MARNIECE M | 2136 DESTREHAN ST | | | | ST LOUIS | MO | 63107 | |
| 4700283 | SAMPAH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405212 | SAMPAIO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289035 | SAMPAIO-WEEKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302524 | SAMPALIS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765338 | SAMPANG GLORIA | 1002 FLINTLOC CT | | | | Redacted | MD | 20744 | |
| 4210200 | SAMPANG, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765339 | SAMPATH KATTEPOGU | 1409 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5765340 | SAMPATH KUMAR | 201 S HEIGHTS BLVD APT 23 | | | | HOUSTON | TX | 77007 | |
| 4904176 | Sampath Kuturu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224771 | SAMPATH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287333 | SAMPATH, NAVEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765342 | SAMPAYO NAVARRO ANAVELISE | VILLAS DE CANEY CALLE 21 | | | | BLG-N-8 TA | PR | 00976 | |
| 4243061 | SAMPAYO, IDALIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548702 | SAMPAYO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765343 | SAMPEDRO JUAN | 20962 S W 124 AVAE RD | | | | MIAMI | FL | 33177 | |
| 4735259 | SAMPEDRO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330835 | SAMPEL, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765344 | SAMPER JOAQUIN | 1505 NW 91 AVE 10 34 | | | | CORAL SPRINGS | FL | 33071 | |
| 4253871 | SAMPER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842624 | SAMPERA, CHARLIE & ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172141 | SAMPERIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196580 | SAMPERIO, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653227 | SAMPERIO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765345 | SAMPEROPALAFOX IRENE | 6216 FOREST HILL BLVD A | | | | WEST PALM BEACH | FL | 33415 | |
| 4222383 | SAMPEUR, ARIANA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765346 | SAMPEY ANGGELINA | PO BOX 1782 | | | | RACELAND | LA | 70394 | |
| 5765347 | SAMPHIER JASON | 28MAIN ST | | | | UNADILLA | NY | 13849 | |
| 4822169 | SAMPIETRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272546 | SAMPINO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408024 | SAMPLASKI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765348 | SAMPLE CHELSEA | 26 NEWTON MOBILE HOME PARK | | | | STATESBORO | GA | 30461 | |
| 5765349 | SAMPLE ELEANOR | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | |
| 5765350 | SAMPLE ELLEN | 2119 JOHNSON BLVD | | | | SELLERSBURG | IN | 47172 | |
| 5404546 | SAMPLE ENGINEERING INC | PO BOX 357 | | | | FULTON | TX | 78358 | |
| 5765351 | SAMPLE FELICIA | 81 CARTHAGE BLVD | | | | ROCKMART | GA | 30153 | |
| 5765352 | SAMPLE JASMINE M | 7915 CRESENT | | | | RAYTOWN | MO | 64138 | |
| 5765353 | SAMPLE SHANTELL | 2100 SAINT PETERS ST | | | | MEDESTO | CA | 95355 | |
| 5765354 | SAMPLE SHIRLENE | 4628 HARCOURT RD | | | | BALTIMORE | MD | 21214 | |
| 4570569 | SAMPLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336727 | SAMPLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413654 | SAMPLE, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757670 | SAMPLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418513 | SAMPLE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339147 | SAMPLE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466413 | SAMPLE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631832 | SAMPLE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354538 | SAMPLE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603382 | SAMPLE, MARRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605481 | SAMPLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300929 | SAMPLE, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267325 | SAMPLE, OMARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671280 | SAMPLE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470275 | SAMPLE, SHANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404088 | SAMPLE, STARR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747824 | SAMPLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653030 | SAMPLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487036 | SAMPLE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765355 | SAMPLEBOLDEN SHOMONA | 810 CHANDLER ST | | | | SEAFORD | DE | 19973 | |
| 5765356 | SAMPLER BBONY | 1303 13TH ST NW | | | | CANTON | OH | 44703 | |
| 4520170 | SAMPLER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519946 | SAMPLER, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765357 | SAMPLES ALAN R | 25 BRADLEY ST APT 6 | | | | ATLANTA | GA | 30312 | |
| 5765358 | SAMPLES AMBER | 200 RIVERSIDE LN | | | | TALLAPOOSA | GA | 30176 | |
| 5765359 | SAMPLES DONNA | 1301 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5765360 | SAMPLES KIRSTEN | PO BOX 130 | | | | MOORE | SC | 29369 | |
| 5765361 | SAMPLES LISA | 574 STATE ST | | | | JESUP | GA | 31545 | |
| 5765362 | SAMPLES MARVIN | 3352 FARRIS DR | | | | VALLEY SPRINGS | CA | 95252 | |
| 5765364 | SAMPLES SHEILA A | 1903 16TH AV APT 1 | | | | ROCKFORD | IL | 61104 | |
| 4450942 | SAMPLES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613964 | SAMPLES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276871 | SAMPLES, ERIC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772730 | SAMPLES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767400 | SAMPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264681 | SAMPLES, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377716 | SAMPLES, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260755 | SAMPLES, JUANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662362 | SAMPLES, LINCOLN MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375343 | SAMPLES, MARGIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634241 | SAMPLES, MARY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477756 | SAMPLES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404720 | SAMPLES, MONICAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544827 | SAMPLES, REILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315833 | SAMPLES, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580247 | SAMPLES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734573 | SAMPLES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144882 | SAMPLEY, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432768 | SAMPOGNA, ROCCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589846 | SAMPOLL MARTINEZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765365 | SAMPOLL MIGUEL | CARRETERA 14 KLM8 1 | | | | PONCE | PR | 00731 | |
| 4499235 | SAMPOLL TROCHE, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765366 | SAMPSEL JOANNE | 13918BENTTHPATH | | | | HOUSTON | TX | 77014 | |
| 5765367 | SAMPSELL JEN | 202 NICHOLS RUN RD | | | | JERSEY SHORE | PA | 17740 | |
| 5765368 | SAMPSELL MARY | 621 S RIVER AVE | | | | SUNBURY | PA | 17801 | |
| 4658280 | SAMPSELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470178 | SAMPSELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279765 | SAMPSELL, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765369 | SAMPSON ANGIE | PO BOX 11363 | | | | SAVANNAH | GA | 31412 | |
| 4891022 | Sampson- Bladen Oil Company, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 5765370 | SAMPSON BOBBIE | 333 N ARCH ST | | | | SEAFORD | DE | 19973 | |
| 5765371 | SAMPSON CHRISTINA A | 3208 HUNTER AVE | | | | KANSAS CITY | MO | 64129 | |
| 5765372 | SAMPSON CHUCK | 6926 EDGEWORTH DR NONE | | | | ORLANDO | FL | 32819 | |
| 5765373 | SAMPSON CLAY | 10624 GRICE RD | | | | HITCHITA | OK | 74438 | |
| 5765375 | SAMPSON JAMES D | 1723 ROANE STATE HWY | | | | HARRIMAN | TN | 37748 | |
| 5765376 | SAMPSON JOYCE | 325 TOWNPOINTEWAY | | | | NEWPORTNEWS | VA | 23601 | |
| 4744524 | SAMPSON JR, IRVING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765377 | SAMPSON KENDRA L | 103A PEACH RD | | | | GOOSE CREEK | SC | 29445 | |
| 5765378 | SAMPSON LAWRENCE | 3311 WYNDHAM CIRCLE 2197 | | | | ALEXANDRIA | VA | 22302 | |
| 5765380 | SAMPSON LYNN | 225 THURMAN LANE | | | | TOLLESBORO | KY | 41189 | |
| 5765381 | SAMPSON MARDELLA | PO BOX 67 | | | | GOLDEN VALLEY | ND | 58541 | |
| 5765382 | SAMPSON MARGARET | 1588 HALL AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5765383 | SAMPSON MARTIN | 103 DIXIE HWY | | | | CAVE CITY | KY | 42127 | |
| 5765384 | SAMPSON MARY | 31 PESTALOZZI ST 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5765385 | SAMPSON PHYLLIS | 6421 W HARWELL RD | | | | LAVEEN | AZ | 85339 | |
| 5765386 | SAMPSON REBECCA | 516 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5765387 | SAMPSON RENEE | 935 BENDING BRANCH WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5765388 | SAMPSON RICHARD | 1511 WILD CRANBERRY DR | | | | CROWNSVILLE | MD | 21032 | |
| 5765389 | SAMPSON RICHARD C | 15513 ABERFELD RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5765390 | SAMPSON ROBERT | 1710 ROSCOMMON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5765391 | SAMPSON SERITA | 1375 WST 59TH ST DWN | | | | FAIRPORT | NY | 14450 | |
| 5765392 | SAMPSON STEPHANA | 5090 WINDWARD DR | | | | TEGA CAY | SC | 29708 | |
| 5765393 | SAMPSON STEVEN | 800 NEPTUNE AVE | | | | BURLINGTON | NJ | 08016 | |
| 5765394 | SAMPSON TRACI | RT 1 BOX 990 | | | | LUMBERPORT | WV | 26386 | |
| 5765395 | SAMPSON VELDA | 758 BROWNTOWN RD | | | | KINGSLAND | GA | 31548 | |
| 5765396 | SAMPSON YVONNE | 285 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 | |
| 4383343 | SAMPSON, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697349 | SAMPSON, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256438 | SAMPSON, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764861 | SAMPSON, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152038 | SAMPSON, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766086 | SAMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612046 | SAMPSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698575 | SAMPSON, BERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723398 | SAMPSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159031 | SAMPSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187326 | SAMPSON, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430368 | SAMPSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517923 | SAMPSON, CARLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600232 | SAMPSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619829 | SAMPSON, CURLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689966 | SAMPSON, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151998 | SAMPSON, DANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318760 | SAMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377981 | SAMPSON, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766465 | SAMPSON, DEADREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248786 | SAMPSON, DERRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345724 | SAMPSON, DEWEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760611 | SAMPSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674434 | SAMPSON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715861 | SAMPSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856250 | SAMPSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226798 | SAMPSON, FAYDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668082 | SAMPSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609051 | SAMPSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580811 | SAMPSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558416 | SAMPSON, IFETAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517422 | SAMPSON, JAKOBE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293766 | SAMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748919 | SAMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663144 | SAMPSON, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457036 | SAMPSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424724 | SAMPSON, JEANINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350351 | SAMPSON, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708639 | SAMPSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733213 | SAMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199517 | SAMPSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294635 | SAMPSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394223 | SAMPSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356797 | SAMPSON, KAILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572911 | SAMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670583 | SAMPSON, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370311 | SAMPSON, KEONAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478893 | SAMPSON, KEYRJON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553787 | SAMPSON, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448950 | SAMPSON, LA RISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281587 | SAMPSON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763085 | SAMPSON, LEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275550 | SAMPSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337383 | SAMPSON, MAJHONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229836 | SAMPSON, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260066 | SAMPSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156490 | SAMPSON, MARQUITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618452 | SAMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722504 | SAMPSON, MAURICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743906 | SAMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168655 | SAMPSON, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245050 | SAMPSON, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447583 | SAMPSON, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337293 | SAMPSON, NEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533242 | SAMPSON, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322939 | SAMPSON, NOBUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540622 | SAMPSON, PARKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308159 | SAMPSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587991 | SAMPSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225115 | SAMPSON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220829 | SAMPSON, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613061 | SAMPSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570798 | SAMPSON, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309473 | SAMPSON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745114 | SAMPSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542729 | SAMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648504 | SAMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381831 | SAMPSON, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358010 | SAMPSON, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609157 | SAMPSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620038 | SAMPSON, TYRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194122 | SAMPSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594560 | SAMPSON, VICTORIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578720 | SAMPSON, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829862 | SAMPSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595192 | SAMPSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647028 | SAMPSON-DAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765397 | SAMPSONFULLWOOD JACKIEDOROT | 203 OLD DOMINION CIRCLE 5 | | | | NEWPORT NEWS | VA | 23608 | |
| 4265114 | SAMPSON-THOMAS, CHRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765398 | SAMPTON JACQUELINE | N5090 CO C | | | | PRINCTON | WI | 54968 | |
| 5765399 | SAMPY WILLIE | 406 S MAGNOLIA ST | | | | LAFAYETTE | LA | 70501 | |
| 5765400 | SAMRA SORHE | 1705 WHITNEY DR | | | | GARLAND | TX | 75040 | |
| 4203373 | SAMRA, AMRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174054 | SAMRA, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747243 | SAMRA, HIARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297774 | SAMRAH, MOHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620000 | SAMRAJ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695722 | SAMRAN, WANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192225 | SAMRETH, SOKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714219 | SAMROW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787644 | Samrow, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765402 | SAMS ANGELENE | 66 GALT ST | | | | NEW ALBANY | IN | 47150 | |
| 5765403 | SAMS CASSIE | 6040 43RD AVE N | | | | ST PETE | FL | 33709 | |
| 4829863 | SAM'S CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765404 | SAMS CURLINDA | 4527 NW BIGHORN AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5765405 | SAMS DANA L | 1805TREMAINSVILLE | | | | TOLEDO | OH | 43613 | |
| 5765406 | SAMS DAVID | BROADMOOR COURT ROOM 118A | | | | COLORADO SPRI | CO | 80906 | |
| 5765407 | SAMS DEMETRIO | 7333 NEW HAMISHEAR 1002 | | | | HYATTESVILLE | MD | 20783 | |
| 4804912 | SAMS DIRECT MARKETING | DBA OFFICIALLY LICENSED ARTISTS | 240 S OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 5765408 | SAMS EMERALD | 19 LUNSFORD ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5765409 | SAMS GENEVA | 210 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5765410 | SAMS HEIDI | 8 BUENA VISTA DR | | | | CANTON | NC | 28716 | |
| 5765411 | SAMS JASMINTA | 501 B DANIEL PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5765412 | SAMS JENNIFER | 12752 APSLEY LN | | | | CARMEL | IN | 46032 | |
| 4886504 | SAMS JEWELRY & WATCH REPAIR | SAM GANJA | SEAR FRESNO 2309 CHEYENNE WAY | | | MODESTO | CA | 95355 | |
| 5765413 | SAMS JEWELRY & WATCH REPAIR | SEAR FRESNO 2309 CHEYENNE WAY | | | | MODESTO | CA | 95355 | |
| 5765414 | SAMS LISA | 235 POLO GREENE DR | | | | MARTINSBURG | WV | 25401 | |
| 4810274 | SAMS LP GAS CO | 8222 S ORANGE AVE | | | | ORLANDO | FL | 32809 | |
| 5765415 | SAMS MICHELLE | 687 B STREET | | | | HICKORY | KY | 42051 | |
| 4797871 | SAMS MICRO INC | DBA SAMS MICRO | 14417 CHASE ST #236 | | | PANORAMA CITY | CA | 91402 | |
| 4886515 | SAMS SEPTIC TANK CLEANING & REPAIR | SAMUEL E GORE | 10008 LEITCHFIELD RD | | | CECILIA | KY | 42724 | |
| 5765417 | SAMS WANDA | 3628 PATTERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5798647 | Sam's West, Inc. | 950 Elm | | | | San Bruno | CA | 94066 | |
| 5793300 | SAM'S WEST, INC. | MOHAN AKELLA | 950 ELM | | | SAN BRUNO | CA | 94066 | |
| 4382254 | SAMS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318978 | SAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190428 | SAMS, AQUILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732867 | SAMS, ASTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147569 | SAMS, AYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319246 | SAMS, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389435 | SAMS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427118 | SAMS, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792401 | Sams, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146452 | SAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822170 | SAMS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705475 | SAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705474 | SAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684290 | SAMS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450782 | SAMS, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449327 | SAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327019 | SAMS, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356933 | SAMS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636915 | SAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694889 | SAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317631 | SAMS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421255 | SAMS, JURINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715720 | SAMS, KAMARIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385721 | SAMS, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563258 | SAMS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587800 | SAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515359 | SAMS, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238849 | SAMS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464442 | SAMS, MELBA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663635 | SAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310584 | SAMS, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482026 | SAMS, PIERCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350844 | SAMS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758145 | SAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591689 | SAMS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608362 | SAMS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517583 | SAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229975 | SAMS, TENIJZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177240 | SAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259890 | SAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765418 | SAMSAL JOHN | PO BOX 293 | | | | WINTER HAVEN | FL | 33882 | |
| 4174906 | SAMSEL, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742193 | SAMSEL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454883 | SAMSEL, RUDOLF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199459 | SAMSING JR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159030 | SAMSOE, SABRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765419 | SAMSON AGAPITO | 1807 MAIKI PL | | | | PEARL CITY | HI | 96782 | |
| 4879985 | SAMSON CORPORATION | ONE SAMSON WAY | | | | SWANNANOA | NC | 28778 | |
| 4866068 | SAMSON ELECTRONICS INC | 3400 E SLAUSON AVENUE | | | | MAYWOOD | CA | 90270 | |
| 5765420 | SAMSON JOSHUA O | 3750 W 24TH ST 27-104 | | | | GREELEY | CO | 80634 | |
| 5765421 | SAMSON MARY | 3221 PESTALOZZI | | | | ST LOUIS | MO | 63118 | |
| 5765422 | SAMSON PHILIP | 110 BLAIRS CT | | | | SAINT MARYS | GA | 31558 | |
| 5765423 | SAMSON POWER WASHING | 138 OAKLAWNRIDGE LANE | | | | ST ROSE | LA | 70087 | |
| 4874051 | SAMSON POWER WASHING | CHRISTOPHER MCCLOUD | 138 OAKLAWNRIDGE LANE | | | ST ROSE | LA | 70087 | |
| 5765424 | SAMSON SHANNON | 2624 HUNTSVILLE ST | | | | KENNER | LA | 70062 | |
| 5765425 | SAMSON TIMOTHY | 15 RIVER ST | | | | N ADAMS | MA | 02147 | |
| 4797730 | SAMSON YUAN | 35 N KUKUI ST | | | | HONOLULU | HI | 96817 | |
| 5765426 | SAMSON ZEILANNI | 3370 CIENEGA ROAD | | | | HOLLISTER | CA | 95023 | |
| 4335236 | SAMSON, ABIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242423 | SAMSON, AMELITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664847 | SAMSON, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155378 | SAMSON, AZARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616511 | SAMSON, CATHRYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187262 | SAMSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842625 | SAMSON, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728464 | SAMSON, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271319 | SAMSON, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411795 | SAMSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742678 | SAMSON, EUSTEFNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222803 | SAMSON, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766544 | SAMSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709417 | SAMSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619178 | SAMSON, JO DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592058 | SAMSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678737 | SAMSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651100 | SAMSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570516 | SAMSON, KYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577450 | SAMSON, LEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251266 | SAMSON, MARGALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545702 | SAMSON, OLUMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628449 | SAMSON, OPHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268455 | SAMSON, PETUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553700 | SAMSON, RORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613318 | SAMSON, SIGAMONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326340 | SAMSON, TERRELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413733 | SAMSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674921 | SAMSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868016 | SAMSONICO USA LLC | 4925 WESTIN PARK DR | | | | CONWAY | AR | 72034 | |
| 4873414 | SAMSONITE CORPORATION | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 5765427 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 4807268 | SAMSONITE LLC | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4874984 | SAMSONITE LLC | DEPARTMENT 738 | | | | DENVER | CO | 80291 | |
| 4805826 | SAMSONITE LLC | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 4905275 | Samsonite LLC | 575 West St., Suite 110 | | | | Mansfield | MA | 02048 | |
| 4363615 | SAMSON-JELKS, DASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363950 | SAMSUNDAR, SHALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793301 | SAMSUNG | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 4829864 | SAMSUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868926 | SAMSUNG C&T AMERICA INC | 5601 E SLAUSIN AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 5798649 | SAMSUNG CHEMICAL (USA), INC. | 6 Centerpointe | Dr. Suite 100, | | | La Palma | CA | 90623 | |
| 4893217 | Samsung Chemical (USA), Inc. | Attn: General Counsel Office/Legal Department | 6 Centerpointe Dr. Suite 100 | | | La Palma | CA | 90623 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893216 | Samsung Chemical (USA), Inc. | Attn: Staron Sales Department | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 | |
| 5788916 | SAMSUNG CHEMICAL (USA), INC. | Jinsuk Park | 6 Centerpointe | Dr. Suite 100, | | La Palma | CA | 90623 | |
| 4811280 | SAMSUNG ELECTRONICS AMERICA INC | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798650 | SAMSUNG ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790876 | SAMSUNG ELECTRONICS AMERICA | SVP AND GENERAL COUNSEL | 85 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798651 | SAMSUNG ELECTRONICS AMERICA (EZ OR | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805033 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4859951 | SAMSUNG ELECTRONICS AMERICA INC | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798652 | SAMSUNG ELECTRONICS AMERICA INC | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 4887817 | SAMSUNG ELECTRONICS AMERICA INC | SHO USE ONLY | 14707 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 5790877 | SAMSUNG ELECTRONICS AMERICA, INC. | CHRIS SMITH, VP FIELD OPS | 88 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 5790878 | SAMSUNG ELECTRONICS AMERICA, INC. | GENERAL COUNSEL | 88 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 5789019 | Samsung Electronics America, Inc. | Michael Lawder | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| 4886512 | SAMSUNG ELECTRONICS CO LTD HQ | SAMSUNG ELECTRONIC BUILDING | 1320-10 SEOCHO 2DONG SEOCHO GU | | | SEOUL | | 137-857 | KOREA, REPUBLIC OF |
| 4859952 | SAMSUNG OPTO ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4889071 | SAMSUNG TELECOMMUNICATIONS AMERICA | VAT ONLY | P O BOX 91796 | | | CHICAGO | IL | 60693 | |
| 4639835 | SAMTANI, GOBIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765428 | SAMTIA LEGREAIR | 24547 ELMIRA | | | | REDFORD | MI | 48239 | |
| 5765429 | SAMTIBANEZ JUANITA | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | |
| 4492027 | SAMU, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798653 | Samual T. Cohen, Sara W. Cohen & David Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | | Boca Raton | FL | 33432 | |
| 5788547 | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | ATTN: DAVID COHEN | 2000 S. OCEAN BLVD., APT. 11K | | | BOCA RATON | FL | 33432 | |
| 4855011 | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | CF ALTOONA LLC (50%) & ALTOONA ASSOCIATES LP (50%) | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD., APT. 11K | | BOCA RATON | FL | 33432 | |
| 4340992 | SAMUDA, AXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439762 | SAMUDA, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769519 | SAMUDA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434150 | SAMUDA, SADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684715 | SAMUDIA, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535194 | SAMUDIO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199374 | SAMUDIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527885 | SAMUDIO, LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842626 | SAMUEL & CAROL FINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765430 | SAMUEL ADDO | 11335 COLUMBIA PIKE APT D | | | | SILVER SPRING | MD | 20904 | |
| 5765431 | SAMUEL ALCALA | 542 F AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5765432 | SAMUEL ALVARADO | 4211 W ROOSEVELT ST LOT 62 | | | | PHOENIX | AZ | 85009 | |
| 4128610 | Samuel Ameyaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765434 | SAMUEL ANDRADE | 365 EDGEBROOK DR | | | | IONE | CA | 95640 | |
| 5765435 | SAMUEL B HARRIS | 608 20TH ST | | | | BUTNER | NC | 27509 | |
| 5765436 | SAMUEL BONNIE B | 23311 ABRADE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5765437 | SAMUEL BORDELON | 7 DRIFTER LANE | | | | NEW ORLEANS | LA | 70124 | |
| 5765438 | SAMUEL BOYCE | 23221 BETTY RD | | | | PERRIS | CA | 92570 | |
| 5765439 | SAMUEL BRATINI | AVEPONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5765440 | SAMUEL BRIGMAN | 2320 LEE ST | | | | CAYCE | SC | 29033 | |
| 4901119 | Samuel Brito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765441 | SAMUEL BRITT | 10 TAYLOR ST | | | | E STROUDSBURG | PA | 18301 | |
| 4850298 | SAMUEL BROUGHTON | 14204 111TH AVE | | | | Jamaica | NY | 11435 | |
| 5765442 | SAMUEL BUCKLEY | 37 ST PAUL ST | | | | MONTPELIER | VT | 05602 | |
| 4808546 | SAMUEL C. TAYLOR FOUNDATION | 6601 CHESTER AVENUE | ATTN: MATTHEW T. SHERBURNE | | | JACKSONVILLE | FL | 32217 | |
| 5765443 | SAMUEL CAMPBELL | 15916 GAUGER AVE | | | | HARVEY | IL | 60426 | |
| 5765444 | SAMUEL CANINI | 195 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5765445 | SAMUEL CHAVEZ | 2908 OTRANTO RD | | | | CHARLESTON | SC | 29406 | |
| 5765446 | SAMUEL COLOPY | 4016 W MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| 4846018 | SAMUEL CONSTRUCTION GROUP LLC | 402 CARL ST | | | | Rockville | MD | 20851 | |
| 4852397 | SAMUEL D BARNES | 2003 W 79TH ST | | | | Los Angeles | CA | 90047 | |
| 5765447 | SAMUEL D INMAN | 159 STAGELINE DR | | | | VALLEJO | CA | 94553 | |
| 4891283 | Samuel D. Sweet, Chapter 7 Bankruptcy Trustee of King Par, LLC | c/o John Nemecek, Esq. | Gold, Lange & Majoros, P.C. | 24901 Northwestern Hwy., Suite 444 | | Southfield | MI | 48075 | |
| 4891283 | Samuel D. Sweet, Chapter 7 Bankruptcy Trustee of King Par, LLC | P.O. Box 757 | | | | Ortonville | MI | 48462-0757 | |
| 4851404 | SAMUEL DAY | 4025 SAN MARCO WAY | | | | Douglasville | GA | 30135 | |
| 5765448 | SAMUEL DIAZ | HC67BOX13513 | | | | BAYAMON | PR | 00956 | |
| 5765449 | SAMUEL DICKERSON | 6522 N SEELEY AVE APT 1N | | | | CHICAGO | IL | 60645 | |
| 5765450 | SAMUEL DRAGOS | 4411 SUNDARI AVE | | | | OLIVEHURST | CA | 95961 | |
| 5765451 | SAMUEL DREECE | 704 PINE BRIDGE PLACE C | | | | BALTIMORE | MD | 21220 | |
| 5765452 | SAMUEL E ARRINGTON JR | 515 MOUNT VERNON ST | | | | DETROIT | MI | 48202 | |
| 4887545 | SAMUEL F GRANDE | SEARS OPTICAL LOCATION 1824 | 3075 CLAIRTON BLVD | | | WEST MIFFLIN | PA | 15123 | |
| 5765453 | SAMUEL FRANCO | 820 2ND AVENUE | | | | DENNISON | IA | 51442 | |
| 5765454 | SAMUEL GASTON | 1391 POCONO BLVD | | | | MOUNT POCONO | PA | 18344 | |
| 5765455 | SAMUEL GRACIA | 123 ALBERT AVE | | | | BUFFALO | NY | 14207 | |
| 4847019 | SAMUEL GUERRERO | 3967 MERCED RIVER RD | | | | ONTARIO | CA | 91761 | |
| 5765456 | SAMUEL GURRIDO | URB VILLA CONTESA CALLE | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848933 | SAMUEL HOFF | 17899 CHALK CREEK DR | | | | Riverside | CA | 92504 | |
| 5765458 | SAMUEL HOUSTON | 1451 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 5765459 | SAMUEL HUDSON | 115-21 158 ST | | | | JAMAICA | NY | 11434 | |
| 5765460 | SAMUEL HULBERT | 5661 REX LAKE CIRCLE | | | | LEEDS | AL | 35094 | |
| 4411735 | SAMUEL III, DELORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765461 | SAMUEL INALEGWU | 1653 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5765462 | SAMUEL IRENE | 20329 30TH STREET ENSLEY APT A | | | | BIRMINGHAM | AL | 35208 | |
| 5765463 | SAMUEL J SHEA | 2353 E FIR ST | | | | WILLIAMS | AZ | 86046 | |
| 5765464 | SAMUEL JAZZLYNN | 48 LUCY ST APT B | | | | SAN BRUNO | CA | 94066 | |
| 5765465 | SAMUEL JIATZ | 55 RACE RD | | | | LAFAYETTE | NJ | 07848 | |
| 5765466 | SAMUEL JOANNA; RICHARD SAMUEL; TREY SMAUEL MINOR; J'DEN SAMUEL MINOR; AND SARIAH SAMUEL MINOR | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4800618 | SAMUEL K AMEYAW | DBA SHALLOM | 327 ST MARYS AVE #E | | | LA PLATA | MD | 20646 | |
| 4800618 | SAMUEL K AMEYAW | DBA SHALLOM | 327 ST MARYS AVE #E | | | LA PLATA | MD | 20646 | |
| 5765467 | SAMUEL KASPER | 7101 OLIVE LANE N | | | | OSSEO | MN | 55311 | |
| 5765468 | SAMUEL KINSER | 2920 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5765469 | SAMUEL KUFFOUR | 3111 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | |
| 5765470 | SAMUEL L LARKINS | 4021 SW 25TH ST | | | | HOLLYWOOD | FL | 33023 | |
| 5423719 | SAMUEL LABASTILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765471 | SAMUEL LAMASTER | 123 SHERIDAN STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5765472 | SAMUEL LAVIGNE | 65134 HOLMES ST PO BOX 11 | | | | PEARL RIVER | LA | 70452 | |
| 5765473 | SAMUEL LENNIS | 4606 FITZGERALD | | | | SHREVEPORT | LA | 71109 | |
| 4804613 | SAMUEL LITTLE | DBA TIE CANDY | PO BOX 1454 | | | INDIAN TRAIL | NC | 28079 | |
| 4884896 | SAMUEL LOTSTEIN REALTY COMPANY LLC | PO BOX 449 | | | | STAMFORD | CT | 06904 | |
| 5765475 | SAMUEL M MASSEY III | 616 CORPORATE WAY | | | | VALLEY COTTAG | NY | 10989 | |
| 5765476 | SAMUEL MANGUAL | HC 01 BOX 11881 | | | | CAROLINA | PR | 00987 | |
| 5765477 | SAMUEL MARCIA | 335 CANDIDO GUADALUPE | | | | CSTED | VI | 00853 | |
| 5765478 | SAMUEL MARTINEZ | 426 SONORA WAY | | | | SALINAS | CA | 93906 | |
| 5765479 | SAMUEL MARVIN | 6733 EASTBROOK TRACE | | | | WOODWORTH | LA | 71485 | |
| 5765481 | SAMUEL MAURICE | 2035 IDLEWOOD RD APT K1 | | | | TUCKER | GA | 30084 | |
| 5765482 | SAMUEL MAYLIN | 206 NORTHLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5765483 | SAMUEL MCCOY | 8704 S 12TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5765484 | SAMUEL MILLER | CHOPLIN STREET | | | | SHARPESBURG | MD | 21782 | |
| 5765485 | SAMUEL MUCHIRI | 5648 BOWCROFT ST | | | | LOS ANGELES | CA | 90016 | |
| 5765486 | SAMUEL NATAL FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765487 | SAMUEL OLIVA | 26 FRANKFORT ST 1 | | | | EAST BOSTON | MA | 02128 | |
| 5765488 | SAMUEL OLIVER | 950 LAKE RUSHIN DR | | | | COLUMBUS | GA | 31907 | |
| 4133346 | Samuel Oliver Snow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558277 | SAMUEL OLIVER SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765489 | SAMUEL OREAL D | 207 P1 CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5765490 | SAMUEL ORTIZ | 14719 DOMINICA COURT | | | | APPLE VALLEY | MN | 55124 | |
| 4800863 | SAMUEL PAGE | DBA TENS UNIT STORE | 1101 COLBY LN | | | CEDAR PARK | TX | 78613 | |
| 5765491 | SAMUEL PAINTSIL | 627 SHERIDAN ST | | | | HYATTS | MD | 20783 | |
| 5765492 | SAMUEL PAULA | 1015 MCDANIEL ST SW | | | | ATALNTA | GA | 30310 | |
| 5765493 | SAMUEL PEYTON | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5765494 | SAMUEL PINA | 1781 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5765495 | SAMUEL PITTS | 26041 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 4847023 | SAMUEL PROCOPIO | 11906 MIDDLEBURY DR | | | | Tampa | FL | 33626 | |
| 5765496 | SAMUEL QACQUALIN | 1011 DARLINGTON ST | | | | TIMONSVILLE | SC | 29161 | |
| 5765497 | SAMUEL RAJASEELAN | 20 CHURCH RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5765499 | SAMUEL RIOS | 396 W BASELINE RD | | | | RUPERT | ID | 83350 | |
| 4850521 | SAMUEL RIVERA | 11737 194TH ST | | | | SAINT ALBANS | NY | 11412 | |
| 5765500 | SAMUEL RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765501 | SAMUEL RODRIGUEZ | 732 DEL RAY DR | | | | KISSIMMEE | FL | 34758 | |
| 5765502 | SAMUEL RONGEL | 4320 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5765503 | SAMUEL ROSARIO | RR BOX 12741 | | | | TOA ALTA | PR | 00976 | |
| 5765505 | SAMUEL RUSS | 1605 NW 20TH CT | | | | CALA | FL | 34475 | |
| 4802335 | SAMUEL SABEL | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 5765506 | SAMUEL SALLIE | 8134 MELON RD | | | | SUTHERLIN | VA | 24540 | |
| 5765507 | SAMUEL SANDRA | 522 MONBIJOU | | | | STED | VI | 00851 | |
| 4824627 | SAMUEL SAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765508 | SAMUEL SHONNA | 36 COLLIN WLK | | | | BUFFALO | NY | 14201 | |
| 5765509 | SAMUEL SHOUSE | 208 E FIRST AVE | | | | SUN VALLEY | NV | 89433 | |
| 4849156 | SAMUEL SMITH | 8552 BILL ST | | | | New Orleans | LA | 70127 | |
| 4842628 | Samuel Steinmetz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765510 | SAMUEL STRICKLAND | 3450 HEALY DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5765511 | SAMUEL T SAMUEL | 16W284 94TH ST NONE | | | | BURR RIDGE | IL | 60527 | |
| 5765512 | SAMUEL TAMIKA | 106 E 7TH STREET | | | | WOODBINE | GA | 31569 | |
| 4845583 | SAMUEL TATE | 12325 COUNTY ROAD 138 | | | | Bay Minette | AL | 36507 | |
| 5765513 | SAMUEL THOMAS | 771 MISSOURI STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 5765514 | SAMUEL TOMICA | 1220 32ND ST LOT 9 | | | | GULFPORT | MS | 39501 | |
| 5765515 | SAMUEL TREYVON | 4247 WOOD ACRES DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765516 | SAMUEL TROCHE | 2594 INGLIS | | | | DETROIT | MI | 48209 | |
| 5765517 | SAMUEL TUCKER | ALADRIANNE HENDERSON | | | | MOBILE | AL | 36617 | |
| 5765518 | SAMUEL VIVIAN | 1799 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5765519 | SAMUEL WANDA | 1661 S CENTRAL PARK AVE G | | | | CHICAGO | IL | 60623 | |
| 5765520 | SAMUEL WEASE | 51 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 4847634 | SAMUEL WEST HARRIS | 1400 BATTLEGROUND AVE STE 100J | | | | Greensboro | NC | 27408 | |
| 5765521 | SAMUEL WIDNER | 2600 DENTON RD APT 246 | | | | DOTHAN | AL | 36303 | |
| 5765522 | SAMUEL WILLIAMS | MELANIE WILLIAMS | | | | TUSCALOOSA | AL | 35401 | |
| 5765523 | SAMUEL YUNEIKY | 1001 SW 105 AVE APT 108 | | | | MIAMI | FL | 33174 | |
| 4561163 | SAMUEL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419533 | SAMUEL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694140 | SAMUEL, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536617 | SAMUEL, AKSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422781 | SAMUEL, ALFRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512162 | SAMUEL, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666182 | SAMUEL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323341 | SAMUEL, AN-GEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305258 | SAMUEL, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234032 | SAMUEL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371183 | SAMUEL, ANTWAYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661434 | SAMUEL, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508111 | SAMUEL, AUQUILLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533905 | SAMUEL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166276 | SAMUEL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615404 | SAMUEL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396431 | SAMUEL, BERTRAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349601 | SAMUEL, BLAKESTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786336 | Samuel, Bodill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786337 | Samuel, Bodill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483827 | SAMUEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829865 | SAMUEL, BRICE & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561782 | SAMUEL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561982 | SAMUEL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683431 | SAMUEL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670522 | SAMUEL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709420 | SAMUEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233103 | SAMUEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417694 | SAMUEL, DAVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424931 | SAMUEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561748 | SAMUEL, DELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343207 | SAMUEL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561760 | SAMUEL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643620 | SAMUEL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698752 | SAMUEL, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551806 | SAMUEL, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822171 | SAMUEL, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622794 | SAMUEL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309518 | SAMUEL, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561310 | SAMUEL, GRACIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577891 | SAMUEL, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328961 | SAMUEL, HAZAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716307 | SAMUEL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594329 | SAMUEL, HILTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539783 | SAMUEL, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427545 | SAMUEL, JERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562753 | SAMUEL, JHALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784847 | Samuel, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784848 | Samuel, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784846 | SAMUEL, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149846 | SAMUEL, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344172 | SAMUEL, KAMREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346146 | SAMUEL, KATHRYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185453 | SAMUEL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753108 | SAMUEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420317 | SAMUEL, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512553 | SAMUEL, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369424 | SAMUEL, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236409 | SAMUEL, KIMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662099 | SAMUEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243592 | SAMUEL, LUCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269774 | SAMUEL, MARCHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565854 | SAMUEL, MARCHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439218 | SAMUEL, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561374 | SAMUEL, MERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269610 | SAMUEL, MYRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198178 | SAMUEL, NAKYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565181 | SAMUEL, NANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561376 | SAMUEL, NATOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681833 | SAMUEL, NOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508281 | SAMUEL, ODARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686528 | SAMUEL, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561946 | SAMUEL, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585219 | SAMUEL, RAPHILITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610270 | SAMUEL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379755 | SAMUEL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561197 | SAMUEL, RODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643825 | SAMUEL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252719 | SAMUEL, SATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268797 | SAMUEL, SERINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562118 | SAMUEL, SHANIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338712 | SAMUEL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741998 | SAMUEL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710622 | SAMUEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429433 | SAMUEL, TIANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225276 | SAMUEL, TIYANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660070 | SAMUEL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396838 | SAMUEL, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547709 | SAMUEL, UZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650507 | SAMUEL, VARUGHESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562127 | SAMUEL, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719703 | SAMUEL, VOKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647488 | SAMUEL, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754358 | SAMUEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596800 | SAMUEL, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325949 | SAMUEL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767312 | SAMUEL-BLALOCK, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634973 | SAMUELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319987 | SAMUELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553264 | SAMUEL-LEWIS, CADEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765525 | SAMUELS AMONDA | 10523 TIDEWATER TRAIL | | | | FRED | VA | 22408 | |
| 5765526 | SAMUELS ANDREW | 453 BEACH | | | | FAR ROCKAWAY | NY | 11691 | |
| 5765527 | SAMUELS BERNADETTE | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5765528 | SAMUELS CHERYL E | 5324 MILLENIA BLVD APT11303 | | | | ORLANDO | FL | 32839 | |
| 5765529 | SAMUELS DARLEES L | 1333 N LAS FLORES DR | | | | SAN MARCOS | CA | 92069 | |
| 5765530 | SAMUELS DAWN | 27600 KINGS MANOR DR NORT | | | | HUMBLE | TX | 77339 | |
| 5765531 | SAMUELS GAYLE | 1557 KNUTH AVE | | | | EUCLID | OH | 44132 | |
| 5765532 | SAMUELS IDELLA | 5239 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5765533 | SAMUELS IRIS | 2745 WEGWORTH LANE | | | | BALTIMORE | MD | 21230 | |
| 5765534 | SAMUELS JENNIFER | 5901 NEUSE ST | | | | RALEIGH | NC | 27610 | |
| 5765535 | SAMUELS LAFREESHA | 1104 EGGLESTON ST | | | | RICHMOND | VA | 23220 | |
| 5765536 | SAMUELS LANCE | 3405 ORME DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5765537 | SAMUELS MARCUS | 1225 COFFEY ST | | | | SUMTER | SC | 29153 | |
| 5765538 | SAMUELS MARGARET T | 3844 WILDLIFE LN | | | | BURTONSVILLE | MD | 20866 | |
| 5765539 | SAMUELS MONESSA | 920 PROSPECT AVE 6F | | | | BRONX | NY | 10459 | |
| 5765540 | SAMUELS NATALIE | 5105 SCHUYLER DR | | | | CARMICHAEL | CA | 95608 | |
| 5765543 | SAMUELS SHAMEKA | 2107 N ST LOUIS AVE | | | | TULSA | OK | 74106 | |
| 5765544 | SAMUELS SHAMIK | 167 VARNESDALE DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5765545 | SAMUELS SHEILA | 1757 KOLB ROAD | | | | SUMTER | SC | 29154 | |
| 5765547 | SAMUELS SHONTAYLA | 6235 E LADIMORE PL | | | | TULSA | OK | 74115 | |
| 5765548 | SAMUELS TERRY | 507 N 3RD ST APT 104 | | | | MEMPHIS | TN | 38105 | |
| 5765549 | SAMUELS TINA L | 5250 VILLA VERDE DR APT N1 | | | | RENO | NV | 89523 | |
| 5765550 | SAMUELS TONYA | 132 7TH ST NE | | | | NORTH CANTON | OH | 44720 | |
| 4342986 | SAMUELS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385207 | SAMUELS, ADRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422453 | SAMUELS, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209489 | SAMUELS, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523122 | SAMUELS, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312452 | SAMUELS, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516905 | SAMUELS, ATHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747879 | SAMUELS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533028 | SAMUELS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547865 | SAMUELS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666930 | SAMUELS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213411 | SAMUELS, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260082 | SAMUELS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755744 | SAMUELS, CLARISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425934 | SAMUELS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538947 | SAMUELS, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565840 | SAMUELS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430821 | SAMUELS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238953 | SAMUELS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223223 | SAMUELS, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770569 | SAMUELS, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765138 | SAMUELS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434601 | SAMUELS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407734 | SAMUELS, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682266 | SAMUELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425286 | SAMUELS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714676 | SAMUELS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596825 | SAMUELS, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444328 | SAMUELS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184298 | SAMUELS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285425 | SAMUELS, IVORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696123 | SAMUELS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330735 | SAMUELS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298173 | SAMUELS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434402 | SAMUELS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259853 | SAMUELS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237262 | SAMUELS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592853 | SAMUELS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393574 | SAMUELS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245014 | SAMUELS, KAYANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326452 | SAMUELS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444363 | SAMUELS, KRISTYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267869 | SAMUELS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230983 | SAMUELS, LATRICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721590 | SAMUELS, LETIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248110 | SAMUELS, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773304 | SAMUELS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191097 | SAMUELS, MALIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660216 | SAMUELS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339017 | SAMUELS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599349 | SAMUELS, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268001 | SAMUELS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531337 | SAMUELS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424826 | SAMUELS, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421211 | SAMUELS, MOESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554022 | SAMUELS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399208 | SAMUELS, OSWALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370640 | SAMUELS, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771583 | SAMUELS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856412 | SAMUELS, ROBBIN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761694 | SAMUELS, RODNITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702508 | SAMUELS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212455 | SAMUELS, SAIDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553418 | SAMUELS, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419328 | SAMUELS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430308 | SAMUELS, SASHANE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436045 | SAMUELS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173624 | SAMUELS, SHANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842629 | SAMUELS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336945 | SAMUELS, SHAUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428962 | SAMUELS, SHAZINGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304346 | SAMUELS, SHENIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856409 | SAMUELS, SHERI D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226556 | SAMUELS, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673536 | SAMUELS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204301 | SAMUELS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258094 | SAMUELS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628551 | SAMUELS, STEUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216902 | SAMUELS, SUKOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681926 | SAMUELS, TERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225881 | SAMUELS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152958 | SAMUELS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223434 | SAMUELS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149709 | SAMUELS, TKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769565 | SAMUELS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268188 | SAMUELS, TONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427395 | SAMUELS, TORIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740245 | SAMUELS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729163 | SAMUELS, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701648 | SAMUELS, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340733 | SAMUELS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556814 | SAMUELS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653353 | SAMUELS-BELGRAVE, VIELCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475710 | SAMUELS-BOLDAZ, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758756 | SAMUELS-BRYAN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189010 | SAMUELS-EL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669937 | SAMUELSEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593814 | SAMUELSEN, CONRAD  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514686 | SAMUELSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752053 | SAMUELSON, EDWARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413451 | SAMUELSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682793 | SAMUELSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567842 | SAMUELSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216066 | SAMUELSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568532 | SAMUELSON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829866 | SAMUELSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696323 | SAMUELSON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298140 | SAMUELSON, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707832 | SAMUELS-WRIGHT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765551 | SAMUELU KYLA | 94-489 PILIMAI ST | | | | WAIPAHU | HI | 96797 | |
| 5765552 | SAMUIDO MARLE | 37-42 80TH ST | | | | FLUSHING | NY | 11372 | |
| 4459189 | SAMULKA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762436 | SAMULKA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737676 | SAMURA, SARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637742 | SAMUSENKO, ANATOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316601 | SAMWARU JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870086 | SAMY COMPANY | 700 BROOKER CREEK BLVD STE 100 | | | | OLDSMAR | FL | 34677 | |
| 5765553 | SAMY GOVINDA | 727 W TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 4290893 | SAMYNATHAN, RAJIV GANDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859759 | SAMYS CAMERA INC | 12636 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| 4269401 | SAN AGUSTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567489 | SAN AGUSTIN, JANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374174 | SAN AGUSTIN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369835 | SAN AGUSTIN, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268511 | SAN AGUSTIN, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648978 | SAN AGUSTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196461 | SAN AGUSTIN, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712837 | SAN ANDRES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876226 | SAN ANGELO STANDARD TIMES | GANNETT SCRIPTS JOURNAL MEDIA GROUP | P O BOX 650063 | | | DALLAS | TX | 75265 | |
| 4223680 | SAN ANGELO, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876807 | SAN ANTONIO EXPRESS NEWS | HEARST NEWSPAPERS PARTNERSHIP LP | PO BOX 80087 | | | PRESCOTT | AZ | 86304 | |
| 5765554 | SAN ANTONIO EXPRESS NEWS | PO BOX 80087 | | | | PRESCOTT | AZ | 86304 | |
| 5822818 | San Antonio Express News | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5830738 | SAN ANTONIO EXPRESS-NEWS | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | | HOUSTON | TX | 77027 | |
| 4888019 | SAN ANTONIO SPURS | SPURS SPORTS & ENTERTAINMENT | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | |
| 4784526 | San Antonio Water System, TX | P.O. BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| 4680298 | SAN ANTONIO, EDGARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214738 | SAN BARTOLOME, EMILIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782840 | SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | | Hollister | CA | 95023 | |
| 4781932 | SAN BENITO COUNTY | P O BOX 699 | SEALER OF WEIGHTS & MEASURES | | | Hollister | CA | 95024 | |
| 4781364 | SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | | Hollister | CA | 95024 | |
| 5787758 | SAN BENITO COUNTY | THE HONORABLE CANDICE HOOPER-MANCINO | 419 4TH STREET | | | HOLLISTER | CA | 95023 | |
| 4779633 | San Benito County Tax Collector | 440 Fifth St | Room 107 | | | Hollister | CA | 95023-3894 | |
| 4879548 | SAN BENITO NEWS | NEW HORIZON PUB INC | PO BOX 1791 | | | SAN BENITO | TX | 78586 | |
| 5765555 | SAN BENITO NEWS | PO BOX 1791 | | | | SAN BENITO | TX | 78586 | |
| 5787759 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | BERNARDINO | CA | 92402 | |
| 4782872 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | San Bernardino | CA | 92402 | |
| 5484521 | SAN BERNARDINO COUNTY | THE HONORABLE MICHAEL RAMOS | 303 W THIRD STREET | | | SAN BERNARDINO | CA | 92415 | |
| 4861200 | SAN BERNARDINO COUNTY FIRE DEPT | 157 W 5TH ST 2ND FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| 5830760 | SAN BERNARDINO SUN | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4700205 | SAN BUSE, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869497 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94068 | |
| 4858252 | SAN BRUNO GARBAGE COMPANY | 101 TANFORAN AVE | | | | SAN BRUNO | CA | 94066 | |
| 5765556 | SAN CLEMENT JOSEPH | 1980 SANDEE CRES | | | | VIRGINIA BCH | VA | 23454 | |
| 4867472 | SAN DIEGO APPPLIANCE INSTALLERS INC | 4401 TWAIN AVENUE 8 | | | | SAN DIEGO | CA | 92120 | |
| 5405609 | SAN DIEGO COUNTY | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101-2474 | |
| 4779679 | San Diego County Treasurer-Tax Collector | 1600 Pacific Highway | Room 162 | | | San Diego | CA | 92101-2474 | |
| 4779680 | San Diego County Treasurer-Tax Collector | PO Box 129009 | | | | San Diego | CA | 92112 | |
| 4779679 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Room 162 | | San Diego | CA | 92101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855943 | San Diego Garage | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783394 | San Diego Gas & Electric | P.O. Box 25111 | | | | Santa Ana | CA | 92799-5111 | |
| 4898540 | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB NOCK | | | | SAN DIEGO | CA | 92126 | |
| 4865022 | SAN DIEGO NEIGHBORHOOD | 296 THIRD AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 4801491 | SAN DIEGO RECEIVABLE LLC (DBA SONY | DBA SONY ELECTRONICS INC | 16535 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| 5765557 | SAN DIEGO UNION TRIBUNE LLC | PO BOX 740665 | | | | LOS ANGELES | CA | 90074 | |
| 4888819 | SAN DIEGO UNION TRIBUNE LLC | TRIBUNE PUBLISHING CO LLC | PO BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 5830739 | SAN DIEGO UNION-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5830740 | SAN DIEGO UNION-TRIBUNE | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 4829867 | SAN DIEGO, CECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206570 | SAN DIEGO, JOLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403759 | SAN ELIAS, LAURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805362 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O BOOKKEEPING | PO BOX 1212 | | | WOODLAND | CA | 95776 | |
| 4799169 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O KATHY STACEY | PO BOX 3385 | | | YUBA CITY | CA | 95992-3385 | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Bookkeeping, Etc. | Attn: Debbie Gilbert | P.O. Box 1212 | | Woodland | CA | 95776 | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Murphy Austin Adams Schoenfeld LLP | Kent Calfee | 555 Capitol Mall | Suite 850 | Sacramento | CA | 95814 | |
| 5814711 | San Felipe Properties, Inc./Blumenfeld Associates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Bookkeeping, Etc. | Attn: Debbie Gilbert | P.O. Box 1212 | | Woodland | CA | 95776 | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Murphy Austin Adams Schoenfeld LLP | Kent Calfee | 555 Capitol Mall | Suite 850 | Sacramento | CA | 95814 | |
| 5814711 | San Felipe Properties, Inc./Blumenfeld Associates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694427 | SAN FILIPPO, RACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809878 | SAN FRANCISCO BAY AREA NARI | PO BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4808971 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET STE 760 | | | | SAN FRANCISCO | CA | 94104 | |
| 5830560 | SAN FRANCISCO CHRONICLE | ATTN: HAROLD WEAVER | 901 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 5765558 | SAN FRANCISCO EXAMINER | 225 BUSH STREET 17TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5830561 | SAN FRANCISCO EXAMINER | ATTN: JAY CURRAN | 835 MARKET ST. | STE. 5S | | SAN FRANCISCO | CA | 94103 | |
| 4886521 | SAN FRANCISCO EXAMINER | SAN FRANCISCO PRINT MEDIA CO | 225 BUSH STREET 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 5830741 | SAN FRANCISCO LA OPINION DE LA BAHIA | Attn: Martha Deluna | 915 Wilshire Blvd Ste 800 | | | San Francisco | CA | 90017-3488 | |
| 4809384 | SAN FRANCISCO MUNICIPAL TRANS AGENCY | DEPARTMENT OF PARKING & TRAFFIC | PO BOX 7718 | | | SAN FRANCISCO | CA | 94120-7718 | |
| 4876797 | SAN FRANCISCO NEWSPAPER AGENCY | HEARST COMMUNICATIONS INC | P O BOX 80070 | | | PRESCOTT | AZ | 86304 | |
| 5765559 | SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 80070 | | | | PRESCOTT | AZ | 86304 | |
| 4898496 | SAN FRANCISCO SERVICE TECH | 283 EAST AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 4822172 | SAN FRANCISCO SHOWROOM - DISPLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809410 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAXES DIVISION | P O BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 5787760 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 4781365 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4873667 | SAN GABRIEL VALLEY NEWSPAPER GROUP | CALIFORNIA NEWSPAPER PARTNERSHIP | PO BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 5830761 | SAN GABRIEL VALLEY TRIBUNE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4783756 | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | | El Monte | CA | 91733 | |
| 4670520 | SAN GABRIEL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798654 | San Jacinto Retail Associates LLC | 4500 Bissonnet Street, | Suite 300 | | | Bellaire | TX | 77401 | |
| 5788429 | SAN JACINTO RETAIL ASSOCIATES LLC | ATTN: PROPERTY MGMT. | 4500 BISSONNET STREET, | SUITE 300 | | BELLAIRE | TX | 77401 | |
| 4803097 | SAN JACINTO RETAIL ASSOCIATES LLC | DEPT 494 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 4848058 | SAN JOAQUIN ASPARAGUS FESTIVAL | PO BOX 344 | | | | French Camp | CA | 95231 | |
| 5484522 | SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4779644 | San Joaquin County Tax Collector | 44 N San Joaquin St | | | | Stockton | CA | 95202 | |
| 4779645 | San Joaquin County Tax Collector | PO Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4885051 | SAN JOAQUIN GLASS CO INC | PO BOX 6063 | | | | FRECNO | CA | 93703 | |
| 5765560 | SAN JOAQUIN PAINT & GLASS CO | 710 MAIN STREET | | | | DELANO | CA | 93215 | |
| 4879661 | SAN JOAQUIN PAINT & GLASS CO | NICK RUIZ | 710 MAIN STREET | | | DELANO | CA | 93215 | |
| 4862418 | San Joaquin Valley Air Pollution Control District | 1990 E Gettysburg Avenue | | | | Fresno | CA | 93726 | |
| 4862418 | San Joaquin Valley Air Pollution Control District | 1990 E Gettysburg Avenue | | | | Fresno | CA | 93726 | |
| 4240605 | SAN JORGE, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228287 | SAN JORGE, ZURISADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765562 | SAN JOSE | 1 ALMADEN BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5765563 | SAN JOSE BALLOONS | 610 LOCHBURRY CT | | | | SAN JOSE | CA | 95123 | |
| 4822173 | SAN JOSE CONSTRUCTION CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866535 | SAN JOSE IMPORTS LTD | 3760 W 38TH STREET | | | | CHICAGO | IL | 60632 | |
| 5830742 | SAN JOSE MERCURY NEWS | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4873668 | SAN JOSE MERCURY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 513120 | | | LOS ANGELES | CA | 90051 | |
| 5765564 | SAN JOSE MERCURY NEWS | P O BOX 513120 | | | | LOS ANGELES | CA | 90051 | |
| 4656225 | SAN JOSE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768041 | SAN JOSE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648608 | SAN JOSE, SHEILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 4780312 | San Juan County Treasurer | PO Box 912720 | | | | Denver | CO | 80291 | |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 4715863 | SAN JUAN, DIGNIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751489 | SAN JUAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527696 | SAN JUAN, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10585 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163194 | SAN JUAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842630 | SAN JUAN, RIGOBERTO & MAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765565 | SAN JUANA BELTRAN | 13203 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5765566 | SAN JUANA DELEON | 4104 BEECH AVE LOT 104 | | | | MERCEDES | TX | 78570 | |
| 5765567 | SAN JUANA MARTINEZ | 216 AVILA | | | | LAREDO | TX | 78046 | |
| 5765568 | SAN JUANA O RANGEL | 3002 SANTA BARBARA ST | | | | LAREDO | TX | 78043 | |
| 5765569 | SAN JUANA RODRIGUEZ | 256 TURNER ST | | | | SAN BENITO | TX | 78586 | |
| 5765570 | SAN JUANITA VILLARREAL | 818 S 20TH | | | | EDINBURG | TX | 78539 | |
| 5765571 | SAN JUANNA SCHLOAGER | 715 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5765572 | SAN JUNA SALAS | 7451 GLENCO ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765573 | SAN KHRISTHIE M | ALTS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5793979 | SAN LIN COLOR PRINTING | No.95 | Hongyang Rd. | Houlong Township | | Miaoli County | Taiwan | 35650 | China |
| 4874228 | SAN LIN COLOR PRINTING | CO LTD | HAN YANG | NO 31-1 CHUNG HSING S ST | SANCHUNG CIYT 241 | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5765574 | SAN LIN COLOR PRINTING CO LTD | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 4128077 | San Lin Color Printing Co. Ltd. | No. 31-1, Chong Shing S. Street | Sang Chun Zone | | | New Taipei City | | 24158 | Taiwan |
| 4126699 | San Lin Color Printing Co. Ltd. | No. 31-1, Chong Shing S. Street | San Chung Zone | | | New Taipei City | | 24158 | Taiwan |
| 5765575 | SAN LON | 244 HOWE ST | | | | METHUEN | MA | 01844 | |
| 4795529 | SAN LORENZO TRADING INC | THE PERFUME PLAZA | 41-34 4SST 2R | | | SUNNYSIDE | NY | 11104 | |
| 4881485 | SAN LUIS BUTANE | P O BOX 3068 | | | | PASO ROBLES | CA | 93447 | |
| 4779623 | San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | | San Luis Obispo | CA | 93408 | |
| 5830743 | SAN LUIS OBISPO TRIBUNE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5405610 | SAN LUIS OBISPOCOUNTY | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 4165170 | SAN MAMES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848024 | SAN MARCOS CHAMBER OF COMMERCE | PO BOX 2817 | | | | Vista | CA | 92085 | |
| 4679461 | SAN MARTIN, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842631 | SAN MARTIN, JUAN PEDRO & VIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787761 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | CITY | CA | 94064 | |
| 4781949 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | Redwood City | CA | 94064 | |
| 5484523 | SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 4779632 | San Mateo County Tax Collector | 555 County Center 1st Floor | | | | Redwood City | CA | 94063 | |
| 4143060 | San Mateo County Tax Collector | 555 County Center, 1st Floor | | | | Redwood City | CA | 94063 | |
| 5798655 | SAN MATEO LAWN MOWER SHOP | 760 S Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 4822174 | SAN MATEO REAL ESTATE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530806 | SAN MIGEL, JON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885690 | SAN MIGUEL CONSOLIDATED FIRE | PROTECTION DISTRICT | 2850 VIA ORANGE WAY | | | SPRING VALLEY | CA | 91978 | |
| 4599735 | SAN MIGUEL JR., GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682869 | SAN MIGUEL SANTOS, CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298742 | SAN MIGUEL, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692890 | SAN MIGUEL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770573 | SAN MIGUEL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634417 | SAN MIGUEL, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195335 | SAN MIGUEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190499 | SAN MIGUEL, JESSICA ROSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539900 | SAN MIGUEL, OSCAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533347 | SAN MIGUEL, SKYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686513 | SAN MIGUEL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765576 | SAN NICOLAS J | 358 KINNEYS ROAD | | | | MANGILAO | GU | 96913 | |
| 4269276 | SAN NICOLAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269682 | SAN NICOLAS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268858 | SAN NICOLAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570005 | SAN NICOLAS, CENTARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268507 | SAN NICOLAS, DAELENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146924 | SAN NICOLAS, DAMIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147867 | SAN NICOLAS, DEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269512 | SAN NICOLAS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268414 | SAN NICOLAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269846 | SAN NICOLAS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268385 | SAN NICOLAS, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268826 | SAN NICOLAS, JAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269588 | SAN NICOLAS, JAYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269449 | SAN NICOLAS, JENI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268635 | SAN NICOLAS, JOEY-VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268544 | SAN NICOLAS, JOLENE MARIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268834 | SAN NICOLAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268653 | SAN NICOLAS, KATELEN MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215337 | SAN NICOLAS, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269905 | SAN NICOLAS, KEVIN JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268977 | SAN NICOLAS, LIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376034 | SAN NICOLAS, MARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268595 | SAN NICOLAS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269044 | SAN NICOLAS, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269895 | SAN NICOLAS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269982 | SAN NICOLAS, PETE JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270328 | SAN NICOLAS, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269599 | SAN NICOLAS, TONI ROSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154020 | SAN NICOLAS, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143856 | San Patricio County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5787455 | SAN PATRICIO COUNTY | PO BOX 280 | | | | SINTON | TX | 78387 | |
| 4139604 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4780708 | San Patricio County Tax Collector | PO Box 280 | | | | Sinton | TX | 78387 | |
| 4892519 | San Patricio Plaza ("SPP") | Law Offices of Penny R. Stark | Attn: Penny R. Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | Fort Lauderdale | FL | 33322 | |
| 4531463 | SAN PEDRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640713 | SAN PEDRO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671770 | SAN PEDRO, RIZALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809411 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4822175 | SAN RAFAEL HOUSE SALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822176 | SAN RAFAEL ROTARY MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822177 | SAN RAFAEL SHOWROOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822178 | SAN RAFAEL SHOWROOM - REGULAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842632 | SAN SABA POLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765577 | SAN SAEYANG | 1929 BUSH AVE | | | | SAN PABLO | CA | 94806 | |
| 4829868 | SAN TAN CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822179 | SAN TOMO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157092 | SAN VICENTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770624 | SAN VICENTE, RESITACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506779 | SAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144696 | SAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178738 | SAN, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197906 | SAN, NYEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309539 | SAN, SOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194888 | SAN, SOMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552590 | SAN, SOPHNAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765578 | SANA FATIMA | 713 N SWIFT RD APT 102 | | | | ADDISON | IL | 60101 | |
| 5765579 | SANA NICOLE GATER | 213 ALLENDALE DR | | | | MORRISVILLE | PA | 19067 | |
| 4672023 | SANA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413026 | SANA, MAYDINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601964 | SANA, MEKHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765580 | SANAA BOUZIT | 7605 LEDFORD ST | | | | FALLS CHURCH | VA | 22043 | |
| 4171060 | SANABIA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765581 | SANABRIA ANA | HC 01 BOX 12425 | | | | LAJAS | PR | 00667 | |
| 4499779 | SANABRIA BERRIOS, ZULMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765582 | SANABRIA CANDIDA | 720 HUNTS POINT AVENUE | | | | BRONX | NY | 10474 | |
| 5765583 | SANABRIA DARLENE | 4705 ELON CRES | | | | LAKELAND | FL | 33810 | |
| 5765584 | SANABRIA ELBA D | PO BOX 3614 | | | | JUNCOS | PR | 00777 | |
| 5765585 | SANABRIA ELISHIA M | 621 STADLER POINTE | | | | MCDONOUGH | GA | 30253 | |
| 5765586 | SANABRIA FRANSHESKA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5765587 | SANABRIA GERGINA | 735 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5765588 | SANABRIA HELEN | PMB 163 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 5765589 | SANABRIA JUANNA | 5511 BRINEY BREEZE DR | | | | DOVER | FL | 33527 | |
| 5765590 | SANABRIA LUIS | BO QUEBRADA SECT POZO HONDO | | | | YAUCO | PR | 00698 | |
| 5765591 | SANABRIA LUZ | HCX 01 BOX 6760 | | | | LAJAS | PR | 00667 | |
| 5765592 | SANABRIA MARICELI | HC 38 BOX 8708 | | | | GUANICA | PR | 00653 | |
| 5765593 | SANABRIA MARISOL | PO BOX 1102 | | | | ARROYO | PR | 00714 | |
| 5765594 | SANABRIA SASHA | 929 CANNES DR | | | | KISSIMMEE | FL | 34759 | |
| 5765595 | SANABRIA TANLLINICA | CARR 105 KM 7 7 | | | | MAYAGUEZ | PR | 00680 | |
| 5765596 | SANABRIA VIDAL | 645 LAMBETH | | | | HIRAM | GA | 30141 | |
| 4505255 | SANABRIA, ALICIA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208587 | SANABRIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752822 | SANABRIA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241511 | SANABRIA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558424 | SANABRIA, CRISTINO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500899 | SANABRIA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214211 | SANABRIA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255461 | SANABRIA, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675004 | SANABRIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399140 | SANABRIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501596 | SANABRIA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604522 | SANABRIA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396798 | SANABRIA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659456 | SANABRIA, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247285 | SANABRIA, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473459 | SANABRIA, GEOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217475 | SANABRIA, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431709 | SANABRIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765911 | SANABRIA, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443567 | SANABRIA, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498561 | SANABRIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299043 | SANABRIA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339423 | SANABRIA, MARAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420343 | SANABRIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496277 | SANABRIA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176937 | SANABRIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524408 | SANABRIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426241 | SANABRIA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505209 | SANABRIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683800 | SANABRIA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284429 | SANABRIA, YAJAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224787 | SANABRIA-APONTE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641125 | SANABRILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829869 | SANADIKI, RIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765598 | SANAGUSTIN SHANTELL | PO BOX 180 | | | | LAWAI | HI | 96765 | |
| 4739320 | SANAGUSTIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601066 | SANAK, FRANCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765599 | SANANIKONE JEANNE | 195 HEATHER GLEN ROAD | | | | STERLING | VA | 20165 | |
| 5765600 | SANAPAW KRISTIN | W2925 PINE RIDGE RD | | | | KESHENA | WI | 54135 | |
| 4439949 | SANASIE, MARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765601 | SANATA D GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5765602 | SANATA GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 4631809 | SANATHONG, PHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765603 | SANATI BELQUIS | 116 LENOX AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 4822180 | SANATKHANI , MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465562 | SANBERG, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765604 | SANBIA LUNA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5765605 | SANBORN AMANDA | 5104 ASHLEY AVENUE | | | | PEARL CITY | HI | 96782 | |
| 5765606 | SANBORN BRIANA | 41 WILD FLOWER CR | | | | SOMMORSWORTH | NH | 03878 | |
| 5765607 | SANBORN REBECCA | 5714 ORCHARD | | | | PARMA | OH | 44134 | |
| 4172030 | SANBORN, BETHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340873 | SANBORN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600848 | SANBORN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272374 | SANBORN, CHRISTOPHER REY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372704 | SANBORN, EARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347078 | SANBORN, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356713 | SANBORN, KASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676888 | SANBORN, KATRINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358268 | SANBORN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375799 | SANBORN, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362348 | SANBORN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788365 | Sanborn, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788366 | Sanborn, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5426654 | Sanborn, Mary A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623801 | SANBORN, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682810 | SANBORN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204285 | SANBORN, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629968 | SANBORN, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328719 | SANBORN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791261 | Sanborn, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791262 | Sanborn, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683849 | SANBORN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268626 | SANBORN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356776 | SANBURN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359758 | SANBURN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171112 | SANBURN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765608 | SANBURY ANGELA | 1901 CARRINGTON PARK | | | | JONESBORO | GA | 30236-2870 | |
| 4713119 | SANCAKTAR, EROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769218 | SANCE ASHFORD, OCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738086 | SANCE, ALMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693670 | SANCE, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766416 | SANCE, GOERGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766415 | SANCE, GOERGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202567 | SANCE, WIJILIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765609 | SANCEHEZ ANA | 3308 SOUTH GORDON CT | | | | SAINT LOUIS | MO | 63114 | |
| 4283407 | SANCEN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349459 | SANCEN, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673857 | SANCERNI, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765610 | SANCESARIO YURI C | URB MARISOL B 29 | | | | ARECIBO | PR | 00612 | |
| 5765611 | SANCEZ ANGELA | 10211 W LOOMIS RD | | | | FRANKLIN | WI | 53132 | |
| 5765612 | SANCEZ CALDIA | 2410 SW 45TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5765613 | SANCHA LEE | 5810 CARRHOUSE ST | | | | CHEVERLY | MD | 20770 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10588 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842633 | SANCHELINA, JESUS & ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765615 | SANCHES AIDA Z | CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5765616 | SANCHES ANTHONY | SALAMANCA F9 URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5765617 | SANCHES CARLOS | URB JARDINES DE SAN RAFAL | | | | ARECIBO | PR | 00612 | |
| 5765618 | SANCHES CARMEN | HC01 BOX 5174 | | | | JAYUYA | PR | 00664 | |
| 5765619 | SANCHES FIDEL JR | 5700 RUFINA ST | | | | SANTA FE | NM | 87502 | |
| 5765620 | SANCHES FRANCISCO | 402 GARNET ST | | | | HOUMA | LA | 70363 | |
| 5765621 | SANCHES MARIA | 3901 ELPATREDO LN | | | | BAKERSFIELD | CA | 93309 | |
| 5765622 | SANCHES MARIELA | 1718 C SAN LORENZO R PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5765623 | SANCHES NANCY | URB REMANOS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 4750963 | SANCHES QUINONES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765624 | SANCHES REINA | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 4677641 | SANCHES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328391 | SANCHES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336517 | SANCHES, ISAIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336310 | SANCHES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254166 | SANCHES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644344 | SANCHES, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518287 | SANCHES, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765625 | SANCHET LUCIA | 802 N SHIELDS ST | | | | FORT COLLINS | CO | 80521 | |
| 5765626 | SANCHEZ | 1917 CASTILLO ST APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 4165203 | SANCHEZ - REYES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752907 | SANCHEZ ( SON), JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765627 | SANCHEZ AARON | 4000 S BUSINESS I27 11 | | | | PLAINVIEW | TX | 79072 | |
| 5765628 | SANCHEZ ABIGAIL | CALLE 25 S O 825 URB LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 5765629 | SANCHEZ ABIU | 516 SHAW DR | | | | GAINESVILLE | GA | 30501 | |
| 5765630 | SANCHEZ ABNER R | 50 360 VILLAS CARAIZO | | | | SAN JUAN | PR | 00976 | |
| 5765631 | SANCHEZ ABRAHAM | 715 CHERRY SHAERIVAN | | | | HYATTSVILLE | MD | 20783 | |
| 4499304 | SANCHEZ ACEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765632 | SANCHEZ ADA | CARR VIEJA CALLE MIMBRE 2 | | | | ARECIBO | PR | 00612 | |
| 4326349 | SANCHEZ ADAME, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765633 | SANCHEZ ADDRIEANNE | 3209 ROOT | | | | CANTON | OH | 44709 | |
| 5765634 | SANCHEZ AGUSTIN C | BO PASTO PARCELA NUEVAS | | | | AIBONITO | PR | 00705 | |
| 5765635 | SANCHEZ AIDA | BO SUMIDO | | | | CAYEY | PR | 00738 | |
| 5765636 | SANCHEZ AIDA L | URB SANTA ELENA CHECK | | | | YABUCOA | PR | 00767 | |
| 5765637 | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5765638 | SANCHEZ ALBRTO | 528 CALLE ARAGON | | | | SAN JUAN | PR | 00920 | |
| 5765639 | SANCHEZ ALEJANDRA | 1633 S 11TH | | | | MILWAUKEE | WI | 53204 | |
| 5765640 | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | |
| 5765641 | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | |
| 5765642 | SANCHEZ ALEXANDRA | 315 CATHERINE ST | | | | SYRACUSE | NY | 13203 | |
| 5765643 | SANCHEZ ALEXANDREA | 720 W 48TH PL | | | | CHICAGO | IL | 60609 | |
| 5765644 | SANCHEZ ALEXIS | 6651 NEWPORT ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765646 | SANCHEZ ALFREDO | 3334 CHASE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5765647 | SANCHEZ ALFREDO L | 285 I ST | | | | MENDOTA | CA | 93640 | |
| 5765649 | SANCHEZ ALICIA P | 4236 51ST ST | | | | SAN DIEGO | CA | 91911 | |
| 5765650 | SANCHEZ ALIDA | URB MONTE FLORES | | | | COAMO | PR | 00769 | |
| 5765651 | SANCHEZ ALIRIO | 44 EVERGREEN RD | | | | RIVERHEAD | NY | 11901 | |
| 5765652 | SANCHEZ ALMA | 52 YORK CT | | | | KISS | FL | 34758 | |
| 5765653 | SANCHEZ AMADEO | 641 DUTCH FORK DR | | | | LADSON | SC | 29456 | |
| 5765654 | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | |
| 5765655 | SANCHEZ AMANDA M | 1204 KEWAUNEE ST | | | | RACINE | WI | 53403 | |
| 5765656 | SANCHEZ AMARILYS | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765657 | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | |
| 5765658 | SANCHEZ ANA L | RR 7 BZN 12 CAMPO SANTO | | | | SAN JUAN | PR | 00928 | |
| 5765659 | SANCHEZ ANA M | 52 CALLE PERLA | | | | ISABELA | PR | 00662 | |
| 5765660 | SANCHEZ ANAYELI | 1433 Q AVE APT 3 | | | | NATIONAL CITY | CA | 91950 | |
| 4499716 | SANCHEZ ANDINO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765661 | SANCHEZ ANDRE | 1100 I PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5765662 | SANCHEZ ANDRES | PO BOX 459 | | | | ENSENADA | PR | 00647 | |
| 5765663 | SANCHEZ ANESHA | 4121 S VAN BUREN APT 180 | | | | ENID | OK | 73703 | |
| 5765664 | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MX | 88000 | |
| 5765665 | SANCHEZ ANGEL N | 850 W MELRIDGE ST | | | | TUCSON | AZ | 85706 | |
| 5765666 | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | |
| 5765667 | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | |
| 5765668 | SANCHEZ ANGELITA | 1201 EAST SINTON | | | | SINTON | TX | 78387 | |
| 5765669 | SANCHEZ ANNA | 6567 RANCHO GRANDE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5765670 | SANCHEZ ANNETTE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5765671 | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | |
| 5765672 | SANCHEZ ANUBIS | CALLE 13 N-17 FLAMBOYAN GDNS | | | | BAYAMON | PR | 00959 | |
| 4399955 | SANCHEZ APANCO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765673 | SANCHEZ ARNALDO | CALLE LOPEZ DE VEGA 2007 EL SE | | | | SAN JUAN | PR | 00926 | |
| 4240060 | SANCHEZ ARROYO, KARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765674 | SANCHEZ ARTURO | 701 DOMAINE CT | | | | OAKLEY | CA | 94561 | |
| 4412625 | SANCHEZ AYALA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765675 | SANCHEZ BAEZ CARLOS A | BO COCO NUEVO 86 CALLE LUIS M | | | | Redacted | Redacted | 00751 | |
| 4502719 | SANCHEZ BALLESTER, SHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633419 | SANCHEZ BARRIS, MOHALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633420 | SANCHEZ BARRIS, MOHALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765677 | SANCHEZ BEATRIZ M | 121 E POLLOCK ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5765678 | SANCHEZ BEBA | 13 URB MARBELLA CALLE A | | | | SALINAS | PR | 00751 | |
| 5765679 | SANCHEZ BECKY | 110 EAST 6TH ST | | | | GRAND ISLAND | NE | 68803 | |
| 4503081 | SANCHEZ BELTRAN, CORAL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765680 | SANCHEZ BETTY | 5 GILLISPIE | | | | ROSWELL | NM | 88203 | |
| 5765681 | SANCHEZ BIANCA | 2705 JEANNE ST | | | | MARRERO | LA | 70072 | |
| 5765682 | SANCHEZ BLANCA | 1415 W 21ST ST | | | | SN BERNARDINO | CA | 92411 | |
| 5765683 | SANCHEZ BRANDY | 444 BRACEY CIR | | | | WINDSOR | VA | 23487 | |
| 5765684 | SANCHEZ BRANDY R | 1617 JANE PL NE | | | | RIO RANCHO | NM | 87144 | |
| 5765685 | SANCHEZ BRENDA | 3207 BAYLOR | | | | LUBBOCK | TX | 79415 | |
| 4506440 | SANCHEZ BRETO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507122 | SANCHEZ BRETO, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765686 | SANCHEZ BRIAN | 74 N BLACK RD | | | | TATUM | NM | 88267 | |
| 4500953 | SANCHEZ CALO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765687 | SANCHEZ CAMERON | 817 S HENDERSON ST | | | | SEATTLE | WA | 98108 | |
| 5765688 | SANCHEZ CAMILE | CALLE 15 T28 | | | | BAYAMON | PR | 00957 | |
| 4502574 | SANCHEZ CANDELARIO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765689 | SANCHEZ CANDIS | 398 FRANCIS LANE APT 105 | | | | LANSING | KS | 66043 | |
| 5765690 | SANCHEZ CARILYS G | HC 01 BOX 6148 | | | | GUAYNABO | PR | 00971 | |
| 5765691 | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | |
| 5765692 | SANCHEZ CARLOS P | GOLDEN HILLS CALLE PLUTON | | | | DORADO BEACH | PR | 00646 | |
| 5765693 | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765694 | SANCHEZ CAROLYNA | 102 DAVE ST | | | | RESERVE | LA | 70084 | |
| 4497575 | SANCHEZ CARTAGENA, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765695 | SANCHEZ CASANDRA | 22 SHATTER ST FLR 1 | | | | PROVIDENCE | RI | 02907 | |
| 5765696 | SANCHEZ CATHY | 9004 CHRISTAL FALL | | | | BOONSBORO | MO | 21713 | |
| 5765697 | SANCHEZ CECILIA | 1809 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |
| 5765698 | SANCHEZ CELIA | 485 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 5765699 | SANCHEZ CESAR | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 5765700 | SANCHEZ CHANTELLE | 239 MEREDITH NECK RD | | | | MEREDITH | NH | 03253 | |
| 4367289 | SANCHEZ CHAVEZ, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765701 | SANCHEZ CHIRSTINA | 2734 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5765702 | SANCHEZ CHRIS | 3606 SHIPMAN LANE | | | | LEANDER | TX | 78641 | |
| 5765703 | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | |
| 5765704 | SANCHEZ CINDY | 3303 SOUTHERN OAKS BLVD | | | | DALLAS | TX | 75216 | |
| 5765705 | SANCHEZ CLARA | 443 VALLEY VIEW 42 | | | | ROCK SPRINGS | WY | 82901 | |
| 5765706 | SANCHEZ CLAUCIA I | 1600 ARIZONA APT 28 | | | | EL PASO | TX | 79902 | |
| 4207078 | SANCHEZ COLORES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765707 | SANCHEZ CORDERO IVONNE | COND LAS CAMELIAS APT 909 | | | | SAN JUAN | PR | 00924 | |
| 4822181 | SANCHEZ COSTELLO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765708 | SANCHEZ CRISTINA | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 5765709 | SANCHEZ CRISTINA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4789734 | Sanchez Cruz, Jaymi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160870 | SANCHEZ CRUZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476739 | SANCHEZ CUESTA, KHARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765710 | SANCHEZ CYNTHYA | 816 25TH ST SE 14 | | | | SALEM | OR | 97301 | |
| 5765711 | SANCHEZ DALIANA | COND HANNIA MARIA APT707 TORRE | | | | GUAYNABO | PR | 00969 | |
| 5765712 | SANCHEZ DANNY | HC 65 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5765713 | SANCHEZ DAVID | 5203 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5765714 | SANCHEZ DAVID L | PO BOX 344 | | | | HARLEM | MT | 53526 | |
| 5765715 | SANCHEZ DAWN M | 8540 SW 133RD AVENUE RD APT 31 | | | | MIAMI | FL | 33183 | |
| 5765716 | SANCHEZ DAYANA | CALLE 402 MD30 COUNTRY CL | | | | CAROLINA | PR | 00982 | |
| 4529507 | SANCHEZ DE ARREDONDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765717 | SANCHEZ DEE A | 2900 MUIR AVE SPC 78 | | | | ATWATER | CA | 95301 | |
| 5765718 | SANCHEZ DELIA | 1418 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 4500176 | SANCHEZ DESSUS, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499646 | SANCHEZ DIAZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496270 | SANCHEZ DIAZ, LIZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765719 | SANCHEZ DILAIDA | JARDINES DE MONTE LLANOS CALLE | | | | MOROVIS | PR | 00687 | |
| 4547007 | SANCHEZ DOLORES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765720 | SANCHEZ DORA | 3840 E 9 LANE | | | | HIALEAH | FL | 33013 | |
| 4331952 | SANCHEZ DOYON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765721 | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5765722 | SANCHEZ DUNNE | 5322 ERBE ST | | | | LINCOLN | NE | 68504 | |
| 5765723 | SANCHEZ EDANEEG | CALLE JASON 21 INT | | | | COROZAL | PR | 00783 | |
| 5765724 | SANCHEZ EDGARDO | FLORAL PARK CALLE ESPANA 342 P | | | | SAN JUAN | PR | 00917 | |
| 5765725 | SANCHEZ EDNA | PASEO CRIOLLA | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765726 | SANCHEZ EDWARD | 1905 ANN ST | | | | GRANTS | NM | 87020 | |
| 5765728 | SANCHEZ EESENIA | 4851 W GEORGE | | | | CHICAGO | IL | 60641 | |
| 5765730 | SANCHEZ EHILEN P | 1210 COUNTRY CLUB 32 | | | | DEMING | NM | 88030 | |
| 5765731 | SANCHEZ ELAINE | 1824 E GERALD AVE | | | | DINUBA | CA | 93618 | |
| 4842634 | SANCHEZ ELIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765733 | SANCHEZ ELIEZER | RESD SAN MARTIN CEDIF 14 APART | | | | SAN JUAN | PR | 00924 | |
| 5765734 | SANCHEZ ELIMEC | VILLA CAROLINA CLLE 510 | | | | CAROLINA | PR | 00985 | |
| 5765735 | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | |
| 5765736 | SANCHEZ ELIZABETH M | 906 W ARAGON RD | | | | BELEN | NM | 87002 | |
| 5765737 | SANCHEZ ELNORA | 6902 4TH ST SP 13 | | | | ALBUQUERQUE | NM | 87106 | |
| 5765738 | SANCHEZ ELSA | 12 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5765739 | SANCHEZ ELSI | PPO BOX 309 | | | | ARROYO | PR | 00714 | |
| 5765740 | SANCHEZ EMERIA | 1447 MERRY LANE | | | | PANAMA CITY | FL | 32401 | |
| 5765741 | SANCHEZ EMILIO | 91 ELM ST | | | | MANCHESTER | CT | 06040 | |
| 5765742 | SANCHEZ EMMALINE | 2210 POTTER ST | | | | LINCOLN | NE | 68503 | |
| 5765744 | SANCHEZ ERAIDA | 1500 JDNS MONTEHIEDRA APT | | | | SAN JUAN | PR | 00926 | |
| 5765745 | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5765746 | SANCHEZ ERIKA | 301 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5765747 | SANCHEZ ESPERANZA A | 6533 SCOTT LN | | | | LAS CRUCES | NM | 88012 | |
| 5765748 | SANCHEZ ESPINOZA S | 1366 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 4195769 | SANCHEZ ESPINOZA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241294 | SANCHEZ ESPINOZA, SONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765749 | SANCHEZ ESTELA | 4352 WAYVAT ST | | | | BALDWIN PARK | CA | 91706 | |
| 5765750 | SANCHEZ ESTHER | 4859 HARTNETT AVE | | | | RICHMOND | CA | 94801 | |
| 5765751 | SANCHEZ ESTRELLITA | BO PINA POBRE | | | | NAGUABO | PR | 00718 | |
| 5765752 | SANCHEZ EVA | 11327 PARKFIELD CT | | | | RIVERSIDE | CA | 92505 | |
| 5765753 | SANCHEZ EVANGELINA | 1506WBRONSON | | | | CARSLBAD | NM | 88220 | |
| 5765754 | SANCHEZ EVELING | 756 PEMBROKE RD | | | | BETHLEHEM | PA | 18018 | |
| 5765755 | SANCHEZ EZEKIEL | 1924 23RD STREET | | | | LUBBOCK | TX | 79411 | |
| 5765756 | SANCHEZ FEDERICO | 905 S RUSSELL AVE APT 6 | | | | SANTA MARIA | CA | 93458 | |
| 4282930 | SANCHEZ FLORES, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498222 | SANCHEZ FONTANEZ, EVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765758 | SANCHEZ FRANCISCO E | 2408 W MYRTLE AVE | | | | PHOENIX | AZ | 85021 | |
| 5765759 | SANCHEZ FRANCISCO J | 4830 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5765760 | SANCHEZ FRANK | 121 MARCO ROAD | | | | REDLANDS | CA | 92373 | |
| 5765761 | SANCHEZ GABERIELA | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78550 | |
| 5765762 | SANCHEZ GABRIEL | 2611 PENNYLEE DR | | | | KENOSHA | WI | 53140 | |
| 5765763 | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | |
| 5765764 | SANCHEZ GABRIELA R | URB LIRIOS CALA 51 | | | | JUNCOS | PR | 00777 | |
| 4538364 | SANCHEZ GARCIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253673 | SANCHEZ GARCIA, CRYSTABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720254 | SANCHEZ GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496177 | SANCHEZ GARCIA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185356 | SANCHEZ GARCIA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548214 | SANCHEZ GARZA, NARCIZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220522 | SANCHEZ GATICA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765765 | SANCHEZ GILBERTO | RECD LAS MARGARITAS ED 26 APRT | | | | SANTURCE | PR | 00915 | |
| 5765766 | SANCHEZ GINGER | 2040 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5765767 | SANCHEZ GIOVANNI | 747 ST REGIS WY | | | | SALINAS | CA | 93905 | |
| 5765768 | SANCHEZ GISELLE | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5765769 | SANCHEZ GLAMARIS | BO SALISTRAE CALLE SANTA MART | | | | PONCE | PR | 00716 | |
| 5765770 | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | |
| 4774420 | SANCHEZ GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466659 | SANCHEZ GONZAGA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252203 | SANCHEZ GONZALEZ, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564356 | SANCHEZ GONZALEZ, ITZEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197443 | SANCHEZ GONZALEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627679 | SANCHEZ- GORDILS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765772 | SANCHEZ GRACIE | 1284 S UNIV | | | | BLACKFOOT | ID | 83221 | |
| 5765773 | SANCHEZ GREGORIA | 25 FLOWER | | | | MESQUITE | NM | 88048 | |
| 5765774 | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | |
| 4555404 | SANCHEZ GUEVARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765775 | SANCHEZ GUILLERMO | 715 S NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 5765776 | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | |
| 5765777 | SANCHEZ HANIRA | 190 AVE HOSTOS MONTE SUR APT | | | | SAN JUAN | PR | 00918 | |
| 5765778 | SANCHEZ HARRY | URB ENTRE RIOS ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765779 | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| 5765780 | SANCHEZ HECTOR B | CALLE FERROL 421 EMBALSE SAN | | | | SAN JUAN | PR | 00923 | |
| 5765781 | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | |
| 5765782 | SANCHEZ HENRICK | RR 10 BOX 10533 | | | | SAN JUAN | PR | 00926 | |
| 5765783 | SANCHEZ HERMINIA | 4284 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 4207487 | SANCHEZ HERNANDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343255 | SANCHEZ HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196717 | SANCHEZ HIGAREDA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765784 | SANCHEZ HIGINIO | 28330 LOBELIA LN | | | | VALENCIA | CA | 91354 | |
| 4173566 | SANCHEZ HINOJOSA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765785 | SANCHEZ HORELIN | CALLE CANARIO INGENIO E-305 | | | | TOA BAJA | PR | 00949 | |
| 5765786 | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | |
| 4564471 | SANCHEZ II, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657114 | SANCHEZ II, RAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185462 | SANCHEZ III, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544227 | SANCHEZ III, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201176 | SANCHEZ III, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414712 | SANCHEZ III, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765787 | SANCHEZ ILIANA | HC02 BOX 332 | | | | CAROLINA | PR | 00985 | |
| 5765788 | SANCHEZ IRMA | 2406 SOTH NANCY ST | | | | WEST COVINA | CA | 91792 | |
| 5765789 | SANCHEZ IVETTE | COM MIRAMAR JASMIN 651 | | | | GUAYAMA | PR | 00784 | |
| 5765790 | SANCHEZ JACKIE | 2571 S 10 ST | | | | FRESNO | CA | 93725 | |
| 5765791 | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 33012 | |
| 5765792 | SANCHEZ JAIME | 7262 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5765793 | SANCHEZ JAMES | 117 JEFFERSON PL | | | | PATERSON | NJ | 07512 | |
| 5765794 | SANCHEZ JAMIE L | 900 ROOSEVELT AVE | | | | GRANGER | WA | 98932 | |
| 5765795 | SANCHEZ JANETTE G | 17970 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5765796 | SANCHEZ JAQUELINE | 6940 CATAWBA DR | | | | FONTANA | CA | 92336 | |
| 5765797 | SANCHEZ JASIME | 543 E GRAND AVE | | | | PUEBLO | CO | 81003 | |
| 5765798 | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | |
| 5765799 | SANCHEZ JAVIER | RES MONTE PARK EDF F APT 82 | | | | SAN JUAN | PR | 00924 | |
| 5765800 | SANCHEZ JAZMIN | SANTA ISABEL APARTAMENT B205 | | | | SANTA ISABEL | PR | 00757 | |
| 5765801 | SANCHEZ JC | 7830 JASMINE DRIVE | | | | COMMERCE CITY | CO | 80022 | |
| 5765802 | SANCHEZ JEAMY | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5765803 | SANCHEZ JENITHXIA | SEC LA CUARTA | | | | SAN JUAN | PR | 00923 | |
| 5765804 | SANCHEZ JENITHXIA | SEC LA CUARTA CARR 167 R879 | | | | SAN JUAN | PR | 00923 | |
| 5765805 | SANCHEZ JENNIFER | 908 OLIVE AVE | | | | UNION CITY | IN | 47390 | |
| 5765806 | SANCHEZ JERRY | 2978 FOUNTAIN AVE | | | | LAS CRUCES | NM | 88007 | |
| 5765807 | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | |
| 5765808 | SANCHEZ JESSIE L | 353 N FIVE MILE F104 | | | | BOISE | ID | 83713 | |
| 5765809 | SANCHEZ JESUSA | PO BOX 11607 | | | | HUMACAO | PR | 00791 | |
| 5765810 | SANCHEZ JINNET | EDI 12 APT A1 RESIDENCIAL MAG | | | | BAYAMON | PR | 00957 | |
| 5765811 | SANCHEZ JOAN R | URB VILLA FONTANA VILLA 5 | | | | CAROLINA | PR | 00983 | |
| 4262199 | SANCHEZ JOAQUIN, ANGELICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765812 | SANCHEZ JOE | 2291 N CHESNUT AVE | | | | FRESNO | CA | 93703 | |
| 5765813 | SANCHEZ JOEL | 13735 DEL RAY LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5765814 | SANCHEZ JOHANNA | RES BRISAS DE CUPEY EDIF | | | | SAN JUAN | PR | 00926 | |
| 5765815 | SANCHEZ JOHN | 1445 THOMPSON ST APT 3 | | | | ROCK SPRINGS | WY | 82901 | |
| 5765816 | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | |
| 5765817 | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | |
| 5765818 | SANCHEZ JOSE L | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00682 | |
| 4148149 | SANCHEZ JOSE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765819 | SANCHEZ JOSEFINA | 3427 N 299TH DRIVE | | | | BUCKEYE | AZ | 85396 | |
| 5765820 | SANCHEZ JOSELYN E | URB LAS HERMARALDA 26 CALLE | | | | CAGUAS | PR | 00725 | |
| 5765821 | SANCHEZ JOSH | 5429 BURTON LN | | | | CORPUS CHRSTI | TX | 78411 | |
| 5765822 | SANCHEZ JOSIE | 7330 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 4203358 | SANCHEZ JR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177175 | SANCHEZ JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440718 | SANCHEZ JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749511 | SANCHEZ JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531267 | SANCHEZ JR, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765823 | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5765825 | SANCHEZ JUANA | HC 01 BOX 7046 | | | | LUQUILLO | PR | 00773 | |
| 5765825 | SANCHEZ JUANA | 716 WHIPSTER SRT | | | | WOODBINE | NJ | 08270 | |
| 5765826 | SANCHEZ JUANA O | 1648 W 207TH STTT APT 2 | | | | TORRANCE | CA | 90501 | |
| 5765827 | SANCHEZ JUANITA A | 507 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 5765828 | SANCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5765829 | SANCHEZ JUDY | 33550 E HWY 96 334 | | | | PUEBLO | CO | 81006 | |
| 5765830 | SANCHEZ JULIA | 1657 SDEGAULLE WAY | | | | AURORA | CO | 80018 | |
| 5765831 | SANCHEZ JULIANNE | 13612 BEARS DEN TRAIL | | | | RIVERVIEW | FL | 33579 | |
| 5765833 | SANCHEZ KAREN | 175 BEULAVILLE HWY | | | | RICHLANDS | NC | 28574 | |
| 5765834 | SANCHEZ KARINA | 109 ILLINOIS | | | | ZAPATA | TX | 78076 | |
| 5765835 | SANCHEZ KARISCHA | 3835 MURRAY AVE | | | | CAMPBELL | OH | 44405 | |
| 5765836 | SANCHEZ KATHY | 1209 AVE L | | | | SCOTTSBLUFF | NE | 69361 | |
| 5765838 | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5765839 | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | |
| 5765841 | SANCHEZ KRISTA | 15054 BAYHILL DR | | | | MORENO VALLEY | CA | 92555 | |
| 5765842 | SANCHEZ KRYSTINE | 2517 SWEETWOOD DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5765843 | SANCHEZ KYLE | 1005 N CENTER APT 9202 | | | | ONTARIO | CA | 91764 | |
| 5765844 | SANCHEZ LADAE | 2801 N Clayton St | | | | Denver | CO | 80205-4712 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765845 | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | 88346 | |
| 5765846 | SANCHEZ LAURIE | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5765847 | SANCHEZ LEISHA | RR10 BOX 521 | | | | SAN JUAN | PR | 00926 | |
| 5765848 | SANCHEZ LESLIE | 8402 LINCOLN COVE DR APT 202D | | | | TAMPA | FL | 33614 | |
| 5765849 | SANCHEZ LETICIA | 89 LIZA COURT | | | | MARTINSVILLE | VA | 24112 | |
| 5765850 | SANCHEZ LETZA C | URB ESTANCIAS DE LA CEIBA CALL | | | | JUNCOS | PR | 00777 | |
| 5765851 | SANCHEZ LIBELIA | CALLE ESPANA D 63 | | | | BAYAMON | PR | 00956 | |
| 5765852 | SANCHEZ LILIANA | 246 N CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5765853 | SANCHEZ LINDA | 8290 N FEDERAL BLVD 222 | | | | WESTMINSTER | CO | 80031 | |
| 5765854 | SANCHEZ LISSETTE | 426 3RD LOOP RD | | | | FLORENCE | SC | 29505 | |
| 5765855 | SANCHEZ LIZ | 102 SOUTH 9TH STREET | | | | AKRON | PA | 17501 | |
| 5765856 | SANCHEZ LIZAIDA | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 5765857 | SANCHEZ LIZBELIA | CALLESANENQUIQUEURBALTAME | | | | RIO PIEDRAS | PR | 00926 | |
| 5765858 | SANCHEZ LIZBETH | RR 11 BOX 338 | | | | BAYAMON | PR | 00956 | |
| 5765859 | SANCHEZ LOCADIO C | 2310 VALWOOD AVE | | | | EL MONTE | CA | 91732 | |
| 4691323 | SANCHEZ LOPEZ, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765862 | SANCHEZ LOUIS | 6315 RIVERSIDE DR 120A | | | | METAIRIE | LA | 70003 | |
| 5765863 | SANCHEZ LOURDES | CALLE EMORY 372 B | | | | SAN JUAN | PR | 00926 | |
| 5765864 | SANCHEZ LOYDA | CALLE4 Z29 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5765865 | SANCHEZ LUCY | HC30 BOX 33303 | | | | SAAN LORENZO | PR | 00754 | |
| 5765866 | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | |
| 5765867 | SANCHEZ LUIS A | 2100 S CONWAY RD APT P3 | | | | ORLANDO | FL | 32812 | |
| 5765868 | SANCHEZ LUIS J | C-MANUEL TEXIDOR 1452 STGO | | | | SAN JUAN | PR | 00921 | |
| 5765869 | SANCHEZ LUZ | 3310 CODY AVE | | | | EVANS | CO | 80620 | |
| 5765870 | SANCHEZ LUZ C | CALLE BUENOS AIRES 736 | | | | SAN JUAN | PR | 00915 | |
| 5765871 | SANCHEZ LUZ F | 357 CALLE SOL APRT 301 | | | | SAN JUAN | PR | 00901 | |
| 5765872 | SANCHEZ MADELINE | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 5765873 | SANCHEZ MAGDA | BARRI SEDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 5765874 | SANCHEZ MAGIERIE M | CALLE ARGENTINA 221 LA DO | | | | RIO GRANDE | PR | 00745 | |
| 4504497 | SANCHEZ MALDONADO, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765875 | SANCHEZ MALLISA | 813 BARLOW ST | | | | W LAFAYETTE | IN | 47906 | |
| 5765876 | SANCHEZ MANUEL | 1319 INTERLAKEN DR | | | | PONCE | PR | 00731 | |
| 5765877 | SANCHEZ MANUELA | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5765878 | SANCHEZ MARALIZ | URB VILLA BLANCA CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 5765879 | SANCHEZ MARGARET A | 89 HOLLOMAN RIAC | | | | ROSWELL | NM | 88203 | |
| 5765881 | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | |
| 5765882 | SANCHEZ MARIA | 3255 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 5765883 | SANCHEZ MARIA D | 885 12 W KANSAS | | | | HOBBBS | NM | 88240 | |
| 5765884 | SANCHEZ MARIA E | 318 N 9TH | | | | MCALLEN | TX | 78501 | |
| 5765885 | SANCHEZ MARIA L | PO BOX 307 | | | | RIO GRANDE | PR | 00740 | |
| 5765886 | SANCHEZ MARICELA | 185 ROBINDALE NO 1103 | | | | BROWNSVILLE | TX | 78521 | |
| 5765887 | SANCHEZ MARIELA | HC03 8831 | | | | LARES | PR | 00669 | |
| 5765888 | SANCHEZ MARILUZ | ED 12 APRT 126 BRISAS DE BAYA | | | | BAYAMON | PR | 00961 | |
| 5765889 | SANCHEZ MARISELA | 1002 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 5765890 | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | |
| 5765891 | SANCHEZ MARITZA | 1345 COLINAS DE SAN JUAN D159 | | | | RIO PIEDRAS | PR | 00924 | |
| 5765892 | SANCHEZ MARK | 14319 VISTA PANORAMA | | | | LAKESIDE | CA | 92040 | |
| 5765893 | SANCHEZ MARLON | 1801 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 4545231 | SANCHEZ MARQUEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609759 | SANCHEZ MARRERO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765894 | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | |
| 5765895 | SANCHEZ MARTHA E | 1901 N GOLFVIEW DR | | | | PLANT CITY | FL | 33566 | |
| 4187857 | SANCHEZ MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765897 | SANCHEZ MARYANNE | 2314 CALLE AN CT | | | | SANTA FE | NM | 87505 | |
| 5765898 | SANCHEZ MARYSHBELLY | URB VILLAS DE CASTRO CA | | | | CAGUAS | PR | 00725 | |
| 4199118 | SANCHEZ MATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703013 | SANCHEZ MATOS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765899 | SANCHEZ MAXIMINO | 1026 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4755981 | SANCHEZ MELENDEZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765900 | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | |
| 4186762 | SANCHEZ MENDOZA, NYLEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765901 | SANCHEZ MICHAEL L | 1718 KING ST | | | | DENVER | CO | 80204 | |
| 5765902 | SANCHEZ MICHELLE | 6475 STOVER | | | | RIVERSIDE | CA | 92505 | |
| 5765903 | SANCHEZ MIGUEL | PO BOX 1813 | | | | FAJARDO | PR | 00738 | |
| 5765904 | SANCHEZ MIGUEL A | 906 S DOKOTA | | | | HARLINGEN | TX | 78552 | |
| 5765905 | SANCHEZ MIKE | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5765907 | SANCHEZ MILKA | RES CUESTA LAS PIEDRAS ED 23 A | | | | MAYAGUEZ | PR | 00680 | |
| 5765908 | SANCHEZ MIMI | 24 EAST SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| 5765909 | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | |
| 5765910 | SANCHEZ MOISES | 1201 N 8TH STREEET APT 26 | | | | DEMING | NM | 88030 | |
| 4607518 | SANCHEZ MOLENA, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632465 | SANCHEZ MOLINA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765911 | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216310 | SANCHEZ MORALES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313933 | SANCHEZ MORENO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765913 | SANCHEZ MYRIAM | HC 4 BOX 41897 | | | | MAYAGUEZ | PR | 00680 | |
| 5765914 | SANCHEZ N | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5765916 | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 92243 | |
| 5765917 | SANCHEZ NAOMI | LONG ISLAND DDSOPURCHAS | | | | ALBANY | NY | 12232 | |
| 5765918 | SANCHEZ NATALIA | URB SANTA ELENA C 7 F9 | | | | BAYAMON | PR | 00957 | |
| 5765919 | SANCHEZ NATALIE | 6237 S MANHATTAN AVE APT3 | | | | TAMPA | FL | 33616 | |
| 5765920 | SANCHEZ NAYDA | BO GUARAGUAO PARCELA LOPEZ 14 | | | | GUAYNABO | PR | 00969 | |
| 5765921 | SANCHEZ NELLY | 4101 S LA MESA DR APT A8 | | | | ENID | OK | 73703 | |
| 5765922 | SANCHEZ NIKKI | 12 CRESCENT RIDGE RD | | | | DAVENPORT | FL | 83837-9796 | |
| 5765923 | SANCHEZ NILMARUYS N | PO BOX 8506 HUMACAO | | | | HUMACAO | PR | 00792 | |
| 5765924 | SANCHEZ NORMA L | 1619 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204 | |
| 5765925 | SANCHEZ NOWLIN E | 84-740 KILI DRIVE724 | | | | WAIANAE | HI | 96792 | |
| 5765926 | SANCHEZ OCTAVIO R | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5765927 | SANCHEZ OFELIA | 271 HARMON AVE | | | | FORT LEE | NJ | 07024 | |
| 5765928 | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | |
| 5765929 | SANCHEZ OLIVIA | 244 N BARTON | | | | FRESNO | CA | 93702 | |
| 5765930 | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | |
| 4698431 | SANCHEZ ORTIZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501235 | SANCHEZ ORTIZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765931 | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | |
| 4500765 | SANCHEZ PABON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677488 | SANCHEZ PARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634565 | SANCHEZ PARRILLA, MARTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765933 | SANCHEZ PAULETTE | 4740 CLAIRE ST | | | | CAPITOLA | CA | 95010 | |
| 4198900 | SANCHEZ PAZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573197 | SANCHEZ PEREZ, DANIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583204 | SANCHEZ PEREZ, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229067 | SANCHEZ PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765934 | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | |
| 5765935 | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | |
| 5765936 | SANCHEZ RAISA | 648 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 4165935 | SANCHEZ RAMIREZ, J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765937 | SANCHEZ RAMIRO | URB LAGOS DE PLATA C 13 F 16 | | | | TOA BAJA | PR | 00949 | |
| 5765938 | SANCHEZ RAMON | CALLE 5 CASA 8 BARRIO | | | | GUAYNABO | PR | 00970 | |
| 4254145 | SANCHEZ RAMOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765939 | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | |
| 5765940 | SANCHEZ RAYSHA R | URB BILLY SUAREZ CALLE A 11 | | | | CAGUAS | PR | 00725 | |
| 5765941 | SANCHEZ REBECCA | 769 NORTH INDIANA AVE | | | | KANAKEE | IL | 60901 | |
| 5765942 | SANCHEZ REFUIGIA | 2401 OHIO DR | | | | PLANO | TX | 75093 | |
| 4663660 | SANCHEZ REGES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765943 | SANCHEZ REGINA | 1223 ALBERT ST | | | | RACINE | WI | 53404 | |
| 4252410 | SANCHEZ REYES, DELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765944 | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5765945 | SANCHEZ RICHARDO | 1506 W BRONSON | | | | CARLSBAD | NM | 88220 | |
| 5765946 | SANCHEZ RICKILYNN | 405 E NORTH AVE | | | | TRINIDAD | CO | 81082 | |
| 5765947 | SANCHEZ RIGOBERTO | 81955 HOOVER ST 58 | | | | INDIO | CA | 92201 | |
| 5765948 | SANCHEZ RITA | 1303 RIGSBY AVE APT 11205 | | | | SAN ANTONIO | TX | 78210 | |
| 5765949 | SANCHEZ RIVERA ARELIZ H | HC 01 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 5765950 | SANCHEZ RIVERA E | HAC CANOVANAS CGORRION 357 | | | | CANOVANAS | PR | 00729 | |
| 4502353 | SANCHEZ RIVERA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752495 | SANCHEZ RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610918 | SANCHEZ RIVERA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496568 | SANCHEZ RIVERA, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765951 | SANCHEZ ROBERTA | 7001 DIGEORGIO RD | | | | LAMONT | CA | 93241 | |
| 5765952 | SANCHEZ ROBERTO | APARTADO 371966 | | | | CAYEY | PR | 00736 | |
| 5765953 | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| 4552639 | SANCHEZ RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753222 | SANCHEZ RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753411 | SANCHEZ RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500577 | SANCHEZ RODRIGUEZ, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765954 | SANCHEZ ROGELIO | 5329 GILCHRIST CR | | | | NAPLES | FL | 34113 | |
| 4192279 | SANCHEZ ROMERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404164 | SANCHEZ RONNIE R | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5765955 | SANCHEZ ROSA | 1 Estancias DE Imbery | | | | Barceloneta | PR | 00617-9714 | |
| 5765956 | SANCHEZ ROSA A | 1804 NE 155TH AVE | | | | VANCOUVER | WA | 98684 | |
| 5765957 | SANCHEZ ROSA I | LAS PALMAS 1454 | | | | SAN JUAN | PR | 00909 | |
| 5765958 | SANCHEZ ROSA I | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5765959 | SANCHEZ ROSENDA | 14470 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 4503919 | SANCHEZ RUIZ, JESELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765960 | SANCHEZ RUTH | RES NARCISO VARONA EDIF | | | | JUNCOS | PR | 00777 | |
| 4886908 | SANCHEZ SALAZAR | SEARS OPTICA 1368 | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765961 | SANCHEZ SANCHEZ CARMEN I | HACIENDA PRIMAVERA 40 W 6CALLE | | | | CIDRA | PR | 00739 | |
| 4504265 | SANCHEZ SANCHEZ, SAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765962 | SANCHEZ SANDRA | 2000 USALIA AVE | | | | RICHMOND | CA | 94801 | |
| 5765963 | SANCHEZ SANJUAN | 26601 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5765964 | SANCHEZ SANTA | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| 5765966 | SANCHEZ SANTIAGO G | 3101 W MADISON ST | | | | PHOENIX | AZ | 85009 | |
| 5765967 | SANCHEZ SARA | NUEVA EL TUQUE C 8B D 122 | | | | PONCE | PR | 00728 | |
| 5765968 | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | |
| 5765969 | SANCHEZ SARAH M | 2100 W 100TH AVE | | | | THORNTON | CO | 80260 | |
| 5765970 | SANCHEZ SENAIDA | 3 CEDARTREECT | | | | SNDOMINGO PUEB | NM | 87052 | |
| 5765971 | SANCHEZ SHAILIN | URB JARDINES DE SAN LORE | | | | SAN LORENZO | PR | 00754 | |
| 5765972 | SANCHEZ SHEIDY | RR21 BOX 13011BOQUILLAS | | | | MANATI | PR | 00674 | |
| 5765973 | SANCHEZ SHERIMAR S | EDIF 9 APT91 VIRGILIODAVI | | | | BAYAMON | PR | 00961 | |
| 5765974 | SANCHEZ SHERRI | 8245 W DENVER AVE | | | | MILWAUKEE | WI | 53223 | |
| 4497646 | SANCHEZ SILVA, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497098 | SANCHEZ SILVA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765975 | SANCHEZ SILVIA | 8202 ASH GROVE DR | | | | LA MIRADA | CA | 90638 | |
| 5765976 | SANCHEZ SIMONA | 11600 HAYNES ST | | | | N HOLLYWOOD | CA | 91606 | |
| 4848977 | SANCHEZ SINGLE PLY ROOFING CORP | 2219 S GRAND AVE | | | | Santa Ana | CA | 92705 | |
| 5765977 | SANCHEZ SOBEIDA | 91 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5765978 | SANCHEZ SOFIA H | 209 HWY 82 | | | | TIFTON | GA | 31794 | |
| 5765979 | SANCHEZ SONJA | 633 W BROOKDALE ST | | | | ALLENTOWN | PA | 18102 | |
| 5765980 | SANCHEZ SOSTENES | 34 MCNULTY | | | | CHARLESTOWN | MA | 00248 | |
| 4756606 | SANCHEZ SR, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765981 | SANCHEZ STACY | 813 FREEMAN ST | | | | BRONX | NY | 10457 | |
| 5765982 | SANCHEZ STANCIL | 4201 DEER MEADOW CT APT A | | | | AYDEN | NC | 28513 | |
| 5765983 | SANCHEZ SUSAANA | 10003S TWILIGHT RIDGE CT | | | | LAS VEGAS | NV | 89148 | |
| 5765984 | SANCHEZ SUSAN | 7147 RIXEYVILLE RD | | | | RIXEVILLE | VA | 22737 | |
| 5765985 | SANCHEZ SUSAN M | 4695 ROCKWOOD RD | | | | GARFIELD HTS | OH | 44125 | |
| 5765986 | SANCHEZ TANESHA | 3424 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5765987 | SANCHEZ TANIA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 5765988 | SANCHEZ TANYA | 5711 EAST LAND CT H | | | | CHEYENNE | WY | 82001 | |
| 4234490 | SANCHEZ TAPIA, ROSALIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197003 | SANCHEZ TAPIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765989 | SANCHEZ TED | 1405 EAST 12 ST APARTMENT C | | | | GILLETTE | WY | 82716 | |
| 5765990 | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | |
| 5765991 | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | |
| 5765992 | SANCHEZ TERRY T | 8456 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| 5765994 | SANCHEZ TIM | 651 N PINE ST | | | | LARAMIE | WY | 82072 | |
| 5765995 | SANCHEZ TOMAS | 100 MAIN ST 6C | | | | LOVINGTON | NM | 88260 | |
| 5765996 | SANCHEZ TOMAS | BO FORTUNA | | | | LUQUILLO | PR | 00773 | |
| 4498691 | SANCHEZ TORRES, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539988 | SANCHEZ TORRES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765997 | SANCHEZ UNICA | 1104 PORT ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 4711629 | SANCHEZ VALDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5765998 | SANCHEZ VALERIE N | URB EXT DE LA CEIBA 807 | | | | JUNCOS | PR | 00777 | |
| 4658824 | SANCHEZ VALLE, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276038 | SANCHEZ VALTIERRA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172037 | SANCHEZ VARGAS, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499775 | SANCHEZ VARGAS, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203160 | SANCHEZ VEGA, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766000 | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | |
| 5766001 | SANCHEZ VICTOR JR | 698 ULYSSES AVE POB 224 | | | | SALEM | NM | 87941 | |
| 5766002 | SANCHEZ VICTOR L | 701 BRICKELL KEY BLVD 1503 | | | | MIAMI | FL | 33131 | |
| 4406931 | SANCHEZ- VILLANUEVA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766003 | SANCHEZ VIOLA | 10701 PECOS ST | | | | NORTHGLENN | CO | 80234 | |
| 5766004 | SANCHEZ WALDO K | 1805 SANS SOUCI BLVD | | | | MIAMI | FL | 33181 | |
| 5766005 | SANCHEZ WANDA | RR3BOX4647SANN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5766006 | SANCHEZ WENDY | 1802 CRAPPES AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5766007 | SANCHEZ WILDEURIS | CALLE A 34 BARRIADA FIGUEROA | | | | SAM JUAN | PR | 00907 | |
| 5766008 | SANCHEZ YACHIRA | 4841 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5766009 | SANCHEZ YADILLET | HC 64 BOX 8105 | | | | PATILLAS | PR | 00723 | |
| 5766010 | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5766011 | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | |
| 5766012 | SANCHEZ YAMARYS | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5766013 | SANCHEZ YENISEI | 5510 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5766014 | SANCHEZ YESENIA | 5179 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5766015 | SANCHEZ YESSENIA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5766016 | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | |
| 5766017 | SANCHEZ YSENIA | 1609 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 4789183 | Sanchez Zaragosa, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789184 | Sanchez Zaragosa, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842635 | SANCHEZ ZINNY, GABRIEL & GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766018 | SANCHEZ ZULEIKA | 795 EAST 55 ST | | | | HIALEAH | FL | 33013 | |
| 4312823 | SANCHEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204318 | SANCHEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409351 | SANCHEZ, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717552 | SANCHEZ, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376781 | SANCHEZ, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204476 | SANCHEZ, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167402 | SANCHEZ, ABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542591 | SANCHEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202668 | SANCHEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424895 | SANCHEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155341 | SANCHEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491757 | SANCHEZ, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421823 | SANCHEZ, ADONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658912 | SANCHEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548684 | SANCHEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169651 | SANCHEZ, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297381 | SANCHEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197860 | SANCHEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610824 | SANCHEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635212 | SANCHEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514443 | SANCHEZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536912 | SANCHEZ, AILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196498 | SANCHEZ, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283868 | SANCHEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353894 | SANCHEZ, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168035 | SANCHEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191028 | SANCHEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663208 | SANCHEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154685 | SANCHEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505304 | SANCHEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497230 | SANCHEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232998 | SANCHEZ, ALBERTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165396 | SANCHEZ, ALEESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243769 | SANCHEZ, ALEJANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238830 | SANCHEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151089 | SANCHEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285394 | SANCHEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154508 | SANCHEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413275 | SANCHEZ, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475719 | SANCHEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180189 | SANCHEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332985 | SANCHEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501003 | SANCHEZ, ALEXANDER HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172901 | SANCHEZ, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246746 | SANCHEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414804 | SANCHEZ, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497658 | SANCHEZ, ALEXCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290158 | SANCHEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283565 | SANCHEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157774 | SANCHEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504868 | SANCHEZ, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528586 | SANCHEZ, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195469 | SANCHEZ, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176185 | SANCHEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177619 | SANCHEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173346 | SANCHEZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168400 | SANCHEZ, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465582 | SANCHEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220979 | SANCHEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207984 | SANCHEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161927 | SANCHEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160047 | SANCHEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432573 | SANCHEZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425533 | SANCHEZ, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167378 | SANCHEZ, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536291 | SANCHEZ, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300413 | SANCHEZ, ALISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179311 | SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279973 | SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750437 | SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163872 | SANCHEZ, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176169 | SANCHEZ, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334767 | SANCHEZ, ALVARO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399590 | SANCHEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217833 | SANCHEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546363 | SANCHEZ, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538746 | SANCHEZ, AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484933 | SANCHEZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190335 | SANCHEZ, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527812 | SANCHEZ, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203505 | SANCHEZ, AMBROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153406 | SANCHEZ, AMBROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499782 | SANCHEZ, AMLYN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633527 | SANCHEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721581 | SANCHEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403870 | SANCHEZ, AMYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267928 | SANCHEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651470 | SANCHEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247981 | SANCHEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586973 | SANCHEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214215 | SANCHEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177982 | SANCHEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165265 | SANCHEZ, ANA-ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500316 | SANCHEZ, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245748 | SANCHEZ, ANAFELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295739 | SANCHEZ, ANALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313641 | SANCHEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206493 | SANCHEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293130 | SANCHEZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192114 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415550 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298683 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168994 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443769 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292163 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496842 | SANCHEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535718 | SANCHEZ, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183624 | SANCHEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157131 | SANCHEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498419 | SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497910 | SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193921 | SANCHEZ, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255460 | SANCHEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231909 | SANCHEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594123 | SANCHEZ, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729152 | SANCHEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206188 | SANCHEZ, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199573 | SANCHEZ, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167750 | SANCHEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586708 | SANCHEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171504 | SANCHEZ, ANISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502541 | SANCHEZ, ANN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542549 | SANCHEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395634 | SANCHEZ, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412608 | SANCHEZ, ANNAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192266 | SANCHEZ, ANNALISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415060 | SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202145 | SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209750 | SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243333 | SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496012 | SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208867 | SANCHEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203823 | SANCHEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279732 | SANCHEZ, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220205 | SANCHEZ, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187810 | SANCHEZ, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416072 | SANCHEZ, ANTIGUINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546899 | SANCHEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157065 | SANCHEZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547857 | SANCHEZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294557 | SANCHEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452235 | SANCHEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496841 | SANCHEZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631135 | SANCHEZ, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329756 | SANCHEZ, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178356 | SANCHEZ, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475424 | SANCHEZ, ARGENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382500 | SANCHEZ, ARIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412012 | SANCHEZ, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161158 | SANCHEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498264 | SANCHEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400259 | SANCHEZ, ARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336205 | SANCHEZ, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174325 | SANCHEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604651 | SANCHEZ, ARMANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674426 | SANCHEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714918 | SANCHEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338569 | SANCHEZ, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188189 | SANCHEZ, ARTURO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518246 | SANCHEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403691 | SANCHEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536563 | SANCHEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506223 | SANCHEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187365 | SANCHEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549804 | SANCHEZ, AUGUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538116 | SANCHEZ, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502157 | SANCHEZ, AUREA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740595 | SANCHEZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659182 | SANCHEZ, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390512 | SANCHEZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663728 | SANCHEZ, AXEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365174 | SANCHEZ, AZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175370 | SANCHEZ, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214559 | SANCHEZ, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720214 | SANCHEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717070 | SANCHEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201917 | SANCHEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615389 | SANCHEZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182381 | SANCHEZ, BELEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269352 | SANCHEZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733807 | SANCHEZ, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168413 | SANCHEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201868 | SANCHEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251984 | SANCHEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554581 | SANCHEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255341 | SANCHEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389510 | SANCHEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162241 | SANCHEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214359 | SANCHEZ, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206113 | SANCHEZ, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641097 | SANCHEZ, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215651 | SANCHEZ, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540050 | SANCHEZ, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319730 | SANCHEZ, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349143 | SANCHEZ, BREE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218087 | SANCHEZ, BREHANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536645 | SANCHEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396099 | SANCHEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180004 | SANCHEZ, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538369 | SANCHEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185967 | SANCHEZ, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529850 | SANCHEZ, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463463 | SANCHEZ, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269824 | SANCHEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316203 | SANCHEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535089 | SANCHEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196720 | SANCHEZ, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302930 | SANCHEZ, BRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338046 | SANCHEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504105 | SANCHEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183897 | SANCHEZ, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441554 | SANCHEZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168221 | SANCHEZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212180 | SANCHEZ, BSALVADOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411908 | SANCHEZ, BYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278387 | SANCHEZ, CANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643537 | SANCHEZ, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785161 | Sanchez, Carl and Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332369 | SANCHEZ, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601287 | SANCHEZ, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178861 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526980 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758180 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842636 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197363 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662940 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177945 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217119 | SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723053 | SANCHEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478700 | SANCHEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496666 | SANCHEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496308 | SANCHEZ, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527884 | SANCHEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219169 | SANCHEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327672 | SANCHEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233748 | SANCHEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331760 | SANCHEZ, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545278 | SANCHEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539383 | SANCHEZ, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721593 | SANCHEZ, CAROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161353 | SANCHEZ, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475554 | SANCHEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673906 | SANCHEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755679 | SANCHEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379164 | SANCHEZ, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188155 | SANCHEZ, CATHERINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415942 | SANCHEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199279 | SANCHEZ, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537712 | SANCHEZ, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197782 | SANCHEZ, CELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266015 | SANCHEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245167 | SANCHEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206280 | SANCHEZ, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271118 | SANCHEZ, CHANNING K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289467 | SANCHEZ, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442521 | SANCHEZ, CHARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738992 | SANCHEZ, CHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158441 | SANCHEZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198103 | SANCHEZ, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254208 | SANCHEZ, CHRISTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410760 | SANCHEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256416 | SANCHEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531774 | SANCHEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201887 | SANCHEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437129 | SANCHEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200320 | SANCHEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331578 | SANCHEZ, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398775 | SANCHEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408819 | SANCHEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377800 | SANCHEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412320 | SANCHEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523932 | SANCHEZ, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160434 | SANCHEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420393 | SANCHEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200676 | SANCHEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229833 | SANCHEZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470607 | SANCHEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423872 | SANCHEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565333 | SANCHEZ, CHRISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209211 | SANCHEZ, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643115 | SANCHEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280762 | SANCHEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653117 | SANCHEZ, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505331 | SANCHEZ, CLARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277642 | SANCHEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189707 | SANCHEZ, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546305 | SANCHEZ, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169866 | SANCHEZ, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543934 | SANCHEZ, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190036 | SANCHEZ, CLEOFAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706211 | SANCHEZ, CLEOPHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668051 | SANCHEZ, COLOMBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240674 | SANCHEZ, CONSUELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627785 | SANCHEZ, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726010 | SANCHEZ, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651901 | SANCHEZ, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275174 | SANCHEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300607 | SANCHEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202520 | SANCHEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506503 | SANCHEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279984 | SANCHEZ, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788530 | Sanchez, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788531 | Sanchez, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592082 | SANCHEZ, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188767 | SANCHEZ, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218091 | SANCHEZ, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413756 | SANCHEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539779 | SANCHEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667556 | SANCHEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726113 | SANCHEZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215205 | SANCHEZ, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587749 | SANCHEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540080 | SANCHEZ, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658862 | SANCHEZ, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748806 | SANCHEZ, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192886 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547073 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278436 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761451 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190549 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396902 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829870 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167790 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424985 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167484 | SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525183 | SANCHEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245035 | SANCHEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511386 | SANCHEZ, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538119 | SANCHEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640276 | SANCHEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640275 | SANCHEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549668 | SANCHEZ, DANIELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169054 | SANCHEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421389 | SANCHEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197030 | SANCHEZ, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362510 | SANCHEZ, DANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473650 | SANCHEZ, DANYELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332978 | SANCHEZ, DARICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530783 | SANCHEZ, DARLHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208178 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221845 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698079 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242006 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187623 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496931 | SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160596 | SANCHEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638583 | SANCHEZ, DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160964 | SANCHEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174249 | SANCHEZ, DAVID U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379303 | SANCHEZ, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206869 | SANCHEZ, DAX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506022 | SANCHEZ, DE YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181591 | SANCHEZ, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726676 | SANCHEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537915 | SANCHEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408622 | SANCHEZ, DEBBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194705 | SANCHEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416410 | SANCHEZ, DENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314815 | SANCHEZ, DENICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504701 | SANCHEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695190 | SANCHEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177500 | SANCHEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302591 | SANCHEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323910 | SANCHEZ, DERIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10600 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416560 | SANCHEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162519 | SANCHEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164104 | SANCHEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390702 | SANCHEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313696 | SANCHEZ, DEYANEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263237 | SANCHEZ, DEYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314744 | SANCHEZ, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760566 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352334 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165580 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772157 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167637 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384308 | SANCHEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171945 | SANCHEZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384996 | SANCHEZ, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705673 | SANCHEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409877 | SANCHEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422630 | SANCHEZ, DILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432859 | SANCHEZ, DIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414594 | SANCHEZ, DINORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747699 | SANCHEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676810 | SANCHEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692171 | SANCHEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534337 | SANCHEZ, DOMINICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262425 | SANCHEZ, DOROTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163460 | SANCHEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592757 | SANCHEZ, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166602 | SANCHEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253943 | SANCHEZ, EDDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568226 | SANCHEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772194 | SANCHEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566692 | SANCHEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229908 | SANCHEZ, EDIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399093 | SANCHEZ, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285622 | SANCHEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755774 | SANCHEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169249 | SANCHEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528143 | SANCHEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209675 | SANCHEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607959 | SANCHEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532092 | SANCHEZ, EDWARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174146 | SANCHEZ, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294909 | SANCHEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504472 | SANCHEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710325 | SANCHEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419050 | SANCHEZ, EDWIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620067 | SANCHEZ, ELBIS  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201349 | SANCHEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416279 | SANCHEZ, ELENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163425 | SANCHEZ, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223222 | SANCHEZ, ELIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268769 | SANCHEZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505102 | SANCHEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588750 | SANCHEZ, ELISIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171544 | SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182638 | SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183441 | SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211293 | SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430785 | SANCHEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329048 | SANCHEZ, ELLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204063 | SANCHEZ, ELLIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381101 | SANCHEZ, ELOISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534070 | SANCHEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195125 | SANCHEZ, ELVIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230782 | SANCHEZ, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161508 | SANCHEZ, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169449 | SANCHEZ, EMILIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472274 | SANCHEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544987 | SANCHEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537595 | SANCHEZ, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751714 | SANCHEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530181 | SANCHEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207050 | SANCHEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181114 | SANCHEZ, EMMANUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197499 | SANCHEZ, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679570 | SANCHEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160751 | SANCHEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156477 | SANCHEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204764 | SANCHEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205879 | SANCHEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185370 | SANCHEZ, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380163 | SANCHEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772193 | SANCHEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484151 | SANCHEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165505 | SANCHEZ, ERIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523765 | SANCHEZ, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605777 | SANCHEZ, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212887 | SANCHEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773841 | SANCHEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158932 | SANCHEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539154 | SANCHEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545254 | SANCHEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171555 | SANCHEZ, ESPERANZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423431 | SANCHEZ, ESSENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385182 | SANCHEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259964 | SANCHEZ, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210004 | SANCHEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188050 | SANCHEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415347 | SANCHEZ, ESTEFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735354 | SANCHEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679498 | SANCHEZ, EULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535438 | SANCHEZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246189 | SANCHEZ, EUSEBIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434091 | SANCHEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296988 | SANCHEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598026 | SANCHEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707112 | SANCHEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543831 | SANCHEZ, FABIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530691 | SANCHEZ, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544052 | SANCHEZ, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524005 | SANCHEZ, FELISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194463 | SANCHEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332860 | SANCHEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501931 | SANCHEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189414 | SANCHEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279974 | SANCHEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204723 | SANCHEZ, FERNANDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541825 | SANCHEZ, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179317 | SANCHEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681205 | SANCHEZ, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211475 | SANCHEZ, FLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185632 | SANCHEZ, FRANCES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189015 | SANCHEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164864 | SANCHEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564163 | SANCHEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251811 | SANCHEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184187 | SANCHEZ, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541125 | SANCHEZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773180 | SANCHEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529848 | SANCHEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375745 | SANCHEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468434 | SANCHEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251594 | SANCHEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214592 | SANCHEZ, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555943 | SANCHEZ, FRANSISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329228 | SANCHEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566667 | SANCHEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330621 | SANCHEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776131 | SANCHEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527436 | SANCHEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574869 | SANCHEZ, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184058 | SANCHEZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771554 | SANCHEZ, GAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725097 | SANCHEZ, GAUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171662 | SANCHEZ, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675372 | SANCHEZ, GENARO ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189927 | SANCHEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768686 | SANCHEZ, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571788 | SANCHEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243716 | SANCHEZ, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539802 | SANCHEZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172271 | SANCHEZ, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504066 | SANCHEZ, GERALDO MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415946 | SANCHEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568091 | SANCHEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237674 | SANCHEZ, GEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496034 | SANCHEZ, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209441 | SANCHEZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280946 | SANCHEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190366 | SANCHEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667410 | SANCHEZ, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297321 | SANCHEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457084 | SANCHEZ, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164942 | SANCHEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690219 | SANCHEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586426 | SANCHEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664798 | SANCHEZ, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485344 | SANCHEZ, GONZALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408640 | SANCHEZ, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432892 | SANCHEZ, GRIMALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164517 | SANCHEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622329 | SANCHEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530673 | SANCHEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173117 | SANCHEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184195 | SANCHEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299180 | SANCHEZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192466 | SANCHEZ, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214355 | SANCHEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182499 | SANCHEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236316 | SANCHEZ, GUSTAVO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154082 | SANCHEZ, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546638 | SANCHEZ, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503850 | SANCHEZ, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264954 | SANCHEZ, HAYVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187332 | SANCHEZ, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774371 | SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714137 | SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524733 | SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449621 | SANCHEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240007 | SANCHEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188232 | SANCHEZ, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417374 | SANCHEZ, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640075 | SANCHEZ, HESIQUIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582821 | SANCHEZ, HILARIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686960 | SANCHEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217390 | SANCHEZ, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280908 | SANCHEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496260 | SANCHEZ, HUGO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758156 | SANCHEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179657 | SANCHEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561844 | SANCHEZ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246443 | SANCHEZ, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587565 | SANCHEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228736 | SANCHEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658432 | SANCHEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422124 | SANCHEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378793 | SANCHEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532794 | SANCHEZ, ILYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491811 | SANCHEZ, INACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649676 | SANCHEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247166 | SANCHEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292867 | SANCHEZ, INRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199550 | SANCHEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703683 | SANCHEZ, IRENE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214555 | SANCHEZ, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643650 | SANCHEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231919 | SANCHEZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173885 | SANCHEZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163860 | SANCHEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717082 | SANCHEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590190 | SANCHEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156169 | SANCHEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192711 | SANCHEZ, IRVING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410693 | SANCHEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158659 | SANCHEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597765 | SANCHEZ, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291307 | SANCHEZ, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226933 | SANCHEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649597 | SANCHEZ, ISAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753081 | SANCHEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154590 | SANCHEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196065 | SANCHEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538475 | SANCHEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666494 | SANCHEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223495 | SANCHEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467693 | SANCHEZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188530 | SANCHEZ, ITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467268 | SANCHEZ, IVAAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732779 | SANCHEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706796 | SANCHEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637076 | SANCHEZ, IVAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193480 | SANCHEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213955 | SANCHEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549816 | SANCHEZ, JACK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177898 | SANCHEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529497 | SANCHEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298548 | SANCHEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500055 | SANCHEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330652 | SANCHEZ, JAELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683460 | SANCHEZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546160 | SANCHEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713362 | SANCHEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612119 | SANCHEZ, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429454 | SANCHEZ, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275503 | SANCHEZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569471 | SANCHEZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179934 | SANCHEZ, JANELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647113 | SANCHEZ, JANET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157909 | SANCHEZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533831 | SANCHEZ, JANNET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559004 | SANCHEZ, JAPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409740 | SANCHEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176760 | SANCHEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566480 | SANCHEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543139 | SANCHEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416339 | SANCHEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293737 | SANCHEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417637 | SANCHEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159621 | SANCHEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268543 | SANCHEZ, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176966 | SANCHEZ, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268321 | SANCHEZ, JASTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282893 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544271 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210972 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534180 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555787 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503636 | SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218525 | SANCHEZ, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575944 | SANCHEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504228 | SANCHEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150916 | SANCHEZ, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336305 | SANCHEZ, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528891 | SANCHEZ, JEAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397320 | SANCHEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248137 | SANCHEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657265 | SANCHEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186814 | SANCHEZ, JENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175963 | SANCHEZ, JENIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251012 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374735 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392987 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287397 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411844 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185585 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166425 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528032 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178080 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463950 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469351 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249302 | SANCHEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400643 | SANCHEZ, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193771 | SANCHEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412142 | SANCHEZ, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206724 | SANCHEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751712 | SANCHEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669177 | SANCHEZ, JESSE T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411496 | SANCHEZ, JESSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545130 | SANCHEZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468359 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372536 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181011 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155566 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211479 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740244 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207399 | SANCHEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550354 | SANCHEZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285613 | SANCHEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411087 | SANCHEZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529122 | SANCHEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173324 | SANCHEZ, JESSYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633897 | SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285168 | SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237695 | SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842637 | SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480019 | SANCHEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242386 | SANCHEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211292 | SANCHEZ, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677140 | SANCHEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412744 | SANCHEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333917 | SANCHEZ, JISMAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691353 | SANCHEZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236834 | SANCHEZ, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777822 | SANCHEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298028 | SANCHEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166503 | SANCHEZ, JOCHABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547820 | SANCHEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410093 | SANCHEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540806 | SANCHEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737395 | SANCHEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194080 | SANCHEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406622 | SANCHEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173882 | SANCHEZ, JOEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569240 | SANCHEZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499486 | SANCHEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722892 | SANCHEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308089 | SANCHEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240371 | SANCHEZ, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244535 | SANCHEZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219903 | SANCHEZ, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631883 | SANCHEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504703 | SANCHEZ, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413656 | SANCHEZ, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464362 | SANCHEZ, JON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267557 | SANCHEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400824 | SANCHEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213443 | SANCHEZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198642 | SANCHEZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763504 | SANCHEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648290 | SANCHEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199133 | SANCHEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527858 | SANCHEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503827 | SANCHEZ, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618277 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745125 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278300 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285437 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335237 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539210 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542399 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703513 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735677 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544684 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761965 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615042 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643457 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531572 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702724 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702551 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503332 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497928 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412079 | SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314309 | SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233923 | SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534071 | SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409080 | SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404968 | SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206063 | SANCHEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200424 | SANCHEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682484 | SANCHEZ, JOSE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170734 | SANCHEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188716 | SANCHEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246317 | SANCHEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584603 | SANCHEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408700 | SANCHEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247743 | SANCHEZ, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706872 | SANCHEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414851 | SANCHEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281499 | SANCHEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288326 | SANCHEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406702 | SANCHEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158847 | SANCHEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731309 | SANCHEZ, JOSETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522591 | SANCHEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534932 | SANCHEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332593 | SANCHEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181906 | SANCHEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176592 | SANCHEZ, JOSSELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187709 | SANCHEZ, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414168 | SANCHEZ, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443759 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696971 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293295 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767657 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291534 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499911 | SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729019 | SANCHEZ, JUAN  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156220 | SANCHEZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498202 | SANCHEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189913 | SANCHEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165855 | SANCHEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232818 | SANCHEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152066 | SANCHEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755847 | SANCHEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170910 | SANCHEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280921 | SANCHEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162434 | SANCHEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622007 | SANCHEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216336 | SANCHEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400007 | SANCHEZ, JUANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169251 | SANCHEZ, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376325 | SANCHEZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164081 | SANCHEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145378 | SANCHEZ, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490339 | SANCHEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153623 | SANCHEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745037 | SANCHEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173256 | SANCHEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230827 | SANCHEZ, JULISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329999 | SANCHEZ, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497711 | SANCHEZ, JULYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559237 | SANCHEZ, JUNIOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531801 | SANCHEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174858 | SANCHEZ, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181187 | SANCHEZ, JZAURDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519066 | SANCHEZ, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272849 | SANCHEZ, KAINOA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538331 | SANCHEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534721 | SANCHEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496980 | SANCHEZ, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443069 | SANCHEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233501 | SANCHEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146432 | SANCHEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630314 | SANCHEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144292 | SANCHEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533966 | SANCHEZ, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201925 | SANCHEZ, KARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530058 | SANCHEZ, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194706 | SANCHEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153422 | SANCHEZ, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406660 | SANCHEZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307821 | SANCHEZ, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208180 | SANCHEZ, KAYLA S D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499607 | SANCHEZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159201 | SANCHEZ, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548207 | SANCHEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571403 | SANCHEZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333554 | SANCHEZ, KIANNA-LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375876 | SANCHEZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158334 | SANCHEZ, KIMBERLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214965 | SANCHEZ, KIMBERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646370 | SANCHEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340214 | SANCHEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206670 | SANCHEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398102 | SANCHEZ, KLARYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589391 | SANCHEZ, KONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366028 | SANCHEZ, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214699 | SANCHEZ, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527648 | SANCHEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285914 | SANCHEZ, KRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496364 | SANCHEZ, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160521 | SANCHEZ, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336351 | SANCHEZ, LAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410435 | SANCHEZ, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528737 | SANCHEZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842638 | SANCHEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609565 | SANCHEZ, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158208 | SANCHEZ, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678692 | SANCHEZ, LEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700698 | SANCHEZ, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501765 | SANCHEZ, LEISHLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689692 | SANCHEZ, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543014 | SANCHEZ, LENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682690 | SANCHEZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174395 | SANCHEZ, LEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691572 | SANCHEZ, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172181 | SANCHEZ, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545363 | SANCHEZ, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505149 | SANCHEZ, LESLIEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569174 | SANCHEZ, LETICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736799 | SANCHEZ, LETICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440090 | SANCHEZ, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413201 | SANCHEZ, LEYIANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382338 | SANCHEZ, LIANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242741 | SANCHEZ, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192749 | SANCHEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206311 | SANCHEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645022 | SANCHEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305755 | SANCHEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534625 | SANCHEZ, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567988 | SANCHEZ, LINNEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747220 | SANCHEZ, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146419 | SANCHEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444652 | SANCHEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787556 | Sanchez, Lisa & Marco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525393 | SANCHEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396742 | SANCHEZ, LISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367223 | SANCHEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698809 | SANCHEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210931 | SANCHEZ, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357707 | SANCHEZ, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584757 | SANCHEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500119 | SANCHEZ, LOURDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309661 | SANCHEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220926 | SANCHEZ, LUCENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367677 | SANCHEZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176173 | SANCHEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716559 | SANCHEZ, LUCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676245 | SANCHEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756612 | SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409426 | SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537204 | SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638749 | SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505404 | SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494643 | SANCHEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636599 | SANCHEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500298 | SANCHEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180523 | SANCHEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602614 | SANCHEZ, LUIS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417742 | SANCHEZ, LUSECITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641282 | SANCHEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636368 | SANCHEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637241 | SANCHEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506096 | SANCHEZ, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247020 | SANCHEZ, LUZCELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240218 | SANCHEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610551 | SANCHEZ, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190322 | SANCHEZ, MAIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622534 | SANCHEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429654 | SANCHEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167234 | SANCHEZ, MANUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187313 | SANCHEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649457 | SANCHEZ, MARGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357885 | SANCHEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575154 | SANCHEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192447 | SANCHEZ, MARGARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178304 | SANCHEZ, MARGARITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611833 | SANCHEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292044 | SANCHEZ, MARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410054 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786843 | Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690585 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162340 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710650 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653702 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722915 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183498 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162332 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462669 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194328 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236709 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418863 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305425 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199355 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535885 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621291 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710411 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704826 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671229 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752083 | SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786844 | Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638976 | SANCHEZ, MARIA  SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420025 | SANCHEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553955 | SANCHEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589381 | SANCHEZ, MARIA ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529506 | SANCHEZ, MARIA BARRON DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219585 | SANCHEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661413 | SANCHEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657565 | SANCHEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205120 | SANCHEZ, MARIA DEL CARME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154309 | SANCHEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210364 | SANCHEZ, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235134 | SANCHEZ, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243343 | SANCHEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542633 | SANCHEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236545 | SANCHEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497938 | SANCHEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333366 | SANCHEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175060 | SANCHEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165525 | SANCHEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202004 | SANCHEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456821 | SANCHEZ, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463346 | SANCHEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398562 | SANCHEZ, MARIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285455 | SANCHEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600120 | SANCHEZ, MARIE  B. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668093 | SANCHEZ, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707680 | SANCHEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528724 | SANCHEZ, MARIELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504345 | SANCHEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495951 | SANCHEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336708 | SANCHEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177188 | SANCHEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481614 | SANCHEZ, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354135 | SANCHEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551692 | SANCHEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536040 | SANCHEZ, MARIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186672 | SANCHEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501139 | SANCHEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168766 | SANCHEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530764 | SANCHEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364858 | SANCHEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203718 | SANCHEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240271 | SANCHEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217327 | SANCHEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485967 | SANCHEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411340 | SANCHEZ, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219697 | SANCHEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663333 | SANCHEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637745 | SANCHEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199730 | SANCHEZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702934 | SANCHEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624402 | SANCHEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524848 | SANCHEZ, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163251 | SANCHEZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674394 | SANCHEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358239 | SANCHEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757369 | SANCHEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600218 | SANCHEZ, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176290 | SANCHEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323565 | SANCHEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545259 | SANCHEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595971 | SANCHEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829871 | SANCHEZ, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435188 | SANCHEZ, MAXWELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184675 | SANCHEZ, MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192917 | SANCHEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228656 | SANCHEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184030 | SANCHEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195446 | SANCHEZ, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431873 | SANCHEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167787 | SANCHEZ, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409625 | SANCHEZ, MELEENIEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158922 | SANCHEZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527421 | SANCHEZ, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546070 | SANCHEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411286 | SANCHEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538646 | SANCHEZ, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399821 | SANCHEZ, MELIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418629 | SANCHEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242190 | SANCHEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481404 | SANCHEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188338 | SANCHEZ, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712071 | SANCHEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196898 | SANCHEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563275 | SANCHEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409639 | SANCHEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213163 | SANCHEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546196 | SANCHEZ, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530834 | SANCHEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221253 | SANCHEZ, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420592 | SANCHEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199942 | SANCHEZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381580 | SANCHEZ, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543260 | SANCHEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183250 | SANCHEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499765 | SANCHEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674603 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266986 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543649 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626216 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679111 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593699 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217554 | SANCHEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436983 | SANCHEZ, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250407 | SANCHEZ, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685820 | SANCHEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156082 | SANCHEZ, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428849 | SANCHEZ, MISSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171081 | SANCHEZ, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732473 | SANCHEZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261064 | SANCHEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187738 | SANCHEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786113 | Sanchez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786114 | Sanchez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179618 | SANCHEZ, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208449 | SANCHEZ, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162365 | SANCHEZ, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165394 | SANCHEZ, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314745 | SANCHEZ, MYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445565 | SANCHEZ, MYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668810 | SANCHEZ, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250884 | SANCHEZ, NAELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444564 | SANCHEZ, NAILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523732 | SANCHEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702566 | SANCHEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528357 | SANCHEZ, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768069 | SANCHEZ, NANCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501261 | SANCHEZ, NANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890412 | Sanchez, Narda OD | Attn: President / General Counsel | 4853 Swinford Ct. | | | Dublin | CA | 94568 | |
| 4414229 | SANCHEZ, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543219 | SANCHEZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165987 | SANCHEZ, NATHALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172118 | SANCHEZ, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550495 | SANCHEZ, NATOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303700 | SANCHEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545151 | SANCHEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468404 | SANCHEZ, NAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507020 | SANCHEZ, NELLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710525 | SANCHEZ, NELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440383 | SANCHEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523897 | SANCHEZ, NELSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829872 | SANCHEZ, NEPHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200839 | SANCHEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491674 | SANCHEZ, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525850 | SANCHEZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167163 | SANCHEZ, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531307 | SANCHEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503085 | SANCHEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472114 | SANCHEZ, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762054 | SANCHEZ, NICOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531320 | SANCHEZ, NIDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504137 | SANCHEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410771 | SANCHEZ, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239729 | SANCHEZ, NORALYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403203 | SANCHEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635281 | SANCHEZ, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764763 | SANCHEZ, NORMANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680355 | SANCHEZ, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437519 | SANCHEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763489 | SANCHEZ, OLEGARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625308 | SANCHEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710729 | SANCHEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535017 | SANCHEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664713 | SANCHEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194685 | SANCHEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183268 | SANCHEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402212 | SANCHEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211669 | SANCHEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231088 | SANCHEZ, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439512 | SANCHEZ, ONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187404 | SANCHEZ, OPHELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584395 | SANCHEZ, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410445 | SANCHEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674848 | SANCHEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539943 | SANCHEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216083 | SANCHEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553484 | SANCHEZ, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172889 | SANCHEZ, OSNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298471 | SANCHEZ, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701434 | SANCHEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164150 | SANCHEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188538 | SANCHEZ, PABLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544143 | SANCHEZ, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567401 | SANCHEZ, PAOLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546139 | SANCHEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529068 | SANCHEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531279 | SANCHEZ, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173431 | SANCHEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189272 | SANCHEZ, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442812 | SANCHEZ, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607022 | SANCHEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757706 | SANCHEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164191 | SANCHEZ, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160126 | SANCHEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654285 | SANCHEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733171 | SANCHEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677700 | SANCHEZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587957 | SANCHEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673776 | SANCHEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643855 | SANCHEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627197 | SANCHEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171914 | SANCHEZ, PEDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542166 | SANCHEZ, PERLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166466 | SANCHEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842639 | SANCHEZ, PONCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666359 | SANCHEZ, PRIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678625 | SANCHEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215251 | SANCHEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333757 | SANCHEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163021 | SANCHEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546323 | SANCHEZ, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159896 | SANCHEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791984 | Sanchez, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410468 | SANCHEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528282 | SANCHEZ, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414164 | SANCHEZ, RACHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188738 | SANCHEZ, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751660 | SANCHEZ, RADAMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164566 | SANCHEZ, RAEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368134 | SANCHEZ, RAELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166274 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214492 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168837 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641766 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785139 | Sanchez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499500 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505229 | SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760160 | SANCHEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829873 | SANCHEZ, RALPH AND STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313591 | SANCHEZ, RAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166916 | SANCHEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646565 | SANCHEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590168 | SANCHEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173896 | SANCHEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243472 | SANCHEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711103 | SANCHEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439891 | SANCHEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499310 | SANCHEZ, RAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160538 | SANCHEZ, RAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719569 | SANCHEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615724 | SANCHEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196504 | SANCHEZ, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159101 | SANCHEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514620 | SANCHEZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670556 | SANCHEZ, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236086 | SANCHEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598306 | SANCHEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255592 | SANCHEZ, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219907 | SANCHEZ, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731746 | SANCHEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286222 | SANCHEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656994 | SANCHEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583031 | SANCHEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293101 | SANCHEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503759 | SANCHEZ, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182103 | SANCHEZ, RICARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618890 | SANCHEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669350 | SANCHEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628149 | SANCHEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555596 | SANCHEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153358 | SANCHEZ, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167843 | SANCHEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202104 | SANCHEZ, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674430 | SANCHEZ, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532468 | SANCHEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822182 | SANCHEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409977 | SANCHEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625413 | SANCHEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189539 | SANCHEZ, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207262 | SANCHEZ, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683559 | SANCHEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540210 | SANCHEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411166 | SANCHEZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203210 | SANCHEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186807 | SANCHEZ, ROCHELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195571 | SANCHEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231311 | SANCHEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606803 | SANCHEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665147 | SANCHEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757637 | SANCHEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379803 | SANCHEZ, ROMELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568665 | SANCHEZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671933 | SANCHEZ, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587262 | SANCHEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175846 | SANCHEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654566 | SANCHEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757590 | SANCHEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200763 | SANCHEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214887 | SANCHEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785734 | Sanchez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785735 | Sanchez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492166 | SANCHEZ, ROSANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676130 | SANCHEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666621 | SANCHEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497013 | SANCHEZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241651 | SANCHEZ, ROSEMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174963 | SANCHEZ, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252439 | SANCHEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539502 | SANCHEZ, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612361 | SANCHEZ, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272803 | SANCHEZ, ROXANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667024 | SANCHEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749888 | SANCHEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639930 | SANCHEZ, RUBEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177478 | SANCHEZ, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672706 | SANCHEZ, RUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793314 | Sanchez, Rudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190526 | SANCHEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175006 | SANCHEZ, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187418 | SANCHEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177063 | SANCHEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213968 | SANCHEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643076 | SANCHEZ, SACRAMENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240849 | SANCHEZ, SAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610981 | SANCHEZ, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541571 | SANCHEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442186 | SANCHEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274748 | SANCHEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167929 | SANCHEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492930 | SANCHEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196139 | SANCHEZ, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366724 | SANCHEZ, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224692 | SANCHEZ, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524949 | SANCHEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290900 | SANCHEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500246 | SANCHEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496181 | SANCHEZ, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218626 | SANCHEZ, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235516 | SANCHEZ, SANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179079 | SANCHEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223338 | SANCHEZ, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239352 | SANCHEZ, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196962 | SANCHEZ, SANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654481 | SANCHEZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749728 | SANCHEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213758 | SANCHEZ, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415133 | SANCHEZ, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822183 | SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175093 | SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679785 | SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411747 | SANCHEZ, SAVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537210 | SANCHEZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540224 | SANCHEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506726 | SANCHEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203189 | SANCHEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542066 | SANCHEZ, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542993 | SANCHEZ, SERENITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702765 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730865 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205334 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179237 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411007 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263460 | SANCHEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701039 | SANCHEZ, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154632 | SANCHEZ, SERRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500031 | SANCHEZ, SHANNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155349 | SANCHEZ, SHANTEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161686 | SANCHEZ, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754282 | SANCHEZ, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608673 | SANCHEZ, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567474 | SANCHEZ, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198200 | SANCHEZ, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696162 | SANCHEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241076 | SANCHEZ, SKYLEAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544415 | SANCHEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777118 | SANCHEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736467 | SANCHEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458097 | SANCHEZ, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172626 | SANCHEZ, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253804 | SANCHEZ, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316683 | SANCHEZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170565 | SANCHEZ, SOPHIAMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230618 | SANCHEZ, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576680 | SANCHEZ, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242261 | SANCHEZ, STEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525853 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316512 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177616 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181271 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247875 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282433 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150760 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344466 | SANCHEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252262 | SANCHEZ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306111 | SANCHEZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158151 | SANCHEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200406 | SANCHEZ, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215279 | SANCHEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467154 | SANCHEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531396 | SANCHEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197931 | SANCHEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289862 | SANCHEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185037 | SANCHEZ, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245703 | SANCHEZ, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500118 | SANCHEZ, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505408 | SANCHEZ, SULAINEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480696 | SANCHEZ, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640158 | SANCHEZ, SURITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526030 | SANCHEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277395 | SANCHEZ, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765605 | SANCHEZ, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547659 | SANCHEZ, SWEET CRIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565222 | SANCHEZ, SYLVERIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767947 | SANCHEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533470 | SANCHEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785577 | Sanchez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785578 | Sanchez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592873 | SANCHEZ, SYLVIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646422 | SANCHEZ, SYLVIA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212051 | SANCHEZ, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220024 | SANCHEZ, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492321 | SANCHEZ, TANAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234286 | SANCHEZ, TANIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186369 | SANCHEZ, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655415 | SANCHEZ, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555914 | SANCHEZ, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521015 | SANCHEZ, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755534 | SANCHEZ, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525981 | SANCHEZ, TEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728661 | SANCHEZ, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240269 | SANCHEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645609 | SANCHEZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646458 | SANCHEZ, TERRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447094 | SANCHEZ, THAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590126 | SANCHEZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211142 | SANCHEZ, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500022 | SANCHEZ, THIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663759 | SANCHEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208729 | SANCHEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221162 | SANCHEZ, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181373 | SANCHEZ, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599388 | SANCHEZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205454 | SANCHEZ, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200584 | SANCHEZ, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532769 | SANCHEZ, TISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703662 | SANCHEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786089 | Sanchez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786090 | Sanchez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529789 | SANCHEZ, TOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158541 | SANCHEZ, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406623 | SANCHEZ, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212213 | SANCHEZ, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240462 | SANCHEZ, TULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684244 | SANCHEZ, USBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157916 | SANCHEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165208 | SANCHEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219968 | SANCHEZ, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617182 | SANCHEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160958 | SANCHEZ, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176171 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198466 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182518 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429807 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255123 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211459 | SANCHEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166539 | SANCHEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409352 | SANCHEZ, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216808 | SANCHEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288084 | SANCHEZ, VANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575441 | SANCHEZ, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661344 | SANCHEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205330 | SANCHEZ, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268808 | SANCHEZ, VERONICA APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176327 | SANCHEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596942 | SANCHEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747814 | SANCHEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283816 | SANCHEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497079 | SANCHEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254726 | SANCHEZ, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297682 | SANCHEZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405472 | SANCHEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209627 | SANCHEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165247 | SANCHEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257690 | SANCHEZ, VICTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545499 | SANCHEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210743 | SANCHEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183237 | SANCHEZ, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527229 | SANCHEZ, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505919 | SANCHEZ, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154547 | SANCHEZ, VINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443608 | SANCHEZ, VINUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170994 | SANCHEZ, VIOLETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712042 | SANCHEZ, VIRGILLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166936 | SANCHEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234964 | SANCHEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215955 | SANCHEZ, VIVIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596590 | SANCHEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659017 | SANCHEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537982 | SANCHEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470000 | SANCHEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238321 | SANCHEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166200 | SANCHEZ, XHANASES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232799 | SANCHEZ, XIOMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531864 | SANCHEZ, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509740 | SANCHEZ, YAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251505 | SANCHEZ, YAMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559603 | SANCHEZ, YANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252682 | SANCHEZ, YANEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192339 | SANCHEZ, YANELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497353 | SANCHEZ, YANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333994 | SANCHEZ, YANISSEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571764 | SANCHEZ, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503237 | SANCHEZ, YAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499293 | SANCHEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179596 | SANCHEZ, YELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540282 | SANCHEZ, YENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234959 | SANCHEZ, YERMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255200 | SANCHEZ, YLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155216 | SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607459 | SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529079 | SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285433 | SANCHEZ, YOLANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700476 | SANCHEZ, YOSNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152984 | SANCHEZ, YURIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559657 | SANCHEZ, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383105 | SANCHEZ, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498186 | SANCHEZ, ZAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201538 | SANCHEZ, ZITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405790 | SANCHEZ, ZULEIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766019 | SANCHEZABARCA EDNA | 541 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 5766020 | SANCHEZAGDEPPA KRISTEN | P O BOX 384517 | | | | WAIKOLOA | HI | 96738 | |
| 4665713 | SANCHEZ-AGUILAR, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293063 | SANCHEZ-ALVARADO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171468 | SANCHEZ-AMAYA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766021 | SANCHEZARROYO JOCELYN A | BO CACAO BAJO SECTOR ANCO | | | | PATILLAS | PR | 00723 | |
| 5766022 | SANCHEZBAEZ FRANCISCO J | 3500 N BARTLETT AVE APT 122 | | | | LAREDO | TX | 78043 | |
| 4811641 | Sánchez-Betances, Sifre & Muñoz-Noya, P.S.C | Attn: Adrian Sanchez | 33 Bolivia Street | 5th Floor | | San Juan | PR | 00917 | |
| 5851999 | Sanchez-Betances, Sifre & Muñoz-Noya, P.S.C. | Attn: Adrian Sanchez | 33 Calle Bolivia, Ste 500 | | | San Juan | PR | 00917 | |
| 4156142 | SANCHEZBRAVO, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212054 | SANCHEZ-CASILLAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568393 | SANCHEZ-CHAVEZ, CANDELARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531239 | SANCHEZ-CHAVEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564346 | SANCHEZ-CRUZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753261 | SANCHEZ-DEMEJIA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408701 | SANCHEZ-ENRIQUEZ, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737319 | SANCHEZ-ERD, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766023 | SANCHEZFLORES NICOLE | 274 CAROLINE RD | | | | TONEY | AL | 35773 | |
| 4165470 | SANCHEZ-FLORES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678373 | SANCHEZ-GARCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182750 | SANCHEZ-GARCIA, SOPHIA ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183767 | SANCHEZ-GARCIA, VIVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365925 | SANCHEZ-GONZALEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405465 | SANCHEZ-GUEVARA, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391911 | SANCHEZ-GUZMAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766024 | SANCHEZHABANA CIRIA | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4209889 | SANCHEZ-IBARRA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263676 | SANCHEZ-JOAQUIN, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466543 | SANCHEZ-JURADO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214116 | SANCHEZ-LABORDE, FERNANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745791 | SANCHEZ-LOPEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265584 | SANCHEZ-MARIN, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698573 | SANCHEZ-MARTI, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220998 | SANCHEZ-MARTINEZ, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455922 | SANCHEZ-MCGRAW, FRANSISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391848 | SANCHEZ-MEDINA, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842640 | SANCHEZ-MEDINA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181540 | SANCHEZ-MENDOZA, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203644 | SANCHEZ-MONTES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192104 | SANCHEZ-MUNOZ, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154559 | SANCHEZ-NUNEZ, SYLVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560334 | SANCHEZ-OVAJE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753370 | SANCHEZ-PEREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766025 | SANCHEZPICAZO JANETH | 2019 W LINCOLN ST | | | | LONG BEACH | CA | 90810 | |
| 4380153 | SANCHEZ-RESENDIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170668 | SANCHEZ-REYNAGA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489254 | SANCHEZ-RIVERA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499906 | SANCHEZ-RODRIGUEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890413 | Sanchez-Salazar, Javier G. OD | Attn: President / General Counsel | 1001 Willow Pass Rd. | | | Concord | CA | 94520 | |
| 4524432 | SANCHEZ-SANTOS, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256826 | SANCHEZ-VAHAMONDE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238922 | SANCHEZ-ZEQUEIRA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766027 | SANCHIER ASHLEY | 554 LAND VE | | | | ORLANDO | FL | 32825 | |
| 5766028 | SANCHIOUS SHARON | 2810 NW 7TH ST | | | | POMPANO BEACH | FL | 33069 | |
| 5766029 | SANCHIOUS THEO | 1024 EAST RIO GRANDE ST | | | | COLORADO SPRI | CO | 80903 | |
| 4602083 | SANCHIOUS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404547 | SANCHIRICO ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4622944 | SANCHIRICO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790607 | Sanchirico, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790608 | Sanchirico, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396234 | SANCHO, KEYANIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241895 | SANCHO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428644 | SANCIL, BERARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822184 | SANCIMINO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332281 | SANCINITO, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155504 | SANCIPRIAN, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167582 | SANCLEMENTE, GRACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681044 | SANCRANT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517521 | SANCTIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829874 | SANCTUARY CUSTOM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793303 | SAND HILL CONSTRUCTION MANAGEMENT, LLC. | 12930 SARATOGA AVE | SUITE B5 | | | SARATOGA | CA | 95070 | |
| 5766030 | SAND LANA | 12111 CHANDLER AVE APT 33 | | | | N HOLLYWOOD | CA | 91607 | |
| 4887975 | SAND MOUNTAIN REPORTER | SOUTHERN NEWSPAPERS OF ALABAMA | PO BOX 1729 | | | ALBERTVILLE | AL | 35950 | |
| 5766031 | SAND REDD | APT 810 SUNNYVIEW OVAL | | | | KEASBEY | NJ | 08832 | |
| 4872139 | SAND SPRING LLC | ABNET REALTY COMPANY | C/O LANGFAM 119 W 57TH STE 906 | | | NEW YORK | NY | 10018 | |
| 4842641 | SAND SPRINGS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842642 | SAND SPRINGS DEVELOPMENT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808082 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK E. LANGFAN, ESQ | 2100 SOUTH OCEAN BLVD | #501N | PALM BEACH | FL | 33480 | |
| 4808230 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | 116 CENTRAL PARK SOUTH 3B | | NEW YORK | NY | 10019 | |
| 4808082 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK E. LANGFAN, ESQ | 2100 SOUTH OCEAN BLVD | #501N | PALM BEACH | FL | 33480 | |
| 4779385 | Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | | New York | NY | 10019 | |
| 4779386 | Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | | New York | NY | 10019 | |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| 4725923 | SAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244148 | SAND, JONATHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638472 | SAND, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278699 | SAND, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401112 | SAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766032 | SANDA EDWARDS | 2249 TEXAS HIGHWAY 24 | | | | PARIS | TX | 75462 | |
| 4170045 | SANDA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323347 | SANDAGE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289725 | SANDAGER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358613 | SANDAHL, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575164 | SANDAHL, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181904 | SANDAHL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522853 | SANDAHL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672075 | SANDAINE, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428204 | SANDAIRE, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766034 | SANDALL AMANDA | 2508 MILL RD | | | | EMMETT | ID | 83617 | |
| 4395171 | SANDARS, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694196 | SANDATE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766036 | SANDAVOL KELLEY | 1715 PARK AVE | | | | PUEBLO | CO | 81003 | |
| 5766037 | SANDAVOL PATSY A | 209 LAGUNA CT | | | | BERNALILLO | NM | 87004 | |
| 4822185 | SANDBACH, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766038 | SANDBAK HENRY | 4612 E 59TH STREET | | | | TULSA | OK | 74135 | |
| 4582303 | SANDBAK, SHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164640 | SANDBANK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766039 | SANDBECK DOROTHY | 10922 ALLISON RANCH ROAD | | | | GRASS VALLEY | CA | 95945 | |
| 4461961 | SANDBERG, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758792 | SANDBERG, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365515 | SANDBERG, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427799 | SANDBERG, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777004 | SANDBERG, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650363 | SANDBERG, LEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219616 | SANDBORN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862292 | SANDBOX 7 STUDIOS | 1921 GREENWOOD ROAD | | | | PLEASANTON | CA | 94566 | |
| 4513953 | SANDBULTE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808405 | SANDBURG MALL REALTY MANAGEMENT LLC | 1150 W. CARL SANDBURG | SANDBURG MALL MANAGEMENT OFFICE | | | GALESBURG | IL | 61401 | |
| 5766040 | SANDE GIBBS | BOX3345 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4371044 | SANDEE, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487635 | SANDEEN, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822186 | SANDEEP & SINDHU BHARATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766041 | SANDEEP DESHPANDE | 35 WYNNEWOOD DRIVE | | | | VOORHEES | NJ | 08043 | |
| 5766042 | SANDEEP KUNATI | 800 HUNTERS CROSSING DRIV | | | | ELYRIA | OH | 44035 | |
| 5819111 | Sandeep Lulla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822187 | SANDEEP PAVNASKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766043 | SANDEEP VENKADARI | 300 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| 5766044 | SANDEEP VERMA | 456 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 4697949 | SANDEFUR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319805 | SANDEFUR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413109 | SANDEFUR, DEJUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244691 | SANDEFUR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670478 | SANDEFUR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541443 | SANDEFUR, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153324 | SANDEFUR, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579135 | SANDEFUR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391347 | SANDE-JIMENEZ, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312329 | SANDEL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341650 | SANDEL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766045 | SANDELL SAMANTHA | 21456 AUSTIN RD | | | | COVINGTON | LA | 70435 | |
| 4482729 | SANDELL, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350319 | SANDELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531768 | SANDELL, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595021 | SANDELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281028 | SANDELLA, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223634 | SANDELLA, DOMINICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747689 | SANDELOVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829875 | SANDELS, JOHN & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766046 | SANDEN ERICA | 6451 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 4470642 | SANDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607919 | SANDEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766047 | SANDER ASHLE MYLES | 2221 CALEXICO WAY S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5766048 | SANDER MARVIN J | 269 COLUMBINE DR | | | | CASPER | WY | 82604 | |
| 4313003 | SANDER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295792 | SANDER, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708251 | SANDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603380 | SANDER, ESRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510082 | SANDER, INGEBORG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366174 | SANDER, ISABEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573660 | SANDER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186351 | SANDER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536596 | SANDER, KESHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468951 | SANDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378843 | SANDER, SHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357087 | SANDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453271 | SANDERBECK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518469 | SANDERFER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521304 | SANDERFUR, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730462 | SANDERFUR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481878 | SANDERLIN, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554334 | SANDERLIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242606 | SANDERLIN, LEON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237701 | SANDERLIN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228093 | SANDERLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766649 | SANDERS AARON | 174 BILLY CHELETTE RD | | | | COLFAX | LA | 71417 | |
| 5766050 | SANDERS ADAH | 5239 LIKINI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5766051 | SANDERS ADAM W | 26 OSGOOD AVE | | | | JOHNSTON | RI | 02919 | |
| 5766052 | SANDERS ALFORD | 1316 7TH AV DR EAST | | | | BRADENTON | FL | 34203 | |
| 5766053 | SANDERS ALICE | 1304 SHIRLAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5766054 | SANDERS ALICIA | 537 BRONSON AVE | | | | TOLEDO | OH | 43609 | |
| 5766055 | SANDERS ANDREA | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766056 | SANDERS ANDREA C | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766057 | SANDERS ANDRIENE | 2501 CLUB LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30047 | |
| 5766058 | SANDERS ANGELA | 5579 SAN JUAN DR | | | | BATON ROUGE | LA | 70811 | |
| 5766059 | SANDERS ANGELICA | 3021 QUAIL HOLLOW DR NONE | | | | CORP CHRISTI | TX | 78414 | |
| 5766060 | SANDERS ANNETTE H | 4237 BRIGHTON DR | | | | HORN LAKE | MS | 38637 | |
| 5766061 | SANDERS ANNTTE | 15 VILLA RD | | | | GREENVILLE | SC | 29615 | |
| 5766062 | SANDERS ANQUENETTE A | 908 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5766063 | SANDERS ANTHONY | 1105 REDTAIL CT | | | | WALTERBORO | SC | 29488 | |
| 5766064 | SANDERS ANTWON | 1840 ANTON DR | | | | AKRON | OH | 44306 | |
| 5766065 | SANDERS ASHIKA | 2503N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5766066 | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | |
| 5766067 | SANDERS AUDREY | 2323 N53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5766068 | SANDERS AUGUSTINE G | 1805 BRIGGS RD | | | | SILVER SPRING | MD | 20906 | |
| 5766069 | SANDERS BARBARA | 1304 SHIRLAND AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5766070 | SANDERS BECKY | PO BOX 2134 | | | | ALBENARLE | NC | 28001 | |
| 5766071 | SANDERS BOUVIER | 3258 COLEMAN PL | | | | ORLANDO | FL | 32805 | |
| 5766072 | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | |
| 5766073 | SANDERS BRIANN | 4525 LINCOLN BLVD | | | | ORVILLE | CA | 95966 | |
| 5766074 | SANDERS BRIDGETT | 6209 MARAVIAN DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5766075 | SANDERS BRIGGITTE R | 8518 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5766076 | SANDERS BRITTANIE | 2835 MINIA SEC FL | | | | ST LOUIS | MO | 63118 | |
| 5766077 | SANDERS BRITTANY N | 565 SYRUP MILL RD | | | | RIDGEWAY | SC | 29130 | |
| 5766078 | SANDERS BRITTNY | PO BOX 1383 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5766079 | SANDERS CANDY | 8997 EASTOVER BLVD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5766080 | SANDERS CARLA | 215 FOWLER CIRCLE | | | | MARIETTA | GA | 30060 | |
| 5766081 | SANDERS CAROLYN | 121 MARGIE DR APT 105 | | | | WARNER ROBINS | GA | 31093 | |
| 5766082 | SANDERS CARRIE | 12644 SABLE PARK DR AP104 | | | | PINEVILLE | NC | 28134 | |
| 5766083 | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | |
| 5766084 | SANDERS CHARLEESE | 1505 FARRAGUT | | | | ST LOUIS | MO | 63107 | |
| 5766085 | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | |
| 5766086 | SANDERS CHASITY | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5766087 | SANDERS CHASTITY D | 8405 MINNESOTA AVE | | | | ST LOUIS | MO | 63111 | |
| 5766088 | SANDERS CHERLEXIA | 1019 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766089 | SANDERS CHRISTINE | 1730 BELLROSE DR | | | | BATON ROUGE | LA | 70815 | |
| 5766090 | SANDERS CLARA | 529 PLYMOUTH TERRACE DRIVE | | | | EUREKA | MO | 63025 | |
| 5766091 | SANDERS COLIN | 426 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| 4804306 | SANDERS COLLECTION | DBA COZY ARRAY | PO BOX 575 | | | HILLBURN | NY | 10931 | |
| 5766092 | SANDERS CORNELIUS | 1325 PORCHER | | | | AWENDAW | SC | 29429 | |
| 5766093 | SANDERS COURTNEY | 811 BEAVER CIR | | | | DOUGLAS | GA | 31533 | |
| 4846884 | SANDERS CRAFTSMEN INC | PO BOX 15064 | | | | Salem | OR | 97309 | |
| 5766094 | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | |
| 5766095 | SANDERS CYNTHIA B | 7836 S GILA AVE | | | | TUCSON | AZ | 85746 | |
| 5766096 | SANDERS DAJUAN P | 115 GRAY ST | | | | GRAY | LA | 70359 | |
| 5766097 | SANDERS DALAINA | 3056 SATURN AVE | | | | DARROW | LA | 70725 | |
| 5766098 | SANDERS DANA | 8668 BRITTANY TOWN PL | | | | HAZELWOOD | MO | 63042 | |
| 5766099 | SANDERS DANIELLE | 3727 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5766100 | SANDERS DASHLEY | 710 COUNTRY STORE RD | | | | SELMA | NC | 27576 | |
| 5766101 | SANDERS DAVID | 8416 HWY ZZ D4 | | | | CUBA | MO | 65453 | |
| 5766102 | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | |
| 5766103 | SANDERS DEIRDRA | 420 E WALNUT ST | | | | SALINA | KS | 67401 | |
| 5766104 | SANDERS DELORIS | 195 ROBERTSVILLE ROAD | | | | GARNETT | SC | 29922 | |
| 5766105 | SANDERS DEMARCO | 6706 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5766106 | SANDERS DERAINA | 411 ALTAVISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5766107 | SANDERS DERISHA K | 6092 EAST GLENHOME DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4829876 | SANDERS DESIGN STUDIO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811445 | SANDERS DESIGN STUDIO LLC | 9551 E REDFIELD RD #1044 | | | | SCOTTSDALE | AZ | 85260 | |
| 4795117 | SANDERS DEVELOPMENT GROUP INC | 6051 S INDIANAPOLIS ROAD | | | | WHITESTOWN | IN | 46075-9527 | |
| 5766108 | SANDERS DIAMOND | 8800 CRYSTAL LANE | | | | KANSAS CITY MO | MO | 64138 | |
| 5766109 | SANDERS DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5766110 | SANDERS DORA | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766111 | SANDERS DORIS | 15304 FINDLEY RD | | | | WILMER | AL | 36587 | |
| 5766112 | SANDERS DOROYHY | 16525 N W 22 ND AVENUE | | | | MIAMI GARDENS | FL | 33054 | |
| 5766113 | SANDERS DYESHA | 20994 SITTING BULL ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5766114 | SANDERS EARNESTINE | 7344 CHESTNUT AVE | | | | HAMMOND | IN | 46320 | |
| 5766115 | SANDERS EBONY | 12866 EAGLE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5766116 | SANDERS EDITH | 2204 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5766117 | SANDERS ELIJAH | 16 ROANOKE DR | | | | FORT MYERS | FL | 33973 | |
| 5766118 | SANDERS ELISA M | 13208 SHAW CT | | | | LA MIRADA | CA | 90638 | |
| 5766120 | SANDERS ELLA | 701 SANDLEWOOD LN NONE | | | | CHESAPEAKE | VA | 23322 | |
| 5766121 | SANDERS ELTEGAS M | 403 S RAIFORD ST | | | | SELMA | NC | 27576 | |
| 5766122 | SANDERS EMILY | 1713 S 10TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5766123 | SANDERS EMMA | 615 LAKE ST | | | | COLFAX | LA | 71417 | |
| 5766124 | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | |
| 5766125 | SANDERS ERNESTINE T | 4412 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | |
| 5766126 | SANDERS FELICA | 323 MONTROSE AVE | | | | AKRON | OH | 44310 | |
| 5766127 | SANDERS FRANNA | 463 BROWN ST | | | | AKRON | OH | 44311 | |
| 5766128 | SANDERS GARNER | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5766129 | SANDERS GENE | 14987 S BROOKFIELD DR | | | | OREGON CITY | OR | 97045 | |
| 5766130 | SANDERS GERALD L | 800 NEWMORN DR | | | | HAMPTON | GA | 30228 | |
| 4416672 | SANDERS GRAY, INESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766131 | SANDERS HARRY | 5670 HALFWAY CREEK RD | | | | HUGER | SC | 29450 | |
| 5766132 | SANDERS HEATHER | 357 CULVER ST | | | | TAZEWELL | VA | 24651 | |
| 5766133 | SANDERS HENRIETTA | 125 OLD SCHOOL HOUSE RD | | | | LIBERTY | SC | 29657 | |
| 5766134 | SANDERS IASMINE | 2356 MONTEZUMA APT D | | | | FLORISSANT | MO | 63031 | |
| 4538935 | SANDERS II, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549241 | SANDERS II, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631879 | SANDERS II, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879055 | SANDERS INSTALLATIONS | MICHAEL CURTIS SANDERS JR | 1019 DAFFODIL | | | NEW BRAUNFELS | TX | 78130 | |
| 5766135 | SANDERS IRENE | 10415 MEADOW CREST LN | | | | ALPHARETTA | GA | 30022 | |
| 4387748 | SANDERS IV, FREAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766136 | SANDERS JACQUELINE | 130 VILLARY STREET | | | | BELLE CHASSE | LA | 70037 | |
| 5766137 | SANDERS JACQUELINE D | 37228 MANDARIN AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5766138 | SANDERS JADA | 5586 HAMPTON HILL CIR | | | | TALLAHASSEE | FL | 32311 | |
| 5766139 | SANDERS JALEESA | 3684 10MILE FORT ROAD | | | | TRENTON | NC | 28585 | |
| 5766140 | SANDERS JALESSA | 425 JONES AVE | | | | MACON | GA | 31217 | |
| 5766141 | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | |
| 5766142 | SANDERS JANAY | 16915 PALDA DR | | | | CLEVELAND | OH | 44128 | |
| 5766143 | SANDERS JANELLE | PO BOX 4489 | | | | ALEXANDRIA | VA | 22303 | |
| 5766144 | SANDERS JANET | 14740I0TH ST | | | | DADE CITY | FL | 33523 | |
| 5766145 | SANDERS JENNIFER | 2425 JAMISON CT | | | | ALEX | LA | 71303 | |
| 5766146 | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | |
| 5766147 | SANDERS JOHN | 6118 COLONEL MAYNARD RD | | | | SCOTT | AR | 72142 | |
| 5766148 | SANDERS JOSEPH | 1369 LOUISA CHAPEL RD | | | | FRANKLIN | NC | 28734 | |
| 4219133 | SANDERS JR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151348 | SANDERS JR, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245965 | SANDERS JR, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148350 | SANDERS JR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375217 | SANDERS JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169988 | SANDERS JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462319 | SANDERS JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766149 | SANDERS JULIA | 508 MORAY CT | | | | MODESTO | CA | 95354 | |
| 5766150 | SANDERS JULIE | 3 WEN LE COURT | | | | SUMTER | SC | 29150 | |
| 5766151 | SANDERS KANISHA | 9712 PAPE AVE NORTH | | | | STOCKTON | CA | 95207 | |
| 5766152 | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | |
| 5766153 | SANDERS KASHEENA T | 701 DIXON ST | | | | LOUISVILLE | GA | 30434 | |
| 5766154 | SANDERS KATHY S | 127 16 WINCHESTER 2E | | | | BLUE ISLAND | IN | 60419 | |
| 5766155 | SANDERS KEARN | 1239 RACINE ST | | | | RACINE | WI | 53403 | |
| 5766156 | SANDERS KELLIE | 8640 VIXEN LN | | | | HUDSON | FL | 34669 | |
| 5766157 | SANDERS KENDRICK | 6912 LANDIS RD | | | | WINNSBORO | SC | 29180 | |
| 5766158 | SANDERS KEVIN | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766159 | SANDERS KEYOSHIA | 518 WASHINGTON LANE | | | | FAYETTE | MS | 39069 | |
| 5766160 | SANDERS KIM | 15869 ROUGH RIDER PLACE | | | | VICTORVILLE | CA | 92394 | |
| 5766161 | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | |
| 5766162 | SANDERS KRYSTAL R | 12277 BELLAMY MILL RD | | | | WHITAKERS | NC | 27891 | |
| 5766163 | SANDERS KRYSTYLYNN | 3145 CANDID CIR | | | | COLLEGE PARK | GA | 30274 | |
| 5766164 | SANDERS LAAWANDA | 2451 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | |
| 5766165 | SANDERS LACEY | 5841 ROBISON AVE | | | | CINCINNATI | OH | 45213 | |
| 5766167 | SANDERS LACRESHA | 3938 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5766168 | SANDERS LAKIESHA | 2731 SE GILMORE CT | | | | TOPEKA | KS | 66607 | |
| 5766169 | SANDERS LAMESHA | 606 OUTHALACHOOCHEE ST | | | | SEMMES | AL | 36575 | |
| 5470991 | SANDERS LANE | 164 Rendant Ave | | | | Savannah | GA | 31419-2245 | |
| 5766170 | SANDERS LAQUITTA | 4889 ST CHARLES PLACE | | | | MACON | GA | 31206 | |
| 5766171 | SANDERS LASHAUNDA | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5766172 | SANDERS LATASHA | 129 OTTER AVE APT 137 | | | | SALEM | VA | 24153 | |
| 5766173 | SANDERS LATASHA R | 4321 VILLA ST | | | | GARNER | NC | 27529 | |
| 5766174 | SANDERS LATRICIA | 1851 OVERTON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5766175 | SANDERS LAURIE | 5400 S 250 W | | | | MARION | IN | 46953 | |
| 5766176 | SANDERS LAVELL | 717 FRASER CT | | | | MCDONOUGH | GA | 30253 | |
| 5766177 | SANDERS LAVERN | 355 VANHORN STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5766178 | SANDERS LEKEISHA N | 6202 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 5766179 | SANDERS LESLIE A | 3269 S ROBESON RD | | | | ROWLAND | NC | 28383 | |
| 5766181 | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5766182 | SANDERS LORI | 8700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5766184 | SANDERS MADEDRIK | 1602 DAY CIR | | | | GOLDSBORO | NC | 27530 | |
| 5766185 | SANDERS MARCIA | 214 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117 | |
| 5766186 | SANDERS MARILYN | 145 WHEATHILL RD | | | | SAVANNAH | GA | 31408 | |
| 5766187 | SANDERS MARY | 210 MAIN ST S | | | | PEARSON | GA | 31642 | |
| 5766188 | SANDERS MAX | 1530 HWY 563 | | | | ANAHUAC | TX | 77514 | |
| 5766189 | SANDERS MESHA | 309 S MARTIN LUTHER KING JR DR | | | | COLUMBUS | MS | 39701 | |
| 5766190 | SANDERS MICHAEL A | 20817 SOUTH ST | | | | TEHACHAPI | CA | 93561 | |
| 5766191 | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| 5766192 | SANDERS MIKE | 1867 SPRINGBORO LANE | | | | JACKSONVILLE | FL | 32254 | |
| 5766193 | SANDERS MIMS E | 2029 CELESTE CIRCLE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5766194 | SANDERS MONIQUE | 91600 COZENS | | | | ST LOUIS | MO | 63136 | |
| 5766195 | SANDERS MONTRELL | 1327 NW 64TH ST | | | | MIAMI | FL | 33147 | |
| 4151529 | SANDERS NELSON, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766197 | SANDERS NICHOLE | 371 RUNN ST | | | | BEREA | OH | 44017 | |
| 5766198 | SANDERS PAMELA | 2513 HAWKINS ST | | | | GASTONIA | NC | 28056 | |
| 5766199 | SANDERS PARRY | 1407 N HILL PKWY | | | | ATLANTA | GA | 30341 | |
| 5766200 | SANDERS PATTY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23834 | |
| 5766201 | SANDERS PAULETTE | 320TRAILER PARK RD LOT6 | | | | SELMA | NC | 27576 | |
| 5766202 | SANDERS PEGGY | 20501 MINEHEADT LOOP | | | | CITRONELLE | AL | 36522 | |
| 5766203 | SANDERS PRICILLA | 464 HWY 442 | | | | SHAW | MS | 38773 | |
| 5766204 | SANDERS QUIANNA | 12601 FARRINGDON | | | | CLEVELAND | OH | 44105 | |
| 5766205 | SANDERS RACHEL | 727 AVONDALE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5766206 | SANDERS REGGIE | 2225 LANESBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5766207 | SANDERS RHONDA | 35 FLOYD ST | | | | DORCHESTER | MA | 02124 | |
| 5766208 | SANDERS RITA | 6040 13TH PL NW | | | | WASHINGTON | DC | 20011 | |
| 5766209 | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | |
| 5766210 | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | |
| 5766211 | SANDERS RONNICA | 325 LOUGEAY RD | | | | PITTSBURGH | PA | 15235 | |
| 5766212 | SANDERS ROSALEE | 4645 DAWN CT NONE | | | | COLUMBUS | GA | 31907 | |
| 5766213 | SANDERS ROSALIND | 8201 CADILLAC LN | | | | SAINT LOUIS | MO | 63134 | |
| 5766214 | SANDERS ROSE | 2801 CRONE RD | | | | BORDEN | IN | 47106 | |
| 5766215 | SANDERS RUBY B | 211 CREEK DR | | | | FLORENCE | SC | 29506 | |
| 5766216 | SANDERS SAHI | 357 BURNSIDE AVE APT 3R | | | | WOONSOCKET | RI | 02895 | |
| 5766217 | SANDERS SAMANTHA A | 1617 LEANN DR | | | | JONESBORO | AR | 72401-9390 | |
| 5766218 | SANDERS SANDRA | 1600 LAKESHORE DR 1218 | | | | WACO | TX | 76708 | |
| 5766219 | SANDERS SARA | 10 LAWS SHOALS RD | | | | COLUMBUS | MS | 39701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10620 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766220 | SANDERS SERETTA | 500 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5766221 | SANDERS SHALANDA | 1625 E 69TH ST | | | | CHICAGO | IL | 60649 | |
| 5766222 | SANDERS SHANNON | 113 WRIGHT ST | | | | LAGRANGE | GA | 30241 | |
| 5766223 | SANDERS SHAQUANNA | 801 WILES COURT | | | | RALEIGH | NC | 27610 | |
| 5766224 | SANDERS SHARON | 146 MEADOW LN | | | | DOVER | AR | 72837 | |
| 5766225 | SANDERS SHATIA | 615 EAST FERRY | | | | BUFFALO | NY | 14211 | |
| 5766226 | SANDERS SHAWN | 1204 LOTTERY LANE | | | | RALEIGH | NC | 27610 | |
| 5766227 | SANDERS SHAWNA | 4830 LAKAWANA ST | | | | DALLAS | TX | 75247 | |
| 5766228 | SANDERS SHAWNDEISHIA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5766229 | SANDERS SHELBY | 1118 SW 14TH AVENUE | | | | ONTARIO | OR | 97914 | |
| 5766230 | SANDERS SHEMUEL | 1330 N SUMMITAVE | | | | DECATUR | IL | 62526 | |
| 5766231 | SANDERS SHERRIDA | 4767 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 5766232 | SANDERS STACIE | 4011 CINDER BEND DR | | | | TAMPA | FL | 33607 | |
| 5766233 | SANDERS STARLA | 772 POINTE SOUTHPARKWAY | | | | JONESBORO | GA | 30238 | |
| 5766234 | SANDERS STEVEN | 4915 NE 35TH ST | | | | KANSAS CITY | MO | 64117 | |
| 5404548 | SANDERS SUPPLY | PO BOX 154S | | | | HOT SPRINGS NATL PK | AR | 71902 | |
| 5766235 | SANDERS TABITHA | PO BOX 20652 | | | | RALEIGH | NC | 27619 | |
| 5766236 | SANDERS TAMMIE | 20121 NW 12 AVE | | | | MIAMI | FL | 33169 | |
| 5766237 | SANDERS TAMMY | PO BOX 531 | | | | BUNKER HILL | WV | 25413 | |
| 5766238 | SANDERS TAMMY W | 619 CEDARWOOD DR | | | | MONROE | NC | 28112 | |
| 5766239 | SANDERS TATIANA | 3915 DELLING COURT | | | | LAS VEGAS | NV | 89104 | |
| 5766240 | SANDERS TEMIKA | 2016 WHEELING | | | | KANSASCITY | MO | 64126 | |
| 5766241 | SANDERS TERRY | 5408 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 5766242 | SANDERS TERYANCE | 6569 HATHAWAY RD | | | | GARFIELD | OH | 44125 | |
| 5766243 | SANDERS THELMA | 1764 WILLIAMSBURG CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5766244 | SANDERS TICHETIA | 6062 CHURCH RD | | | | LAGRANGE | NC | 28551 | |
| 5766245 | SANDERS TIFFANY | 25511 OLD TRAIL ROAD | | | | ABINGDON | VA | 24210 | |
| 5766246 | SANDERS TISHA | 8800 FRANKFORD AVE | | | | PHILA | PA | 19124 | |
| 5766247 | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | |
| 5766248 | SANDERS TORRELL L | 936 WASHINGTON ST | | | | SARDIS | GA | 30456 | |
| 5766249 | SANDERS TRAVIS | 3129 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5766250 | SANDERS URONDA | 247 LAWNWOOD RD | | | | DUBLIN | GA | 31021 | |
| 5766251 | SANDERS VANESSA | 910 S WALDEN ST 108 | | | | AURORA | CO | 80017 | |
| 5766252 | SANDERS VANESSA L | 1325 20TH ST | | | | SARASOTA | FL | 34234 | |
| 5766253 | SANDERS VERONICA | 5030 SARAH ST | | | | ALEXANDRIA | LA | 71303 | |
| 5766254 | SANDERS VICTORIA | 3549 GREENBRIAR LN APT 2 | | | | HAMMOND | IN | 46323 | |
| 5766255 | SANDERS WADE | 2740 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5766256 | SANDERS WANDA L | 20 BLACK STREET | | | | LOWELL | NC | 28098 | |
| 5766257 | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | |
| 5766258 | SANDERS WINDY | 306 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5766259 | SANDERS XAVIER | 2687 STONE CREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 4350115 | SANDERS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321026 | SANDERS, AANYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150409 | SANDERS, AAREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677615 | SANDERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188811 | SANDERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709883 | SANDERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305019 | SANDERS, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365565 | SANDERS, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262115 | SANDERS, ABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151475 | SANDERS, ACACIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298361 | SANDERS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646759 | SANDERS, ADDELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302958 | SANDERS, AHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295920 | SANDERS, AJANETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709903 | SANDERS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212331 | SANDERS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307596 | SANDERS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313699 | SANDERS, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314037 | SANDERS, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587391 | SANDERS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251938 | SANDERS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263079 | SANDERS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447019 | SANDERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276064 | SANDERS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358866 | SANDERS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464741 | SANDERS, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761712 | SANDERS, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701379 | SANDERS, AMY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666855 | SANDERS, AMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748154 | SANDERS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656660 | SANDERS, ANDREAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230799 | SANDERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462824 | SANDERS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459953 | SANDERS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510837 | SANDERS, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591591 | SANDERS, ANGELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234117 | SANDERS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539180 | SANDERS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702736 | SANDERS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322902 | SANDERS, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539659 | SANDERS, ANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227363 | SANDERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612391 | SANDERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230135 | SANDERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390174 | SANDERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244433 | SANDERS, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383284 | SANDERS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592824 | SANDERS, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384521 | SANDERS, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275111 | SANDERS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617131 | SANDERS, ARIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222616 | SANDERS, ARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732423 | SANDERS, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856974 | SANDERS, ARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325149 | SANDERS, ASHALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235124 | SANDERS, ASHAUNTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324724 | SANDERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566330 | SANDERS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337141 | SANDERS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316010 | SANDERS, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409000 | SANDERS, AUDRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696804 | SANDERS, AUDRY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483950 | SANDERS, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221029 | SANDERS, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440110 | SANDERS, AZZYINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588195 | SANDERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626821 | SANDERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626821 | SANDERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320189 | SANDERS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389216 | SANDERS, BERNISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235131 | SANDERS, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685523 | SANDERS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704065 | SANDERS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730258 | SANDERS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405885 | SANDERS, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566610 | SANDERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764400 | SANDERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722866 | SANDERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386282 | SANDERS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277098 | SANDERS, BRENNAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349769 | SANDERS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417704 | SANDERS, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294920 | SANDERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449316 | SANDERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148489 | SANDERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263383 | SANDERS, BRINCESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252814 | SANDERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359809 | SANDERS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267642 | SANDERS, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201379 | SANDERS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754690 | SANDERS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700689 | SANDERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313010 | SANDERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306896 | SANDERS, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644391 | SANDERS, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706555 | SANDERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617589 | SANDERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356843 | SANDERS, CARLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148256 | SANDERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759059 | SANDERS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658525 | SANDERS, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699646 | SANDERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448327 | SANDERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299790 | SANDERS, CATHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612805 | SANDERS, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311539 | SANDERS, CHANELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792551 | Sanders, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703781 | SANDERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759292 | SANDERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145696 | SANDERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758390 | SANDERS, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711650 | SANDERS, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768297 | SANDERS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296316 | SANDERS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295881 | SANDERS, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405166 | SANDERS, CHERISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746329 | SANDERS, CHIROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259736 | SANDERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417283 | SANDERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380290 | SANDERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416810 | SANDERS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522499 | SANDERS, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267123 | SANDERS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148363 | SANDERS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763675 | SANDERS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742596 | SANDERS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759604 | SANDERS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366235 | SANDERS, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329431 | SANDERS, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151435 | SANDERS, COMPASSION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587919 | SANDERS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327593 | SANDERS, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691871 | SANDERS, CORI & DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527357 | SANDERS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210099 | SANDERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325663 | SANDERS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259457 | SANDERS, DAJANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349740 | SANDERS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465176 | SANDERS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534141 | SANDERS, DANAIJUWUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684052 | SANDERS, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519808 | SANDERS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384907 | SANDERS, DANYELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535801 | SANDERS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668145 | SANDERS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829877 | SANDERS, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714853 | SANDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457710 | SANDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629419 | SANDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291199 | SANDERS, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563526 | SANDERS, DEB SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632564 | SANDERS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197521 | SANDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628408 | SANDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428494 | SANDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592466 | SANDERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758389 | SANDERS, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534042 | SANDERS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462638 | SANDERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644394 | SANDERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313379 | SANDERS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239416 | SANDERS, DENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591066 | SANDERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276592 | SANDERS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358435 | SANDERS, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424891 | SANDERS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313431 | SANDERS, DEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314432 | SANDERS, DEVONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451463 | SANDERS, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748323 | SANDERS, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460480 | SANDERS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640562 | SANDERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389872 | SANDERS, DIANE DUBOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348388 | SANDERS, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709649 | SANDERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369859 | SANDERS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690655 | SANDERS, DORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670917 | SANDERS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822188 | SANDERS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377580 | SANDERS, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716219 | SANDERS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626065 | SANDERS, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724229 | SANDERS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254924 | SANDERS, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643273 | SANDERS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320924 | SANDERS, EBONI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311144 | SANDERS, EBONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750212 | SANDERS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760565 | SANDERS, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718778 | SANDERS, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538620 | SANDERS, ELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308527 | SANDERS, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264794 | SANDERS, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546158 | SANDERS, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566540 | SANDERS, EMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512286 | SANDERS, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323499 | SANDERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520821 | SANDERS, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371770 | SANDERS, ERYCCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293822 | SANDERS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716761 | SANDERS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751646 | SANDERS, EVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733949 | SANDERS, FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558290 | SANDERS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646743 | SANDERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658991 | SANDERS, GAIL F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731772 | SANDERS, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519702 | SANDERS, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755762 | SANDERS, GENEVADAVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593605 | SANDERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320065 | SANDERS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324511 | SANDERS, GEOR-RESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764166 | SANDERS, GERALDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725435 | SANDERS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758158 | SANDERS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707232 | SANDERS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689883 | SANDERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643291 | SANDERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304389 | SANDERS, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462527 | SANDERS, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703337 | SANDERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210084 | SANDERS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661908 | SANDERS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194036 | SANDERS, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428636 | SANDERS, HAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642218 | SANDERS, HARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682447 | SANDERS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489008 | SANDERS, HASAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605844 | SANDERS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581775 | SANDERS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605489 | SANDERS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739217 | SANDERS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193642 | SANDERS, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691748 | SANDERS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602965 | SANDERS, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635208 | SANDERS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383268 | SANDERS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378714 | SANDERS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560668 | SANDERS, IYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307730 | SANDERS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416173 | SANDERS, JAKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263270 | SANDERS, JALESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592396 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587336 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201417 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393654 | SANDERS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675828 | SANDERS, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535434 | SANDERS, JAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734338 | SANDERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773186 | SANDERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664238 | SANDERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752224 | SANDERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373186 | SANDERS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261047 | SANDERS, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147436 | SANDERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722231 | SANDERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348191 | SANDERS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512830 | SANDERS, JAVAIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177631 | SANDERS, JAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665892 | SANDERS, JAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288884 | SANDERS, JAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853862 | Sanders, Jayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507672 | SANDERS, JAYSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358283 | SANDERS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722351 | SANDERS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632616 | SANDERS, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738809 | SANDERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209774 | SANDERS, JEFFERSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714534 | SANDERS, JEFFERSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615207 | SANDERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626433 | SANDERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198864 | SANDERS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518816 | SANDERS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177470 | SANDERS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764073 | SANDERS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527930 | SANDERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162768 | SANDERS, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676491 | SANDERS, JERRELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319679 | SANDERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659385 | SANDERS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462938 | SANDERS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383446 | SANDERS, JILL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657016 | SANDERS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392824 | SANDERS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663990 | SANDERS, JOANNE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740903 | SANDERS, JOEWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345632 | SANDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602020 | SANDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608884 | SANDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421254 | SANDERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147312 | SANDERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532203 | SANDERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436630 | SANDERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214996 | SANDERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186400 | SANDERS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588457 | SANDERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376159 | SANDERS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287104 | SANDERS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638928 | SANDERS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829878 | SANDERS, JOSH & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401304 | SANDERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621890 | SANDERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739211 | SANDERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304306 | SANDERS, JOYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630696 | SANDERS, JOYITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395878 | SANDERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701029 | SANDERS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638727 | SANDERS, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290262 | SANDERS, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572743 | SANDERS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239049 | SANDERS, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312990 | SANDERS, JUWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303779 | SANDERS, KALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294786 | SANDERS, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758508 | SANDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608923 | SANDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467377 | SANDERS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385514 | SANDERS, KASHANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368882 | SANDERS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758448 | SANDERS, KATHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682063 | SANDERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533194 | SANDERS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371147 | SANDERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261553 | SANDERS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537333 | SANDERS, KAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211218 | SANDERS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460339 | SANDERS, KENISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363959 | SANDERS, KENITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747361 | SANDERS, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521393 | SANDERS, KESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357965 | SANDERS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469020 | SANDERS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303377 | SANDERS, KEYARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657752 | SANDERS, KHADAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247098 | SANDERS, KIAVANNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170714 | SANDERS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449482 | SANDERS, KIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467222 | SANDERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728310 | SANDERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464326 | SANDERS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585259 | SANDERS, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150185 | SANDERS, KRISTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145394 | SANDERS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411332 | SANDERS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388786 | SANDERS, KYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351186 | SANDERS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464992 | SANDERS, KYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349401 | SANDERS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755000 | SANDERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660732 | SANDERS, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289565 | SANDERS, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418786 | SANDERS, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402502 | SANDERS, LASTACIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729522 | SANDERS, LATESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408223 | SANDERS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248877 | SANDERS, LAWERANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150927 | SANDERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511095 | SANDERS, LEAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567879 | SANDERS, LEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521736 | SANDERS, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325970 | SANDERS, LENON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723557 | SANDERS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620171 | SANDERS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514925 | SANDERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395979 | SANDERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324078 | SANDERS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696340 | SANDERS, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307331 | SANDERS, LOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562079 | SANDERS, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556476 | SANDERS, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728125 | SANDERS, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411122 | SANDERS, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530698 | SANDERS, LYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245517 | SANDERS, MAKEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689940 | SANDERS, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275375 | SANDERS, MARCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332023 | SANDERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431216 | SANDERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620044 | SANDERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395033 | SANDERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688204 | SANDERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511189 | SANDERS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654579 | SANDERS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657067 | SANDERS, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340281 | SANDERS, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368035 | SANDERS, MARQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309652 | SANDERS, MARSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315662 | SANDERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227706 | SANDERS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316821 | SANDERS, MARTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308546 | SANDERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829879 | SANDERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691850 | SANDERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617293 | SANDERS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629078 | SANDERS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430131 | SANDERS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762265 | SANDERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216610 | SANDERS, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459933 | SANDERS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722129 | SANDERS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440888 | SANDERS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757377 | SANDERS, MEROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566116 | SANDERS, MERSADIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786206 | Sanders, Mesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786207 | Sanders, Mesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262531 | SANDERS, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747008 | SANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660551 | SANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758892 | SANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546279 | SANDERS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462283 | SANDERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153038 | SANDERS, MICHALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225430 | SANDERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508260 | SANDERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451544 | SANDERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698728 | SANDERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256591 | SANDERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145943 | SANDERS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159970 | SANDERS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353261 | SANDERS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785061 | Sanders, Minervia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163396 | SANDERS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532068 | SANDERS, MISTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361830 | SANDERS, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223962 | SANDERS, NAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306507 | SANDERS, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372299 | SANDERS, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754193 | SANDERS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389285 | SANDERS, NIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521230 | SANDERS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723089 | SANDERS, NITAUCSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546661 | SANDERS, NIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509646 | SANDERS, NIYOKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603708 | SANDERS, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665753 | SANDERS, NYDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708865 | SANDERS, O C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575687 | SANDERS, OCTAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681689 | SANDERS, OI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324425 | SANDERS, ORIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634683 | SANDERS, OWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551834 | SANDERS, OWRENTHIAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600805 | SANDERS, OZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448189 | SANDERS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370148 | SANDERS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672736 | SANDERS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636336 | SANDERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658760 | SANDERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327082 | SANDERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677820 | SANDERS, PATRICIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485945 | SANDERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232617 | SANDERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524937 | SANDERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563033 | SANDERS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741656 | SANDERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588393 | SANDERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397017 | SANDERS, QUAYDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706949 | SANDERS, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152305 | SANDERS, QUNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262355 | SANDERS, RALPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367304 | SANDERS, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628906 | SANDERS, RAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323134 | SANDERS, REANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653414 | SANDERS, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164650 | SANDERS, RENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551926 | SANDERS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731310 | SANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606257 | SANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604206 | SANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296512 | SANDERS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727519 | SANDERS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696598 | SANDERS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453404 | SANDERS, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644489 | SANDERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648279 | SANDERS, ROSAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154195 | SANDERS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734871 | SANDERS, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727623 | SANDERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689811 | SANDERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151350 | SANDERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695325 | SANDERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170845 | SANDERS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307066 | SANDERS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669385 | SANDERS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307515 | SANDERS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431441 | SANDERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608886 | SANDERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643834 | SANDERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689432 | SANDERS, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266825 | SANDERS, SANTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822189 | SANDERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257487 | SANDERS, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587793 | SANDERS, SERADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236158 | SANDERS, SHAKIETAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654977 | SANDERS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645000 | SANDERS, SHANIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732874 | SANDERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156241 | SANDERS, SHAOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147377 | SANDERS, SHARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356740 | SANDERS, SHARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266328 | SANDERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594952 | SANDERS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407650 | SANDERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708454 | SANDERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239816 | SANDERS, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243294 | SANDERS, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286520 | SANDERS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166852 | SANDERS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651181 | SANDERS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247087 | SANDERS, SHIMIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710281 | SANDERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507127 | SANDERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790371 | Sanders, Shirley & Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313929 | SANDERS, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323246 | SANDERS, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655758 | SANDERS, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161493 | SANDERS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542233 | SANDERS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614368 | SANDERS, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387928 | SANDERS, STARDIJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271340 | SANDERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279602 | SANDERS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373281 | SANDERS, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625567 | SANDERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354532 | SANDERS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179631 | SANDERS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152361 | SANDERS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280758 | SANDERS, SYMPHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186495 | SANDERS, TAJH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761374 | SANDERS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305664 | SANDERS, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282319 | SANDERS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369136 | SANDERS, TAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259636 | SANDERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149897 | SANDERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298381 | SANDERS, TAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768842 | SANDERS, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343573 | SANDERS, TANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251837 | SANDERS, TASHIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282016 | SANDERS, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259222 | SANDERS, TAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647046 | SANDERS, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353772 | SANDERS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243925 | SANDERS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640209 | SANDERS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329940 | SANDERS, TAYMISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632675 | SANDERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508535 | SANDERS, TERRANSHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241444 | SANDERS, TERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615519 | SANDERS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147482 | SANDERS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540387 | SANDERS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542920 | SANDERS, TEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511883 | SANDERS, THELMA PLANTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628227 | SANDERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443592 | SANDERS, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158596 | SANDERS, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362487 | SANDERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614508 | SANDERS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703952 | SANDERS, TIWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465142 | SANDERS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274489 | SANDERS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147551 | SANDERS, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380824 | SANDERS, TORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518861 | SANDERS, TOSHEANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154574 | SANDERS, TRELONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758326 | SANDERS, TRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681366 | SANDERS, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287130 | SANDERS, TURQOISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200966 | SANDERS, TWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339055 | SANDERS, TYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278088 | SANDERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323987 | SANDERS, TYREUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233160 | SANDERS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203463 | SANDERS, VERNAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509376 | SANDERS, VERONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215730 | SANDERS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523505 | SANDERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753448 | SANDERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326903 | SANDERS, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638108 | SANDERS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240712 | SANDERS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753465 | SANDERS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765645 | SANDERS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724896 | SANDERS, WARREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725132 | SANDERS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707375 | SANDERS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359733 | SANDERS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627198 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242554 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421429 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676861 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742950 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641868 | SANDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527224 | SANDERS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652263 | SANDERS, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632211 | SANDERS, WILMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364893 | SANDERS, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675488 | SANDERS, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686216 | SANDERS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381243 | SANDERS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537189 | SANDERS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529956 | SANDERS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311075 | SANDERS, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595894 | SANDERSEN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777309 | SANDERS-HANLEY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766260 | SANDERSHASKINS SHATITAJAME | 23 MCWILLIAM ST | | | | CAMERON | NC | 28326 | |
| 4264067 | SANDERS-JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356215 | SANDERS-OBRIEN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592281 | SANDERSON 3RD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766261 | SANDERSON CHERYL | 1485 PEARL STREET | | | | BRANDON | VT | 05733 | |
| 5766262 | SANDERSON GUS A | 2244 SHAY RD | | | | BUCKLEY | WA | 98321 | |
| 4356833 | SANDERSON III, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766263 | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | |
| 5766264 | SANDERSON KATHY | 6621 RIDGEWAY DR | | | | SPRINGFIELD | VA | 22150 | |
| 5766265 | SANDERSON LATOYA | 808 1ST AVE S | | | | JACKSONVILLE | FL | 32250 | |
| 5766266 | SANDERSON PAMELA | 6226 BINNS AVE | | | | RICHMOND | VA | 23225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10629 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766267 | SANDERSON REYNELDA | PO BOX 865 | | | | BERTHOUD | CO | 80513 | |
| 5766269 | SANDERSON SHANNON | 139 HUBERT BLVD LOT 130 | | | | HUBERT | NC | 28539 | |
| 5766270 | SANDERSON SUSAN | 935 E WASHINGTON BLVD | | | | PASADENA | CA | 91104 | |
| 4515062 | SANDERSON, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162003 | SANDERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684446 | SANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161999 | SANDERSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650500 | SANDERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773936 | SANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569299 | SANDERSON, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552218 | SANDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366416 | SANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518611 | SANDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564594 | SANDERSON, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734607 | SANDERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691117 | SANDERSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743216 | SANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420589 | SANDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527919 | SANDERSON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624883 | SANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478763 | SANDERSON, ERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517491 | SANDERSON, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737471 | SANDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734614 | SANDERSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745668 | SANDERSON, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706348 | SANDERSON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159321 | SANDERSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260493 | SANDERSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763782 | SANDERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701498 | SANDERSON, JIMMY DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456270 | SANDERSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277482 | SANDERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563597 | SANDERSON, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319329 | SANDERSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604194 | SANDERSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717193 | SANDERSON, KIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759677 | SANDERSON, LANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461065 | SANDERSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621621 | SANDERSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349019 | SANDERSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405409 | SANDERSON, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554799 | SANDERSON, QUINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547386 | SANDERSON, RASSEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146396 | SANDERSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394965 | SANDERSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708358 | SANDERSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667350 | SANDERSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624290 | SANDERSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842643 | SANDERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822190 | SANDERSON, STEVE & CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712329 | SANDERSON, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519363 | SANDERSON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333839 | SANDERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461508 | SANDERSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169465 | SANDERSON-ECHOLS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648474 | SANDERSON-GRAHAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665950 | SANDERS-SMITH, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668762 | SANDERS-STUART, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465813 | SANDERS-THOMPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881980 | SANDERSVILLE GEORGIAN INC | P O BOX 431 | | | | SANDERSVILLE | GA | 31082 | |
| 4524363 | SANDESARA, DHAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297471 | SANDESARA, VINIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766271 | SANDESH RAO | 707 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 5766273 | SANDEZ ANGELICA | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 4178483 | SANDEZ MARTINEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161033 | SANDEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213059 | SANDEZ, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766274 | SANDFORD MYRANDA | 16819 N 42ND AVE | | | | PHOENIX | AZ | 85053 | |
| 4403091 | SANDFORD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608429 | SANDFORD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146575 | SANDFORD, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792306 | Sandford, Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606897 | SANDFORD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766275 | SANDFUR GINA | 733 LONGDALE AVE | | | | LONGWOOD | FL | 32750 | |
| 4551047 | SANDGRAN, RELDA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672229 | SANDGREN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607295 | SANDH, GURJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163895 | SANDHER, HARPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795310 | SANDHILL LLC DBA LIVESTOCK CONCEPT | DBA LIVESTOCK CONCEPTS | 601 8TH ST | | | HAWARDEN | IA | 51023 | |
| 4729226 | SANDHILLA, GLEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | | LILLINGTON | NC | 27546 | |
| 4288501 | SANDHINTI, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604577 | SANDHOFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482277 | SANDHOLM, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852097 | SANDHU TECHNOLOGIES | 1200 N Velie CT | | | | Visalia | CA | 93292-4007 | |
| 4469977 | SANDHU, BALVINDER KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446742 | SANDHU, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184422 | SANDHU, DEVJEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439873 | SANDHU, DIVJEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431017 | SANDHU, GURUPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725502 | SANDHU, HARKANWALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429318 | SANDHU, JAGROOP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350487 | SANDHU, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183870 | SANDHU, KARANJYOT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620812 | SANDHU, LAKHBRIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171330 | SANDHU, MANDIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620851 | SANDHU, MON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570298 | SANDHU, PAWITTAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177917 | SANDHU, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432757 | SANDHU, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458712 | SANDHU, SIMRAT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551583 | SANDHU, SUKHBIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792200 | Sandhu, Sukhwinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657062 | SANDHU, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766277 | SANDHYA RAMAKRISHNAN | 2210 HASSELL RD APT 312 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5766278 | SANDI BAGLEY | 12 OAKLEY ST | | | | DORCHESTER CTR | MA | 02124 | |
| 5766279 | SANDI BEHNKEN | 1585 EMPIRE AVE | | | | PARK CITY | UT | 84060 | |
| 5766280 | SANDI BEST | 2333 CABO BAHIA | | | | CHULA VISTA | CA | 91914 | |
| 5766281 | SANDI BONDHUS | 234 5TH AVE | | | | NEWPORT | MN | 55055 | |
| 5766282 | SANDI BULMASH | 5125 BIRCHWOOD AVE | | | | SKOKIE | IL | 60077 | |
| 5766283 | SANDI BURNETTE | 639 DEERBROOK LN | | | | LUFKIN | TX | 75901 | |
| 4822191 | SANDI COHN & MARK KANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766284 | SANDI COLLINS | 6035 PENNSYLVANIA ST | | | | DETROIT | MI | 48213 | |
| 5766285 | SANDI DIETRICH | 266 POVERTY LN 9A | | | | LEBANON | NH | 03766 | |
| 5766286 | SANDI DONAHUE | 512 E MICHIGAN AVE APT 5 | | | | MARSHALL | MI | 49068-1680 | |
| 5766287 | SANDI EDWARDS | 127 SILVER LN | | | | BRANSON | MO | 65616 | |
| 5766288 | SANDI FRANK | 195 PARK AVE NONE | | | | KEANSBURG | NJ | 07734 | |
| 5766289 | SANDI HENDERSON | 136 WOODWARD RD | | | | LUFKIN | TX | 75901 | |
| 5766290 | SANDI HUDSUN | 3376 34TH TERR S | | | | STPETE | FL | 33711 | |
| 5766291 | SANDI JOHNSON | 4221 417TH AVE NW | | | | OGILVIE | MN | 56358 | |
| 4286864 | SANDI M PUSATERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766292 | SANDI OLIVER | PO BOX 713 | | | | SHIPROCK | NM | 87420 | |
| 4822192 | SANDI PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842644 | Sandi Pepe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766293 | SANDI QUIMBY | 8551 JACKRABBIT DR | | | | SHOW LOW | AZ | 85901 | |
| 5766294 | SANDI SCHRODER | 2516 1ST AVE E | | | | LA CROSSE | WI | 54603 | |
| 5766295 | SANDI SEIDI | 2723 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5766296 | SANDI SHERLOCK | 5580 MILL ST | | | | PECK | MI | 48466 | |
| 4842645 | SANDI STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766297 | SANDI VASQUEZ | 13 N 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5766298 | SANDIDGE EDMOND | 409 KERRY LANE APT C | | | | LYNCHBURG | VA | 24502 | |
| 5766299 | SANDIDGE KUYANA | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5766300 | SANDIDGE LATOYA | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5766301 | SANDIDGE LATOYA L | 124 LILYDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5766302 | SANDIDGE LOUISE | 137 JEFFERY LOOP | | | | AMHERST | VA | 24521 | |
| 5766303 | SANDIDGE ROSE | 4818 LEXINGTON TPKE | | | | AMHERST | VA | 24521 | |
| 4742941 | SANDIDGE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508122 | SANDIDGE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513446 | SANDIDGE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693309 | SANDIDGE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642769 | SANDIDGE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766304 | SANDIE GIBSON | OR RONALD GIBSON OR ALEX BELL | | | | PHILADELPHIA | MS | 39350 | |
| 5766305 | SANDIE OLIVAS-ROSALES | 5201 NAVAJO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5766306 | SANDIE R SHENAN | 370 FORDRD | | | | SALSIBRUY | NC | 28144 | |
| 4777498 | SANDIE, MALACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766309 | SANDIFER CHRIS | 63 LONESTAR AVE | | | | FARMINGTON | NH | 03835 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766310 | SANDIFER CHRISTOPHER | 63 LONE STAR AVE | | | | FARMINGTON | NH | 03835 | |
| 5766311 | SANDIFER GEORGE | 2197 68TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5766312 | SANDIFER KIZZY | 2863 BARRETT AVE | | | | MACON | GA | 31206 | |
| 5766313 | SANDIFER MADOLYN | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 5766314 | SANDIFER TEIRA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 4286058 | SANDIFER, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641202 | SANDIFER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322474 | SANDIFER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703733 | SANDIFER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266799 | SANDIFER, CLANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448067 | SANDIFER, DESTYNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453012 | SANDIFER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325730 | SANDIFER, GERRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225122 | SANDIFER, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708429 | SANDIFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551822 | SANDIFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732203 | SANDIFER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686330 | SANDIFER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322430 | SANDIFER, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701520 | SANDIFER, LORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641851 | SANDIFER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173535 | SANDIFER, MESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285708 | SANDIFER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147627 | SANDIFER, UNIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233736 | SANDIFER, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766315 | SANDIFORD ARLENA | 219 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720 | |
| 5766316 | SANDIFORD CLARE | 1670 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 5766317 | SANDIFORD HILLARY | 607 HORSE SHOE BEND RD | | | | OCILLA | GA | 31774 | |
| 4712126 | SANDIFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186374 | SANDIFORD, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768189 | SANDIFORD, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417263 | SANDIFORD, INGRID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429117 | SANDIFORD, JANEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614804 | SANDIFORD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766318 | SANDIFUR CHRISTIE | 2483 BOAT DOCK RD | | | | TALBOTT | TN | 37877 | |
| 4176719 | SANDIGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766319 | SANDIGO LEONOR | 995 SW 37TH AVENUE 2 | | | | MIAMI | FL | 33135 | |
| 4210087 | SANDIGO MEDINA, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240330 | SANDIGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525717 | SANDIGO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762253 | SANDIKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154830 | SANDIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627702 | SANDINE, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566485 | SANDINO, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777076 | SANDINO-VARELA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766320 | SANDIP SINGH | 3874 E SERVICE RD | | | | CERES | CA | 95307 | |
| 4882407 | SANDISK CORPORATION | P O BOX 5833 | | | | CAROL STREAM | IL | 60197 | |
| 4822193 | SANDISON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464210 | SANDISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463612 | SANDISON, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341568 | SANDJOL SANDJOL, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425612 | SANDKLEV, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601941 | SANDKOHL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561077 | SANDLE, KYRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866943 | SANDLER LASRY LAUBE BYER & VALDEZ L | 402 WEST BROADWAY SUITE 1700 | | | | SAN DIEGO | CA | 92101 | |
| 4842646 | SANDLER SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883614 | SANDLER TRAVIS & ROSENBERG PA | P O BOX 935173 | | | | ATLANTA | GA | 31193 | |
| 4829880 | SANDLER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822194 | SANDLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822195 | SANDLER, BRAD & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397843 | SANDLER, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842647 | SANDLER, HARRIET & ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842648 | SANDLER, JON & KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626650 | SANDLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677247 | SANDLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603998 | SANDLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697042 | SANDLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676713 | SANDLER, MOISEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397858 | SANDLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394408 | SANDLER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811642 | Sandler, Travis & Rosenberg, P.A. | Attn: Mark J. Segrist | 225 West Washington Street | Suite 1130 | | Chicago | IL | 60606 | |
| 4906177 | Sandler, Travis & Rosenberg, P.A. | Mano Howard, COO | 1000 NW 57th Court, Ste. 600 | | | Miami | FL | 33126 | |
| 5766321 | SANDLES BRITTANY | 103 N WASHINGTON | | | | ROSWELL | NM | 88201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565750 | SANDLIN III, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766322 | SANDLIN KIM | 25215 WILSON RD | | | | HENRYETTA | OK | 74437 | |
| 5766323 | SANDLIN LYDIA | 1022 SELLS | | | | SAINT LOUIS | MO | 63147 | |
| 4532089 | SANDLIN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791719 | Sandlin, Becky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326423 | SANDLIN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579242 | SANDLIN, DARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318995 | SANDLIN, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263770 | SANDLIN, GRANTHAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624814 | SANDLIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450163 | SANDLIN, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317521 | SANDLIN, LAURANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543374 | SANDLIN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146943 | SANDLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599886 | SANDLIN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678894 | SANDLIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454021 | SANDLIN, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639910 | SANDLIN, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822196 | SANDLUND, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333297 | SANDMAN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766325 | SANDMANN ANGELA | 28180 OREGON RD 725 | | | | PERRYSBURG | OH | 43551 | |
| 4304728 | SANDMANN, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446636 | SANDMANN, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829881 | SANDMAN'S DREAMSCAPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437947 | SANDO, ARAZELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270274 | SANDOBAL, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299694 | SANDOBAL, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766328 | SANDOLAL MARTIE | 469 E ALGROVE ST APT 5 | | | | MT BALDY | CA | 91759 | |
| 4842649 | SANDOLLAR INVESTMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766329 | SANDOLPH CHARMAINE | 37019 FIRST ST | | | | DARROW | LA | 70725 | |
| 5766330 | SANDOLPH RAKIA | 420 ALEXANDER ST | | | | BOUTTE | LA | 70039 | |
| 4261646 | SANDOLPH, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558988 | SANDOMIERSKI, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282512 | SANDONA, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153491 | SANDOR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829882 | SANDOR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172071 | SANDORA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766331 | SANDOVA MAYRA | 510 E VINE ST APT H | | | | LODI | CA | 95240 | |
| 5766332 | SANDOVAL | 5300 SAN DARIO | | | | MEXICO | ME | 88000 | |
| 5766333 | SANDOVAL ALICIA | 4017 W ORCHID LN | | | | PHOENIX | AZ | 85051 | |
| 5766334 | SANDOVAL ANGELA | URB VILLA MARINAN4 CALLE | | | | CAROLINA | PR | 00979 | |
| 5766335 | SANDOVAL ANITA | 926 N TORONILLO | | | | LAS CRUCES | NM | 88001 | |
| 5766336 | SANDOVAL ANJANETTE | 969 ROCK WAY | | | | SLTC | CA | 96150 | |
| 5766337 | SANDOVAL BELKIS | 1056 BENOIST FARMS RD APT 103 | | | | WEST PALM BEACH | FL | 33144 | |
| 5766338 | SANDOVAL BENITA | VILLA PALMERA CALLE SAGRADO CO | | | | SANTURCE | PR | 00915 | |
| 5766339 | SANDOVAL BETO | 2250 CHESTNUT ST 76 | | | | SAN BERNARDINO | CA | 92410 | |
| 5766340 | SANDOVAL BETSY | 316 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | |
| 5766341 | SANDOVAL CANDICE | HCR 79 BOX 3101 | | | | CUBA | NM | 87013 | |
| 5766342 | SANDOVAL CARLOS C | 30402 PEPPER TRL | | | | FRANKFORD | DE | 19945 | |
| 5766344 | SANDOVAL CESAR | 235 LINDA VISTA SPC 3 | | | | SUNLAND PARK | NM | 88063 | |
| 4389516 | SANDOVAL CHAVARRIA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766345 | SANDOVAL CHERISE | 1 MEADOW LARK LN | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5484524 | SANDOVAL COUNTY | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125-7139 | |
| 5766346 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| 4780010 | Sandoval County Treasurer | PO Box 27139 | | | | Albuquerque | NM | 87125-7139 | |
| 5766347 | SANDOVAL CRYSTAL | 1985 MCCLANE | | | | LAS CRUCES | NM | 88001 | |
| 5766348 | SANDOVAL DANIEL | 596 KINGS AVE | | | | MORRO BAY | CA | 93442 | |
| 5766350 | SANDOVAL EDDIE | 20700 AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5766351 | SANDOVAL ELAINE | 785 GOLD CREEK AVE | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5766352 | SANDOVAL ELVIRA | PO BOX 695 | | | | CUBA | NM | 87013 | |
| 5766353 | SANDOVAL EMELIA R | 19822 BROOKHURST ST | | | | HUNTINGTON BCH | CA | 92646 | |
| 5766354 | SANDOVAL ENRIQUE | 1106 HOSPITAL RD | | | | SILVIS | IL | 61282 | |
| 5766355 | SANDOVAL ESTELA | 2145 MONTFORD AVE | | | | CONCORD | NC | 28027 | |
| 5766356 | SANDOVAL ESTHER | 1509 TARBOX ST | | | | SAN DIEGO | CA | 92114 | |
| 5766357 | SANDOVAL EVELIA | 54 E 8TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5766358 | SANDOVAL FAITH | 2015 W 4TH ST | | | | LAS VEGAS | NV | 89132 | |
| 4434389 | SANDOVAL FLORES, JESSI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766359 | SANDOVAL FRANCIS D | 1320 DARCY LN | | | | RAMONA | CA | 92065 | |
| 5766360 | SANDOVAL GABE | 6095 W 1ST AVE APT 25 | | | | LAKEWOOD | CO | 80226 | |
| 4212801 | SANDOVAL GARCIA, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766361 | SANDOVAL GARY | 2957 WISCONSIN ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5766362 | SANDOVAL GUILLERMO | 2316 E MILLS | | | | EL PASO | TX | 79901 | |
| 5766363 | SANDOVAL HENRY | HCR 379 BOX 308 | | | | CUBA | NM | 87013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766364 | SANDOVAL INGRID | 3182 MONTICELLO DR | | | | FALLS CHURCH | VA | 22042 | |
| 5766365 | SANDOVAL IRMA | 27994 PROSPECT AVE | | | | WASCO | CA | 93280 | |
| 5766366 | SANDOVAL IVONNE | 38441 12TH ST E | | | | PALMDALE | CA | 93550 | |
| 5766367 | SANDOVAL JEANIECE | 734 W FOUNTAIN WAY | | | | FRESNO | CA | 93705 | |
| 5766368 | SANDOVAL JENIFER | 326 OHIO AVE | | | | VALPARAISO | FL | 32580 | |
| 5766369 | SANDOVAL JENNIFER | 1443 FIR STREET | | | | LEMOORE | CA | 93245 | |
| 5766370 | SANDOVAL JERRADINE | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766371 | SANDOVAL JERRADINE A | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766372 | SANDOVAL JESUS | 328 S HARVARD APT 66 | | | | LINDSAY | CA | 93247 | |
| 5766373 | SANDOVAL JESUS P | 328 S HARVARD AVE APT 66 | | | | LINDSAY | CA | 93247 | |
| 5766374 | SANDOVAL JOANN | 2915 PRENDA DE PLATA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5766375 | SANDOVAL JORGE | 1130 BOB HARMOND ROAD | | | | SAVANNAH | GA | 31408 | |
| 5766376 | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | |
| 5766377 | SANDOVAL JOSEFINA | HWY 83 PINTO RD | | | | SULLIVAN | TX | 78595 | |
| 5766378 | SANDOVAL JOSUE | 807 LISA RD | | | | CHAPARRAL | NM | 88081 | |
| 5766379 | SANDOVAL JOVANNAH | 1408 FRONTAGE RD | | | | BELEN | NM | 87002 | |
| 4413558 | SANDOVAL JR, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528594 | SANDOVAL JR, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197240 | SANDOVAL JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287270 | SANDOVAL JR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766380 | SANDOVAL JUAN | 7241 OLIVE DR | | | | BAKERSFIELD | CA | 93308 | |
| 5766381 | SANDOVAL JUDY | PO BOX 13212 | | | | RENTZ | GA | 31705 | |
| 5766382 | SANDOVAL KELLY | 438 W MORNING GLORY | | | | PUEBLO | CO | 81007 | |
| 5766383 | SANDOVAL KIARA | RES ALEJANDRINO ED19 | | | | GUAYNABO | PR | 00969 | |
| 5766384 | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | |
| 5766385 | SANDOVAL LEROY | 24 CRESTALOMA DR | | | | PUEBLO | CO | 81005 | |
| 5766386 | SANDOVAL LIONEL | 2900GRANCELAND DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5766387 | SANDOVAL LIONEL K | 2 M WEST OF POST OFFIC | | | | NAGEEZI | NM | 87037 | |
| 5766388 | SANDOVAL LORENA | 1604 S 5TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5766389 | SANDOVAL LOUIS V | 409 GEORGIA ST 3 NW | | | | ALBUQUERQUE | NM | 87108 | |
| 5766390 | SANDOVAL MAGALIE | 9253 COURT VICTORIA | | | | SAN ANTONIO | TX | 78242 | |
| 5766391 | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | |
| 5766393 | SANDOVAL MARIBEL | 458 SOUTH 4 ST | | | | FRANKFORT | IN | 46041 | |
| 5766394 | SANDOVAL MARVIN | 2224 E NORWICH AVE | | | | FRESNO | CA | 93726 | |
| 5766395 | SANDOVAL MELISSA | 2406 CUESTA DEL SOL | | | | EDINBURG | TX | 78573 | |
| 5766397 | SANDOVAL NORBERTO | 9280 DELANO DR | | | | RIVERSIDE | CA | 92503 | |
| 5766399 | SANDOVAL OSCAR | 410 WHITEHALL RD C | | | | ALAMEDA | CA | 94501 | |
| 5766400 | SANDOVAL PAULA | 150 W WILSON ST APT B | | | | RIALTO | CA | 92376 | |
| 5766402 | SANDOVAL RICARDO | 206 EAST 5TH | | | | MARLAND | OK | 74644 | |
| 5766403 | SANDOVAL RICHARD J | 650 REDWOOD ST SE | | | | RIO RANCHO | NM | 87124 | |
| 5766404 | SANDOVAL RONDA | 510 MOSES RD | | | | WHITE SWAN | WA | 98952 | |
| 5766405 | SANDOVAL ROSA | 100 SIMCA LN | | | | WILMINGTON | DE | 19805 | |
| 5766406 | SANDOVAL ROSALIE | HCR79 BOX 3100 | | | | CUBA | NM | 87013 | |
| 5766407 | SANDOVAL ROSALINDA G | 1819 STEVES | | | | SAN ANTONIO | TX | 78210 | |
| 5766408 | SANDOVAL ROSARIO | 4327 3 4 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5766409 | SANDOVAL ROSEANN | 1925 S ASHLAND DR | | | | BURLINGTON | NC | 27217 | |
| 5766410 | SANDOVAL RYAN | RT 364 FARM RD 2ND LN | | | | SHIPROCK | NM | 87420 | |
| 5766411 | SANDOVAL SAIRA | 13336 LEMEL | | | | NORTH EDWARDS | CA | 93523 | |
| 5766412 | SANDOVAL SALLY | 31911 WHISPERING PALMS DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 4173613 | SANDOVAL SANDOVAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766413 | SANDOVAL SARA H | MESA FARM RD 1ST LANE SO | | | | SHIPROCK | NM | 87420 | |
| 5766414 | SANDOVAL SAUL | 20700 AVALON BLVD | | | | CARSON | CA | 90746 | |
| 5766415 | SANDOVAL SHELLY | 107 ASHFORD DR | | | | WEST MONROE | LA | 71291 | |
| 5766416 | SANDOVAL SHERRY | 6400 SAGINAW CT | | | | SUN VALLEY | NV | 89433 | |
| 5766417 | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5766418 | SANDOVAL SPENCER | 1205 SOUTH MEADOWS PKY | | | | RENO | NV | 89521 | |
| 5766419 | SANDOVAL STEFANY | 5 LOWE STREET | | | | LODI | CA | 95240 | |
| 5766420 | SANDOVAL STEPHANIE | 3505 E LEWIS ST | | | | WICHITA | KS | 67218 | |
| 5766421 | SANDOVAL TAMARA | RR 2 BOX 5167 | | | | NIOBRARA | NE | 68760 | |
| 5766422 | SANDOVAL TERESA | 1014 WEST PINO AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5766423 | SANDOVAL TINA | 1700 CLIFFSIDE DR APT C | | | | FARMINGTON | NM | 87401 | |
| 5766424 | SANDOVAL TREVIA A | 4623 SUMMER WIND LANE | | | | FARMINGTON | NM | 87401 | |
| 5766425 | SANDOVAL VICKY | 125 MAYNARD ST | | | | GLENDALE | CA | 61205 | |
| 5766426 | SANDOVAL YOSELIN M | 461 E 24 ST | | | | HIALEAH | FL | 33013 | |
| 4468034 | SANDOVAL, AALIYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614956 | SANDOVAL, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187145 | SANDOVAL, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606579 | SANDOVAL, AIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544028 | SANDOVAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266506 | SANDOVAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546261 | SANDOVAL, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165331 | SANDOVAL, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541351 | SANDOVAL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162866 | SANDOVAL, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660798 | SANDOVAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212814 | SANDOVAL, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760750 | SANDOVAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217711 | SANDOVAL, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175288 | SANDOVAL, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191453 | SANDOVAL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158382 | SANDOVAL, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190206 | SANDOVAL, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182653 | SANDOVAL, ANGELIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166646 | SANDOVAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176278 | SANDOVAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597476 | SANDOVAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218058 | SANDOVAL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410379 | SANDOVAL, ARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304997 | SANDOVAL, ARISBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619971 | SANDOVAL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416123 | SANDOVAL, ASHLEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163533 | SANDOVAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162728 | SANDOVAL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299822 | SANDOVAL, AYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334473 | SANDOVAL, BAKER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181619 | SANDOVAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209457 | SANDOVAL, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190222 | SANDOVAL, BELLINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203783 | SANDOVAL, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530805 | SANDOVAL, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671159 | SANDOVAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281970 | SANDOVAL, CATARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750081 | SANDOVAL, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339397 | SANDOVAL, CHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605265 | SANDOVAL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221036 | SANDOVAL, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542706 | SANDOVAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302668 | SANDOVAL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822197 | SANDOVAL, CLARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291449 | SANDOVAL, CORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207140 | SANDOVAL, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204310 | SANDOVAL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388263 | SANDOVAL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559054 | SANDOVAL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416739 | SANDOVAL, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194426 | SANDOVAL, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534300 | SANDOVAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171411 | SANDOVAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566459 | SANDOVAL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204641 | SANDOVAL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170795 | SANDOVAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167691 | SANDOVAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209918 | SANDOVAL, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181939 | SANDOVAL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822198 | SANDOVAL, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415647 | SANDOVAL, DIXIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202727 | SANDOVAL, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638564 | SANDOVAL, DOROFELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173058 | SANDOVAL, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409864 | SANDOVAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676456 | SANDOVAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165407 | SANDOVAL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822199 | SANDOVAL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294228 | SANDOVAL, ELIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400338 | SANDOVAL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591365 | SANDOVAL, ELYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170604 | SANDOVAL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568345 | SANDOVAL, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164234 | SANDOVAL, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535919 | SANDOVAL, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624598 | SANDOVAL, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346333 | SANDOVAL, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743673 | SANDOVAL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207978 | SANDOVAL, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524464 | SANDOVAL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764506 | SANDOVAL, FRED CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496673 | SANDOVAL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209623 | SANDOVAL, GLISEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677847 | SANDOVAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298197 | SANDOVAL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758030 | SANDOVAL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645985 | SANDOVAL, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171111 | SANDOVAL, INCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163731 | SANDOVAL, IRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282286 | SANDOVAL, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168300 | SANDOVAL, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188727 | SANDOVAL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588666 | SANDOVAL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199844 | SANDOVAL, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187633 | SANDOVAL, ISSIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571194 | SANDOVAL, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176038 | SANDOVAL, JACKLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183961 | SANDOVAL, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411357 | SANDOVAL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412033 | SANDOVAL, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190276 | SANDOVAL, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201117 | SANDOVAL, JAZMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220309 | SANDOVAL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697878 | SANDOVAL, JEREMY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555530 | SANDOVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284153 | SANDOVAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748387 | SANDOVAL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411351 | SANDOVAL, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213278 | SANDOVAL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444874 | SANDOVAL, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192012 | SANDOVAL, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532612 | SANDOVAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193186 | SANDOVAL, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468516 | SANDOVAL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179557 | SANDOVAL, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186433 | SANDOVAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611579 | SANDOVAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283214 | SANDOVAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420921 | SANDOVAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591718 | SANDOVAL, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201230 | SANDOVAL, JOY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159073 | SANDOVAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412872 | SANDOVAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209083 | SANDOVAL, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761057 | SANDOVAL, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183533 | SANDOVAL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351780 | SANDOVAL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569621 | SANDOVAL, KAITLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504572 | SANDOVAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412576 | SANDOVAL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744657 | SANDOVAL, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198167 | SANDOVAL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218938 | SANDOVAL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176066 | SANDOVAL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190690 | SANDOVAL, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175478 | SANDOVAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218014 | SANDOVAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507014 | SANDOVAL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170239 | SANDOVAL, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182449 | SANDOVAL, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196354 | SANDOVAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157405 | SANDOVAL, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212451 | SANDOVAL, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675316 | SANDOVAL, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416933 | SANDOVAL, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759718 | SANDOVAL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409853 | SANDOVAL, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526631 | SANDOVAL, MA NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637867 | SANDOVAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222731 | SANDOVAL, MANUEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575664 | SANDOVAL, MARCOANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157673 | SANDOVAL, MARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705023 | SANDOVAL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189070 | SANDOVAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181653 | SANDOVAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205956 | SANDOVAL, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661148 | SANDOVAL, MARIA LUISA SANDOVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167077 | SANDOVAL, MARIAELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212172 | SANDOVAL, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216990 | SANDOVAL, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190969 | SANDOVAL, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723660 | SANDOVAL, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307611 | SANDOVAL, MARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422691 | SANDOVAL, MARITZA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158323 | SANDOVAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160916 | SANDOVAL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728891 | SANDOVAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648842 | SANDOVAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184219 | SANDOVAL, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522483 | SANDOVAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534381 | SANDOVAL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169743 | SANDOVAL, MAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175103 | SANDOVAL, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218501 | SANDOVAL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307520 | SANDOVAL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159871 | SANDOVAL, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181837 | SANDOVAL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187204 | SANDOVAL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205974 | SANDOVAL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216655 | SANDOVAL, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594953 | SANDOVAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190123 | SANDOVAL, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174787 | SANDOVAL, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764365 | SANDOVAL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190266 | SANDOVAL, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216309 | SANDOVAL, ODALIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183569 | SANDOVAL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569897 | SANDOVAL, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623595 | SANDOVAL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555784 | SANDOVAL, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751608 | SANDOVAL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177034 | SANDOVAL, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635259 | SANDOVAL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408881 | SANDOVAL, PRESCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415007 | SANDOVAL, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679100 | SANDOVAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243106 | SANDOVAL, RAMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172807 | SANDOVAL, RANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601225 | SANDOVAL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706208 | SANDOVAL, REYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176693 | SANDOVAL, REYNAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535687 | SANDOVAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409568 | SANDOVAL, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716990 | SANDOVAL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764814 | SANDOVAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177938 | SANDOVAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216087 | SANDOVAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410298 | SANDOVAL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538615 | SANDOVAL, ROBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482501 | SANDOVAL, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611070 | SANDOVAL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154650 | SANDOVAL, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207564 | SANDOVAL, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166718 | SANDOVAL, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408830 | SANDOVAL, RUBEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489367 | SANDOVAL, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197545 | SANDOVAL, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205240 | SANDOVAL, SALVADOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535849 | SANDOVAL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822200 | SANDOVAL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157645 | SANDOVAL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465343 | SANDOVAL, SARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179368 | SANDOVAL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732701 | SANDOVAL, SEBASTIAN O O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161823 | SANDOVAL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265677 | SANDOVAL, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219181 | SANDOVAL, STACEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303542 | SANDOVAL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543017 | SANDOVAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765335 | SANDOVAL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248942 | SANDOVAL, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412531 | SANDOVAL, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167017 | SANDOVAL, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365706 | SANDOVAL, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163424 | SANDOVAL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165496 | SANDOVAL, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569625 | SANDOVAL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186559 | SANDOVAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568879 | SANDOVAL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390433 | SANDOVAL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187997 | SANDOVAL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173428 | SANDOVAL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157933 | SANDOVAL, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293197 | SANDOVAL, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539343 | SANDOVAL, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313553 | SANDOVAL, ZAHILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154343 | SANDOVAL, ZAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201702 | SANDOVAL-GONZALEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178413 | SANDOVAL-LUNN, TIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702575 | SANDOVAL-PALILLER, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332558 | SANDOVAL-RODRIGUEZ, AIDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766427 | SANDOVALSANCHEZ BERENICE | 148 N POPLAR AVE | | | | MONTEBELLO | CA | 90640 | |
| 4220964 | SANDOVAL-TORRES, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676564 | SANDOVALVALDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766428 | SANDOVAR LUZ | 266 PENINSULAR DR | | | | HAINES CITY | FL | 33844 | |
| 4397633 | SANDOVNIK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654201 | SANDOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477379 | SANDOW, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232138 | SANDOYA COELLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766429 | SANDOZ CARMEN | 2526 OAKRUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5766430 | SANDOZ MYRTA | CARR 985 KM 1 6 BO QDA FAJARDO | | | | FAJARDO | PR | 00738 | |
| 4323543 | SANDOZ, MERLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500377 | SANDOZ, YOSHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822201 | SANDQUIST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822202 | SANDRA / SAM SHINAZY / OUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766431 | SANDRA A THORNE | 3657 WEST 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5766432 | SANDRA ACEVEDO | 2756 E PONDEROSA DR APT 198 | | | | CAMARILLO | CA | 93010 | |
| 5766433 | SANDRA ACOSTA | 20016 CHEYENNE VALLEY DR | | | | ROUND ROCK | TX | 78664 | |
| 5766434 | SANDRA ADAMS | 100 5TH ST E APT 3 | | | | HALSTAD | MN | 56548 | |
| 5766435 | SANDRA ADDY | 136 DIXIE ST | | | | LEESVILLE | SC | 29070 | |
| 5766436 | SANDRA AGUILAR | 221 NORTH 7TH ST | | | | LOMPOC | CA | 93436 | |
| 5766437 | SANDRA AGUILERA | 7864 MANSFIELD | | | | EL PASO | TX | 79915 | |
| 5766438 | SANDRA ALEMAN | 506 MIFFLIN AVE | | | | LANSING | MI | 48906 | |
| 5766439 | SANDRA ALMANZA | 64625 PIERSON BLVD SPC 25 | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5766440 | SANDRA ALVAREZ | 924 LARKIN ST | | | | SALINAS | CA | 93907 | |
| 5766441 | SANDRA ALVAREZSON | 66 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 4133543 | Sandra and John Staudt | Law Offices of Richard S. Mazawey | 1135 Broad Street, Suite 211 | | | Clifton | NJ | 07013 | |
| 5840851 | SANDRA AND JOHN STAUDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766442 | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | |
| 5766443 | SANDRA ANDINO | HC 02 BOX 13849 | | | | GURABO | PR | 00778 | |
| 5766444 | SANDRA ANDREWS | PO BOX 104 | | | | ELMO | MT | 59915 | |
| 5766448 | SANDRA ANTUNEZ | 4127 S MAPLEWOOD APT 1 | | | | CHICAGO | IL | 60632 | |
| 5766449 | SANDRA AREZLONE | 175 H AND L DR | | | | BUNNLEVEL | NC | 28323 | |
| 5766450 | SANDRA APONTE | URB LOS TAMARINDOS 1 CALLE4 E13 | | | | SAN LORENZO | PR | 00754 | |
| 5766451 | SANDRA ARCE | CALLE SENDERO NUM26 BARRIO AMELIA | | | | CATANO | PR | 00936 | |
| 5766452 | SANDRA ARIAS | 8229 W AVALON DR | | | | PHOENIX | AZ | 85033 | |
| 5766453 | SANDRA ARROYO | 45 CARRIAGE PARK DR A | | | | BUFFALO | NY | 14207 | |
| 5766454 | SANDRA ARVIN | 1784 CLARENCE ST | | | | SAINT PAUL | MN | 55109 | |
| 5766455 | SANDRA ASHLEY | 6 FIELD DR | | | | PLAINVILLE | MA | 02762 | |
| 5766456 | SANDRA ATCHISON | PO BOX 792 | | | | ALBION | MI | 49224-0792 | |
| 5766457 | SANDRA ATMORE | 149 BLAIR ST | | | | WHITING | IA | 51063 | |
| 5766458 | SANDRA AYCOCK | 7700 WEST GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5766459 | SANDRA AZAR | 5759 PARSHALL DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 4797036 | SANDRA BAGGSTROM | DBA LOUSANDLEE | 1846 HEREFORD RD | | | MIDDLEBURG | FL | 32068 | |
| 5766460 | SANDRA BAILEY | PO BOX 1515 | | | | BEAVER | UT | 84713 | |
| 5766461 | SANDRA BAKER | 425 N 3RD ST | | | | BUFFALO GAP | TX | 79508 | |
| 5766462 | SANDRA BALDASSARE | 9819 JUNIPER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5766465 | SANDRA BARNES | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | |
| 5766466 | SANDRA BARNETT | 1997 FOREST RIDGE DR 21 | | | | BEDFORD | TX | 76021 | |
| 5766467 | SANDRA BARONE | 1402 HOSPITAL PLAZA DR | | | | WILMINGTON | NC | 28401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10638 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766468 | SANDRA BARRETT | 311 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | |
| 5766469 | SANDRA BATTLE | 12819 TOWN CENTER WAY | | | | UPPER MARLOBO | MD | 20772 | |
| 5766470 | SANDRA BAZILE | 1114 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5766472 | SANDRA BELTZ | 10626 WORTH AVE | | | | WORTH | IL | 60482 | |
| 5766473 | SANDRA BENEDUM | 602 W SOTO ST | | | | WILLCOX | AZ | 85643 | |
| 5766474 | SANDRA BENNETT | 1661 PEMBERTON RD | | | | LAURA | OH | 45337 | |
| 5766475 | SANDRA BENOIT | 11276 GWATHMEY CHURCH RD | | | | ASHLAND | VA | 23005 | |
| 5766477 | SANDRA BERKINS | 3112 CRANE | | | | HOUSTON | TX | 77026 | |
| 5766478 | SANDRA BERRY | 16550 ARROW BLVD APT 74 | | | | FONTANA | CA | 92335 | |
| 5017142 | SANORA BIRD DESIGNS | 201 MCALLISTER AVE. | | | | KENTFIELD | CA | 94904 | |
| 5766480 | SANDRA BITTNER | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5766481 | SANDRA BLACKMON | 403 7TH ST SW | | | | PARIS | TX | 75460 | |
| 5766482 | SANDRA BLAND | 8919 N 26 AVE | | | | BITELY | MI | 49309 | |
| 5766483 | SANDRA BLETCHER | 6119 EL DORADO DR | | | | CORONA | CA | 92880 | |
| 5766484 | SANDRA BLEUS | 538 DAVIS RD | | | | DELRAY BEACH | FL | 33445 | |
| 5433693 | SANDRA BLEVINS | 147 PHEDON PKWY | | | | MIDDLETOWN | CT | 06457 | |
| 5851758 | SANDRA BLEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766485 | SANDRA BLOUNT | 6239 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 4732101 | SANDRA BOHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766487 | SANDRA BONILLA | 16811 9TH ST | | | | HURON | CA | 93234 | |
| 4842650 | SANDRA BORGONOVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766488 | SANDRA BOSSLER | 6221 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | |
| 5766490 | SANDRA BRICE | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 5766491 | SANDRA BRITT | POBOX 396 DELCO | | | | WILMINGTON | NC | 28436 | |
| 4842651 | SANDRA BRITT, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766492 | SANDRA BROCCHINI | 4729TH STREET | | | | CANYON DAY | AZ | 85926 | |
| 5766493 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | |
| 5766495 | SANDRA BRYAN | 84 WOODWARD ST | | | | JERSEY CITY | NJ | 07304 | |
| 5766496 | SANDRA BRYANT | PO BOX 1303 MADISON HIGHTS | | | | VINGIA | VA | 24572 | |
| 5766497 | SANDRA BUENROSTRO | 170 BOYNTON LN | | | | GLENNVILLE | GA | 30427 | |
| 5766498 | SANDRA BURN | 2873 WEST 26THS STREET | | | | ERIE | PA | 16506 | |
| 5766499 | SANDRA BUTLER | 6883 NIAGRA | | | | ROMULUS | MI | 48174 | |
| 5766500 | SANDRA C MOLINA | 43 NOSTRAND AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 5766502 | SANDRA CABRAL | 2 WINDSORWOODS LANE | | | | CANTON | MA | 02021 | |
| 5766503 | SANDRA CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5766504 | SANDRA CAMARA | 278 WHIPPLE ST | | | | FALL RIVER | MA | 02721 | |
| 5766505 | SANDRA CAMPBELL | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108 | |
| 5766506 | SANDRA CANTERO | 130 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5433695 | SANDRA CARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433695 | SANDRA CARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766507 | SANDRA CARRANZA | 4629 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5766508 | SANDRA CARRASCO | 2316 MEADOWBROOK GARDEN | | | | FORT WORTH | TX | 76112 | |
| 5766509 | SANDRA CARRERO | CALLE MUNOS RIVERA 15 | | | | RINCON | PR | 00677 | |
| 5766510 | SANDRA CERDA | 375 10TH ST | | | | LAKEPORT | CA | 95453 | |
| 5766511 | SANDRA CHAMBA | 150 LAKE ST | | | | SPRING VALLEY | NY | 10977 | |
| 5766512 | SANDRA CHAT | 105 GRANT AVE | | | | ALBERTSON | NY | 11507 | |
| 5766513 | SANDRA CHATMAN | 11532 WALCROFT ST | | | | LAKEWOOD | CA | 90715 | |
| 5766514 | SANDRA CHAVARRIA | 8534 DONNA WAY | | | | RIVERSIDE | CA | 92509 | |
| 5766515 | SANDRA CHAVEZ | 1919 FRUITDALE AVE APT A1 | | | | SAN JOSE | CA | 95128 | |
| 5766516 | SANDRA CHIERA | 31 BLANCHE RD | | | | FREDERICKTOWN | PA | 15333 | |
| 4904903 | Sandra Christenbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766517 | SANDRA CHRYSTIE | PO BOX 8364 | | | | UTICA | NY | 13505 | |
| 5766518 | SANDRA CLAUS | 205 JAMES ST | | | | PORT BYRON | IL | 61275 | |
| 5766519 | SANDRA CLIFFORD | 3023 VINE CIR | | | | DECATUR | GA | 30033 | |
| 5766520 | SANDRA COCO | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5766521 | SANDRA COFFEE | 320 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 | |
| 5766522 | SANDRA COLE | 18078 W ANNES CIR UNIT103 | | | | SANTA CLARITA | CA | 91387 | |
| 4845967 | SANDRA COLLETT | 1900 GOODWIN ST | | | | Corbin | KY | 40701 | |
| 5766523 | SANDRA COLLINS | 1965 TREEMONT AVE SW | | | | MASSILLON | OH | 44646 | |
| 5766524 | SANDRA COLON | PO BOX 582 | | | | CANOVANAS | PR | 00729 | |
| 5766525 | SANDRA CONWAY | 4085 CHIPPEWA ROAD | | | | MEMPHIS | TN | 38118 | |
| 5766526 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5766528 | SANDRA COPE | 43 PENN ST | | | | STEELTON | PA | 17113 | |
| 5766529 | SANDRA COPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5766530 | SANDRA CORADIN | 2767 MORRIS AVE | | | | BRONX | NY | 10468 | |
| 5766531 | SANDRA CORONADO | NARANJOS PTE 136 | | | | REYNOSA | | 88690 | MEXICO |
| 5766532 | SANDRA CORTE | 325 HAWTHORNE AVENUE | | | | NEWARK | NJ | 07112 | |
| 5766533 | SANDRA COTO | 2265 DAYTON ST | | | | AURORA | CO | 80010 | |
| 5766534 | SANDRA COUSINS | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 5766535 | SANDRA COVARRUBIAS | 433 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5766536 | SANDRA COVEY | 2070 COURAGE CIR NONE | | | | ANCHORAGE | AK | 99507 | |
| 5766537 | SANDRA CROUCH | 321 TOWNE DRIVE APT2 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5766538 | SANDRA CRUZ BURGOS | URB VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766539 | SANDRA CURRY | 202 CICERO HILL RD | | | | LUFKIN | TX | 75904 | |
| 5766540 | SANDRA D DINATO | 536 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5766541 | SANDRA D MILLER | 1211 GRAYS RD | | | | RUTHERFORDTON | NC | 28139 | |
| 4849659 | SANDRA D ROBINSON | 225 WILLOW PARK TRL | | | | Atlanta | GA | 30349 | |
| 5766542 | SANDRA D YOUNG | 26110 SYCAMORE DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5766543 | SANDRA DAMIAN | 2677 SUNRISE BLUFF DR | | | | LAS VEGAS | NV | 89142 | |
| 5766544 | SANDRA DANIELS | 3845 119TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5766545 | SANDRA DAVIES | 8 HEMLOCK ST | | | | DALLAS | PA | 18612 | |
| 5766546 | SANDRA DAVIS | 6345 EUCLD | | | | MARLETTE | MI | 48471 | |
| 5766548 | SANDRA DEITZ | 45165 SMITHS LN | | | | CALLAWAY | MD | 20620 | |
| 5766549 | SANDRA DEL ANGEL | PINO SUAREZ 6614 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5766550 | SANDRA DESIDERIO | HC-05 BOX 7143 | | | | GUAYNABO | PR | 00970 | |
| 5766551 | SANDRA DESORMEAUX | PO BOX 3582 | | | | KINGSHLI | VI | 00851 | |
| 5766552 | SANDRA DEVORE | 622 N 1300 W | | | | SALT LAKE CY | UT | 84116 | |
| 5766553 | SANDRA DIAZ | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00680 | |
| 5766554 | SANDRA DICK | 6200 HWY 1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5766555 | SANDRA DICKENS | 274 FOREST LANE | | | | PONCHATOULA | LA | 70454 | |
| 5766556 | SANDRA DIMA | 63 PLAYER AVENUE | | | | EDISON | NJ | 08817 | |
| 5766557 | SANDRA DINORA | 4522 SYLVANFIELD DR NONE | | | | HOUSTON | TX | 77014 | |
| 5766558 | SANDRA DOUD | 425 SE BURR | | | | TOPEKA | KS | 66607 | |
| 5766559 | SANDRA DOWDEN | 110 WASHINGTON ST APT 7G | | | | EAST ORANGE | NJ | 07017 | |
| 5766560 | SANDRA DOWDY | 86 PAROTT ST | | | | HICKROY | KY | 42051 | |
| 5766561 | SANDRA DOWNEY | 1436 E 67TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5766562 | SANDRA DUMAS | 202 VAN RENSSELAER | | | | SYRACUSE | NY | 13204 | |
| 4802107 | SANDRA DUVAL | D8A SUNSCAPE FASHION | 8131 EAST UNIVERSITY DRIVE | | | MESA | AZ | 85207-6712 | |
| 5766563 | SANDRA DYSON | 11080 WEYMOUTH CT | | | | WALDORF | MD | 20603 | |
| 5766564 | SANDRA E CHASE | 2216 ALICE AVE APT 2 | | | | OXON HILL | MD | 20745 | |
| 5766565 | SANDRA E DELGADO | 620 MAPLE ST | | | | DEXTER | NM | 88230 | |
| 4787211 | Sandra Elamon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766566 | SANDRA ELIZ KRAYKOVICH | 1461 POST AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5766567 | SANDRA ELLISON | 103 SINGLTON | | | | WALHALLA | SC | 29691 | |
| 5766568 | SANDRA ENWRIGHT | 670 STERLING DR | | | | KISS | FL | 34758 | |
| 5766569 | SANDRA ESPARZA | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340 | |
| 5766570 | SANDRA ESPINOZA | 1006 SPENCE ST | | | | LOS ANGELES | CA | 90023 | |
| 5766572 | SANDRA ETZKORN | 113 CREST DRIVE | | | | HILLSBORO | MO | 63050 | |
| 5766573 | SANDRA EVERE DELORMIER | 12 JOCK RD | | | | HOGANSBURG | NY | 13655 | |
| 5766574 | SANDRA EWERF | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | |
| 5766575 | SANDRA EZERZER | 6236 TEESDALE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5766576 | SANDRA F STOVER | 6575 HIL MAR DR APT 402 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4850208 | SANDRA FAHY | 2298 NETHERLANDS DR APT 40 | | | | CLEARWATER | FL | 33763 | |
| 5766577 | SANDRA FANNING | 122 RETHA ROAD | | | | ORANGEBURG | SC | 29107 | |
| 5766578 | SANDRA FARLEY | 416 WESTOVE DR | | | | HATTIESBURG | MS | 39402 | |
| 5766579 | SANDRA FARMER | 1350 5TH AVENUE | | | | NEW YORK | NY | 10026 | |
| 5766580 | SANDRA FEDE | 748 DALE PL | | | | HEMPSTEAD | NY | 11550 | |
| 5766582 | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | |
| 5766583 | SANDRA FERNANDEZ | 1100 NMAIN ST | | | | SALINAS | CA | 93906 | |
| 5766584 | SANDRA FIELDS | 1617 7TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5766585 | SANDRA FISHER | 205 HAZEN AVE | | | | EAST BANGOR | PA | 18013 | |
| 5766586 | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | |
| 5766587 | SANDRA FOREMAN | 4968 COVENTRY CT S | | | | COLUMBUS | OH | 43232 | |
| 5766588 | SANDRA FORTE | 3942 STEVELY AVE | | | | LOS ANGELES | CA | 90008 | |
| 5766589 | SANDRA FOSTER | 525 13TH ST | | | | MODESTO | CA | 95354 | |
| 4849048 | SANDRA FRAJO | 9344 NOLINA DR | | | | Hesperia | CA | 92344 | |
| 5766591 | SANDRA FRANCIS | PO BOX 70005 SUIT 328 FAJ | | | | FAJARDO | PR | 00738 | |
| 5766592 | SANDRA FRANK | 32261 WILLOUGHBY RD APT 1 | | | | FARMINGTON HILLS | MI | 48334 | |
| 5766593 | SANDRA FROST | 1159 HOOK MORGAN RD | | | | SEAMAN | OH | 45679 | |
| 4788377 | Sandra Fullilove | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766594 | SANDRA FUWELL | PO BOX 533 | | | | THE DALLES | OR | 97058 | |
| 5766595 | SANDRA FYFFE | 1040 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5766596 | SANDRA GABRIEL | 800 HANOVER ROAD | | | | MERIDEN | CT | 06450 | |
| 5766597 | SANDRA GALARZA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 5766598 | SANDRA GARCIA | 1855 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5766599 | SANDRA GARDNER | 12486 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| 5766601 | SANDRA GARZA | 2009 BISMARK | | | | LAREDO | TX | 78043 | |
| 5766602 | SANDRA GASBARRO | 11 E WOODDLAND AVE | | | | ABSECON | NJ | 08201 | |
| 5766603 | SANDRA GAWLIK | 126 S 4TH STREET | | | | PERKASIE | PA | 18944 | |
| 5766604 | SANDRA GIESEKING | 4320 IOWA ATREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5766605 | SANDRA GILBERT | 1705 BAY ST NE | | | | WASHINGTON | DC | 20003 | |
| 5790879 | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | CA | 70815 | |
| 5766606 | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | LA | 70815 | |
| 4886534 | SANDRA GOFF BURGER | SANDRA NOTARIES | 10124 BLACK OAK | | | BATON ROUGE | LA | 70815 | |
| 4131431 | Sandra Goff Burger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131431 | Sandra Goff Burger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890414 | Sandra Goff Burger (Sandra Notaries) | Attn: Sandra Goff Burger | 10124 Black Oak | | | Baton Rouge | LA | 70815 | |
| 4842652 | SANDRA GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847908 | SANDRA GOMEZ | 15 PACIFIC AVE | | | | San Bruno | CA | 94066 | |
| 5766607 | SANDRA GOMEZ | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5766608 | SANDRA GONZALEZ | 3116 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 4848661 | SANDRA GOOSE | 6151 LUDLOW AVE | | | | Garden Grove | CA | 92845 | |
| 5766609 | SANDRA GRACIA | 405 11TH ST | | | | SANTA ROSA | TX | 78593 | |
| 5766610 | SANDRA GRAHAM | 4540 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5766612 | SANDRA GRAY | 1817 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5766613 | SANDRA GREGG | 2801 KERNAL LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5766615 | SANDRA GUANDIQUE | 320 GORMAN AVE | | | | GERMANTOWN | MD | 20707 | |
| 5766616 | SANDRA GUERRERO | PO BOX 140460 | | | | DENVER | CO | 80214 | |
| 5766617 | SANDRA GUEVARA | 2553 DAVIE ACADEMY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5766618 | SANDRA GUZMAN | 2450 RANCHO RD | | | | EL SOBRANTE | CA | 94803 | |
| 5766619 | SANDRA HALE | PO BOX 94 | | | | NEWPORT | NH | 03773 | |
| 5766620 | SANDRA HALL | 2311 PATTERSON AVE | | | | PITTSBURGH | PA | 15218 | |
| 5766621 | SANDRA HAMILTON | 1314 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | |
| 5766622 | SANDRA HAMPTON | 16721 NEWBURY XING | | | | FLORISSANT | MO | 63034 | |
| 4205764 | SANDRA HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766623 | SANDRA HARDEN | 3875 COUNTY ROAD 389 | | | | TYLER | TX | 75705 | |
| 5811369 | Sandra Hardwick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766624 | SANDRA HARRIS | 3815 BUNNY OAK DR | | | | CHATTANOOGA | TN | 37406 | |
| 4842653 | Sandra Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766625 | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | |
| 5766626 | SANDRA HAVERY | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5766627 | SANDRA HAYES 5819112 | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5766629 | SANDRA HEFFLEY | 1182 ROSENDALE DR | | | | BEAVERCREEK | OH | 45430 | |
| 4842654 | SANDRA HEFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766630 | SANDRA HEISER | 2163 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 4845634 | SANDRA HENDERSON | PO BOX 849 | | | | ARIZONA CITY | AZ | 85123 | |
| 5766631 | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | |
| 5766632 | SANDRA HERRERA | 6841 HURON ST | | | | DENVER | CO | 80221 | |
| 5766633 | SANDRA HERZOG | 52 WILKINS ST | | | | HUDSON | MA | 01749 | |
| 5766634 | SANDRA HICKS | 2966 JUDITH | | | | INKSTER | MI | 48141 | |
| 4845496 | SANDRA HILL | 2448 N BOSTON PL | | | | Tulsa | OK | 74106 | |
| 5766635 | SANDRA HILL | 446 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5766636 | SANDRA HOGAN | 1733 W 91TH ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5766637 | SANDRA HOGUE | 1590 13TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5766638 | SANDRA HOWARD | 1236 ROSEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5766639 | SANDRA HOYT-SHEEHAN | 20 DAISY BLUFF LN | | | | HYANNIS | MA | 02601 | |
| 5819675 | Sandra I Pade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766640 | SANDRA INGLETT | 156 GABRIEL LANE | | | | SUMMERVILLE | SC | 29483 | |
| 4822204 | SANDRA INGRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766641 | SANDRA ISAMAR | 3643 S MANN AVE | | | | TUCSON | AZ | 85713 | |
| 5766642 | SANDRA J 8136 PHOEBE WAY | 8138 PHOEBE WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4860364 | SANDRA J CHANCE | 1393 FORT WILLIAMS SQUARE | | | | SYLACAUGA | AL | 35150 | |
| 4866003 | SANDRA J CHANCE | 3355 HWY 431 STE 7 | | | | ROANOKE | AL | 36274 | |
| 4870932 | SANDRA J CHANCE | 803 MARTIN ST S KMART# 4769 | | | | PELL CITY | AL | 35128 | |
| 5766643 | SANDRA J ESPINAL | 48 SENECA ST APT 2 | | | | STATEN ISLAND | NY | 10310 | |
| 5766644 | SANDRA J MYERS | 211 E 4TH ST | | | | NORRISTOWN | PA | 19405 | |
| 5766645 | SANDRA J RUE | CR 5223 10 | | | | BLOOMFIELD | NM | 87413 | |
| 5766646 | SANDRA J TRUEHART | 12810 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5766647 | SANDRA JACHYMOWSKI | 21840 JIVARO ST NW | | | | ANOKA | MN | 55303 | |
| 5766648 | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | |
| 5766650 | SANDRA JEFFERSON | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 5766651 | SANDRA JEFFRIES | 16939 PORTERS INN DR | | | | DUMFRIES | VA | 22026 | |
| 5766652 | SANDRA JEWELL | 3327 DIX ST NE | | | | WASH | DC | 20019 | |
| 4849822 | SANDRA JOHNS | 3032 EAGLE COVE DR | | | | Ripley | OH | 45167 | |
| 5766653 | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | |
| 5766654 | SANDRA JOINER | 6724 CHEPHILL DR | | | | LAS VEGAS | NV | 89108 | |
| 5766655 | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | |
| 4822205 | SANDRA JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766656 | SANDRA JONHSON | 1140 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5766657 | SANDRA JORDAN | 4809 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5766658 | SANDRA JOSELYN | 5595 FLINT TRAIL | | | | WYOMING | MN | 55092 | |
| 4846125 | SANDRA JOYCE | 8355 WOODGATE CT | | | | Greendale | WI | 53129 | |
| 5766659 | SANDRA K GILLIAM | 2619 MCGUFFEY RD | | | | COLUMBUS | OH | 43211 | |
| 4809311 | SANDRA KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 5766660 | SANDRA KARLSON | 364 SIRONTON ST 421 | | | | AURORA | CO | 80012 | |
| 5766661 | SANDRA KELLEY | 12221 STATE ROUTE 243 | | | | CHESAPEAKE | OH | 45619 | |
| 5766662 | SANDRA KENDALL | 16 CENTER PARK | | | | CENTREVILLE | MD | 21617 | |
| 4829883 | SANDRA KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766663 | SANDRA KILPATRICK | 1201 HIGHLAND AVE APT 7 | | | | NEW CASTLE | PA | 16105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766665 | SANDRA KINES | 5060 PARETE ROAD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5766666 | SANDRA KINNARD | 4762 LIVE OAK DR | | | | COLORADO SPG | CO | 80916 | |
| 5766667 | SANDRA KIRKBY | 2315 W WABANSIA AVE UNIT 2E | | | | CHICAGO | IL | 60647 | |
| 5766668 | SANDRA KNIGHT | 201 BEECH ST | | | | WEST UNION | OH | 26456 | |
| 4851649 | SANDRA KOGA | 801 N VAIL AVE | | | | Montebello | CA | 90640 | |
| 5766669 | SANDRA KOPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5766670 | SANDRA KRENZ | 7026 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 5766671 | SANDRA KURLAND | 171 EL CONDOR CT NONE | | | | SAN RAFAEL | CA | 94903 | |
| 5766672 | SANDRA L BAXTER | 8714 E 61ST ST | | | | KANSAS CITY | MO | 64129 | |
| 5766673 | SANDRA L DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5787467 | SANDRA L LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787467 | SANDRA L LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766674 | SANDRA L MURRAY | 926 7TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 4900988 | Sandra L Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766675 | SANDRA L SMITH | 2321CAPRI DR | | | | KNOXVILLE | TN | 37912 | |
| 5766676 | SANDRA L TURNER | 7216 PASEO BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5766677 | SANDRA LAKE | 77 LAURELTON DR | | | | MASTIC BEACH | NY | 11951 | |
| 5766678 | SANDRA LAMPKINS | 23430DENTON ST APT 260 | | | | CLINTON TWP | MI | 48036 | |
| 5766679 | SANDRA LANGBEIN | APT-501 | | | | SILVER SPRING | MD | 20906 | |
| 5766680 | SANDRA LARRY WEB | 31052 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 | |
| 5766681 | SANDRA LAURANT | 26093 E BEECH ST | | | | LACOMBE | LA | 70445 | |
| 5766682 | SANDRA LEASURE | 251 E SOUTH ST | | | | SHREVE | OH | 44676 | |
| 5766683 | SANDRA LEE | 147 LAW 224 | | | | IMBODEN | AR | 72434 | |
| 4585733 | SANDRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887901 | SANDRA LEE ACCRUAL ONLY | SLSH ENTERPRISES INC ACCRUAL ONLY | 578 WASHINTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 4869056 | SANDRA LEE INC | 578 WASHINGTON BLVD STE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 5766684 | SANDRA LEE ROYALTY | 578 WASHINGTON BLVD SUITE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 4887902 | SANDRA LEE ROYALTY | SLSH ENTERPRISES INC ROYALTY PMTS | 578 WASHINGTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 5766685 | SANDRA LEMUS | 23266 ORANGE AVE APT 4 | | | | EL TORO | CA | 92630 | |
| 5766686 | SANDRA LENNING | 5316 B HONEYCUTT RD | | | | FT SILL | OK | 73503 | |
| 5766687 | SANDRA LEON | 10237 E CALLE CADIZ | | | | TUCSON | AZ | 85747 | |
| 4786999 | Sandra Leonetti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766688 | SANDRA LEQUIA | 2253 COLVILLE CHASE DR | | | | RUSKIN | FL | 33570 | |
| 5766689 | SANDRA LEWAN | 5400 WALNUT AVE 608 | | | | DOWNERS GROVE | IL | 60515 | |
| 5766690 | SANDRA LINDSEY | 6826 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5766691 | SANDRA LINDSLEY | 7455 SE KING RD 24 | | | | MILWAUKIE | OR | 97222 | |
| 5766692 | SANDRA LIZBETH | 3113 N HOYNE | | | | CHICAGO | IL | 60640 | |
| 5766693 | SANDRA LLANGARI | 3320 N KITIE | | | | CHICAGO | IL | 60641 | |
| 5766694 | SANDRA LOGAN | 643 142ND ST | | | | DOLTON | IL | 60419 | |
| 5766695 | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | |
| 5766696 | SANDRA LOYA | 13841 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5766697 | SANDRA M ALLEN | 811 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5766698 | SANDRA M APACHE | PO BOX 1815 | | | | DULCE | NM | 87528 | |
| 5766700 | SANDRA M GARCIA | 1801 ARTESIA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5766701 | SANDRA M SAMMONS | 9029 ORION | | | | SAN FERNANDO | CA | 91343 | |
| 4432244 | SANDRA M WIEGAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766702 | SANDRA MACHUCHA | 989 HGFHGV | | | | JBKJH | MD | 20770 | |
| 5766703 | SANDRA MACIVER | 25 MICHAEL | | | | WATERBURY | CT | 06710 | |
| 5766704 | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | |
| 5766705 | SANDRA MADERA | 113 ABRAHAM CT AVE APT C | | | | EL PASO | TX | 79915 | |
| 5766706 | SANDRA MAJOR | 101 S DAVID LANE 601 | | | | MUSKOGEE | OK | 74403 | |
| 5766708 | SANDRA MANNO | 21 JENNINGTON DR | | | | BENNINGTON | VT | 05201 | |
| 5766709 | SANDRA MARQUEZ | 2804 TYLER AVE | | | | EL PASO | TX | 79930 | |
| 5766711 | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | |
| 5766712 | SANDRA MATHIS | 150 PEYTON PL SW | | | | ATLANTA | GA | 30311 | |
| 5766713 | SANDRA MATOS | MINILLAS VALLE CARR 329 | | | | SAN GERMAN | PR | 00683 | |
| 5766715 | SANDRA MATTHEWS | 11614 BIG SANDY RUN ROAD | | | | LUSBY | MD | 20657 | |
| 5766716 | SANDRA MAUG | 213 3RD AVE NE | | | | SPRING GROVE | MN | 55974 | |
| 5766717 | SANDRA MCCLELLAND | 1804 KALEY AVE | | | | ORLANDO | FL | 32806 | |
| 4851694 | SANDRA MCDONOUGH | 12338 NE DOUGLAS DR | | | | Kingston | WA | 98346 | |
| 5766718 | SANDRA MCGEHEE | 2400 STOCKBRIDGE RD | | | | DENTON | TX | 76208 | |
| 5766719 | SANDRA MCGREGORY | 305 SOUTH 21ST STREET | | | | PADUCAH | KY | 42003 | |
| 5766720 | SANDRA MCINTOSH | 2425 BRITT ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5766721 | SANDRA MCKAY | 4371 SO BEECHWOOD RD | | | | SALT LAKE CY | UT | 84124 | |
| 5766722 | SANDRA MCNEIL | 149 CENTER ST | | | | FAIR BLUFF | NC | 28439 | |
| 5766723 | SANDRA MEDINA | 15710 VICTORIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5766724 | SANDRA MEJIA | 510 SE GRAY STREET | | | | TOPEKA | KS | 66607 | |
| 5766725 | SANDRA MELEAR | 3000 MUSKOVEE LN | | | | CROSSVILLE | TN | 38572 | |
| 5766726 | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | |
| 5766727 | SANDRA MENDOZA | 1006 TACUBA ST | | | | LAREDO | TX | 78041 | |
| 5766728 | SANDRA MERCADO | BROMELIA 907 | | | | MAYAGUEZ | PR | 00680 | |
| 5766729 | SANDRA MERICA | 1025 ROSEHILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5766730 | SANDRA MERRIAN | 4377 E WALNUT RD | | | | GILBERT | AZ | 85298 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766731 | SANDRA MIHALCIN | 1160 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425 | |
| 5766732 | SANDRA MILLER | 1936 DEEP WOODS TRL | | | | NASHVILLE | TN | 37214 | |
| 5766733 | SANDRA MITCHELL | 12927 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5766734 | SANDRA MOLINA | 7407 WINTER SKY | | | | SAN ANTONIO | TX | 78250 | |
| 4842655 | SANDRA MORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766735 | SANDRA MORENO | 1309 E SKEELY | | | | HOBBS | NM | 88240 | |
| 5766736 | SANDRA MORGAN | 469 CAREN DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5766737 | SANDRA MORRIS | 2299 EAST 103RD ST | | | | CLEVELAND | OH | 44106 | |
| 4788601 | Sandra Morrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766738 | SANDRA MOSQUEDA | 231 LAS DUNAS AVE | | | | OAKLEY | CA | 94561 | |
| 5766740 | SANDRA MULLIGAN | 323 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 5766741 | SANDRA MUNOZ | 1215 15 TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5766743 | SANDRA MYERS | 211 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5766744 | SANDRA NAPIER | 2769 HAYFIELD RD NONE | | | | WADE | NC | 28395 | |
| 5766745 | SANDRA NASCA | 7009 N LAGOON DR 110 | | | | PANAMA CITY | FL | 32408 | |
| 5766746 | SANDRA NAYLOR | 323 BRENTWOOD DR | | | | PAINESVEILLE | OH | 44077 | |
| 5766747 | SANDRA NIEVES | 212 S WEST END AVE | | | | LANCASTER | PA | 17603 | |
| 5766748 | SANDRA NORTON | 5482 SW ALGER AVE F2 | | | | BEAVERTON | OR | 97005 | |
| 5766750 | SANDRA O JOSEPH-SMITH | POBOX 305345 | | | | STTHOMAS | VI | 00803 | |
| 5766751 | SANDRA OINEON | 10901 MIST LN | | | | HOUSTON | TX | 77070 | |
| 5766752 | SANDRA OLGUIN | 2013 FULLTON ST | | | | SOUTHPORT | FL | 32409 | |
| 5766753 | SANDRA OLIVER | PO BOX 12 | | | | MORGAN | GA | 39866 | |
| 5766754 | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | |
| 5766755 | SANDRA OVANDO | 721 S DAWN ST | | | | ANAHEIM | CA | 92805 | |
| 5766756 | SANDRA OWENS | 5411 CLOVER LN | | | | TOLEDO | OH | 43613 | |
| 5766757 | SANDRA OXENDINE | 7281 BRIDGEWOOD | | | | BALTIMORE | MD | 28386 | |
| 5766758 | SANDRA P BENITEZ | 6 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5766759 | SANDRA PAEZ | 3704 CYPRESS AVE APT 11 | | | | EL MONTE | CA | 91731 | |
| 4822206 | SANDRA PARBURY INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766760 | SANDRA PARKER | 209 DRAPER | | | | SPRINGFIELD | MA | 01008 | |
| 5766761 | SANDRA PARLAN | NUMS ZYON RD | | | | MARIETTA | OH | 45750 | |
| 5766762 | SANDRA PASSLER | 21 KING RD | | | | CHICHESTER | NH | 03258 | |
| 5766763 | SANDRA PASSMORE | 10831 ROYCROFT ST | | | | SUN VALLEY | CA | 91352 | |
| 5841608 | Sandra Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766764 | SANDRA PAUCAR | 2801 BARKLEY AVE | | | | BRONX | NY | 10465 | |
| 5766765 | SANDRA PAYNE | 3 HAZLIP ST | | | | NATCHEZ | MS | 39120 | |
| 5766766 | SANDRA PEAGLER | 14 LAKEWOOD CL | | | | YOUNGSTOWN | OH | 44450 | |
| 5766767 | SANDRA PENA | PO BOX 949 | | | | FAJARDO | PR | 00738 | |
| 5766768 | SANDRA PERRY | 11 WILLIAM ST APT 4S | | | | YONKERS | NY | 10701 | |
| 4619669 | SANDRA PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822207 | SANDRA PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766769 | SANDRA PETTUS | 994 ANNESDALE ST | | | | MEMPHIS | TN | 38104 | |
| 5766770 | SANDRA PIMENTEL | 1051 ADLER AVE APT 3S | | | | CALEXICO | CA | 92231 | |
| 5766771 | SANDRA PINKNEY | 212 NORTH 61ST ST | | | | PHILA | PA | 19139 | |
| 5766772 | SANDRA PIPER | 16399 MURRAY RD | | | | MOUNT VERNON | OH | 43050 | |
| 5766773 | SANDRA PLANTZ | 14775 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5766774 | SANDRA POLZIN | 3355 MARINA ROAD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5766775 | SANDRA POWELL | 175 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5766776 | SANDRA PRIM | 8 LARK LN | | | | ROCHESTER | NH | 03868 | |
| 5766777 | SANDRA PRINGLE | 104 CARLTON AVE | | | | BROOKLYN | NY | 11205 | |
| 5766778 | SANDRA PRIOR | 17756 38TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5766779 | SANDRA PRYOR | 140 E SPRING STREET 15 | | | | LONG BEACH | CA | 90806 | |
| 4774142 | SANDRA QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863799 | SANDRA RACHELLE REIGNER | 2350 MIRACLE MILE RD STE B 230 | | | | BULLHEAD CITY | AZ | 86442 | |
| 4868927 | SANDRA RACHELLE REIGNER | 5601 HWY 95 N SUITE 600 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4809300 | SANDRA RAFFEALLI | 124 GREENRIDGE DRIVE | | | | RENO | NV | 89509 | |
| 5766780 | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | |
| 4850750 | SANDRA RAMSAUER | 39900 SWIFT RD | | | | Eustis | FL | 32736 | |
| 5766781 | SANDRA RANDEL | 1326 N D | | | | ARKANSAS CITY | KS | 67005 | |
| 4810658 | SANDRA RAUTINS | 2414 SOUTH CAROL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 5766782 | SANDRA REED | 1418 ESTELLE ST APT B | | | | TAMPA | FL | 33603 | |
| 5766783 | SANDRA REID | 1836 EAST GREEN BROAD RD | | | | STATESVILLE | NC | 28677 | |
| 5766784 | SANDRA REYES | 40 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |
| 5766785 | SANDRA RICARD | 3502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5766786 | SANDRA RICHARDSON | 10501 STATE ROUTEN 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5766787 | SANDRA RICHARDSON | 18972 SW 113TH PL | | | | MIAMI | FL | 33157 | |
| 5766788 | SANDRA RIKER | 2324 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5766789 | SANDRA RIOS | 8520 ARBOLEDA | | | | EL PASO | TX | 79907 | |
| 5766790 | SANDRA RIVAS | 210 S CYPRESS AVE | | | | SANTA ANA | CA | 92701 | |
| 5766791 | SANDRA RIVERA | HC 2 BOX 5975 | | | | COMERIO | PR | 00782 | |
| 5766792 | SANDRA ROBLEDO | 9415 COMET STREET | | | | LAS CRUCES | NM | 88012 | |
| 4851637 | SANDRA RODRIGUEZ | 2122 CASITAS AVE | | | | Altadena | CA | 91001 | |
| 5766793 | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766794 | SANDRA ROGERS | 5119 79TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5766795 | SANDRA ROLDAL-GONZALEZ | PARCELA INVERY 11 C PAGUIL | | | | BARCELONETA | PR | 00617 | |
| 5766797 | SANDRA ROMO | 2412 EARP ST | | | | COLTON | CA | 92324 | |
| 5766798 | SANDRA RONNING | 9 BARKER DRIVE | | | | DULUTH | MN | 55808 | |
| 5766799 | SANDRA ROPER | 163 TOWNSHIP ROAD 900 | | | | POLK | OH | 44866-9750 | |
| 5766800 | SANDRA ROSE | 209 POMELO ST | | | | GROVELAND | FL | 34736 | |
| 5766803 | SANDRA RYAN | 7270 CLEMENT RD | | | | PONTIAC | MI | 48346 | |
| 4385675 | SANDRA S ACRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766804 | SANDRA SALAZAR | 21421 PLANE TREE LANE | | | | NEWHALL | CA | 91321 | |
| 5766806 | SANDRA SALTSMAN | 31 N MAIN ST | | | | DELEVAN | NY | 14042 | |
| 5766808 | SANDRA SANABRIA | 3402 LANE E APT 1C | | | | ELKHART | IN | 46517 | |
| 5766809 | SANDRA SANCHEZ | 8424 W MONTE ROSA | | | | PHOENIX | AZ | 85037 | |
| 5766810 | SANDRA SANDATE | 2704 E ASH APT 3 | | | | LAREDO | TX | 78043 | |
| 5766811 | SANDRA SANDERS | 25 ORMSBEE RD TRLR S | | | | PORTER CORS | NY | 12859 | |
| 5766812 | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | |
| 5766813 | SANDRA SANTOS | 581 W PRINCESS STREET | | | | YORK | PA | 17401 | |
| 5766815 | SANDRA SCHUMAN | 3256 HIGHBRIDGE RD NONE | | | | FAIRFAX | VT | 05454 | |
| 4846844 | SANDRA SEIPELT | 4066 STONE POST RD | | | | Newport | MI | 48166 | |
| 5766816 | SANDRA SEWELL | 2210 E FAYETTE ST | | | | BALTIMORE | MD | 21231 | |
| 5766817 | SANDRA SHAEFFER | 36 S CHESTNUT ST | | | | MARIETTA | PA | 17547 | |
| 5766818 | SANDRA SHARP | 815 E 41ST ST | | | | ERIE | PA | 16504 | |
| 5766819 | SANDRA SHARPE | 12903 ROCKSIDE RD | | | | CLEVELAND | OH | 44125 | |
| 5766820 | SANDRA SHAW | 5201 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5766821 | SANDRA SHELTON | 2600 S KING DR APT 405 | | | | CHICAGO | IL | 60616 | |
| 5766822 | SANDRA SHEPERD | 170 04 LIBERTY AVE | | | | JAMAICA | NY | 11433 | |
| 5766823 | SANDRA SILVERSMITH | PO BOX 582 | | | | NIAGARA FALLS | NY | 14304 | |
| 5766824 | SANDRA SIMON | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | |
| 5766825 | SANDRA SIRIANI | 31710 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5766826 | SANDRA SMART | 3094 CABBAGE PATCH RD | | | | ALTAMONT | TN | 37301 | |
| 5766828 | SANDRA SOLIS | 1023 N WILTON PL | | | | LOS ANGELES | CA | 90038 | |
| 5766829 | SANDRA SOLORZANO | 3020 GRACIA DELDIOS DR | | | | RENO | NV | 89512 | |
| 5766830 | SANDRA SOTO | 1930 JENNIFER PI | | | | WEST COVINA | CA | 91791 | |
| 5766831 | SANDRA SOUTHERN | 2603 PRICE ACRES RD | | | | REIDSVILLE | NC | 27320 | |
| 5766832 | SANDRA SPEARMAN | 121 518TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5766833 | SANDRA SPENCER | 2633 DADILION DR | | | | HIGH POINT | NC | 27265 | |
| 5766835 | SANDRA SREWART | 2820 PRSIDENTIAL BLVD BATTLEMOUNTA | | | | BATTLEMOUNTIAN | NV | 89820 | |
| 5766836 | SANDRA STARKE | 69 OAK ST | | | | N TEWKSBURY | MA | 01876 | |
| 5766837 | SANDRA STAUP | 11 BRICE DR | | | | JACKSON | TN | 38305 | |
| 5766838 | SANDRA STEELE | 1385 HICKORY TRL | | | | WHITE BEAR TP | MN | 55110 | |
| 5766839 | SANDRA STEPHENS | 2085 W CHESTER RD | | | | COATESVILLE | PA | 19320 | |
| 5766840 | SANDRA STEVENSONS | 3298S VICTORY RD | | | | PAOLA | KS | 66071 | |
| 5766841 | SANDRA STEWART | 97 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 5766842 | SANDRA STIDHAM | 620 W STEVENS ST APT D1 | | | | COOKEVILLE | TN | 38501 | |
| 4845890 | SANDRA STUART | 1516 MILLCREEK DR | | | | Ogden | UT | 84404 | |
| 5766843 | SANDRA SULLIVAN | 125 N SPRING | | | | CANEY | KS | 67333 | |
| 5766844 | SANDRA SWALLOW | 241 JANET AVE | | | | ELDORADO | OH | 45321 | |
| 5766845 | SANDRA SYKES | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 4842656 | SANDRA SZKOLNIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766846 | SANDRA T JONES | 5535 S WABASH AVE | | | | CHICAGO | IL | 60637 | |
| 5766847 | SANDRA TALAVEIA | 3315 GODFREY | | | | MIDLAND | TX | 79701 | |
| 5766848 | SANDRA TAMLER | 25525 HACIENDA PLACE | | | | CARMEL | CA | 93923 | |
| 5766849 | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | |
| 5834939 | Sandra Thalberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766851 | SANDRA THOMAS | 201 CARLTON DR | | | | LAFAYETTE | LA | 70501 | |
| 5766854 | SANDRA TOMMASINI | 430 OBISPO AVE APT 304 | | | | LONG BEACH | CA | 90814 | |
| 5766855 | SANDRA TOROK | 277 S POTTER ST | | | | BELLEFONTE | PA | 16823 | |
| 5766856 | SANDRA TORRES | ARROYO DEL MAR CALLE CARIBE | | | | ARROYO | PR | 00714 | |
| 5766857 | SANDRA TRAYLOR | 481 BALDWIN CT | | | | TRACY | CA | 95376 | |
| 5766858 | SANDRA TREECE | 1920 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5766859 | SANDRA TROOIEN | 5637 HIGHWAY 71 NE | | | | WILLMAR | MN | 56201 | |
| 5766860 | SANDRA TRUJILLO | 16410 AVENUE 291 | | | | VISALIA | CA | 93292 | |
| 5766862 | SANDRA TUREK | 2020 N 73RD AVE APT 2W | | | | ELMWOOD PARK | IL | 60707 | |
| 5766863 | SANDRA TURNER | 2307 PERSHING ST BULD 1 APT2 | | | | HOLLYWOOD | FL | 33020 | |
| 5766864 | SANDRA TUTT | 3518 WEST OUTER DR | | | | DETROIT | MI | 48221 | |
| 4842657 | SANDRA ULRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766866 | SANDRA UPULASI | 7235 S MADISON ST | | | | TACOMA | WA | 98409 | |
| 5766867 | SANDRA V PEREZ | 40 W ILLINI ST | | | | PHOENIX | AZ | 85041 | |
| 5766868 | SANDRA VALADEZ | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5766869 | SANDRA VASQUEZ | 7331 INDEPENDENCE AVE AP | | | | CANOGA PARK | CA | 91303 | |
| 5766870 | SANDRA VAUGHAN | WILLIAMS TOWNE VILLAGE CTT44 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5766871 | SANDRA VELASQUEZ | 260 MCCLINTOCK DR | | | | EL PASO | TX | 79932 | |
| 5766872 | SANDRA VELEZ | 54 HAVILAND AVE | | | | GLENS FALLS | NY | 12801 | |
| 5766873 | SANDRA VILLAFANA | 220 LOCK CT | | | | STOCKTON | CA | 95210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10644 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766874 | SANDRA VISEK | 21777 N REIS DR | | | | MARICOPA | AZ | 85138 | |
| 5766875 | SANDRA VIVEROS | 835 W CHERRY STREET | | | | COMPTON | CA | 90222 | |
| 5766876 | SANDRA VRKLAN | 209 E DAYTON ST | | | | ARLINGTON | MN | 55307 | |
| 5766877 | SANDRA WALDEN | 12365 W CRANE RD | | | | BRIMLEY | MI | 49715 | |
| 5766878 | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 4785321 | Sandra Wall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766879 | SANDRA WALLACE | 1912 WEST LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5766881 | SANDRA WARD | 164 ROBERTS RD | | | | ROGERSVILLE | TN | 37857 | |
| 5766882 | SANDRA WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5766883 | SANDRA WATSON | 3404 ALQUION PARKWAY | | | | LOUISVILLE | KY | 40201 | |
| 5766884 | SANDRA WATTS | 1221 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5766885 | SANDRA WELLS | 640 N 39TH STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5766887 | SANDRA WHITE | 650 ALFRED RD | | | | AKRON | OH | 44306 | |
| 5766888 | SANDRA WHITNEY | 3526 S ESTATES DR | | | | HIBBING | MN | 55746 | |
| 5766889 | SANDRA WIEBER | 255 PINEWOOD ST | | | | SARTELL | MN | 56377 | |
| 5766890 | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | |
| 4852477 | SANDRA WILLIAMSON | 5050 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 5766891 | SANDRA WILLIAMSON | 6400-CROOM STATION RD | | | | UPR MARLBORO | MD | 20772 | |
| 5766892 | SANDRA WILSON | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 4846518 | SANDRA WINTERS | 5421 BENTGRASS DR | | | | Raleigh | NC | 27610 | |
| 5766893 | SANDRA WOOD | 7577 HUDSON HILL ROAD | | | | SPENCER | IN | 47460 | |
| 4417724 | SANDRA WOOLSON-VANDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766894 | SANDRA WORLEY | 154 LAYMAN CIRCLE | | | | SWEETWATER | TN | 37874 | |
| 4849205 | SANDRA YOUNG | 14131 MERRIMAN RD | | | | Livonia | MI | 48154 | |
| 4851825 | SANDRA YUDICE | 101 KINGFISHER DR | | | | Simpsonville | SC | 29680 | |
| 5766895 | SANDRA ZAMORA | 4119 MEDICAL DR | | | | SAN ANTONIO | TX | 78229 | |
| 5766896 | SANDRA ZAPATA | URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5766897 | SANDRA ZEPHIR | 10960 SW 200TH ST APT56 | | | | MIAMI | FL | 33189 | |
| 5766898 | SANDRA ZIELINSKI | 517 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5766899 | SANDRALIS MALDONADO | URB TURABO GARDENS 3 | | | | CAGUAS | PR | 00727 | |
| 5766900 | SANDRAN TRESSLER | 952 KUHNE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4736086 | SANDRAS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766901 | SANDREA MALONE | OR TITO HOLMES OR DELOIS MALONE | | | | COLUMBUS | MS | 39702 | |
| 5766902 | SANDREKA SANDREKA | 35 BLADES DR | | | | NEW MADRID | MO | 63869 | |
| 5766903 | SANDRELL K CRUM | 20533 S WOODLAWN DR APT B | | | | MOBILE | AL | 36605 | |
| 4261560 | SANDRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850576 | SANDRIDGE HOME IMPROVEMENT | PO BOX 392 | | | | North Highlands | CA | 95660 | |
| 5766904 | SANDRIDGE MISTYJEREMY | 305 BRAOADWAY AVE APT1 | | | | CLARKBURG | WV | 26301 | |
| 4698630 | SANDRIDGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584562 | SANDRIDGE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766906 | SANDRO FERNANDEZ | 33 SW 5TH ST | | | | HALLANDLE BCH | FL | 33009 | |
| 5766907 | SANDRO GONZALEZ | 280 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02740 | |
| 4842658 | SANDRO LEIPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766908 | SANDRO NEVAREZ | 720 E WHITNEY ST | | | | AVENAL | CA | 93204 | |
| 4245600 | SANDRO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829884 | SANDROCK, STEPHANIE & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182009 | SANDROFF, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822208 | SANDRS TSARNAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396205 | SANDRUE, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588610 | SANDRUS CAUSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766909 | SANDS AQUA | 224 NORTHPORT HILLS DR | | | | FLORRISSANT | MO | 63033 | |
| 5766910 | SANDS BRIAN | 60 SUTTON PL S | | | | NEW YORK | NY | 10022 | |
| 5766911 | SANDS CAROL | 21601 ORLENES CIRCLE | | | | COMMERCE CITY | CO | 80022 | |
| 5766912 | SANDS CAROLEE | 21601 ORLEANS CIR | | | | COMMERCE CITY | CO | 80022 | |
| 4822209 | SANDS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766913 | SANDS DENISE | 5424 36TH CT E | | | | ELLENTON | FL | 34222 | |
| 5766914 | SANDS EUNA | 6262 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5766915 | SANDS HEATHER | 23 NORTH AVE | | | | ATTLEBORO | MA | 02703 | |
| 5766916 | SANDS INEZ | 424 N 25TH ST | | | | FT PIERCE | FL | 34950 | |
| 5766917 | SANDS JAHNAI | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 5766918 | SANDS JASMINE | 5232 DOBSON ST APT B2 | | | | N CHAS | SC | 29406 | |
| 5766920 | SANDS N | 10 DOLPHIN CIR W | | | | BAYVILLE | NJ | 08721 | |
| 5766921 | SANDS ROBERT | 106 DUBIEL AVE | | | | SYRACUSE | NY | 13209 | |
| 5766922 | SANDS STACY | 28925 DEWEY BARTLETT AVE | | | | CASTLE | OK | 74473 | |
| 5766923 | SANDS VANESSA D | 3400 N W 170TH ST | | | | OPALOCKA | FL | 33056 | |
| 4283547 | SANDS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550233 | SANDS, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842659 | SANDS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626940 | SANDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273223 | SANDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472081 | SANDS, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709740 | SANDS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260560 | SANDS, DERRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605207 | SANDS, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697601 | SANDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721693 | SANDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491647 | SANDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159821 | SANDS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431968 | SANDS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376628 | SANDS, KEEFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632954 | SANDS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425237 | SANDS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518049 | SANDS, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557260 | SANDS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842660 | SANDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343315 | SANDS, MARK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276619 | SANDS, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245140 | SANDS, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738875 | SANDS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754387 | SANDS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602225 | SANDS, RUBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495800 | SANDS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413577 | SANDS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558914 | SANDS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238019 | SANDS, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332642 | SANDS, TAMARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578423 | SANDS, TAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325145 | SANDS, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259153 | SANDS, TIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404742 | SANDS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687483 | SANDS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407390 | SANDSMARK, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574049 | SANDSNES, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560316 | SANDSTEDT, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717834 | SANDSTEDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240978 | SANDSTROM, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358497 | SANDSTROM, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696727 | SANDSTROM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302011 | SANDSTROM, GWEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822210 | SANDSTROM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664271 | SANDSTROM, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289096 | SANDSTROM, STUART E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564742 | SANDT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898380 | SANDU INC | JOHN SANDU | 2406 NE 387TH AVE | | | WASHOUGAL | WA | 98671 | |
| 4299072 | SANDU, KARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769142 | SANDUCCI, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490545 | SANDUKA, YACOUB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598208 | SANDULOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780121 | Sandusky City Treasurer | 26 W. Speaker Street | | | | Sandusky | MI | 48471 | |
| 4851197 | SANDUSKY COUNTY AGRICULTURAL SOCIETY | 712 NORTH ST STE 101 | | | | Fremont | OH | 43420 | |
| 4780419 | Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | | Fremont | OH | 43420-2473 | |
| 4799234 | SANDUSKY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5766924 | SANDUSKY QUENTIN J | 3511 WINTERGREEN LN | | | | ST LOUIS | MO | 63125 | |
| 4865541 | SANDUSKY REGISTER | 314 W MARKET ST C N 5071 | | | | SANDUSKY | OH | 44870 | |
| 5787347 | SANDUSKY SUMMER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |
| 5787348 | SANDUSKY WINTER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |
| 4691147 | SANDUSKY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209896 | SANDUSKY, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665778 | SANDUSKY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514160 | SANDVE, TORRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794520 | Sandvik Publishing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794521 | Sandvik Publishing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215889 | SANDVIK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144700 | SANDVIK, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621929 | SANDVIK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829885 | SANDWEISS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822211 | SANDY & BOB STERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822212 | SANDY & RICH BIVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822213 | SANDY & SCOTT STOHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853125 | SANDY A GONZALEZ | 715 COBBLE DR | | | | San Antonio | TX | 78216 | |
| 5766925 | SANDY ACUNA | 15530 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5766926 | SANDY AGUILAR | 2154 E TAYLOR | | | | BROWNSVILE | TX | 78520 | |
| 5766927 | SANDY AKERS | PO BOX 568 | | | | HAROLD | KY | 41635 | |
| 5766928 | SANDY ALMO | 120 MITCHELL DR | | | | CANONSBUGH | PA | 15317 | |
| 5766929 | SANDY ALVAREZ | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5766930 | SANDY AMADIO | 7300 DOVE ROAD | | | | LAKE TOMAHAWK | WI | 54539 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766931 | SANDY ANTON | 1551GLEN | | | | MUSKEGON | MI | 49441 | |
| 5766932 | SANDY BAEZ | 2361 BAIRD BLVD | | | | CAMDEN | NJ | 08105 | |
| 4822214 | SANDY BONNELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822215 | SANDY BRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766934 | SANDY BRUCE | 2003 OUIDA DR | | | | AUSTIN | TX | 78728 | |
| 5766935 | SANDY BURGESS | 5947 PASEO ENCANADA | | | | CAMARILLO | CA | 93012 | |
| 5766936 | SANDY BURY | 112 PARK LANE DR | | | | SLIPPERY ROCK | PA | 16057 | |
| 5766937 | SANDY BUTLER | 745 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| 4852050 | SANDY CANFIELD | 1731 MELROSE AVE | | | | Chula Vista | CA | 91911 | |
| 5766938 | SANDY CANTON | 118 APT B TREELAND CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5766939 | SANDY CARRILLO | 931 SOMME AVE | | | | HOLLISTER | CA | 95023 | |
| 5766940 | SANDY CASILLAS | 13803 DARJEAN | | | | HOUSTON | TX | 77039 | |
| 5766941 | SANDY CHICK | 1811 CHESTNUT ST | | | | GALLIPOLIS | OH | 45631 | |
| 5766942 | SANDY CICCANTELLI | 532 WOODCHUCK PL | | | | BEAR | DE | 19701 | |
| 5766943 | SANDY CLAGGETT | PO BOX 63 | | | | PHILLIPSBURG | OH | 45354 | |
| 5766944 | SANDY COLEMAN | 2120 IDAHO STREET | | | | ELKO | NV | 89801 | |
| 5766945 | SANDY COLLINS | 2357 E COUNTY ROAD 475 S | | | | CONNERSVILLE | IN | 47331 | |
| 5766946 | SANDY CONPROPST | 323 COUNTY RD 38 | | | | BAINBRIDGE | NY | 13733 | |
| 5766947 | SANDY CUARISMA | 87-1869 HOLOPONO PL | | | | WAIANAE | HI | 96792 | |
| 5766948 | SANDY CUMBEE | 2236 SAV HWY | | | | CHARLESTON | SC | 29414 | |
| 5766949 | SANDY DAVIS | 8750 EAGLE ROAD | | | | KIRTLAND | OH | 44094 | |
| 5766950 | SANDY DAWES | 118 WALNUT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5766951 | SANDY DE LA FUENTE | 13555 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5766952 | SANDY DEBBIE | 15 FOUNDRY RD | | | | SHREWSBURY | PA | 17361 | |
| 5766953 | SANDY DIAZ | 1931 LHZZINI AVE | | | | SANTA ROSA | CA | 95407 | |
| 4851067 | SANDY DIRECT | PO BOX 824271 | | | | Philadelphia | PA | 19182 | |
| 5766954 | SANDY DOREK | 617 CENTRAL AVE | | | | FAIRFIELD | MT | 59436 | |
| 5766955 | SANDY DONNA | 1237 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 4842661 | SANDY DUFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766956 | SANDY ENEMARK | 1669 120TH AVE | | | | TYLER | MN | 56178 | |
| 5766957 | SANDY ENGLE | 19 MEADOW LANE | | | | ELKVIEW | WV | 25071 | |
| 5766958 | SANDY ESPEY | 507 FRANCIS STREET | | | | ATHENS | TN | 37303 | |
| 5766959 | SANDY FAULKNER | 257 GARNET DR | | | | VALPARAISO | IN | 46385 | |
| 5766960 | SANDY FISHER | 3220 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5766961 | SANDY FORARE | 9147 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55427 | |
| 5766962 | SANDY FORD | 8718 N 27TH ST | | | | TAMPA | FL | 33604 | |
| 5766963 | SANDY FORREST | 774 PAUL PKWY NE | | | | BLAINE | MN | 55434 | |
| 4791651 | Sandy Fruscella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766964 | SANDY FRY | 3585 COUNTY ROAD 5 | | | | KITTSHILL | OH | 45645 | |
| 5766965 | SANDY FUNDORA | 170 EAST MAIN ST | | | | GLEN LYON | PA | 18617 | |
| 5766966 | SANM GALINDO | 4801 SONOMA RANCH BLVD LO | | | | LAS CRUCES | NM | 88012 | |
| 5766967 | SANDY GELAIS | 9609 SEAVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5766968 | SANDY GILLIAM | 2619 MCGUFFY RD | | | | COLUMBUS | OH | 43211 | |
| 5766969 | SANDY GRAFTON | 1418 E 9TH APT 4 | | | | DES MOINES | IA | 50317 | |
| 5766971 | SANDY GREGORY | 72 GLENNWOOD PLACE | | | | CROSSVILLE | TN | 38555 | |
| 4842662 | SANDY HALPERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766972 | SANDY HARRIS | 10794 DINGMAN ROAD | | | | GUYS MILLS | PA | 16327 | |
| 4822216 | SANDY HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766973 | SANDY HERNANDEZ | 3533 20TH ST | | | | ROCKFORD | IL | 61109 | |
| 5766974 | SANDY HOLT | 4866 W LAKE HARRIET PKWY | | | | MINNEAPOLIS | MN | 55410 | |
| 5798657 | SANDY INC. | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5766975 | SANDY ISLAND | 729 N 16TH ST | | | | PHILADELPHIA | PA | 19130 | |
| 5016108 | Sandy J Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766976 | SANDY J WALLIN | 840 CEMETERY RD | | | | WRENSHALL | MN | 55797 | |
| 5766977 | SANDY JOHNSON | 31528 374TH PL | | | | AITKIN | MN | 56431 | |
| 5766978 | SANDY KAMODA | 1201 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | |
| 4809278 | SANDY KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 4822217 | SANDY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766979 | SANDY KEATING | 278 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 4849909 | SANDY KESSER | 7392 PLAYER DR | | | | San Diego | CA | 92119 | |
| 5766980 | SANDY KIA | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5766981 | SANDY KLINE | 5428 CEDARHURST WAY | | | | CARMICHAEL | CA | 95608 | |
| 5766982 | SANDY KOHNE | 512 CALISTOGA RD | | | | SANTA ROSA | CA | 95409 | |
| 4842663 | SANDY KRITZALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766983 | SANDY L HOGENSON | 40409 230TH ST | | | | ROSEAU | MN | 56751 | |
| 4822218 | SANDY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766984 | SANDY LOPEZ | 888 BETHEL AVE APT 206 | | | | SANGER | CA | 93657 | |
| 5766985 | SANDY LUCIO | 601 1ST ST | | | | WEST BEND | IA | 50597 | |
| 5766986 | SANDY LUTHER | 9 BIG PINE RD | | | | HONESDALE | PA | 18431 | |
| 4864646 | SANDY MACS DISTRIBUTING | 2727 AIRPORT ROAD | | | | HELENA | MT | 59601 | |
| 5766987 | SANDY MCCLAIN | 8400 49TH ST | | | | PINELLAS PARK | FL | 34210 | |
| 5766988 | SANDY MCDOWELL | 121 SHERINGHAM CT APT C | | | | KETTERING | OH | 45429-2168 | |
| 5766989 | SANDY MONEJANO | 12777 9TH ST | | | | YUCAIPA | CA | 92399 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10647 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766990 | SANDY MONTOYA | 1162 HERBERT ST | | | | ST PAUL | MN | 55106 | |
| 5766992 | SANDY MORRIS | RT 1 BOX | | | | WESTERN GROVE | AR | 72165 | |
| 4845370 | SANDY MOUNTAIN FESTIVAL | PO BOX 549 | | | | Sandy | OR | 97055 | |
| 5766993 | SANDY NELSON | 5260 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439 | |
| 5766994 | SANDY NEWMAN | 3233 N US HIGHWAY 27 | | | | WINCHESTER | IN | 47394 | |
| 5766995 | SANDY NULL | 100 WEST ST APT307 | | | | VERNON | CT | 06066 | |
| 5766996 | SANDY OOOR | 256 LOCUST ST | | | | VALPARAISO | IN | 46383 | |
| 4842664 | SANDY PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766997 | SANDY PAULINO | PO BOX 4020 | | | | MARTINSBURG | WV | 25402 | |
| 5766998 | SANDY PECHAL | 250 TRIPP ST | | | | SWOYERSVILLE | PA | 18704 | |
| 4822219 | SANDY PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5766999 | SANDY PFLIPSEN | 32634 PAMELA LN | | | | SAINT JOSEPH | MN | 56374 | |
| 5767000 | SANDY RAINWATER | 12120 ALTA CARMEL CT APT 401A | | | | SAN DIEGO | CA | 92128 | |
| 5767001 | SANDY RAMOS | 86 WEST STREET | | | | SPFLD | MA | 01104 | |
| 5767002 | SANDY RAY | 2788 MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84106 | |
| 5767003 | SANDY REED | 11143 K LANE | | | | WAYNESBORO | PA | 17268 | |
| 5767004 | SANDY RINEHART | 209FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5767006 | SANDY ROWE | 11449 NORTH SHORE DR | | | | HILLSBORO | OH | 45133 | |
| 5767007 | SANDY RUIZ | 861 TRINIDAD GRANILLO UNIT A | | | | SOCORRO | TX | 79927 | |
| 5767008 | SANDY SALGADO | 731 BUTTERFIELD DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 4822220 | SANDY SANDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767009 | SANDY SCHARLEMANN | 15543 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | |
| 5767010 | SANDY SCHUMACHER | 1212 6TH S SE | | | | WASECA | MN | 56093 | |
| 5767011 | SANDY SCOTT | 1601 N INNSBRUCK DR | | | | FRIDLEY | MN | 55432 | |
| 4801234 | SANDY SPRINGS LAMP & SHADE | DBA ROYALLAMPSHADES.COM | 6518 ROSWELL RD NE | | | SANDY SPRINGS | GA | 30328 | |
| 5767012 | SANDY STYRON | 3811 S FRONTAGE RD LOT 15 | | | | PLANT CITY | FL | 33566-7507 | |
| 5767013 | SANDY SUSAN MICHAUD | 20 SUE LN NONE | | | | HUDSON FALLS | NY | 12839 | |
| 5767014 | SANDY THOMPSON | 11258 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 5767015 | SANDY TREJO | 41007 169TH ST E | | | | PALMDALE | CA | 93535 | |
| 5767016 | SANDY TREVINO | 438 JONES AVE | | | | MERCEDES | TX | 78570 | |
| 5767017 | SANDY TRUCKLEY | 196 BESSEMER DR BOIX25 | | | | CURTISVILLE | PA | 15032 | |
| 5767018 | SANDY TUSCHER | 1932EVANLINE ST | | | | HAMTRAMICK | MI | 48212 | |
| 4809284 | SANDY TYLER | 1210 HUMBOLDT ST | | | | RENO | NV | 89509 | |
| 4809313 | SANDY TYLER | 7675 S. VIRG.ST.STUITE E | | | | RENO | NV | 89511 | |
| 5767019 | SANDY URION | 501 W GLENWOOD AVE | | | | WEST WILDWOOD | NJ | 08260 | |
| 4852070 | SANDY WEST | 2409 6TH ST | | | | Tillamook | OR | 97141 | |
| 5767020 | SANDY WHITT | 3635 PIERCE STREET | | | | ALTOONA | PA | 16601 | |
| 5767021 | SANDY WICKWIRE | 3346 MAPLE AVE | | | | LUPTON | MI | 48635 | |
| 5767022 | SANDY WICOFF | 20304 MAIN STREET | | | | WHITE OAK | MO | 63880 | |
| 5767023 | SANDY WIDDOES | 1162 FLAT STONE DRIVE | | | | GALLATIN | TN | 37066 | |
| 5767024 | SANDY WIECK | 3441 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5767025 | SANDY WISNIEWSKI | 1 BLACK ROCK TRAIL | | | | PORT JERVIS | NY | 12771 | |
| 5767026 | SANDY WITT | 13513 ESSEX DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5767027 | SANDY YAZZIE | 2340 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | |
| 4822221 | SANDY YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517363 | SANDY, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567710 | SANDY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456842 | SANDY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493106 | SANDY, ETHEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449161 | SANDY, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125921 | Sandy, Inc. | Attn: Skip Jackson | 1130 Saline St. | | | North Kansas City | MO | 64116 | |
| 4460995 | SANDY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456516 | SANDY, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268953 | SANDY, K.M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383717 | SANDY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697371 | SANDY, ODITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368586 | SANDY, SANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697998 | SANDY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641273 | SANDY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301858 | SANDY, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220489 | SANDY, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592532 | SANDY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767028 | SANDYA DOBBALA | 35 CAPOBELLA | | | | IRVINE | CA | 92614 | |
| 5767029 | SANDYS ENOH | 5660 E RIVER RD | | | | FRIDLEY | MN | 55432 | |
| 4864412 | SANDYS TIRE SALES INC | 2600 2604 MAHONING AVE N W | | | | WARREN | OH | 44483 | |
| 4452139 | SANDYS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767030 | SANDYSTARR SYLAR | 49 CARAWAY LN | | | | SPENCERPORT | NY | 14559 | |
| 4730133 | SANDY-VERGARA, EMMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767031 | SANDZIMIER TOM | 249 VIRGINIA LN | | | | HOPWOOD | PA | 15445 | |
| 4288674 | SANE, AMOL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299988 | SANE, ROHIT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767032 | SANEFORD KIMBERLY | 5576 TYLERTOWN AVE | | | | MEMPHIS | TN | 38134 | |
| 4682061 | SANEI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767033 | SANEL VELIC | 9501 ARLINGTON EWPY | | | | JACKSONVILLE | FL | 32225 | |
| 5767034 | SANELA ZEJNIC | 12311 KENSINGTON LAKES DR | | | | JACKSONVILLE | FL | 32246 | |
| 4388070 | SANEMETERIO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161326 | SANER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699242 | SANER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373312 | SANER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621844 | SANER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767035 | SANES KARLA L | 228B CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 4440156 | SANES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561421 | SANES, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562278 | SANES, MESHELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767036 | SANESTRA WHITING | 406 HANSEN AVENUE | | | | FREDERICKSBURG | VA | 22407 | |
| 4367720 | SANEY, SHIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347777 | SANEY, ZAMZAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286035 | SANFELICE, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423994 | SANFELICE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842665 | SANFELIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842666 | SANFELIPPO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767037 | SANFELIZ ANGELICA | URB LAS LOMAS CALLE 45 SO NUM | | | | SAN JUAN | PR | 00921 | |
| 5767038 | SANFELIZ YLEISY | 923 NW 36 AVE PT 5 | | | | MIAMI | FL | 33125 | |
| 4856429 | SANFELIZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856427 | SANFELIZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856428 | SANFELIZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244910 | SANFIELD, AIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717636 | SANFILIPPO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666998 | SANFILIPPO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493964 | SANFILIPPO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439067 | SANFILIPPO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232727 | SANFILIPPO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767039 | SANFIRD CHERLY | 557 ELAM RD | | | | GORDON | GA | 31031 | |
| 5767040 | SANFORD ALONZO D | 2016 VINCENNES DR APT 3 | | | | ST LOUIS | MO | 63136 | |
| 4874513 | SANFORD AMERLING & ASSOCIATES | CSA & ASSOCIATES P C | 2191 CHURCH STREET | | | CHRISTIANSTED | VI | 00820 | |
| 5767041 | SANFORD AMY | 3639 SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 5767042 | SANFORD ANDRA | 711 WENGER RD APT 231 | | | | ENGLEWOOD | OH | 45322 | |
| 5767043 | SANFORD ANTOINETTE | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5767044 | SANFORD BRITTNEY | 1204 KIMLIE LN | | | | DECATUR | GA | 30035 | |
| 5767045 | SANFORD BRYANNA | 9320 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693 | |
| 5767046 | SANFORD CATHY | 1206 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917 | |
| 5016889 | Sanford Ching | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767047 | SANFORD CLINTON | 304 S W STATE STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 4880376 | SANFORD COCA COLA BTLG CO INC | P O BOX 1207 | | | | SANFORD | NC | 27330 | |
| 5767048 | SANFORD GLORIA | 1428 S JEFFERSON | | | | SPENCER | WV | 25276 | |
| 4883949 | SANFORD HERALD INC | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5767049 | SANFORD HERALD INC | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 4822222 | SANFORD IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767050 | SANFORD JEB C | 9587 D BANNONS MILL RD | | | | BOSTON | VA | 22713 | |
| 4350011 | SANFORD JR, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767051 | SANFORD KASSIE | RT 2 BOX 224 | | | | RONCEVERTE | WV | 24970 | |
| 5767052 | SANFORD KIAUNA | 3306DR MILK DRIVE | | | | ST LOUIS | MO | 63106 | |
| 5844705 | Sanford L.P. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel Esq. | 2902 Mcfarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844003 | Sanford L.P. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5767053 | SANFORD LATIERRIA | 629 5TH AVE S | | | | JAX BEACH | FL | 32250 | |
| 5798658 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5767054 | SANFORD MARILYNN M | 1720 WILLOW BROOK CT | | | | MEBANE | NC | 27302-8866 | |
| 4859977 | SANFORD MOTORS LTD | 1309 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 5767055 | SANFORD RICHARD | 1522 BRENTWOOD DRIVE | | | | IRVING | TX | 75061 | |
| 5767056 | SANFORD ROBIN | 5420 REPECHO DR | | | | SAN DIEGO | CA | 92124 | |
| 5767057 | SANFORD SHENIQAU | 1960 TEQUESTA ST | | | | LAS VEGAS | NV | 89108 | |
| 4621632 | SANFORD SR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767058 | SANFORD THORESSA | 3850 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5767059 | SANFORD YOLANDA | 1502 HEATHER HOLLOW CIRCLE A | | | | SILVER SPRING | MD | 20904 | |
| 4615076 | SANFORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672686 | SANFORD, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765465 | SANFORD, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516819 | SANFORD, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665159 | SANFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752270 | SANFORD, BINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472016 | SANFORD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765026 | SANFORD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271683 | SANFORD, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646537 | SANFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772450 | SANFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576325 | SANFORD, CHRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237799 | SANFORD, CHRISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730971 | SANFORD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418389 | SANFORD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516036 | SANFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471862 | SANFORD, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366278 | SANFORD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702423 | SANFORD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604383 | SANFORD, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393179 | SANFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245866 | SANFORD, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397078 | SANFORD, GENEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358825 | SANFORD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358824 | SANFORD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445429 | SANFORD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637710 | SANFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148259 | SANFORD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234331 | SANFORD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693685 | SANFORD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212837 | SANFORD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478837 | SANFORD, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638222 | SANFORD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737734 | SANFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237282 | SANFORD, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272878 | SANFORD, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477941 | SANFORD, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533914 | SANFORD, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304767 | SANFORD, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290836 | SANFORD, LAVONDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218006 | SANFORD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366981 | SANFORD, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221063 | SANFORD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272977 | SANFORD, NIKKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393252 | SANFORD, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216885 | SANFORD, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305507 | SANFORD, RHENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630750 | SANFORD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768169 | SANFORD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606366 | SANFORD, RONNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329329 | SANFORD, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290586 | SANFORD, SHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572595 | SANFORD, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769337 | SANFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645065 | SANFORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651369 | SANFORD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629029 | SANFORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163399 | SANFORD, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461688 | SANFORD, SUZAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746658 | SANFORD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574766 | SANFORD, TOSWELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151844 | SANFORD, TURKESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263765 | SANFORD, URHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373267 | SANFORD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579132 | SANFORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380054 | SANFORD-ALLEN, KODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554466 | SANFRATELLA, CURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686174 | SANFRATELLO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659284 | SANFRATELLO, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632108 | SANFRATELLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209366 | SANFT, HULITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244290 | SANFTNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822223 | SANG & GABI KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846376 | SANG AND SONS HVAC CONTRACTORS | 8262 PERSIA WAY | | | | Nashville | TN | 37211 | |
| 4887671 | SANG JIN KIM | SEARS WATCH REPAIR 1814 | 12000 LEE JACKSON HWY | | | FAIRFAX | VA | 22033 | |
| 5767060 | SANG KIEN | S710 S 2ND AVE STE C | | | | DODGE CITY | KS | 67801 | |
| 5767061 | SANG LEE | 1065 SAN ANTONIO | | | | SOLEDAD | CA | 93960 | |
| 4849749 | SANG LEE | 4516 EARHART AVE | | | | Santa Rosa | CA | 95407 | |
| 4609094 | SIANG, BIAK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450689 | SANG, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697239 | SANG, SAMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829886 | SANGA,ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767062 | SANGABRIEL RUBEN | 311 OAK TER | | | | LK GENV | WI | 53147 | |
| 4184287 | SANGALANG, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422746 | SANGALLI, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328356 | SANGAM, SUMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787441 | SANGAMON COUNTY | 200 S NINTH ST | | | | SPRINGFIELD | IL | 62701-1633 | |
| 4779938 | Sangamon County Collector | 200 S Ninth St | | | | Springfield | IL | 62701-1633 | |
| 4779939 | Sangamon County Collector | PO Box 19400 | | | | Springfield | IL | 62794-9400 | |
| 5787762 | SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE EAST | | | | SPRINGFIELD | IL | 62703 | |
| 5767063 | SANGANI KARIM | 1376 THREE PINE PL | | | | DECATUR | GA | 30033 | |
| 4421233 | SANGANI, MIHIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169940 | SANGANYADO, SURPRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679058 | SANGANZA, PAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621500 | SANGARI, ISATU  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767065 | SANGEETHA RAMAPAI | 2000 HASSELL ROAD APT 106 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5767066 | SANGER REBECCA D | 12 BERKLEY DR | | | | HAMPTON | VA | 23663 | |
| 4591171 | SANGER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220076 | SANGER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768011 | SANGER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829887 | SANGER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577169 | SANGER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798823 | SANGERTOWN SQUARE LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000/DEPARTMENT #332 | | | BUFFALO | NY | 14267 | |
| 4607780 | SANGES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210719 | SANGHA, AMARJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705229 | SANGHA, GURCHARNJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163825 | SANGHA, GURMEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284673 | SANGHA, PUNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591656 | SANGHA, SAROJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822224 | SANGHA, VARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343340 | SANGHAVI, KAUSHAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193489 | SANGHERA, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822225 | SANGHERA, KAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842667 | SANGHERA, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822226 | SANGHVI, RUPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767067 | SANGI MARIE | 32 N 9TH ST | | | | EASTON | PA | 18042 | |
| 4822227 | SANGIACOMO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577687 | SANGID, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609626 | SANGIL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428170 | SANGIL, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548646 | SANGIORGIO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625270 | SANGIOVANNI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725344 | SANGIOVANNI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407387 | SANGIRARDI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454517 | SANGITA, SARVAMANGALASARADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594659 | SANGLADE, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767068 | SANGLANG CARMELITA | 8120 WINTER BLUE CT | | | | SPRINGFIELD | VA | 22153 | |
| 4822228 | SANGLOKTI, ILYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871018 | SANGO AMERICA INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 4805691 | SANGO AMERICA INC | PO BOX 4153 | | | | S HACKENSACK | NJ | 07606 | |
| 4566947 | SANGOI, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767069 | SANGRAM CHOUDHURI | 4151 ARCH DR | | | | STUDIO CITY | CA | 91604 | |
| 4492334 | SANGREY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767070 | SANGRICA SANGRICAJOHNSON | 21500 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5767071 | SANGSTER AMANDA | 813 ELM | | | | MODESTO | CA | 95351 | |
| 5767072 | SANGSTER BEVERLY | 104 WESTFIELD DR | | | | LOUISVILLE | MS | 39339 | |
| 4256607 | SANGSTER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369083 | SANGSTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344387 | SANGSTER, BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622506 | SANGSTER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655050 | SANGSTER, BILLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665019 | SANGSTER, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223743 | SANGSTER, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578503 | SANGSTER, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155801 | SANGSTER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715442 | SANGSTER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435327 | SANGSTER, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438376 | SANGSTER, TIJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257612 | SANGSTER-ROZIER, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626919 | SANGTHUMCHAI, GODCHAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657239 | SANGUINET, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716392 | SANGUINET, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668262 | SANGUINET, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373232 | SANGUINETTE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206027 | SANGUINO, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822229 | SANGWAN, VIKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822230 | SANGWOOK KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206936 | SANHUEZA, HANS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431182 | SANHUEZA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848168 | SANI BOOKER | 148 VINEYARD AVE | | | | Yonkers | NY | 10703 | |
| 5767073 | SANI SPAIN | 1004 PARKSPRING BLVD | | | | SPRING CITY | PA | 19475 | |
| 4867004 | SANI TECH PEST INC | 4058 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| 5767074 | SANIA BROWN | 36 RHODES | | | | AKRON | OH | 44302 | |
| 4699527 | SANICHAR, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443650 | SANICHAR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697205 | SANICHAR, VISHNUDYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433560 | SANICHARA, JASWANTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767075 | SANICO | 4438 A AVE | | | | LONG BEACH | MS | 39560 | |
| 4874240 | SANICO | COASTAL DUST CONTROL INC | 4438 A AVE | | | LONG BEACH | MS | 39560 | |
| 4723169 | SANICOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822231 | SANIE-HAY, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767076 | SANIELLE DEBOIS | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5767077 | SANIELLE L DEBOIS | 31855 HWY 16 APT 1102 | | | | DENHAM SPRINGS | LA | 70726 | |
| 4541153 | SANIEWSKI, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717297 | SANIGA, JERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767078 | SANIJA GROH | 26 PANAMOKA TRL | | | | RIDGE | NY | 11961 | |
| 5767079 | SANIKA SMITH | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5767080 | SANIKOMMU SRIDHAR | 36025 CAXTON PL | | | | FREMONT | CA | 94536-3412 | |
| 4880124 | SANIMAX AGS INC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4425914 | SANINOCENCIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640703 | SANIO, DELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767081 | SANIQUE WARREN | 3812 E 32ND AVE | | | | TAMPA | FL | 33610 | |
| 4608368 | SANISLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767082 | SANITA D GREEN | 1400 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 4805978 | SANITA FOOTWEAR LLC | 4023 WEST HOLLOW PARKWAY STE 110 | | | | HOUSTON | TX | 77082 | |
| 4784604 | Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | | | Bluefield | WV | 24701 | |
| 4784030 | Sanitary District of Michigan City | P.O. Box 888 | | | | Michigan City | IN | 46361 | |
| 4881255 | SANITARY EQUIPMENT CO INC | P O BOX 26006 | | | | WEST HAVEN | CT | 06516 | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 4860478 | SANITATION PRODUCTS ND NEW | 1402 41ST STREET NW PO BOX 166 | | | | FARGO | ND | 58107 | |
| 5767085 | SANJALI KAWAL | 15214 NE 8TH ST APT G20 | | | | BELLEVUE | WA | 98007 | |
| 4795215 | SANJAM CHADHA | DBA EVERYTHING220VOLT | 246 8TH AVE 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| 5767086 | SANJANA TABASSUM | 434WEST | | | | HATFIELD | PA | 19440 | |
| 5767087 | SANJANI CHAND | 28197 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5767088 | SANJAY MURUGESAN | 5313 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 4842668 | SANJAY PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822232 | SANJAY RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767089 | SANJAY SINGH | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 4280893 | SANJEEV, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282327 | SANJEEVI, SPOORTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173174 | SANJEL, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603796 | SANJEV, SRINIVASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755153 | SANJINES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323525 | SANJOH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767091 | SANJUAN MODESTO | 315 LIBERTY LANE SW | | | | CALHOUN | GA | 30701 | |
| 4247512 | SANJUAN PAZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462303 | SANJUAN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699796 | SANJUAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746369 | SANJUAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488438 | SANJUAN, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767092 | SANJUANA ALMARAZ | 217 N SEMINOLE AVE | | | | FORT MEADE | FL | 33841 | |
| 5767093 | SANJUANA ALVAREZ | 224 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5767094 | SANJUANA ARAMBURO | 21661 BROOKHURST ST NO91 | | | | HUNTINGTN BCH | CA | 92646 | |
| 5767095 | SANJUANA CEDILLO | 10102 SAGEGATE DR | | | | HOUSTON | TX | 77089 | |
| 5767096 | SANJUANA GARCIA | 504 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5767097 | SANJUANA LACLY | 1357 N 9TH ST APT111 | | | | FRESNO | CA | 93703 | |
| 5767098 | SANJUANA SIRELEZ | 1172 NORTH SIGN AGUSTIN D | | | | DALLAS | TX | 75217 | |
| 5767099 | SAN-JUANA VILLARIAL | 500 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5767100 | SANJUANIT DELAGARZA | 510 WEST 1ST | | | | LITTLEFIELD | TX | 79339 | |
| 5767101 | SANJUANITA BOYLES | 6518 SPANISH EARTH | | | | SAN ANTONIO | TX | 78233 | |
| 5767102 | SANJUANITA GARZA | GERARDO GARZA | | | | FILER | ID | 83328 | |
| 5767103 | SAN-JUANITA GARZA | 409 HWY 30 | | | | FILER | ID | 83328 | |
| 5767104 | SANJUANITA GODINEZ | 7500 ELMHURST RD | | | | DES PLAINES | IL | 60018 | |
| 5767105 | SANJUANITA I RAMOS | 3212 LOS ARCOS CIR | | | | WESLACO | TX | 78596 | |
| 5767106 | SANJUANITA MAYEN | 5343 75TH ST SW | | | | RAYMOND | MN | 56282 | |
| 5767107 | SANJUANITA MILAN | 1350ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5767108 | SANJUANITA RODRIGUEZ | 4902 VICTOR DR | | | | DONNA | TX | 78537 | |
| 5767109 | SANJUANITA VELA | 1410 N DIAZ AVE | | | | LAREDO | TX | 78043 | |
| 4754877 | SANJUJO ALVAREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673773 | SANJUJO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767110 | SANJUN BRENDA | CL 44 BLQ 52 6 3RA SEC V | | | | CAROLINA | PR | 00985 | |
| 4642787 | SANJURGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767111 | SANJURJA ALBA | HC01 BOX8458 | | | | GURABO | PR | 00778 | |
| 5767112 | SANJURJO ANA | VIA 22 NL8 ALTOS VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767113 | SANJURJO BRENDA | C44 BLOQ 52 6 | | | | CAROLINA | PR | 00985 | |
| 5767114 | SANJURJO EVELYN | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5767115 | SANJURJO LUIS A | CPABLO PIZARRO O-3 | | | | CAROLINA | PR | 00987 | |
| 5767116 | SANJURJO LUZ A | URB LOS ARBOLES CALLE 510 | | | | RIO GRANDE | PR | 00745 | |
| 5767117 | SANJURJO SHEILA | COND MONSERRATE TOWER EDIF2 A | | | | CAROLINA | PR | 00983 | |
| 5767118 | SANJURJO WANDALIZ | EDIF 9 APT 174 RESD LUIS LLOR | | | | SAN JUAN | PR | 00913 | |
| 4613566 | SANJURJO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437612 | SANJURJO, JEAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755699 | SANJURJO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640628 | SANJURJO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725480 | SANJURJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557781 | SANJURJO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332890 | SANJURJO, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767119 | SANJUSTE MARIE | 1501 WEST SILVER APT626 | | | | LAKE PARK | FL | 33403 | |
| 4797133 | SANK APPAREL | 23 WASHINGTON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4148852 | SANK, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204607 | SANKA, HAASITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427804 | SANKANOU, COUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767120 | SANKAR KUNDU | 9132 CONGRESS DR APT 2D | | | | DES PLAINES | IL | 60016 | |
| 4436594 | SANKAR, DARSHANAK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654944 | SANKAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241625 | SANKAR, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725632 | SANKAR, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436737 | SANKAR, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763365 | SANKAR, RUPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297142 | SANKARA, VAMSI KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236083 | SANKARABHOTLA, VENKATA ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280198 | SANKARAN VENU, PRAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731192 | SANKARAN, VENKATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855501 | Sankaran, Vishak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767121 | SANKARAPANI VINOTH | 2306 CANYON SPRINGS | | | | PEARLAND | TX | 77584 | |
| 4399526 | SANKARE, ZOUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574986 | SANKBEIL, BENNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767122 | SANKEISHA WASHINGTON | 6628 MEADOW BEND DR | | | | MEMPHIS | TN | 38141 | |
| 4449608 | SANKER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767123 | SANKEY ANNIE | 3945 CEDAR AVE | | | | ONTGOMERY | AL | 36109 | |
| 5767124 | SANKEY DEBRA | 1419 SOUTH PERRY ST | | | | MONTGOMERY | AL | 36104 | |
| 5767125 | SANKEY LAKESHA | 1625 LONDON TOWN LN | | | | MONTGOMERY | AL | 36117 | |
| 5767126 | SANKEY LIZZIE | 5600 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5767127 | SANKEY LORI | 6230 COUNTY ROAD D | | | | PLAINFIELD | WI | 54966 | |
| 5767128 | SANKEY WINSLOW | PO BOX 241 | | | | HAMMON | OK | 73650 | |
| 4307915 | SANKEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276468 | SANKEY, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509842 | SANKEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355634 | SANKEY, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459786 | SANKEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719089 | SANKEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614713 | SANKEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711973 | SANKEY, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510610 | SANKITTS, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561605 | SANKITTS, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404456 | SANKO, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604169 | SANKO, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702511 | SANKO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735464 | SANKO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456263 | SANKOH, ALIMAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842669 | SANKOVICH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767130 | SANKOWSKI SUSAN | 206 DURHAM WAY NONE | | | | LANSDALE | PA | 19446 | |
| 4695581 | SANKOWSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472910 | SANKOWSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767131 | SANKS CUGISH | 6300 MILGEN ROAD APT 1402 | | | | COLUMBUS | GA | 31907 | |
| 5767132 | SANKS LATINA | 1801 REESE AVE | | | | LIMA | OH | 45804 | |
| 5767133 | SANKS TIMEKA | 1822ND AVE | | | | PHENIX CITY | AL | 36867 | |
| 4262262 | SANKS, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260696 | SANKS, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884635 | SANLI PASTORE & HILL INC | PO BOX 251845 | | | | LOS ANGELES | CA | 90025 | |
| 4172064 | SANLUCAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283332 | SANMARTIN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767134 | SANMICOLAS CATHLINE | 7003 AURHTUS ROAD | | | | JENSEN BEACH | FL | 34957 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767135 | SANMIGUEL FRANCISCO | 1437 18TH ST | | | | OMAHA | NE | 68105 | |
| 5767136 | SANMIGUEL LISANDRA | 87 ELLIOT ST | | | | SPLFD | MA | 01105 | |
| 5767137 | SANMIGUEL NATALIA | 2706 W ALPINE AVE | | | | TULARE | CA | 93274 | |
| 5767138 | SANMIGUEL RUTH | 1206 S FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| 5767139 | SANMIGUEL ZONDRA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 4668960 | SANMIGUEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747827 | SANMIGUEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649220 | SANN, LINYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423082 | SANNA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666875 | SANNA, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822233 | SANNAR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767140 | SANNDERS MICHELLE | 47 N GROGG SPRING LAKE | | | | SPRING LAKE | NC | 28390 | |
| 4385827 | SANNEH, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767141 | SANNER KEVIN T | 2486 WAYSIDE COURT | | | | FREDERICK | MD | 21702 | |
| 4790152 | Sanner, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320935 | SANNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586000 | SANNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822234 | SANNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294936 | SANNER, PRAIRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310786 | SANNERS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767142 | SANNI ADEKUNLE | 7880 FREDRICKSBERG 2026 | | | | SAN ANTONIO | TX | 78229 | |
| 4600326 | SANNI, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560353 | SANNI, OYINDAMOLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268344 | SANNICOLAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447643 | SANNING, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770530 | SANNI-THOMAS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247420 | SANNITO-GRIESI, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767143 | SANNOY CHARLIE | 4556 N LAWNDALE AVE | | | | CHICAGO | IL | 60625 | |
| 4662209 | SANNS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651491 | SANNS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793304 | SANO RUBIN CONSTRUCTION | DAVID M RUBIN, PRESIDENT | 624 DELAWARE AVE | | | ALBANY | NY | 12209 | |
| 4271387 | SANO, KAINALU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693654 | SANOCKI, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566767 | SANOE, FATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300826 | SANOFSKY, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767144 | SANOGUET PIERRE | HC 3 BOX 24032 | | | | SAN GERMAN | PR | 00683 | |
| 5767145 | SANOKI HELENA | 2689 WOOD SORREL ST | | | | LAS VEGAS | NV | 89135 | |
| 5767146 | SANON VALENTIN | RES VILLA KENNEDY EDF F-37 A | | | | SAN JUAN | PR | 00915 | |
| 4238873 | SANON, ALLIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247021 | SANON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561226 | SANON, CHRISTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693562 | SANON, GUERDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632147 | SANON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662671 | SANON, MIEHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435476 | SANON, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426374 | SANON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689481 | SANON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435208 | SANON, VENOUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584321 | SANOUDIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767148 | SANOVIA STEVENSON | 2717 SHEELY LANE | | | | FAIRBUR | GA | 30213 | |
| 4682134 | SANOWSKI, CHRISTOPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862169 | SANOY INC | 19 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4177875 | SANPEDRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348423 | SANPEDRO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543347 | SANQUICHE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767149 | SANRA GOMEZ | 23 COURT DRIVE | | | | WILMINGTON | DE | 19805 | |
| 4490660 | SANRAMAT, RINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767150 | SANRERS CHRISHINA | 2090 S LYNN L RIGGS | | | | CLARENCE | OK | 74019 | |
| 4530627 | SANROMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465059 | SANROMAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875773 | SANS INSTITUTE | ESCAL INSTITUTE OF ADVANCED TECH | 11200 ROCKVILLE PINE | STE. 200 | | N. BETHESDA | MD | 20852-3103 | |
| 4442653 | SANSALONE, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767151 | SANSAVAS BLANCA | 14925 GREG DR | | | | EL PASO | TX | 79938 | |
| 5767152 | SANSBURY ANDREA | 905 B GREENLEAF DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5767153 | SANSBURY MARIA | 101 CENTRAL ST | | | | DARLINGTON | SC | 29532 | |
| 4308844 | SANSBURY, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555922 | SANSBURY, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767154 | SANSCRAINTE JOSEPH | 6371 76TH ST | | | | MIDDLE VLG | NY | 11379 | |
| 5767155 | SANSHES ANGIE | PO BOX 5462 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 5767156 | SANSHEZLEON RUTH | BO SANCRISTOBAL | | | | CAYEY | PR | 00736 | |
| 4481574 | SANSIG, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245822 | SANSO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152507 | SANSOM, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409772 | SANSOM, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866483 | SANSON COMPANY | 3716 CROTON AVENUE | | | | CLEVELAND | OH | 44115 | |
| 5767157 | SANSON KATHY | 16 SUNNY ACRES | | | | SAINT ALBANS | WV | 25177 | |
| 4485366 | SANSON, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178701 | SANSON, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767158 | SANSONE FABIAN | 3209 NW 87TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4751092 | SANSONE, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668225 | SANSONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446751 | SANSONE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633110 | SANSONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842670 | SANSONE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661597 | SANSONE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150491 | SANSONE, RENNIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276006 | SANSONE, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359175 | SANSONETTI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767159 | SANSOSTI JULIETTE | 2515 ALTON RD | | | | ROCK HILL | SC | 29730 | |
| 5767160 | SANSOUCIE GAYLA M | 125 TRALEE CT | | | | RICHMOND HILL | GA | 31324 | |
| 4687585 | SANSPREE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464976 | SANSTRA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499156 | SANSUR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767161 | SANT WILLIAM III | 10094 BRIARWOOD DR | | | | SAINT LOUIS | MO | 63124 | |
| 4494807 | SANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767162 | SANTA ALCANTARA | 2425 N MASON | | | | CHICAGO | IL | 60639 | |
| 4175173 | SANTA ANA FERNANDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498573 | SANTA ANA VAZQUEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793305 | SANTA BARBARA COTTAGE HOSPITAL | PO BOX 689 | | | | GOLETA | CA | 93117 | |
| 5484525 | SANTA BARBARA COUNTY | THE HONORABLE JOYCE DUDLEY | 1112 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| 4779639 | Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4863477 | SANTA BARBARA ICE & PROPANE | 224 SOUTH MILPAS STREET | | | | SANTA BARBARA | CA | 93103 | |
| 4872501 | SANTA BARBARA NEWS PRESS | AMPERSAND PUBLISHING LLC | P O BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| 5767164 | SANTA BARBARA NEWS PRESS | P O BOX 1359 | | | | SANTA BARBARA | CA | 93102 | |
| 4809075 | SANTA CLARA CHAMBER OF COMMERCE & CONVEN | CONVENTION/VISITORS BUREAU | 1850 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5405612 | SANTA CLARA COUNTY | THE HONORABLE JEFFREY ROSEN | 70 WEST HEDDING STREET WEST WING | | | SAN JOSE | CA | 95110 | |
| 4779655 | Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | | San Jose | CA | 95110 | |
| 5787763 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| 4781366 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | San Jose | CA | 95112 | |
| 4863854 | SANTA CLARITA CUSTOM AIR INC | 23870 PINE ST BLDG 1 | | | | NEWHALL | CA | 91321 | |
| 4898819 | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN BARTLETT | 27071 CROSSGLADE AVE UNIT 2 | | | CANYON COUNTRY | CA | 91351 | |
| 4870141 | SANTA CRUZ CNTY ENVIRO HEALTH SRVCS | 701 OCEAN STREET ROOM 312 | | | | SANTA CRUZ | CA | 95060 | |
| 5403238 | SANTA CRUZ COUNTY | THE HONORABLE JEFF ROSELL | 701 OCEAN STREET ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 5484526 | SANTA CRUZ COUNTY SUP | 2150 N CONGRESS DRIVE | AZ | 85712-2316 | | TUSCON | AZ | 85712-2316 | |
| 4779618 | Santa Cruz County Tax Collector | PO Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 5405613 | SANTA CRUZ JULIE E | 216 WEST NORTH TEMPLE | | | | SALT LAKE CITY UT | UT | 84103 | |
| 4822235 | SANTA CRUZ KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783763 | Santa Cruz Municipal Utilities | P.O. Box 682 | | | | Santa Cruz | CA | 95061 | |
| 4495893 | SANTA CRUZ SANCHEZ, DARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830744 | SANTA CRUZ SENTINEL | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4159859 | SANTA CRUZ, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643394 | SANTA CRUZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748925 | SANTA CRUZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162152 | SANTA CRUZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548094 | SANTA CRUZ, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660542 | SANTA CRUZ, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410312 | SANTA CRUZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548574 | SANTA CRUZ, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171241 | SANTA CRUZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648358 | SANTA CRUZ, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170642 | SANTA CRUZ, TEREYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240708 | SANTA CRUZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860509 | SANTA FE APPAREL LLC | 1407 BROADWAY STE 1602 | | | | NEW YORK | NY | 10018 | |
| 5484527 | SANTA FE COUNTY | PODRAWER T | | | | SANTA FE | NM | 87504 | |
| 4780308 | Santa Fe County Treasurer | PO Drawer T | | | | Santa Fe | NM | 87504 | |
| 4874139 | SANTA FE FARP | CITY OF SANTA FE | P O BOX 25443 | | | ALBUQUERQUE | NM | 87125 | |
| 4803074 | SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178-1788 | |
| 5830562 | SANTA FE NEW MEXICAN | ATTN: LAURA HARDING | 505 EAST MARCY STREET | | | SANTA FE | NM | 87501 | |
| 4887732 | SANTA FE NEW MEXICAN | SF NEW MEXICAN | 202 E MARCY ST PO BOX 2048 | | | SANTA FE | NM | 87504 | |
| 5767165 | SANTA JAISY | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 4851528 | SANTA LEON PAGAN | CALL HORTENCIA APT 11F | COND SKY TAWER 2 | | | SAN JUAN | PR | 00926 | |
| 4905579 | Santa Maria City Attorney | Attn: Gilbert A. Trujillo | 204 E. Cook St. | | | Santa Maria | CA | 93454 | |
| 5403577 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5830745 | SANTA MARIA TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836116 | Santa Maria Times | Jennifer Marie Rivera | Regional Credit Manager | Santa Maria Times - A Dic. of Lee Enterprises | 205 North Main Street | Bloomington | IL | 61701 | |
| 5836116 | Santa Maria Times | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 4786307 | Santa Maria, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786308 | Santa Maria, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750135 | SANTA MARIA, MARGREHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767167 | SANTA MONICA POLICE DEPARTMENT | 333 OLYMPIC DRIVE | | | | SANTA MONICA | CA | 90401 | |
| 4800472 | SANTA MONICA TECHNOLOGIES | DBA SARAS FASHION | 301 N SAN DIMAS CANYON RD SUIT #11 | | | SAN DIMAS | CA | 91773 | |
| 5767168 | SANTA NAYDA | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 4877620 | SANTA PAULA LOCK & KEY | JOE TAYLOR | 727 E PLEASANT ST #F | | | SANAT PAULA | CA | 93060 | |
| 5767169 | SANTA PAYANO-CASTILLO | SMITH BAY 20-29 | | | | ST THOMAS | VI | 00802 | |
| 5767170 | SANTA R SEGOVIA | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 4884015 | SANTA RITA BTLG CO | PEPSI COLA BTLG CO OF TUCSON INC | PO BOX 52709 | | | PHOENIX | AZ | 85072 | |
| 5767171 | SANTA RODRIGUEZ | 35 BISMARK TERRACE | | | | ROCHESTER | NY | 14621 | |
| 4195408 | SANTA ROMANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809811 | SANTA ROSA CHAMBER OF COMMERCE | 50 OLD COURTHOUSE SQUARE SUITE 110 | | | | SANTA ROSA | CA | 95404 | |
| 5484528 | SANTA ROSA COUNTY | 6495 CAROLINE ST SUITE E | | | | MILTON | FL | 32570 | |
| 4782524 | SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | | Milton | FL | 32570 | |
| 4848057 | SANTA ROSA COUNTY FAIR ASSOCIATION INC | PO BOX 884 | | | | Milton | FL | 32572 | |
| 5809209 | Santa Rosa County Tax Collector | 6495 Caroline St, Ste E | | | | Milton | FL | 32570 | |
| 4779735 | Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | | Milton | FL | 32570 | |
| 4809829 | SANTA ROSA FIRE EQUIPMENT SERVICE, INC. | 595-A PORTAL STREET | | | | COTATI | CA | 94931 | |
| 5798659 | Santa Rosa Mall LLC | Attn: Lease Administration and VP of Leasing | P.O. Box 362983 | | | San Juan | PR | 00936-2683 | |
| 4805222 | SANTA ROSA MALL LLC | BANCO POPULAR DE PR | ABA# 021502011 ACCT #030-475562 | | | SAN JUAN | PR | 00936 | |
| 4855095 | SANTA ROSA MALL LLC | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P.O. BOX 362983 | | | SAN JUAN | PR | 00936-2683 | |
| 5798660 | Santa Rosa Mall LLC | P.O. Box 362983 | | | | San Juan | PR | 00936-2683 | |
| 4805230 | SANTA ROSA MALL LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 5793306 | SANTA ROSA MALL LLC | YVETTE MELENDEZ, DIR. OF LEASING | ATTN: LEASE ADMINISTRATION AND VP OF LEASING | P.O. BOX 362983 | | SAN JUAN | PR | 00936-2683 | |
| 5856801 | Santa Rosa Mall, LLC | c/o Ferraiuoli LLC | Attn: Sonia E. Colón Colón, Gustavo Chico-Barris | 390 N. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 5852276 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S. En C. | Attention: Yvette Melendez | Vice President Leasing | PO Box 362983 | San Juan | PR | 00968 | |
| 5850827 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S. en C. | Attn: Yvette Melendez | PO Box 362983 | | San Juan | PR | 00968 | |
| 4903197 | Santa Rosa Mall, LLC, successor in interest of Real Investments, S.E. | c/o Commercial Centers Management Realty S. en C. | Attn: Yvette Melendez | Vice President Leasing | P.O. Box 362983 | San Juan | PR | 00968 | |
| 4903197 | Santa Rosa Mall, LLC, successor in interest of Real Investments, S.E. | c/o Commercial Centers Management Realty S. en C. | Attn: Yvette Melendez | Vice President Leasing | P.O. Box 362983 | San Juan | PR | 00968 | |
| 4871904 | SANTA ROSA POLICE DEPT ALARMS | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5830563 | SANTA ROSA PRESS DEMOCRAT | ATTN: KEN JAGGIE | 427 MENDOCINO AVENUE | | | SANTA ROSA | CA | 95402 | |
| 4809819 | SANTA ROSA WINDOW TINT | 3200 DUTTON AVE SUITE 421 | | | | SANTA ROSA | CA | 95407 | |
| 5767172 | SANTA STEPHANIE | 4308 W IOWA | | | | PHILADELPHIA | PA | 19138 | |
| 5767173 | SANTA YARITZA | RR 6 BOX 9436 | | | | SANJUAN | PR | 00926 | |
| 5767174 | SANTA ZORYNAIDA | CALLE 13 G11 | | | | BAYAMON | PR | 00957 | |
| 4280056 | SANTA, DESTINY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498035 | SANTA, JACOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503456 | SANTA, JAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395210 | SANTA, LY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686731 | SANTA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289970 | SANTA, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767175 | SANTAANNA APRIL | 2217 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 4649967 | SANTACHUPO, ANTOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222503 | SANTACROCE, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253341 | SANTACRUZ CARDENAS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767176 | SANTACRUZ CARMEN | 850 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5767178 | SANTACRUZ DIEGO | 2733 HARWAY AVE | | | | BROOKLYN | NY | 11214 | |
| 5767180 | SANTACRUZ JOSE | 2687 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294 | |
| 5767181 | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | |
| 5767182 | SANTACRUZ MONICA | 5735 N 62ND AVE | | | | GLENDALE | AZ | 85301 | |
| 4468211 | SANTACRUZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192851 | SANTACRUZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152297 | SANTA-CRUZ, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197836 | SANTACRUZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183803 | SANTACRUZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684127 | SANTACRUZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541733 | SANTACRUZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647842 | SANTACRUZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570617 | SANTACRUZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162770 | SANTACRUZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567432 | SANTACRUZ, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829888 | SANTACRUZ,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792055 | Santaella Bonano, Hamed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767183 | SANTAELLA JAESSICA | 92 CSHOOL ST | | | | SPLFD | MA | 01104 | |
| 4178445 | SANTAELLA, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455065 | SANTAELLA, GABRYEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497761 | SANTAELLA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665113 | SANTAELLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627455 | SANTAELLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611083 | SANTAELLA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767184 | SANTAGIO CESAR | 1401 HEAT AND E AVE | | | | DELTONA | FL | 32725 | |
| 5767185 | SANTAGIO RODRIGUEZ MILAGROS | PO BOX 1608 | | | | NASHUA | NH | 03061 | |
| 5767186 | SANTAGO WILDA | 41 PROSPECT ESTATES | | | | WEBSTER | MA | 01570 | |
| 4590037 | SANTAGO, GLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455172 | SANTAGUIDA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767188 | SANTAIGO NELLYVETTE | PO BOX 1844 | | | | JUANA DIAZ | PR | 00795 | |
| 4261504 | SANTAITE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245263 | SANTALLANA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477602 | SANTALUCIA JR, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474165 | SANTALUCIA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291299 | SANTAMARIA BACA, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767189 | SANTAMARIA DAVID | 3660 W 5TH ST | | | | YUMA | AZ | 85364 | |
| 4842671 | SANTAMARIA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767190 | SANTAMARIA ELIANA | 32 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5767191 | SANTAMARIA LISA | 1315 E ST | | | | RAMONA | CA | 92065 | |
| 5767192 | SANTAMARIA NORA | 139 CIMSON STREET | | | | LYNN | MA | 01902 | |
| 5767193 | SANTAMARIA OSVALDO | 5571 134TH AVE NW | | | | WILLISTON | ND | 58801 | |
| 5767194 | SANTAMARIA SUGEY | 215 WEST VALENCIA ST | | | | LAKELAND | FL | 33809 | |
| 4620952 | SANTAMARIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541850 | SANTAMARIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842672 | SANTAMARIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203694 | SANTA-MARIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156758 | SANTAMARIA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201180 | SANTAMARIA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842673 | SANTAMARIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740537 | SANTAMARIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506465 | SANTAMARIA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537898 | SANTAMARIA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195241 | SANTAMARIA, DENIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379562 | SANTAMARIA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534409 | SANTAMARIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714549 | SANTAMARIA, JHOVANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298054 | SANTAMARIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472694 | SANTAMARIA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159774 | SANTAMARIA, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736476 | SANTAMARIA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205418 | SANTAMARIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533639 | SANTAMARIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744209 | SANTAMARIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283411 | SANTAMARIA, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209214 | SANTAMARIA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574166 | SANTAMARIA, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829889 | SANTAMARIA-NOBLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567237 | SANTAMOUR, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767195 | SANTANA | RECIDENCIA ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 4502818 | SANTANA ACEVEDO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767196 | SANTANA ADALGISA S | CALLE 22 BLQ 37 2 | | | | BAYAMON | PR | 00959 | |
| 4585689 | SANTANA ADORNO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496817 | SANTANA ALCANTARA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767197 | SANTANA ALEJANDRA | 66190 DESERT VIEW | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5767198 | SANTANA ALESANDRO | 370 LOS ALTOS AVE | | | | LONG BEACH | CA | 90814 | |
| 5767199 | SANTANA ALEXIS | 1505 TWIGG ST APT 1 | | | | PALATKA | FL | 32177 | |
| 5767200 | SANTANA AMANDA | 5981 HIGH GLEN DR | | | | LAKELAND | FL | 33813 | |
| 5767201 | SANTANA AMY | 1127 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5767203 | SANTANA ANGEL M | BO MAGUAYO URB ALTURAS | | | | DORADO | PR | 00646 | |
| 5767204 | SANTANA ARACELIS | CALLE M 647 BDA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5767205 | SANTANA ARASELIS C | EST SANTA ROSA BARIADA ESP 78 | | | | GUANICA | PR | 00653 | |
| 5767206 | SANTANA ARELIS | 544 UNDERHILL AVE | | | | BRONX | NY | 10473 | |
| 5427990 | SANTANA AVILES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787954 | Santana Aviles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427990 | SANTANA AVILES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787953 | Santana Aviles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784963 | Santana Berrios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242286 | SANTANA BETANCES, ZOLANYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767207 | SANTANA BEVERLY | URB HACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 5767208 | SANTANA BLANCA | 605 N ROSALIND AVE | | | | RIALTO | CA | 92376-5337 | |
| 5767209 | SANTANA CALERY | COND ALAMEDA TAWER TORRE3 APT | | | | SAN JUAN | PR | 00921 | |
| 5767210 | SANTANA CANOPE | URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767211 | SANTANA CARLA | 925 W BOSTON AVE | | | | RIDGECREST | CA | 93555 | |
| 5767212 | SANTANA CARLA A | 94-033 KUAHELANI AVE 112 | | | | MILILANI | HI | 96789 | |
| 5767213 | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767214 | SANTANA CARLOS B | GEORIA AVE 10102 | | | | SILVER SPRING | MD | 20902 | |
| 5767215 | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | |
| 5767216 | SANTANA CARMEN Y | HC 80 BOX 7362 | | | | DORADO | PR | 00646 | |
| 5767217 | SANTANA CAROLINA | 7025 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| 5767218 | SANTANA CARRION | 1706 W ANITA AVE | | | | WICHITA | KS | 67217-2238 | |
| 5767219 | SANTANA CIRO A | URB PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5767220 | SANTANA CRYSTAL | 3500 16TH ST | | | | LEHIGH ACRES | FL | 33971 | |
| 5767221 | SANTANA DECATUR | 3623 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5767222 | SANTANA DENNIS | RR BOX 5511 | | | | BAYAMON | PR | 00956 | |
| 5767223 | SANTANA CEVERA | 495 TOWN CENTER ST | | | | ELGIN | IL | 60123 | |
| 5767224 | SANTANA DIANA | 4331 SW 2ND CT | | | | PLANTATION | FL | 33317 | |
| 5767225 | SANTANA DORCAS | 322 PARK SPRINGS CIR APT 2 | | | | PLANT CITY | FL | 33566 | |
| 5767226 | SANTANA EDNA | 187 ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5767227 | SANTANA ELINA | 8388 SW 152 AVE 23 | | | | MIAMI | FL | 33193 | |
| 5767228 | SANTANA ELIUD | CARR 164 K13H6 | | | | COROZAL | PR | 00783 | |
| 5767229 | SANTANA ERICA C | URB LA ESPERANZA CALLE 18 V29 | | | | VEGA ALTA | PR | 00692 | |
| 5767230 | SANTANA ERICK | BARRIO PALOMAS CALLE 1 18 | | | | YAUCO | PR | 00698 | |
| 5767231 | SANTANA ESTRELLA | 1704 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5767233 | SANTANA FRANCES | CLL BUENA VENTURA 280 | | | | SAN JUAN | PR | 00915 | |
| 4733880 | SANTANA GARCIA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767235 | SANTANA GIMEZ RAMONA | RES LOPEZ SICARLO EDF 19 APT | | | | SAN JUAN | PR | 00923 | |
| 5767236 | SANTANA GLORI | URB SAN JOSE CALLE FERROR | | | | SAN JUAN | PR | 00923 | |
| 5767237 | SANTANA GLORIA | COND LOS NARANJALES EDIF | | | | CAROLINA | PR | 00985 | |
| 4188585 | SANTANA GRANDE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767238 | SANTANA GRISET | 1988 BELMONT AVE | | | | BRONX | NY | 10457 | |
| 5767239 | SANTANA HALL | 577 GREEN SPGS PLS | | | | WEST PALM BEACH | FL | 33409 | |
| 5767240 | SANTANA HECTOR | 631 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5767241 | SANTANA HENDERSON | 324 AVOYELLES DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5767243 | SANTANA IRIS L | CALLE 6 H38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5767244 | SANTANA JENNIFER | 1018 LUNDY LN | | | | CHARLOTTE | NC | 28214 | |
| 5767245 | SANTANA JOHANNA | 3121 SAMPLE CT | | | | TAMPA | FL | 33619 | |
| 5767246 | SANTANA JONATHAN D | 219 VINE ST APT 304 | | | | HARRISONBURG | VA | 22802 | |
| 5767247 | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | |
| 5767248 | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | |
| 5767249 | SANTANA JUAN J | URB LA INMACULADA C SANTA | | | | TOA BAJA | PR | 00949 | |
| 5767250 | SANTANA JUAN K | HC-80 BOX 8369 | | | | DORADO | PR | 00646 | |
| 5767251 | SANTANA KARINA | C MAGALI AG 40 | | | | TOA BAJA | PR | 00949 | |
| 5767252 | SANTANA KARLA | APT 18 190 | | | | BAYAMON | PR | 00961 | |
| 5767253 | SANTANA KATHERINE | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5767254 | SANTANA LETICIA | 3109 CROWNVIEW DR | | | | CERES | CA | 95307-4809 | |
| 5767255 | SANTANA LIANIX | RESIDECIAL VILLA ESPANA APRT43 | | | | SAN JUAN | PR | 00921 | |
| 5767256 | SANTANA LILLIAN | NUEVA VIDA EL TUQUE CALLE K S | | | | PONCE | PR | 00728 | |
| 5767257 | SANTANA LIZ | ED 11 APT 42 JOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5767258 | SANTANA LOURDES | CALLE 10 E40 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767259 | SANTANA LUCY | CORLOBA 206 | | | | MANATI | PR | 00674 | |
| 5767260 | SANTANA LUZ Y | CALLE 19 20-7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767261 | SANTANA MAITE | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767262 | SANTANA MANUEL | URB EXT ALTURAS DE HATO | | | | GURABO | PR | 00778 | |
| 5767263 | SANTANA MARGARITA | HC 83 BOX 70710 | | | | VEGA ALTA | PR | 00692 | |
| 5767264 | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | |
| 5767265 | SANTANA MARIA E | 442 W 3RD ST | | | | AZUSA | CA | 91702 | |
| 5767266 | SANTANA MARICARMEN | VELOMAS K1 SIUTE 208 | | | | VEGA ALTA | PR | 00692 | |
| 5767267 | SANTANA MARILIANA | PO BOX 759 | | | | NARANJITO | PR | 00719 | |
| 5767268 | SANTANA MARISOL | 1686 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 4630784 | SANTANA MARTINEZ, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641342 | SANTANA MARTINEZ, SERAFIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767269 | SANTANA MAURO | 1112 YERBA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5767270 | SANTANA MAYELIN | 2319 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5767271 | SANTANA MAYRA | 5480 WEST 24 AVE APT 209 | | | | HIALEAH | FL | 33016 | |
| 4501020 | SANTANA MEDINA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767272 | SANTANA MICHELLE | APTDO 1534 | | | | DORADO | PR | 00646 | |
| 5767273 | SANTANA MILDRED | COND LAGUNA GARDEN I00979 | | | | CAROLINA | PR | 00979 | |
| 5767274 | SANTANA MISTER | 153 ELM ST | | | | READING | PA | 19601 | |
| 5767276 | SANTANA NOEMI | BOX 2142 | | | | SAN GERMAN | PR | 00683 | |
| 5767277 | SANTANA PASCAL | CALLE TALUNA 1265 CAPARRATERRA | | | | PUERTO NUEVO | PR | 00912 | |
| 4158030 | SANTANA PEAK, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767278 | SANTANA PETRA | 6000 NE 5 773 | | | | MIAMI | FL | 33161 | |
| 4497357 | SANTANA PDLA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504285 | SANTANA RAMIREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767279 | SANTANA RAMON | 3MS11 VIA S4 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500005 | SANTANA RIOS, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500669 | SANTANA RODRIGUEZ, ARNALDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767281 | SANTANA ROMAN | 514 S SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| 5767282 | SANTANA RONALD | POLARIS FQ19 HIRLANDA HEIGHT | | | | BAYAMON | PR | 00956 | |
| 5767283 | SANTANA ROSA C | PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 4545599 | SANTANA RUIZ, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767284 | SANTANA RUTH V | PARC SUAREZ CALLE 11 297 | | | | LOIZA | PR | 00772 | |
| 5767285 | SANTANA SAMPLES | 101 COMPTON DRIVE APT 435 | | | | FRANKFORT | KY | 40601 | |
| 5767286 | SANTANA SAMUEL | PENUELAZ | | | | PENUELAS | PR | 00624 | |
| 4633080 | SANTANA SANABRIA, KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767287 | SANTANA SHALIMA | 3344 KIP ST | | | | PHILA | PA | 19134 | |
| 5767288 | SANTANA SHEILA | 386 PARK AVE | | | | NEWARK | NJ | 07107 | |
| 5767289 | SANTANA SHEILA I | 4618 SOUTH 20 APT 3 | | | | MILWAUKEE | WI | 53221 | |
| 4870871 | SANTANA SHOES INC | 800 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4636206 | SANTANA SOTO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767290 | SANTANA STEPHEN | 11 N NORFOLK ST | | | | SAN MATEO | CA | 94401 | |
| 5767291 | SANTANA STEVEN | P O BOX 488 | | | | GURABO | PR | 00778 | |
| 5767292 | SANTANA TERESA | 1519 RAY BURA DRIVE | | | | MORRISTOWN | TN | 37814 | |
| 5767293 | SANTANA TONY | URB VILLAS DEL OESTE CALLE ARI | | | | MAYAGUEZ | PR | 00680 | |
| 4499371 | SANTANA VELEZ, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503847 | SANTANA VELEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767294 | SANTANA VERALIANA | CALLE 8 J24 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 4589484 | SANTANA VIGO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767295 | SANTANA WANDA | CALLE MAGALI A G40CALLE M | | | | TOA BAJA | PR | 00949 | |
| 5767296 | SANTANA WENDIA | PO BOX 990 | | | | LAJAS | PR | 00667 | |
| 5767297 | SANTANA YARITZA | AVE PINERO 920 APT 305 | | | | SAN JUAN | PR | 00926 | |
| 5767298 | SANTANA YASHA | CALLE BORINKEN 341 | | | | CATANO | PR | 00962 | |
| 5767299 | SANTANA YOLANDA | RAY GUARA 75 | | | | SABANA GRANDE | PR | 00637 | |
| 5767300 | SANTANA ZDRAYA | ANTIGUA VIA EDIF 9 I-2 | | | | SAN JUAN | PR | 00926 | |
| 4201624 | SANTANA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505367 | SANTANA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483149 | SANTANA, ADREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753492 | SANTANA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161152 | SANTANA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183348 | SANTANA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253253 | SANTANA, ALIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701162 | SANTANA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233452 | SANTANA, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339240 | SANTANA, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332913 | SANTANA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588699 | SANTANA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190929 | SANTANA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506008 | SANTANA, ANTONIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664112 | SANTANA, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198676 | SANTANA, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650669 | SANTANA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505469 | SANTANA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658782 | SANTANA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222042 | SANTANA, BRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502777 | SANTANA, BRITTGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589256 | SANTANA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332342 | SANTANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500900 | SANTANA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330801 | SANTANA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223169 | SANTANA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740059 | SANTANA, CAYETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639720 | SANTANA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336296 | SANTANA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175262 | SANTANA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234666 | SANTANA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501776 | SANTANA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378697 | SANTANA, DALILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292718 | SANTANA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534816 | SANTANA, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503892 | SANTANA, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234644 | SANTANA, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249290 | SANTANA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644579 | SANTANA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232362 | SANTANA, DEEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478162 | SANTANA, DESREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842674 | SANTANA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739956 | SANTANA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602300 | SANTANA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767685 | SANTANA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500901 | SANTANA, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503303 | SANTANA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641903 | SANTANA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329807 | SANTANA, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351348 | SANTANA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453965 | SANTANA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506979 | SANTANA, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242455 | SANTANA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330924 | SANTANA, EMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498261 | SANTANA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498432 | SANTANA, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358105 | SANTANA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497555 | SANTANA, EUNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253389 | SANTANA, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413458 | SANTANA, FELISITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236714 | SANTANA, FRANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621893 | SANTANA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224012 | SANTANA, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504072 | SANTANA, GABRIELA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734278 | SANTANA, GALDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197697 | SANTANA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490348 | SANTANA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419936 | SANTANA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598770 | SANTANA, GLADYS I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280209 | SANTANA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173878 | SANTANA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176588 | SANTANA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585316 | SANTANA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533349 | SANTANA, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720854 | SANTANA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430879 | SANTANA, HERMOGENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205155 | SANTANA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230627 | SANTANA, ISDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506613 | SANTANA, ISRAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855975 | SANTANA, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502322 | SANTANA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290869 | SANTANA, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856094 | SANTANA, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498493 | SANTANA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355991 | SANTANA, JASMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421297 | SANTANA, JASMIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496208 | SANTANA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214506 | SANTANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213164 | SANTANA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504313 | SANTANA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500455 | SANTANA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662254 | SANTANA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227892 | SANTANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233613 | SANTANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501427 | SANTANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239022 | SANTANA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491433 | SANTANA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718864 | SANTANA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565380 | SANTANA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185625 | SANTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190434 | SANTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391698 | SANTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500107 | SANTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210573 | SANTANA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501540 | SANTANA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533408 | SANTANA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295655 | SANTANA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710751 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754939 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704419 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172659 | SANTANA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334126 | SANTANA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753447 | SANTANA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230556 | SANTANA, JUANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229620 | SANTANA, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719345 | SANTANA, KAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227516 | SANTANA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792262 | Santana, Karina and Doug | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351153 | SANTANA, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412697 | SANTANA, KENAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489824 | SANTANA, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239040 | SANTANA, KINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438382 | SANTANA, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746050 | SANTANA, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700703 | SANTANA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532878 | SANTANA, LUCERO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756657 | SANTANA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666489 | SANTANA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503762 | SANTANA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380379 | SANTANA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499009 | SANTANA, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726915 | SANTANA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185007 | SANTANA, LYSBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201909 | SANTANA, MALLORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593278 | SANTANA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193294 | SANTANA, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682146 | SANTANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588747 | SANTANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500846 | SANTANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233938 | SANTANA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245825 | SANTANA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582079 | SANTANA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755146 | SANTANA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499645 | SANTANA, MARIELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422337 | SANTANA, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430169 | SANTANA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498388 | SANTANA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437742 | SANTANA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685654 | SANTANA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254083 | SANTANA, MILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210409 | SANTANA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619146 | SANTANA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331008 | SANTANA, NAHIOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251745 | SANTANA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670422 | SANTANA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762013 | SANTANA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294171 | SANTANA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501828 | SANTANA, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189498 | SANTANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623415 | SANTANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194388 | SANTANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188722 | SANTANA, PHYLICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230146 | SANTANA, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822236 | SANTANA, REIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173046 | SANTANA, RENATO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567240 | SANTANA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752892 | SANTANA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752893 | SANTANA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329717 | SANTANA, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234267 | SANTANA, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243760 | SANTANA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770405 | SANTANA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503990 | SANTANA, RUSHELY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497927 | SANTANA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605282 | SANTANA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267902 | SANTANA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249765 | SANTANA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229390 | SANTANA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761600 | SANTANA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496264 | SANTANA, SASHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472532 | SANTANA, SHAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475512 | SANTANA, SHANDRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429136 | SANTANA, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426923 | SANTANA, SKYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241260 | SANTANA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857222 | SANTANA, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431544 | SANTANA, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224540 | SANTANA, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498441 | SANTANA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526050 | SANTANA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719981 | SANTANA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536731 | SANTANA, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505842 | SANTANA, WALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240041 | SANTANA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665343 | SANTANA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748982 | SANTANA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501323 | SANTANA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179377 | SANTANA, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504718 | SANTANA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250822 | SANTANA, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247815 | SANTANA, YANNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253011 | SANTANA, YOANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505610 | SANTANA, YORMAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441275 | SANTANA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244489 | SANTANA, ZASHALY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474143 | SANTANA-BERNABE, BOLIVAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718516 | SANTANA-SILVA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776106 | SANTANA-URENA, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240224 | SANTANDER, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602141 | SANTANDER, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256086 | SANTANDER, YUMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476467 | SANTANDREA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623178 | SANTANELLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620818 | SANTANEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299985 | SANTANGELO, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614835 | SANTANGELO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431083 | SANTANGELO, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437024 | SANTANGELO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721057 | SANTANGELO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371498 | SANTANGELO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386925 | SANTANGELO, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608696 | SANTANGELO, MARTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538261 | SANTANGELO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767301 | SANTANIELLO HEATHER | 1320 POTTER DR 209 | | | | COLO SPGS | CO | 80909 | |
| 4647614 | SANTANIELLO, DOREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646151 | SANTANIELLO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767303 | SANTANNA DIMITRI | 4724 ARCHING OAK LN | | | | CHTL | NC | 28212 | |
| 4194234 | SANTANNA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767304 | SANTANO L | 4029 MEDFORD DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 4686113 | SANTANO, CORLIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887341 | SANTAQULN FAMILY VISION PC | SEARS OPTICAL LOC 1301 | 1200 TOWNE CENTER BLVD | | | PROVO | UT | 84601 | |
| 5767305 | SANTARELLI LARRYY | 20662 HOLLYWOOD | | | | HARPER WOODS | MI | 48225 | |
| 4748281 | SANTARELLI, AYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733375 | SANTARINA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542802 | SANTA-RITA, NEMESIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245588 | SANTAROMITA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209545 | SANTAROSA, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653756 | SANTAROSSA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175655 | SANTARROSA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630878 | SANTARSIERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890415 | Santa's Surplus | Attn: President / General Counsel | 19648 Hwy. 126 | | | Walton | OR | 97490 | |
| 5767306 | SANTAY THOMPSON | 3825 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5767307 | SANTAZIA ROBERTS | 1050 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505 | |
| 4901722 | Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | 335 Madison Avenue | 9th Floor | New York | NY | 10017 | |
| 5849964 | Sante Marcoccia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847463 | Sante Marcoccia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849964 | Sante Marcoccia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847463 | Sante Marcoccia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619274 | SANTE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721847 | SANTE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433738 | SANTE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811258 | Santec Inc | 3501 Challenger St | | | | Torrance | CA | 90503 | |
| 4811258 | Santec Inc | 3501 Challenger St | | | | Torrance | CA | 90503 | |
| 5767308 | SANTEE CARLA | 310 NE 50TH CT APT 125 | | | | KANSAS CITY | MO | 64118 | |
| 4783236 | Santee Cooper | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 5767309 | SANTEE TAISHA | 9042 SOUTH BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 4475051 | SANTEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412122 | SANTEE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730370 | SANTEE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623389 | SANTEK, MARICHU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708988 | SANTEL MARTINEZ, EMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254708 | SANTELIZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241933 | SANTELIZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666746 | SANTELL CORA, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767310 | SANTELL IVELISE | URB LA RIVIERA Z2 | | | | ARROYO | PR | 00714 | |
| 4367768 | SANTELLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285597 | SANTELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728553 | SANTELLAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543616 | SANTELLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767311 | SANTELLANA DEANNA | 2046 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 4291734 | SANTELLI, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187706 | SANTELLO, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485595 | SANTELLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485818 | SANTELLO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621640 | SANTEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879734 | SANTENS | NO EDI NO PAYMENTS | 1900 BAY ST | | | CHARLOTTE | NC | 28204 | |
| 5767312 | SANTERIA A WILLIAMS | 2857 BAKER RIDGE DR NW | | | | ATLANTA | GA | 30318 | |
| 5767313 | SANTERICA FORD | 650 WHISPER TRAIL APT201B | | | | AUSTELL | GA | 30168 | |
| 4231413 | SANTERRE, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656127 | SANTEUFEMIA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480089 | SANTEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569707 | SANTHANAM, NITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183807 | SANTHAVISOUK, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295757 | SANTHI RANGANATHAN, SATHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767315 | SANTHOSH AMBIKA | 2420 RIVERFRONT DR | | | | LITTLE ROCK | AR | 72202 | |
| 5767316 | SANTHOSH KU KARNATI | 8101 TOWNE MAIN DR | | | | PLANO | TX | 75024 | |
| 5767317 | SANTHOSH VARAGANTI | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5767318 | SANTHOSHR TADAKAMALLA | 4031 PARK CENTER LANE A | | | | FREMONT | CA | 94538 | |
| 5767319 | SANTI OCTAVIA | 721 NORTH 7TH ST | | | | NEWARK | NJ | 07107 | |
| 4164835 | SANTI, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403021 | SANTI, SHELAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767320 | SANTIA FERTIL | 1447 STONE RD APT42 | | | | TALLAHASSEE | FL | 32303 | |
| 5767321 | SANTIA HURLEY | 808 N STEWARD ST APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5767322 | SANTIAAGO CARLOS | VILLASDE HATILLO DIFICIO 2 | | | | HATILLO | PR | 00659 | |
| 5767323 | SANTIAGA CECILIA | CARR I175 BO CARRAIZO BAJO | | | | TRUJILLO ALTO | PR | 00987 | |
| 5767324 | SANTIAGO WILL | 19 SEADRIFT AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5767325 | SANTIAGO | CALLE 73 C BLQ 115 | | | | CAROLINA | PR | 00985 | |
| 4732645 | SANTIAGO - ALVARADO, ELSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604903 | SANTIAGO  BERCEDONI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589715 | SANTIAGO - GALARZA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767326 | SANTIAGO ABEL | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5767327 | SANTIAGO ADA | EDIF 1 APT 13 | | | | SAN JUAN | PR | 00913 | |
| 5767328 | SANTIAGO ADELAIDA | BARRIADA CLAUSELL CALLE 6 4 | | | | PONCE | PR | 00730 | |
| 5767329 | SANTIAGO AEACELUS | 70 GREANADA TER | | | | SPRINGFIELD | MA | 01108 | |
| 4505649 | SANTIAGO AGOSTO, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767330 | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5767331 | SANTIAGO AILEENS | 8709 TIERRA VISTA CIR | | | | KISSIMMEE | FL | 34747 | |
| 5767333 | SANTIAGO ALAIN R | BO QUEBRADAS SEC JAVILLA | | | | YAUCO | PR | 00698 | |
| 5767334 | SANTIAGO ALBERT | 7 BRUCE ST | | | | PORT JERVIS | NY | 12771 | |
| 5767335 | SANTIAGO ALEXANDER | CALLE COMERIO 478 | | | | BAYAMON | PR | 00956 | |
| 5767337 | SANTIAGO ALFREDO | CALLE DIES ANDINO 264 | | | | SAN JUAN | PR | 00912 | |
| 5767339 | SANTIAGO AMALIA | U FLAMBOYANES C LAUREL | | | | PONCE | PR | 00716 | |
| 5767340 | SANTIAGO AMANDA E | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | |
| 5767341 | SANTIAGO AMARILIS | CONDOMINIO SAN ANTON APT 1404 | | | | CAROLINA | PR | 00987 | |
| 5767342 | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | |
| 5767343 | SANTIAGO AMIR | 2000 E GONZALEZ RD | | | | OXNARD | CA | 93036 | |
| 5767344 | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | |
| 5767345 | SANTIAGO ANA R | HC 03 BOX 14173 | | | | YAUCO | PR | 00698 | |
| 5767346 | SANTIAGO ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 5767347 | SANTIAGO ANGEL | BA CRISTI CA DOCTOR VALE 131 | | | | MAYAGUEZ | PR | 00680 | |
| 5767348 | SANTIAGO ANGELA | CALLE 2 A2 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767349 | SANTIAGO ANGELICA | 806 DANNA MICHELLE PLACE 303 | | | | TAMPA | FL | 33610 | |
| 5767350 | SANTIAGO ANGELINA M | BOX 254 | | | | LOIZA | PR | 00772 | |
| 5767351 | SANTIAGO ANTHONY | BO LA PLATA CARR 173 KM 13 | | | | AIBONITO | PR | 00786 | |
| 4496719 | SANTIAGO APONTE, EDGARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767352 | SANTIAGO ARIANES | URBA ALTURAS CALLE 2 | | | | PENUELAS | PR | 00624 | |
| 5767353 | SANTIAGO ARIELIZ | URB LUI MUNOS RIVERA CATO | | | | GUAYNABO | PR | 00969 | |
| 5767354 | SANTIAGO ARMANDO | 100 AVE LA SIERRA COND SIERRA DEL SOL | | | | PENUELAS | PR | 00926 | |
| 5767355 | SANTIAGO ARTURO | HC 01 BOX9511 | | | | PENUELAS | PR | 00624 | |
| 5767356 | SANTIAGO ASHLEY | ALAMEDA TOWER 3 APTO 805 | | | | SAN JUAN | PR | 00921 | |
| 5767357 | SANTIAGO ASHLEY M | 219 MARTIN ST | | | | HARTFORD | CT | 06112 | |
| 5767358 | SANTIAGO ASHLYNNTTE | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5767359 | SANTIAGO ASTRID M | 1801 NW 3 ST | | | | MIAMI | FL | 33125 | |
| 5767360 | SANTIAGO AVILYS | ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5767362 | SANTIAGO AXEL | URB LAS FLORES CALLE POZO DEL | | | | FLORIDA | PR | 00650 | |
| 4642364 | SANTIAGO AYALA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10663 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694307 | SANTIAGO BAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767363 | SANTIAGO BERMUDE JOSE | VILLA DEL CARMEN 2740 TOLEDO | | | | PONCE | PR | 00716 | |
| 4496530 | SANTIAGO BONILLA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767364 | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | |
| 5820209 | SANTIAGO BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767365 | SANTIAGO BRENDALIZ | 6860 NOVA DR APT 203 | | | | DAVIE | FL | 33317 | |
| 5767366 | SANTIAGO BRIAN | PO BOX 155 | | | | SABANA HOYOS | PR | 00688 | |
| 5767367 | SANTIAGO BRITO | 33 GOLD ST | | | | NEW YORK | NY | 10038 | |
| 4505508 | SANTIAGO CABRERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587700 | SANTIAGO CARDERON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767368 | SANTIAGO CARLA | RED SAN FERNANDO RDF 2 APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5767369 | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5767370 | SANTIAGO CARLOS D | BATEY ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5767371 | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | |
| 5767372 | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 53 | | | | TOA ALTA | PR | 00953 | |
| 5767373 | SANTIAGO CARMEN L | APRT 1821 | | | | LUQUILLO | PR | 00773 | |
| 5767374 | SANTIAGO CARMEN M | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| 5767375 | SANTIAGO CARMEN R | CALLE 600 JJ-15 VILLAS DE CAST | | | | CAGUAS | PR | 00725 | |
| 5767376 | SANTIAGO CAROL | JARDINES DE ARROYO | | | | ARROYO | PR | 00784 | |
| 4177975 | SANTIAGO CARRANZA, RAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501080 | SANTIAGO CASILLAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501684 | SANTIAGO CASTILLO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767377 | SANTIAGO CATHERINE | 302 N 9TH ST APT 6 | | | | ALLENTOWN | PA | 18102 | |
| 5767378 | SANTIAGO CATHY R | 1510 BARTON ROAD APT B | | | | LAKE WORTH | FL | 33460 | |
| 5767379 | SANTIAGO CELINES | RR3 BOX 4290C | | | | SAN JUAN | PR | 00926 | |
| 5767380 | SANTIAGO CENEN | HC 3 BOX 16410 | | | | UTUADO | PR | 00641 | |
| 5767381 | SANTIAGO CERVANTES | 704 WEST WOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5767382 | SANTIAGO CHARLENE M | BO CARRUZO RUTA 857 KM 9 4 | | | | CAROLINA | PR | 00983 | |
| 5767383 | SANTIAGO CHELSI M | 137 MADISONST | | | | CAMPBELL | OH | 44405 | |
| 5767384 | SANTIAGO CHRISTA | 1551 THORNHILL CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5767385 | SANTIAGO CHRISTINA | 15829 ROBIN HILL LOOP | | | | CLERMONT | FL | 34714 | |
| 5767386 | SANTIAGO COLLAZO ANGELICA | BO CIBUCO SECTOR ROLO BARRERA | | | | COROZAL | PR | 00783 | |
| 4496263 | SANTIAGO COLON, CHERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501767 | SANTIAGO COLON, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503974 | SANTIAGO COLON, JEAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784955 | Santiago Colon, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767387 | SANTIAGO CORAL | PO BOX020 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 5767388 | SANTIAGO CORALIS | HC 03 BOX 8326 | | | | DORADO | PR | 00646 | |
| 5767389 | SANTIAGO CORALYS | PO BOX 40 77 | | | | SAN JUAN | PR | 00940 | |
| 4499463 | SANTIAGO CORDERO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503697 | SANTIAGO CRUZ, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792340 | Santiago Cruz, Sasha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601777 | SANTIAGO CUMANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767390 | SANTIAGO CYNTHIA | URB VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 5767391 | SANTIAGO DAGMARA | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5767392 | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | |
| 5767393 | SANTIAGO DAMARIS | RECIDENCIAL LAS MECETAS EDIF 9 | | | | ARECIBO | PR | 00612 | |
| 5767394 | SANTIAGO DANAMIBEL | HC 05 BOX 11062 | | | | COROZAL | PR | 00783 | |
| 5767395 | SANTIAGO DANILEEN | URB PARADISE CALLE 1658 | | | | SANJUAN | PR | 00926 | |
| 5767396 | SANTIAGO DAVID | APART 27 | | | | VEGA ALTA | PR | 00692 | |
| 4499987 | SANTIAGO DE JESUS, AMANDA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767397 | SANTIAGO DEBORA | 618 GREENWOOD ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 4501034 | SANTIAGO DEL VALLE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767398 | SANTIAGO DIANA | 1018 CUMBERLAND ST | | | | LEBANON | PA | 17046 | |
| 5767399 | SANTIAGO DIANE | 108 NEW TEXAS TARIS | | | | PEACH BOTTOM | PA | 17563 | |
| 5767400 | SANTIAGO DIANET | HC 20 BOX 26259 | | | | SAN LORENZO | PR | 00754 | |
| 5767401 | SANTIAGO DIAZ DIGNA | HC 08 BOX 176 | | | | PONCE | PR | 00730 | |
| 4755348 | SANTIAGO DIAZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842676 | SANTIAGO DIEGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767402 | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 5767403 | SANTIAGO DOMINGUEZ | 777 N 59TH AVE APT 2190 | | | | PHOENIX | AZ | 85043 | |
| 5767405 | SANTIAGO DYANA | CALLE SAN RAFAEL 119 | | | | MAYAGUEZ | PR | 00680 | |
| 5767406 | SANTIAGO EDDIE | CARR 324 KM 2 0 BO | | | | LAJAS | PR | 00667 | |
| 5767407 | SANTIAGO EDGAR | URB SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | |
| 5767408 | SANTIAGO EDMIL P | CARR 101 KM 10 1 LOS LLANOS | | | | LAJAS | PR | 00667 | |
| 5767409 | SANTIAGO EDNA | HC 01 BOX 5205 | | | | TOA BAJA | PR | 00949 | |
| 5767410 | SANTIAGO EDUARD | PO BOX 51 | | | | CASTANER | PR | 00631 | |
| 5767411 | SANTIAGO EDWARD | RESD LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5767412 | SANTIAGO EDWIN | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5767413 | SANTIAGO EILEEN | 6544 HUNTER ST | | | | MILTON | FL | 32570 | |
| 5767414 | SANTIAGO ELAINE | 2952 N W 31 ST | | | | HIALEAH | FL | 33013 | |
| 5767415 | SANTIAGO ELENA | VILLA BLANCA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 5767416 | SANTIAGO ELISEO | CALLE 16 PARCELA 765 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767417 | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | |
| 5767418 | SANTIAGO ERNESTINA B | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 4588231 | SANTIAGO ESCUDERO, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767419 | SANTIAGO ESPINDOLA | 1807 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |
| 5767420 | SANTIAGO ESTRADA | 12422 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5767421 | SANTIAGO EVELIN | BARRIADALLUVESA 40 | | | | YAUCO | PR | 00698 | |
| 5767422 | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | |
| 5767423 | SANTIAGO EVELYN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 4667483 | SANTIAGO FELICIANO, EDGARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767424 | SANTIAGO FELIX | GHDHFHJ | | | | ARECIBO | PR | 00612 | |
| 4589625 | SANTIAGO FIGEROA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807795 | SANTIAGO FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496668 | SANTIAGO FLORES, KATHIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767425 | SANTIAGO FRANKIE | 1702 EAST 29TH STREET | | | | LORAIN | OH | 44055 | |
| 5767426 | SANTIAGO FRANKLIN | CALLE 14 BARRIO OBRERO 75 | | | | SAN JUAN | PR | 00915 | |
| 5767427 | SANTIAGO GAIL | 352 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 4504346 | SANTIAGO GARCIA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498249 | SANTIAGO GARCIA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585064 | SANTIAGO GARCIA, RAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767429 | SANTIAGO GEOBANIE | CALLE 1 APTO A1 VILLAS DE SABA | | | | SABANA SECA | PR | 00952 | |
| 5767430 | SANTIAGO GERARDO G | COM CRISTINA CALLE LOS ANTURIO | | | | JUANA DIAZ | PR | 00795 | |
| 5767431 | SANTIAGO GILBERTO | PO BOX 1009 | | | | NAGUABO | PR | 00718 | |
| 5767432 | SANTIAGO GIRON | 14665 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5767433 | SANTIAGO GISELLE | BO BELGICA CALLE CAMPECHO 81 | | | | PONCE | PR | 00731 | |
| 5767434 | SANTIAGO GLADY M | URB PUB N R CANALES ED 4 | | | | SAN JUAN | PR | 00918 | |
| 5767435 | SANTIAGO GLENDA | POBOX 1175 | | | | MANATI | PR | 00617 | |
| 5767436 | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | |
| 4502412 | SANTIAGO GOMEZ, NAYHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649328 | SANTIAGO GOMEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767437 | SANTIAGO GONZALEZ | 57 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | |
| 4501008 | SANTIAGO GONZALEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498982 | SANTIAGO GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618544 | SANTIAGO GONZALEZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404140 | SANTIAGO GONZALEZ, NEITHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767438 | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | |
| 5767439 | SANTIAGO GRACE A | URB CAFETAL 2 CALLE CATURRO L- | | | | BAKERSFIELD | CA | 93309 | |
| 5767440 | SANTIAGO GRACIELA | PO BOX 300 SUITE 321 | | | | COAMO | PR | 00769 | |
| 5767441 | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34759 | |
| 5767442 | SANTIAGO HEATHER | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5767443 | SANTIAGO HECTOR | C COREA 26 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 4496609 | SANTIAGO HERNANDEZ, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202320 | SANTIAGO HERNANDEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585126 | SANTIAGO HERRERA, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767444 | SANTIAGO HILBURG | 8922 KLOSS LANE | | | | HUDSON | FL | 34667 | |
| 5767445 | SANTIAGO HILDALYZ | URB SANTA MARIA CALLE2 D 34 | | | | CEIBA | PR | 00735 | |
| 5767446 | SANTIAGO HIRIAZA | 100 54 MCKAY ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5767447 | SANTIAGO ILDA E | URB LA PLANICIE CALLE 3 D | | | | CAYEY | PR | 00736 | |
| 5767448 | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | |
| 5767449 | SANTIAGO ILKA P | NUEVA EL TUQUE CALLE 10 | | | | PONCE | PR | 00728 | |
| 5767450 | SANTIAGO ILLIA | CARR 2 KM 68 8 BO SANTTA | | | | ARECIBO | PR | 00612 | |
| 4503793 | SANTIAGO IRIGOYEN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767451 | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | |
| 4582538 | SANTIAGO IRIZARRY, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767452 | SANTIAGO ISIDORO | 1709 ARROYO AVE | | | | POMONA | CA | 91768 | |
| 5767453 | SANTIAGO ISMENIA B | JARDINES DE PONCE CALLE A A10 | | | | PONCE | PR | 00730 | |
| 5767454 | SANTIAGO ISRAEL | 1115 CALLE EL EUCALIPTO | | | | COTO LAUREL | PR | 00780 | |
| 5767455 | SANTIAGO ISRAEL G | HC 02 BOX 7787 | | | | BARCELONETA | PR | 00617 | |
| 5767456 | SANTIAGO IVELISSE | CALLE 28 B5 ALT DE VILLA DE RE | | | | CAGUAS | PR | 00725 | |
| 5767457 | SANTIAGO IVETTE | 105 PRENTICE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767458 | SANTIAGO JACKELINE | COND VISTA DE ZAMBRANO CALLE 5 | | | | COAMO | PR | 00769 | |
| 5767459 | SANTIAGO JACQUELINE | HC 4 BOX 8883 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767460 | SANTIAGO JAHAIRA | RES ENUDIO NEGRON BLQU 2 APTM | | | | VILLABA | PR | 00766 | |
| 5767461 | SANTIAGO JALITZA | EXT ALTA VISTA CALLE 226 | | | | PONCE | PR | 00624 | |
| 5767462 | SANTIAGO JANET | 1207 BARR JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5767463 | SANTIAGO JANICE | 8405 BOTTOMWOODS CIRCLE APP 10 | | | | TAMPA | FL | 33637 | |
| 5767464 | SANTIAGO JANIRA | RR 0 2 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 5767465 | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5767466 | SANTIAGO JEANETTE | LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 5767467 | SANTIAGO JEANNINE | 1255 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5767468 | SANTIAGO JECENIA | HC 55 BOX 8111 | | | | CEIBA | PR | 00735 | |
| 5767469 | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | |
| 5767470 | SANTIAGO JENNIFER D | PO BOX 421 | | | | LA GRANGE | NC | 28551 | |
| 5767471 | SANTIAGO JESSICA | 3803 PARKSIDE CIR W | | | | LORAIN | OH | 44053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767472 | SANTIAGO JESUS | CALLE 1 BS URB SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5767473 | SANTIAGO JOANNIE | PO BOX 6400 PMB 2137 | | | | CAYEY | PR | 00737 | |
| 5767474 | SANTIAGO JOEL A | KENNEDY HILLS PARC A C CK | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767475 | SANTIAGO JOLANDA | JARDINES DE GURABO CALLE 6 N15 | | | | GURABO | PR | 00778 | |
| 5767477 | SANTIAGO JONATAN | PO BOX 370228 | | | | CAYEY | PR | 00737 | |
| 5767479 | SANTIAGO JONATHAN V | APT 2471 | | | | SAN GERMAN | PR | 00683 | |
| 5767480 | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | |
| 5767481 | SANTIAGO JOSE F | HC 2 BOX 5256 | | | | COMERIO | PR | 00782 | |
| 5767482 | SANTIAGO JOSE L | BO BARINAS 113 CARR335 KM 2 7 | | | | YAUCO | PR | 00698 | |
| 5767483 | SANTIAGO JOSE V | JARDINES DE LAFAYETTECALL | | | | ARROYO | PR | 00714 | |
| 5767484 | SANTIAGO JOSE Z | PALMAREJO 2 CALLE MONACO NUM 6 | | | | LAJAS | PR | 00667 | |
| 5767485 | SANTIAGO JOSEFINA | BO CANOVANILLA | | | | CAROLINA | PR | 00987 | |
| 5767486 | SANTIAGO JOVETTE | PO BOX 70012 PMB20 | | | | FAJARDO | PR | 00738 | |
| 4222315 | SANTIAGO JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767487 | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5767488 | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | |
| 5767489 | SANTIAGO JUANITA | RESIDENCIAL EL TOA EDF 1 APT02 | | | | TOA BAJA | PR | 00949 | |
| 5767490 | SANTIAGO JULIA | 7005 SIERRA MADRE APT 101 | | | | TAMPA | FL | 33617 | |
| 5767491 | SANTIAGO JULIO | CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5767492 | SANTIAGO JUNE | 12774 E ASBURY CIR | | | | AURORA | CO | 80014 | |
| 5767493 | SANTIAGO KARLA | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5767494 | SANTIAGO KATTLEEN | 2DA EXT SANTA ELENA C ORQUIDIA | | | | GUAYANILLA | PR | 00656 | |
| 5767496 | SANTIAGO KATYRIA | 49 CENTER ST | | | | LAWRENCE | MA | 01841 | |
| 5767497 | SANTIAGO KELLY | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5767498 | SANTIAGO KERYSHEL | 46 GREAT BROOK VLY APT 1 | | | | SOUTHBRIDGE | MA | 01605 | |
| 5767499 | SANTIAGO KIARA | RES FRANKLIN RUSBER ED 3 | | | | MAYAGUEZ | PR | 00680 | |
| 5767500 | SANTIAGO KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5767502 | SANTIAGO KRISTY R | 226 KILAU STREET | | | | WAHIAWA | HI | 96786 | |
| 5767503 | SANTIAGO LADIE C | HATOPUERCO CAMARONES | | | | VILLALBA | PR | 00766 | |
| 5767504 | SANTIAGO LARA | CARR 310 MONTE GRANDE 78 | | | | CABO ROJO | PR | 00623 | |
| 5767505 | SANTIAGO LAURA | CALLE RAMON MORLA HN 217M | | | | TOA BAJA | PR | 00949 | |
| 5767507 | SANTIAGO LAURY M | COND RIVER PARK APT A2 | | | | BAYAMON | PR | 00961 | |
| 5767508 | SANTIAGO LETICIA | 212 MURRAY ST APT | | | | ELIZABETH | NJ | 07202 | |
| 5767509 | SANTIAGO LINDA | RICO 265 | | | | TOA BAJA | PR | 00948 | |
| 5767510 | SANTIAGO LINDA A | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767511 | SANTIAGO LISA A | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5767513 | SANTIAGO LISMARY | LA JOYA SANTA RITA CALLE 8 21 | | | | HONOLULU | HI | 96819 | |
| 4643853 | SANTIAGO LIUD, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767514 | SANTIAGO LIZ V | HC01BOX5320 | | | | SANTAISABEL | PR | 00757 | |
| 5767515 | SANTIAGO LIZANDRA | URB COSTA DEL SUR R62 | | | | AGUIRRE | PR | 00704 | |
| 5767516 | SANTIAGO LIZETTE | HC 06 BOX 10379 | | | | JUANA DIAZ | PR | 00795 | |
| 5767517 | SANTIAGO LIZMARIE | BOX 120 BO COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5767518 | SANTIAGO LIZNEIRA | VIGERN DEL POZO APARTMEN APT C | | | | SABANA GRANDE | PR | 00637 | |
| 5767519 | SANTIAGO LOIDA | 757 E MAIN ST | | | | LANSDALE | PA | 19446 | |
| 5767520 | SANTIAGO LOREANE | HC04BOX7200 | | | | JUANADIAZ | PR | 00795 | |
| 5767521 | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | |
| 5767522 | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00791 | |
| 5767523 | SANTIAGO LUIS H | CALLE JOSE ARZUAGA 60 | | | | JUNCOS | PR | 00777 | |
| 5767524 | SANTIAGO LUIS I | BO TABONUCO C-366 KM 3 8 | | | | SABANA GRANDE | PR | 00637 | |
| 5767525 | SANTIAGO LUISA | CALLE 1 D18 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5767526 | SANTIAGO LURDES | C 6 M3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5767527 | SANTIAGO LUZ | 12991 VALLEY SPRINGS DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5767528 | SANTIAGO LUZ M | CALLE CERO PIO | | | | CAROLINA | PR | 00987 | |
| 5767529 | SANTIAGO LUZJUAN | 212 SAN ISODORA PL | | | | FORT BRAGG | NC | 28307 | |
| 5767530 | SANTIAGO LYNESSA | J15 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5767531 | SANTIAGO MADELINE | 15737 LEIGHALLEN AVE | | | | CLEVELAND | OH | 44135 | |
| 5767532 | SANTIAGO MANCILLA | 387 N 21ST AVE | | | | PHOENIX | AZ | 85009 | |
| 5767533 | SANTIAGO MANISOL | 406 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5767534 | SANTIAGO MANUEL | 1419 DIGHTON COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5767535 | SANTIAGO MARANGELYS F | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 5767536 | SANTIAGO MARGARITA P | 62 PLANTATION ST | | | | WORCESTER | MA | 01604 | |
| 5767537 | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | |
| 5767538 | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 5767539 | SANTIAGO MARIBEL | PARCELAS SABANA ENEAS CLL 14 3 | | | | SAN GERMAN | PR | 00683 | |
| 5767540 | SANTIAGO MARICELA | 3754 SAPHIRE DR APT 3 | | | | AUBURN | CA | 95602 | |
| 5767541 | SANTIAGO MARILYN | PO BOX 334366 | | | | PONCE | PR | 00733 | |
| 5767542 | SANTIAGO MARIO | 7826 PINE CROSSING CIR APT317 | | | | ORLANDO | FL | 32807 | |
| 5767543 | SANTIAGO MARISEL | 24 ELTON CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5767544 | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | |
| 5767545 | SANTIAGO MARISOL J | URB COOUNTRY CLUB CALLE 206 GV | | | | CAROLINA | PR | 00982 | |
| 5767546 | SANTIAGO MARITZA | CALLE CLAVELILLO S-27 | | | | BAYAMON | PR | 00957 | |
| 4753166 | SANTIAGO MARQUEZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628093 | SANTIAGO MARRERO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429968 | SANTIAGO MARRERO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496660 | SANTIAGO MARTINEZ, MARIALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767547 | SANTIAGO MARYLUZ | 101 BOULAY CR | | | | CHICOPEE | MA | 01013 | |
| 4586771 | SANTIAGO MATEO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636252 | SANTIAGO MATEO, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767548 | SANTIAGO MATIAS | BO MINILLAS SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5767549 | SANTIAGO MAYLEINNE | COND SAN IGNACIO APT 1207 | | | | SAN JUAN | PR | 00927 | |
| 5767550 | SANTIAGO MAYLIN | 461 NORMAL AVE 1 | | | | BUFFALO | NY | 14213 | |
| 5767552 | SANTIAGO MELANIE | 502 W 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 4204648 | SANTIAGO MERCADO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767553 | SANTIAGO MERCEDES | 3496 E OAK RD | | | | VINELAND | NJ | 21237 | |
| 5767554 | SANTIAGO MERCEMAR R | EST TRINITARIAS II BB6 | | | | SALINAS | PR | 00751 | |
| 5767555 | SANTIAGO MICHAEL | HC04 BOX 5826 | | | | COAMO | PR | 00769 | |
| 5767556 | SANTIAGO MICHELLE | URB COLINAS DE SAN MARTIN D 8 | | | | JUANA DIAZ | PR | 00795 | |
| 5767557 | SANTIAGO MIGDALIA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5767558 | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | |
| 5767559 | SANTIAGO MILAGROS | 21334 SW 128PL | | | | MIAMI | FL | 33177 | |
| 5767560 | SANTIAGO MILDRED | C3 CALLE RITA | | | | CAGUAS | PR | 00725 | |
| 5767561 | SANTIAGO MILIKZA | VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 5767562 | SANTIAGO MINELIS | RR2 BOX 544 | | | | SAN JUAN | PR | 00926 | |
| 4499373 | SANTIAGO MIRANDA, YARELIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767563 | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5767564 | SANTIAGO MIYAORLATOYA | 9824 N 48TH AVE | | | | GLENDALE | AZ | 85302 | |
| 4503783 | SANTIAGO MONTANEZ, YALKIRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754097 | SANTIAGO MORALES, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767565 | SANTIAGO MYRIAM | C 102 BLO 100 31 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 5767566 | SANTIAGO MYRNA | FARAYON | | | | CAYEY | PR | 00736 | |
| 5767567 | SANTIAGO NADUWSKA | 939 NORTH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5767568 | SANTIAGO NANCY | SECTOR LOS COTOS TOITA 22 | | | | CAYEY | PR | 00736 | |
| 5767570 | SANTIAGO NATALIE | PO BOX 1114 | | | | LARES | PR | 00669 | |
| 5767571 | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | |
| 4587603 | SANTIAGO NEGRON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767572 | SANTIAGO NELINED | CALLE 1 ESTE C26 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5767573 | SANTIAGO NELLIE | POX 414 | | | | CANOVANAS | PR | 00729 | |
| 5767574 | SANTIAGO NELLY | URB VILLA DEL REY1 C-TUDOR E-1 | | | | CAGUAS | PR | 00725 | |
| 5767575 | SANTIAGO NELSON | 4493 WEST 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5767576 | SANTIAGO NESTOR | 165 MONTEALVERNIA | | | | GUAYANILLA | PR | 00656 | |
| 4505143 | SANTIAGO NICOLAI, ALBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749257 | SANTIAGO NIEVES, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767577 | SANTIAGO NILANGELEE | HC 74 BOX 5911BONUEVO | | | | NARANJITO | PR | 00719 | |
| 5767578 | SANTIAGO NILDA | URB SAN JOSE CALLE 8 L1 BUZON | | | | SABANA GRANDE | PR | 00637 | |
| 5767579 | SANTIAGO NILSA | 415 MELODY LANE | | | | LANTANA | FL | 33462 | |
| 5767580 | SANTIAGO NINOSHKA | HC 5 BOX 46610 | | | | VEGA BAJA | PR | 00693 | |
| 5767581 | SANTIAGO NOEDMARIE | BARIADA SAN FELIPE 13 | | | | AGUIRRE | PR | 00704 | |
| 5767582 | SANTIAGO NOEL | C55 BLQ 8 1 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767583 | SANTIAGO NORMA | PO BOX 1685 | | | | GUAYAMA | PR | 00785 | |
| 4506016 | SANTIAGO NOVOA, FRANCYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767584 | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | |
| 5767585 | SANTIAGO OLIMPIO | BO BARREAL | | | | PENUELAS | PR | 00624 | |
| 5767586 | SANTIAGO OMAYRA | RES EDF 11 APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 4752425 | SANTIAGO ORTIZ, LILIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474920 | SANTIAGO ORTIZ, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767587 | SANTIAGO OSANNA | 10019 LOLA ST | | | | TAMPA | FL | 33612 | |
| 4755440 | SANTIAGO OTERO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767589 | SANTIAGO OYUKI | 6165 TACKAWANNA ST | | | | PHILA | PA | 19135 | |
| 4505137 | SANTIAGO PAGAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767590 | SANTIAGO PEDRO J | URB MIRA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5767591 | SANTIAGO PEREZ | 4010 WILLOWS RD | | | | ALPINE | CA | 91901 | |
| 5767592 | SANTIAGO PEREZ LAIZA M | P O BOX 7656 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 4471256 | SANTIAGO PEREZ, FRANCHESKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499520 | SANTIAGO PEREZ, JORHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501764 | SANTIAGO PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767593 | SANTIAGO PEYRALLO | 500 BAYVIEW DR | | | | SUNNY ISL BCH | FL | 33160 | |
| 4810251 | SANTIAGO PICON | 11398 NW 2 STREET | | | | MIAMI | FL | 33172 | |
| 5767594 | SANTIAGO PILAR E | BO CACAO BAJO SEC TUNEL | | | | PATILLAS | PR | 00723 | |
| 4505994 | SANTIAGO PIZARRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767595 | SANTIAGO PRISCILA | CON EL ATLANTICO APT 502 | | | | TOA BAJA | PR | 00949 | |
| 4852300 | SANTIAGO QUINTERO | 8419 FLORENCE AVE STE D | | | | Downey | CA | 90240 | |
| 5767596 | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | |
| 4500272 | SANTIAGO RAMOS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504091 | SANTIAGO RAMOS, MALCOM DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767598 | SANTIAGO REBECA | SANTA ELENA CALLE 1 S27 | | | | GUAYANILLA | PR | 00656 | |
| 5767599 | SANTIAGO REBECCA | 195 NINE FOOT RD | | | | NEWPORT | NC | 28570 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767600 | SANTIAGO REYES | 11914 COUNTY RD 65 | | | | LASARA | TX | 78561 | |
| 5767601 | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | |
| 4502460 | SANTIAGO RIOS, ROSIRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755263 | SANTIAGO RIVERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721853 | SANTIAGO RIVERA, ELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496657 | SANTIAGO RIVERA, GLADYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639387 | SANTIAGO RIVERA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496376 | SANTIAGO RIVERA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504863 | SANTIAGO RIVERA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638898 | SANTIAGO RIVERA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501483 | SANTIAGO RIVERA, NILANGELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634825 | SANTIAGO RODGER, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496583 | SANTIAGO RODRIGUEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245164 | SANTIAGO ROMAN, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646600 | SANTIAGO ROMEREO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767602 | SANTIAGO ROMERO LUIS J | APARTADO 126 | | | | CANOVANAS | PR | 00729 | |
| 5767603 | SANTIAGO ROQUE ELSIE | MARCELAS BOSH 227 | | | | CAYEY | PR | 00736 | |
| 5767604 | SANTIAGO ROSA | CALLE TARAGONA DE 41 | | | | BAYAMON | PR | 00960 | |
| 5767605 | SANTIAGO ROSA C | URB STA JUANITC GARD Z10 | | | | BAYAMON | PR | 00956 | |
| 5767606 | SANTIAGO ROSA O | L1 CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5767607 | SANTIAGO ROSALINA | URB VILLAS DE RIO VERDE DE C-2 | | | | CAGUAS | PR | 00725 | |
| 5767608 | SANTIAGO ROSALINE | BOX 178 | | | | PEABODY | MA | 01960 | |
| 5767609 | SANTIAGO ROSEMERY | CALLE BELIZARIO DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 5767610 | SANTIAGO ROSMARIE | APT DELL PARQUE CALLE HOSTOS N | | | | GUAYAMA | PR | 00784 | |
| 5767611 | SANTIAGO RUBEN | CARR 31 SEC ROSALIA | | | | JUNCOS | PR | 00777 | |
| 5767612 | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | |
| 4504763 | SANTIAGO SAMOT, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767613 | SANTIAGO SAMUEL | ALTURAS DE JOYUDAS DD10 | | | | CABO ROJO | PR | 00623 | |
| 5767614 | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | |
| 5767615 | SANTIAGO SANDRA I | LOMAS VERDES CUBUY | | | | CANOVANAS | PR | 00729 | |
| 4315514 | SANTIAGO SANTIAGO, MARANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634759 | SANTIAGO SANTIAGO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609916 | SANTIAGO SANTOS, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767616 | SANTIAGO SARAH | BARRIO TALLABOA ENCARNACION CA | | | | PENUELAS | PR | 00624 | |
| 5767617 | SANTIAGO SAVANNAH | 154 MAIN ST | | | | HYDE PARK | VT | 05655 | |
| 5767618 | SANTIAGO SHANNON | 1721 VILLAGE DRIVE APT 306 | | | | WEST PLAM BEACH | FL | 33409 | |
| 5767619 | SANTIAGO SHARITZA | BO QUEBRADA CEIBA SECTOR BELEN | | | | PENUELAS | PR | 00624 | |
| 5767620 | SANTIAGO SHARON | 75 DE LA HILLS SITH | | | | MIDDLETOWN | CT | 06457 | |
| 5767621 | SANTIAGO SIDITH | CALLE B BUZON 75 B | | | | ARECIBO | PR | 00612 | |
| 5767622 | SANTIAGO SILVA | 16775 SAN BERNARDINO AVE APT 30 | | | | FONTANA | CA | 92335-6675 | |
| 4642588 | SANTIAGO SILVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765850 | SANTIAGO SILVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767623 | SANTIAGO SILVIA | 185 BRIAR CLIFF | | | | EUGENE | OR | 97404 | |
| 5767624 | SANTIAGO SINDEY | URB PASEO COSTA DE SUR E 9 | | | | AGUIRRE | PR | 00704 | |
| 5767625 | SANTIAGO SOL | 85 SARANAC ST | | | | ROCHESTER | NY | 14621 | |
| 5767626 | SANTIAGO SOLERO DOLORES | CALLE PLAYERA 4 Q 58 | | | | BAYAMON | PR | 00956 | |
| 5767627 | SANTIAGO SONIA | APARTADO 622 | | | | GUANICA | PR | 00653 | |
| 5767629 | SANTIAGO SOTO JAVIER E | BDA MARIN CALLE 1 435 | | | | ARROYO | PR | 00714 | |
| 5767630 | SANTIAGO STEPHANIE | BO PUEBLO 115 KM 11 | | | | RINCON | PR | 00677 | |
| 5767631 | SANTIAGO STEVEN | BO SUMIDO CATT 715 KM 2 HM 4 | | | | CAYEY | PR | 00736 | |
| 5767632 | SANTIAGO SUGEYLEE L | BO CAMPAMENTO CALLE 2 24 | | | | GURABO | PR | 00778 | |
| 5767633 | SANTIAGO SUSAN | BO BAYAMON PARCELAS JUAN DEL V | | | | CIDRA | PR | 00739 | |
| 5767634 | SANTIAGO SUZETTE | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212 | |
| 5767635 | SANTIAGO SYLVIA | 38 LAWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5767636 | SANTIAGO TAISHA | 1728 BIRD DRIVE | | | | ERIE | PA | 16510 | |
| 5767637 | SANTIAGO TAMAIRA | 536 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 4503863 | SANTIAGO TELLADO, DEYANEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767638 | SANTIAGO TIANA M | 519 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5767639 | SANTIAGO TINA | BO CAUNILLA ABAJO CARR150 | | | | VILLALBA | PR | 00766 | |
| 5767640 | SANTIAGO TITILAYO | 31 S 32ND ST | | | | CAMDEN | NJ | 08105 | |
| 4502493 | SANTIAGO TORRES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405574 | SANTIAGO TORRES, CORALYS DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500214 | SANTIAGO VALDES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767641 | SANTIAGO VALERIA | CALLE RIO COROZAL C10 RIO HOND | | | | BAYAMON | PR | 00961 | |
| 5818167 | SANTIAGO VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163119 | SANTIAGO VAZQUEZ, MARCOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767642 | SANTIAGO VELMARIE | PO BOX 1705 | | | | GUAYNABO | PR | 00970 | |
| 5767643 | SANTIAGO VERONICA A | VILLA DE BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5767644 | SANTIAGO VERONICH | 2653 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 4886543 | SANTIAGO VILLAFURTRE | SANTIAGOS PAINTING | 531 CHEYENNE RD | | | DALLAS | TX | 75217 | |
| 5767645 | SANTIAGO VIMARYS | SECT BRISAS DEL ROSARIO CALL P | | | | VEGA BAJA | PR | 00693 | |
| 5767647 | SANTIAGO VIRGINIA | PO BOX 800878 | | | | COTO LAUREL | PR | 00780 | |
| 5767648 | SANTIAGO VIVIAN | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767649 | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5767650 | SANTIAGO WANDA I | 31 N VIRGINIA AVE APT | | | | ATLANTIC CITY | NJ | 08401 | |
| 5767651 | SANTIAGO WILDA | 41 PROSPECT ESRATES APT 8 | | | | WEBSTER | MA | 01570 | |
| 5767652 | SANTIAGO WILDYS | 366 CALLE CASLZADO | | | | SAN JUAN | PR | 00923 | |
| 5767653 | SANTIAGO WILNET | HC2 BOX 6609 | | | | SALINAS | PR | 00751 | |
| 5767655 | SANTIAGO YANELLY | COND DE DIEGO 575 | | | | SAN JUAN | PR | 00924 | |
| 5767656 | SANTIAGO YANICE | HC01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767657 | SANTIAGO YANIRA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767658 | SANTIAGO YARELIS | URB VILLA DEL CARMEN CALLE 3 F | | | | CIDRA | PR | 00739 | |
| 5767659 | SANTIAGO YASHIRA | HC 01 BOX 13565 | | | | PENUELAS | PR | 00624 | |
| 5767660 | SANTIAGO YESENIA | 4852 ONEIL BLVD UNIT E | | | | LORAIN | OH | 44055 | |
| 5767661 | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | |
| 5767662 | SANTIAGO YULISA | URB PABELLOS C AUSTRALIA | | | | TOA BAJA | PR | 00949 | |
| 4785589 | Santiago, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785590 | Santiago, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361484 | SANTIAGO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504611 | SANTIAGO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396129 | SANTIAGO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639978 | SANTIAGO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496982 | SANTIAGO, ADA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565545 | SANTIAGO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768098 | SANTIAGO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497350 | SANTIAGO, ADNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248290 | SANTIAGO, ADYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497660 | SANTIAGO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504705 | SANTIAGO, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435532 | SANTIAGO, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430951 | SANTIAGO, AILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501378 | SANTIAGO, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328166 | SANTIAGO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502226 | SANTIAGO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407873 | SANTIAGO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333840 | SANTIAGO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498398 | SANTIAGO, ALEXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333844 | SANTIAGO, ALICEBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505931 | SANTIAGO, ALIZAVIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609096 | SANTIAGO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417671 | SANTIAGO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753287 | SANTIAGO, AMARILLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507706 | SANTIAGO, AMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642416 | SANTIAGO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497006 | SANTIAGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752100 | SANTIAGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501154 | SANTIAGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497779 | SANTIAGO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435766 | SANTIAGO, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586369 | SANTIAGO, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485774 | SANTIAGO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589419 | SANTIAGO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589214 | SANTIAGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640216 | SANTIAGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650017 | SANTIAGO, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223997 | SANTIAGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431598 | SANTIAGO, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561132 | SANTIAGO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250232 | SANTIAGO, ANGELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627813 | SANTIAGO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440917 | SANTIAGO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196820 | SANTIAGO, ANNETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624595 | SANTIAGO, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587742 | SANTIAGO, ANTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223060 | SANTIAGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394101 | SANTIAGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504671 | SANTIAGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500326 | SANTIAGO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736761 | SANTIAGO, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503758 | SANTIAGO, ARECELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450383 | SANTIAGO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449704 | SANTIAGO, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775311 | SANTIAGO, ARISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332241 | SANTIAGO, ARISTIDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480330 | SANTIAGO, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475455 | SANTIAGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395224 | SANTIAGO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417972 | SANTIAGO, AYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504220 | SANTIAGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467714 | SANTIAGO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636381 | SANTIAGO, BENICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600681 | SANTIAGO, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502987 | SANTIAGO, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628524 | SANTIAGO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407632 | SANTIAGO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601048 | SANTIAGO, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644330 | SANTIAGO, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470898 | SANTIAGO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381145 | SANTIAGO, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490398 | SANTIAGO, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505202 | SANTIAGO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503851 | SANTIAGO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537261 | SANTIAGO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500370 | SANTIAGO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230158 | SANTIAGO, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278423 | SANTIAGO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235267 | SANTIAGO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503725 | SANTIAGO, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520908 | SANTIAGO, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506011 | SANTIAGO, CARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855987 | SANTIAGO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422270 | SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728591 | SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746456 | SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606191 | SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738045 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683989 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447843 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750638 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497966 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503130 | SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500045 | SANTIAGO, CARMEN IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500280 | SANTIAGO, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329475 | SANTIAGO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638141 | SANTIAGO, CARMEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273389 | SANTIAGO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246398 | SANTIAGO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502088 | SANTIAGO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236737 | SANTIAGO, CASTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496968 | SANTIAGO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500800 | SANTIAGO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504422 | SANTIAGO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441587 | SANTIAGO, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539534 | SANTIAGO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504727 | SANTIAGO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494313 | SANTIAGO, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234922 | SANTIAGO, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428543 | SANTIAGO, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444416 | SANTIAGO, CHRISTIAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540480 | SANTIAGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543810 | SANTIAGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758099 | SANTIAGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485859 | SANTIAGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312691 | SANTIAGO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408048 | SANTIAGO, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505921 | SANTIAGO, CORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413466 | SANTIAGO, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389455 | SANTIAGO, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853863 | Santiago, Cristel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497375 | SANTIAGO, CRUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481539 | SANTIAGO, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378690 | SANTIAGO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179026 | SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602352 | SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331331 | SANTIAGO, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503482 | SANTIAGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457784 | SANTIAGO, DAMARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251845 | SANTIAGO, DAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328858 | SANTIAGO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186385 | SANTIAGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500287 | SANTIAGO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670699 | SANTIAGO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251016 | SANTIAGO, DANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402261 | SANTIAGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318284 | SANTIAGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221327 | SANTIAGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213339 | SANTIAGO, DEJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494240 | SANTIAGO, DELHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427749 | SANTIAGO, DEYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425095 | SANTIAGO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505878 | SANTIAGO, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176860 | SANTIAGO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752177 | SANTIAGO, DIGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226922 | SANTIAGO, DILAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634440 | SANTIAGO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435501 | SANTIAGO, DOMINICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395540 | SANTIAGO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787889 | Santiago, Donna Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787890 | Santiago, Donna Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503178 | SANTIAGO, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536864 | SANTIAGO, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501505 | SANTIAGO, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757210 | SANTIAGO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502324 | SANTIAGO, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767298 | SANTIAGO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752557 | SANTIAGO, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498643 | SANTIAGO, EDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643506 | SANTIAGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191944 | SANTIAGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496178 | SANTIAGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475385 | SANTIAGO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505491 | SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584408 | SANTIAGO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496954 | SANTIAGO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501085 | SANTIAGO, ELEDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710171 | SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502139 | SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503260 | SANTIAGO, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701705 | SANTIAGO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267065 | SANTIAGO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503573 | SANTIAGO, EMANUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685492 | SANTIAGO, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503644 | SANTIAGO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506071 | SANTIAGO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464475 | SANTIAGO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244903 | SANTIAGO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331173 | SANTIAGO, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492448 | SANTIAGO, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489342 | SANTIAGO, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632116 | SANTIAGO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499868 | SANTIAGO, EUGENIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501220 | SANTIAGO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785511 | Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334939 | SANTIAGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785512 | Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328736 | SANTIAGO, FATIMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417529 | SANTIAGO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683682 | SANTIAGO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229260 | SANTIAGO, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469888 | SANTIAGO, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314356 | SANTIAGO, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496713 | SANTIAGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574286 | SANTIAGO, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586931 | SANTIAGO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495936 | SANTIAGO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505120 | SANTIAGO, GABRIEL ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445693 | SANTIAGO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418813 | SANTIAGO, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504737 | SANTIAGO, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208648 | SANTIAGO, GEMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640068 | SANTIAGO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272509 | SANTIAGO, GENOVIFE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272510 | SANTIAGO, GENOVIFE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223544 | SANTIAGO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332376 | SANTIAGO, GHISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331951 | SANTIAGO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195124 | SANTIAGO, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658744 | SANTIAGO, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639979 | SANTIAGO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500089 | SANTIAGO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755977 | SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501138 | SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637179 | SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734257 | SANTIAGO, GLORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428275 | SANTIAGO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505056 | SANTIAGO, GRETCHEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445697 | SANTIAGO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247642 | SANTIAGO, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487911 | SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330745 | SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589642 | SANTIAGO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541728 | SANTIAGO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498195 | SANTIAGO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402519 | SANTIAGO, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752883 | SANTIAGO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188359 | SANTIAGO, HERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399226 | SANTIAGO, HILTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504404 | SANTIAGO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191779 | SANTIAGO, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335755 | SANTIAGO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561691 | SANTIAGO, IREISHKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201215 | SANTIAGO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469850 | SANTIAGO, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386445 | SANTIAGO, ISAIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499890 | SANTIAGO, ISIELENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224295 | SANTIAGO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254870 | SANTIAGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398314 | SANTIAGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749917 | SANTIAGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639462 | SANTIAGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334814 | SANTIAGO, IVANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423820 | SANTIAGO, IVELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176509 | SANTIAGO, IVETTE GUADALUPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207902 | SANTIAGO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502119 | SANTIAGO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481920 | SANTIAGO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501353 | SANTIAGO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518252 | SANTIAGO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498826 | SANTIAGO, JAILCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628951 | SANTIAGO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223689 | SANTIAGO, JALETISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270607 | SANTIAGO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473954 | SANTIAGO, JANEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496882 | SANTIAGO, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478111 | SANTIAGO, JANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335621 | SANTIAGO, JANIRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752972 | SANTIAGO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212386 | SANTIAGO, JANNIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856091 | SANTIAGO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418004 | SANTIAGO, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856061 | SANTIAGO, JASMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705345 | SANTIAGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503174 | SANTIAGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504930 | SANTIAGO, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243570 | SANTIAGO, JEANNELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504806 | SANTIAGO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417774 | SANTIAGO, JENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770160 | SANTIAGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497466 | SANTIAGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500372 | SANTIAGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476781 | SANTIAGO, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540818 | SANTIAGO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400487 | SANTIAGO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501855 | SANTIAGO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503822 | SANTIAGO, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496237 | SANTIAGO, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613851 | SANTIAGO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432879 | SANTIAGO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398323 | SANTIAGO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495717 | SANTIAGO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755448 | SANTIAGO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496621 | SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497794 | SANTIAGO, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504955 | SANTIAGO, JOERLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455156 | SANTIAGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591714 | SANTIAGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628799 | SANTIAGO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502339 | SANTIAGO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395289 | SANTIAGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498644 | SANTIAGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499568 | SANTIAGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502588 | SANTIAGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443232 | SANTIAGO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505061 | SANTIAGO, JONIEL ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639011 | SANTIAGO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236813 | SANTIAGO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633518 | SANTIAGO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160461 | SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224454 | SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680451 | SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332822 | SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499629 | SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250107 | SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251915 | SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502285 | SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497975 | SANTIAGO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189694 | SANTIAGO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437527 | SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240261 | SANTIAGO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163002 | SANTIAGO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497687 | SANTIAGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208923 | SANTIAGO, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496757 | SANTIAGO, JOSILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630036 | SANTIAGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652930 | SANTIAGO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506218 | SANTIAGO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589290 | SANTIAGO, JUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496869 | SANTIAGO, JUARESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429398 | SANTIAGO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642725 | SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774273 | SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497224 | SANTIAGO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856086 | SANTIAGO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228683 | SANTIAGO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290424 | SANTIAGO, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224949 | SANTIAGO, KANTHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428409 | SANTIAGO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497165 | SANTIAGO, KATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769988 | SANTIAGO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621216 | SANTIAGO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427397 | SANTIAGO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232108 | SANTIAGO, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503104 | SANTIAGO, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398590 | SANTIAGO, KELLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237145 | SANTIAGO, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499536 | SANTIAGO, KERIMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500407 | SANTIAGO, KESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232973 | SANTIAGO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497403 | SANTIAGO, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497756 | SANTIAGO, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497642 | SANTIAGO, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499872 | SANTIAGO, KIARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478852 | SANTIAGO, KIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760429 | SANTIAGO, LARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225953 | SANTIAGO, LATISHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476439 | SANTIAGO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503132 | SANTIAGO, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234635 | SANTIAGO, LEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241917 | SANTIAGO, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643960 | SANTIAGO, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499684 | SANTIAGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222878 | SANTIAGO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502210 | SANTIAGO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249908 | SANTIAGO, LISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486128 | SANTIAGO, LISSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501159 | SANTIAGO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248490 | SANTIAGO, LORIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500161 | SANTIAGO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242888 | SANTIAGO, LUCELIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711391 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664952 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599035 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432192 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332704 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496720 | SANTIAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487404 | SANTIAGO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488349 | SANTIAGO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505916 | SANTIAGO, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501968 | SANTIAGO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405641 | SANTIAGO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482032 | SANTIAGO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501177 | SANTIAGO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482572 | SANTIAGO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431164 | SANTIAGO, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501125 | SANTIAGO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499205 | SANTIAGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336108 | SANTIAGO, MANUELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264533 | SANTIAGO, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292047 | SANTIAGO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502811 | SANTIAGO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506035 | SANTIAGO, MARCOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659851 | SANTIAGO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199877 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493218 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442039 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689401 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660296 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740546 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505066 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503180 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497940 | SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640273 | SANTIAGO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485768 | SANTIAGO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499122 | SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504975 | SANTIAGO, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505429 | SANTIAGO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684293 | SANTIAGO, MARICRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500227 | SANTIAGO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842677 | SANTIAGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576412 | SANTIAGO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501916 | SANTIAGO, MARLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500206 | SANTIAGO, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198093 | SANTIAGO, MARTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612455 | SANTIAGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501108 | SANTIAGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221744 | SANTIAGO, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274687 | SANTIAGO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441605 | SANTIAGO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501509 | SANTIAGO, MAYDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438638 | SANTIAGO, MAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660426 | SANTIAGO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498953 | SANTIAGO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255165 | SANTIAGO, MAYTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474161 | SANTIAGO, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423581 | SANTIAGO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432226 | SANTIAGO, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500496 | SANTIAGO, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426232 | SANTIAGO, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328853 | SANTIAGO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568425 | SANTIAGO, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637849 | SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737432 | SANTIAGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750219 | SANTIAGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465501 | SANTIAGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496064 | SANTIAGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216531 | SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234645 | SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330603 | SANTIAGO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753305 | SANTIAGO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786835 | Santiago, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497010 | SANTIAGO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786836 | Santiago, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496031 | SANTIAGO, MIRIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238689 | SANTIAGO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221433 | SANTIAGO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437293 | SANTIAGO, MORNINGSTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692846 | SANTIAGO, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266428 | SANTIAGO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502998 | SANTIAGO, NAIOMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504920 | SANTIAGO, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226395 | SANTIAGO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498585 | SANTIAGO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500813 | SANTIAGO, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501708 | SANTIAGO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502751 | SANTIAGO, NEISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635752 | SANTIAGO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283529 | SANTIAGO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309101 | SANTIAGO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455589 | SANTIAGO, NELSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497012 | SANTIAGO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281635 | SANTIAGO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585129 | SANTIAGO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771271 | SANTIAGO, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501066 | SANTIAGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502025 | SANTIAGO, NORALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709296 | SANTIAGO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264937 | SANTIAGO, NYAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242370 | SANTIAGO, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565127 | SANTIAGO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504949 | SANTIAGO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311042 | SANTIAGO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499850 | SANTIAGO, PAOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601915 | SANTIAGO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432761 | SANTIAGO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433860 | SANTIAGO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448825 | SANTIAGO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625458 | SANTIAGO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256963 | SANTIAGO, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709989 | SANTIAGO, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400796 | SANTIAGO, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585161 | SANTIAGO, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745537 | SANTIAGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589223 | SANTIAGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497145 | SANTIAGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429800 | SANTIAGO, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254954 | SANTIAGO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533113 | SANTIAGO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496136 | SANTIAGO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497231 | SANTIAGO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435796 | SANTIAGO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624159 | SANTIAGO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250444 | SANTIAGO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504475 | SANTIAGO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223911 | SANTIAGO, REYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469495 | SANTIAGO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776961 | SANTIAGO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222785 | SANTIAGO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842678 | SANTIAGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754479 | SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589463 | SANTIAGO, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496022 | SANTIAGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626947 | SANTIAGO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397814 | SANTIAGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505407 | SANTIAGO, ROSALINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504804 | SANTIAGO, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269526 | SANTIAGO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487494 | SANTIAGO, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407442 | SANTIAGO, RUBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174736 | SANTIAGO, RUBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774604 | SANTIAGO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297845 | SANTIAGO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331098 | SANTIAGO, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440556 | SANTIAGO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400215 | SANTIAGO, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504731 | SANTIAGO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548114 | SANTIAGO, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240356 | SANTIAGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504517 | SANTIAGO, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249359 | SANTIAGO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505634 | SANTIAGO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502380 | SANTIAGO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791266 | Santiago, Savannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791267 | Santiago, Savannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244727 | SANTIAGO, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574446 | SANTIAGO, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680031 | SANTIAGO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435783 | SANTIAGO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394841 | SANTIAGO, SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528230 | SANTIAGO, SELENA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449498 | SANTIAGO, SENCERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503027 | SANTIAGO, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497544 | SANTIAGO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330279 | SANTIAGO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842679 | SANTIAGO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222406 | SANTIAGO, SHAYRALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253088 | SANTIAGO, SHEIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491871 | SANTIAGO, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503026 | SANTIAGO, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504484 | SANTIAGO, SONNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238313 | SANTIAGO, STEFFANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491817 | SANTIAGO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478856 | SANTIAGO, TAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405769 | SANTIAGO, TANERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499816 | SANTIAGO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301206 | SANTIAGO, THEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334968 | SANTIAGO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429023 | SANTIAGO, TIAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228939 | SANTIAGO, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628925 | SANTIAGO, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429019 | SANTIAGO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269872 | SANTIAGO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360319 | SANTIAGO, TYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624655 | SANTIAGO, UANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496185 | SANTIAGO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497370 | SANTIAGO, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496370 | SANTIAGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673449 | SANTIAGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502020 | SANTIAGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400961 | SANTIAGO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418098 | SANTIAGO, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229732 | SANTIAGO, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584459 | SANTIAGO, VIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505316 | SANTIAGO, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692884 | SANTIAGO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497243 | SANTIAGO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477571 | SANTIAGO, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502145 | SANTIAGO, VIVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500443 | SANTIAGO, VIVIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418114 | SANTIAGO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503124 | SANTIAGO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586370 | SANTIAGO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751055 | SANTIAGO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502179 | SANTIAGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558849 | SANTIAGO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232809 | SANTIAGO, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500478 | SANTIAGO, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503193 | SANTIAGO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4682102 | SANTIAGO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748513 | SANTIAGO, YADIXTZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576768 | SANTIAGO, YALISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250806 | SANTIAGO, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501974 | SANTIAGO, YARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223256 | SANTIAGO, YARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383158 | SANTIAGO, YARILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497668 | SANTIAGO, YARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502040 | SANTIAGO, YARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475672 | SANTIAGO, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502426 | SANTIAGO, YEALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503469 | SANTIAGO, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496647 | SANTIAGO, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332034 | SANTIAGO, YESHEISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632665 | SANTIAGO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564969 | SANTIAGO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222722 | SANTIAGO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793231 | Santiago, Zachary & Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767663 | SANTIAGOALVAREZ VIVIAN | 5632 S 19TH ST | | | | OMAHA | NE | 68107 | |
| 4310421 | SANTIAGO-CRUZ, GRICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586939 | SANTIAGO-ESCALERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643232 | SANTIAGO-FIGUEROA, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331784 | SANTIAGO-FRANKLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601003 | SANTIAGO-HAYES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398656 | SANTIAGO-LEVI, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498985 | SANTIAGO-LOPEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767666 | SANTIAGOMELENDEZ ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 4329119 | SANTIAGO-MELENDEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482234 | SANTIAGO-ORTIZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480818 | SANTIAGO-PEREZ, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585052 | SANTIAGO-RENTAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767667 | SANTIAGORODRIGUEZ LINDA | CALLE 419 BLOQ 165 17 | | | | VILLA CAROLINA | PR | 00985 | |
| 4273584 | SANTIAGO-SANCHEZ, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501319 | SANTIAGOSANTIAGO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503011 | SANTIAGO-SANTIAGO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767668 | SANTIAGOTORRES JESSICA | URB APRIL GARDENS CALLE 21 | | | | LAS PIEDRAS | PR | 00771 | |
| 4329446 | SANTIAGO-WONOSKI, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309994 | SANTIAGUEL, CHONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414067 | SANTIAGUIN, BRAULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767669 | SANTIBANEZ ERICKA | 2128 WALLACE AVE | | | | COSTA MESA | CA | 92627 | |
| 5767670 | SANTIBANEZ ISREAL | 3752 ANGEL FLIGHT DR | | | | LAS VEGAS | NV | 89115 | |
| 4530273 | SANTIBANEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288360 | SANTIBANEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160159 | SANTIBANEZ, DINORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230037 | SANTIBANEZ, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394904 | SANTIBANEZ, JOANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235783 | SANTIBANEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198828 | SANTIBANEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763906 | SANTIBANEZ, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246476 | SANTIBANEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531224 | SANTIBANEZ-OTERO, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767671 | SANTIESTEBAN MARIA | 104 MIMBRE | | | | SUNLAND PARK | NM | 88063 | |
| 4248254 | SANTIESTEBAN, KARINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700221 | SANTIESTEBAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767672 | SANTIGO JENNIFER | PO BOX 1785 | | | | CAYEY | PR | 00737 | |
| 5767673 | SANTIGO LUIS | HC 69 BOX 15811 | | | | BAYAMON | PR | 00956 | |
| 5767674 | SANTIGO MONICA | BRIAN MACK | | | | FAYE | NC | 28314 | |
| 4756467 | SANTIGO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206538 | SANTIKHAM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767675 | SANTIL MARJORIE | 241 RHODES ST | | | | PROVIDENCE | RI | 02905 | |
| 4709023 | SANTILENA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767676 | SANTILLAN ANDRES | 4214 ELDER CT | | | | BAKERSFIELD | CA | 93306 | |
| 5767677 | SANTILLAN BERNADETTE | 1452 FOREST GLENN | | | | HACIENDA HGTS | CA | 91745 | |
| 5767679 | SANTILLAN MARIA | 41216 ACADEMY DR | | | | HEMET | CA | 92544 | |
| 5767680 | SANTILLAN MARIA L | 1925 OTAY LAKES RD | | | | CHULA VISTA | CA | 91913 | |
| 5767681 | SANTILLAN MARTHA | 115 COINJOCK CANAL RD | | | | COINJOCK | NC | 27923 | |
| 5767682 | SANTILLAN MICHELLE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5767683 | SANTILLAN NANCY | 617 W 6TH ST | | | | HUTCHINSON | KS | 67501 | |
| 5767685 | SANTILLAN PRISCILLA | 211 NORTH 8TH | | | | LOVING | NM | 88256 | |
| 5767686 | SANTILLAN ROBERT S | 14901 OSWALD ST | | | | SYLMAR | CA | 91342 | |
| 4575457 | SANTILLAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234974 | SANTILLAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279921 | SANTILLAN, ALVARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484496 | SANTILLAN, APRIL LAARNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281298 | SANTILLAN, BERENICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757266 | SANTILLAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391483 | SANTILLAN, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532277 | SANTILLAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167350 | SANTILLAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468652 | SANTILLAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526269 | SANTILLAN, FERNANDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624901 | SANTILLAN, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176329 | SANTILLAN, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576505 | SANTILLAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660840 | SANTILLAN, LEDSBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414819 | SANTILLAN, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194210 | SANTILLAN, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182823 | SANTILLAN, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173280 | SANTILLAN, OSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201822 | SANTILLAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182974 | SANTILLAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587880 | SANTILLAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183664 | SANTILLAN, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606768 | SANTILLAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283700 | SANTILLAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211839 | SANTILLAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658170 | SANTILLAN, VALERIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772448 | SANTILLAN, YALELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528289 | SANTILLANA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220213 | SANTILLANA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767687 | SANTILLANES CATHERINE H | 4401 MONTGOMERY BLVD NE APT 18 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767689 | SANTILLANES TANYA D | 5718 TIMBERLINE AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4281295 | SANTILLANES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207779 | SANTILLANES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179872 | SANTILLANES, NANCY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191663 | SANTILLAN-GIL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524786 | SANTILLANO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175779 | SANTILLANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220725 | SANTILLANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528522 | SANTILLANO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155106 | SANTILLANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155186 | SANTILLI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525901 | SANTILLO, CASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629715 | SANTILLO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585789 | SANTIN MULLER, RAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767690 | SANTINA LLOYD | 16998 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5767691 | SANTINAGO JOELY | 1560 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 4301723 | SANTINELLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296622 | SANTINELLO, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822237 | SANTINI CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767693 | SANTINI MADELINE | 22 CALLE ANASCO | | | | CAGUAS | PR | 00727 | |
| 5767694 | SANTINI MARIE | CLL-3 E-1 JARDINE | | | | PONCE | PR | 00716 | |
| 5767696 | SANTINI SAMUEL | 5 SCHOOL ST | | | | TORRINGTON | CT | 06790 | |
| 4486258 | SANTINI, AIDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163055 | SANTINI, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256998 | SANTINI, ANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356936 | SANTINI, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495153 | SANTINI, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354849 | SANTINI, FERNANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711019 | SANTINI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769765 | SANTINI, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405523 | SANTINI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334902 | SANTINI, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224340 | SANTINI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755415 | SANTINI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498937 | SANTINI, RAMON LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767697 | SANTINO CAMARCA | 356 CIBER ST | | | | AKRON | OH | 44312 | |
| 4802402 | SANTINO SERVICE LLC | 18956 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| 4283582 | SANTINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767698 | SANTINY CHELSEA | 266 AUBURN PL | | | | KENNER | LA | 70065 | |
| 4708952 | SANTIOGO GONZALEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767699 | SANTISEVAN JOAN | 2512 N ELIZABETH ST | | | | PUEBLO | CO | 81003 | |
| 4326824 | SANTISI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407237 | SANTISI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331055 | SANTISO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767700 | SANTISTEB ASIA G | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200612 | SANTISTEBAN, JESSENIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319477 | SANTISTEBAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767701 | SANTISTEVAN DAVID | 2033 S ENSENADA CRL SE | | | | RIO RANCHO | NM | 87124 | |
| 5767702 | SANTISTEVAN JOHN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | |
| 5767703 | SANTISTEVAN LEONARD | 4725 W UINCY AVE 1411 | | | | DENVER | CO | 80236 | |
| 5767704 | SANTISTEVAN LITA | 302 WINNIPEG GRN | | | | FREMONT | CA | 94538 | |
| 5767705 | SANTISTEVAN ROMAINE | 13897 EL CAJON DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5767706 | SANTISTEVAN SABRINA | 38072 HARBOR RD | | | | AVONDALE | CO | 81022 | |
| 4412267 | SANTISTEVAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220104 | SANTISTEVAN, BARBARA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216618 | SANTISTEVAN, BICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704355 | SANTISTEVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216791 | SANTISTEVAN, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219113 | SANTISTEVAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184268 | SANTISTEVAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519277 | SANTISTEVEN, REDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767707 | SANTITA DAVIS | 2940 W FLOURNOY ST | | | | CHICAGO | IL | 60612 | |
| 5767709 | SANTITA WITCHER | 5233 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5767710 | SANTITO ZAMOT | 182 5TH AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 4676378 | SANTIZO COJULUN, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654744 | SANTIZO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195490 | SANTIZO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156042 | SANTIZO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202043 | SANTIZO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197487 | SANTIZO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405493 | SANTIZO-VELIZ, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565828 | SANTLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480097 | SANTMAN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340488 | SANTMYER, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767711 | SANTO BRIAN | URB ESTANCIAS DEL RIO CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 4662165 | SANTO DOMINGO, AUGUSTO PHILLIP COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168129 | SANTO DOMINGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767712 | SANTO NANCY | 15 CRESCENDOE RD | | | | JONHSTOWN | NY | 12095 | |
| 5767713 | SANTO TIFFANY M | 42010 AVE ASH | | | | DELAND | FL | 32720 | |
| 4738669 | SANTO TOMAS, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767714 | SANTO WILFREDO | APT 161-169 | | | | GUAYANILLA | PR | 00656 | |
| 4320619 | SANTO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296765 | SANTO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732292 | SANTO, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706640 | SANTO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653267 | SANTO, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639160 | SANTO, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300431 | SANTO, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173230 | SANTO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203060 | SANTO, SHERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856448 | SANTO, YOELVIS LEMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639615 | SANTOIEMMA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864870 | SANTOKI LLC | 1100 N OPDYKE RD STE 200 | | | | AUBURN HILLS | MI | 48326-2637 | |
| 4583181 | SANTOLIQUIDO, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545032 | SANTOLLO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397025 | SANTOLOCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382580 | SANTOLUCITO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701451 | SANTOMASO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717281 | SANTOMAURO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270965 | SANTOME, MARCELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793141 | Santon, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629159 | SANTONE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767715 | SANTONI LESLIE | HC3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 4484463 | SANTONI, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451697 | SANTONI, JONBENETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398233 | SANTONI, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785929 | Santon-Johnson, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849299 | Santon-Johnson, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225574 | SANTOPIETRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441660 | SANTOPIETRO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767716 | SANTORA JOSEPH | 1623 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | |
| 4363415 | SANTORA, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241269 | SANTORA, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767717 | SANTORE FLO | 925 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683 | |
| 4281049 | SANTORE, BRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405039 | SANTORE, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611247 | SANTORE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493273 | SANTORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272767 | SANTORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842680 | SANTORE, TODD & MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617012 | SANTORI TORRES, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505497 | SANTORI, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432422 | SANTORI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829890 | SANTORINI HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428021 | SANTORO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155414 | SANTORO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674344 | SANTORO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842681 | SANTORO, JODI & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407382 | SANTORO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469260 | SANTORO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234488 | SANTORO, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401453 | SANTORO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842682 | SANTORO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507767 | SANTORO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698866 | SANTORO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615034 | SANTORO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746350 | SANTORO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685685 | SANTORO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330761 | SANTORY, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663112 | SANTOS PRICKETT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678351 | SANTOS (DECEASED), PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767718 | SANTOS ABENCIO | P O BOX 584 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5767719 | SANTOS ABIGAIL | BOX 1101 | | | | VEGA BAJA | PR | 00693 | |
| 5767720 | SANTOS ABRAHAM | ABRAHAM SANTOS MCE00433 | | | | DORAL | FL | 33166 | |
| 5767721 | SANTOS ADOLFO | 471 S LASPINA | | | | TULARE | CA | 93274 | |
| 5403415 | SANTOS ADRIAN | 120 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 5767722 | SANTOS AIDA | PO BOX 1998 | | | | CANOVANAS | PR | 00729 | |
| 5767723 | SANTOS ALEMAN | 7607 BROWN OAK | | | | SAN ANTONIO | TX | 78233 | |
| 4851251 | SANTOS ALL PHASE CONSTRUCTION | 50 EMANDAN LN | | | | Hockessin | DE | 19707 | |
| 4506220 | SANTOS ALSINA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767724 | SANTOS AMARILIS | ALEJANDRINOEDIF SAPT 58 | | | | GUAYNABO | PR | 00969 | |
| 5767725 | SANTOS ANDREINY | P O BOX 2609 | | | | FREDERIKSTED | VI | 00841 | |
| 5767726 | SANTOS ANGELA | 3205 BELLEVUE ST | | | | OMAHA | NE | 68107 | |
| 4638986 | SANTOS APONTE, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767728 | SANTOS APRIL | 719 SOUTH IVEY LANE APT H | | | | ORLANDO | FL | 32811 | |
| 5767729 | SANTOS ARCELIS | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 5767730 | SANTOS ARMEHILA | RR10 BOX 10375 | | | | SAN JUAN | PR | 00926 | |
| 5767731 | SANTOS ARROYO | CALLE 9 GG-23 | | | | BAYAMON | PR | 00956 | |
| 5767732 | SANTOS BACILISA | 5350 RAINBOW VIEW WAY | | | | HEMET | CA | 92545 | |
| 5767733 | SANTOS BEATRIS | 356 BELLVIEW ST | | | | HARTFORD | CT | 06120 | |
| 5767734 | SANTOS BENEDICT D | 240 KUPAA ST | | | | PAIA | HI | 96779 | |
| 5767735 | SANTOS BRENDA | PMB 226 C SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | |
| 5767736 | SANTOS CARLA M | BARRIO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 5767737 | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | |
| 5767738 | SANTOS CARRERAS | URB BUENA VISTA CALLE ALOA 1418 | | | | PONCE | PR | 00718 | |
| 4505046 | SANTOS CARTAGENA, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767739 | SANTOS CHRISTINE | 18773 NATHANS PL | | | | MONTGOMRY VLG | MD | 20886 | |
| 5767740 | SANTOS CHRISTOPHER | HC 5 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5767741 | SANTOS CINDY | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5767742 | SANTOS CLAUDIA | 1460 E 72ND AVE | | | | DENVER | CO | 80221 | |
| 4775573 | SANTOS COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446135 | SANTOS CORTES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767743 | SANTOS CRISTIAN O | COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 4520982 | SANTOS CRUZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499456 | SANTOS CRUZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675908 | SANTOS DE ARGUETA, JUANA VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439867 | SANTOS DE ESPINOSA, ELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497858 | SANTOS DE JESUS, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505000 | SANTOS DE JESUS, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767744 | SANTOS DEISE | 39552 DUNBAR ST | | | | PALMDALE | CA | 93551 | |
| 5767745 | SANTOS DENISE | PROYECTO VILLA RL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5767746 | SANTOS DENISS | URB RIO GRANDE STATE CALLE REY | | | | RIO GRANDE | PR | 00745 | |
| 5767748 | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | |
| 5767748 | SANTOS DIHANA | CALLE 10B PARCELAS 659 VILLA T | | | | CANOVANAS | PR | 00720 | |
| 5767749 | SANTOS DOMINGA D | CALLE BRASIL 709 | | | | SAN JUAN | PR | 00915 | |
| 5767750 | SANTOS DOMINIC | 75 AUPAKA STREET | | | | HONOLULU | HI | 96818 | |
| 5767752 | SANTOS EDMAR | 24814 VIA VARGAS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5767753 | SANTOS EDWIN | CALLE FAJARDO 19 | | | | CAGUAS | PR | 00725 | |
| 5767754 | SANTOS ELBA | PARCELAS NUEVAS DE CELLA CALLE | | | | GURABO | PR | 00778 | |
| 5767755 | SANTOS ELIZABETH | 426 WASHINGTOM ST UNIT 1 | | | | HAVERHILL | MA | 01832 | |
| 5767756 | SANTOS EMELY | 16 KRESS ST | | | | LAWRENCE | MA | 01841 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767757 | SANTOS EMERSON | 7814 HOWARD MANOR CT | | | | GLEN BURNIE | MD | 21060 | |
| 5767759 | SANTOS ENELIDA | 1848 A LAURA | | | | WICHITA | KS | 67211 | |
| 5767760 | SANTOS ENIOD | 4551 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5767761 | SANTOS ESQUIVEL | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767762 | SANTOS ESQUIVEL CASTRO | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767763 | SANTOS EVA | CALLE LOLA RODRIGUEZ 294 | | | | PONCE | PR | 00731 | |
| 4822238 | SANTOS FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767764 | SANTOS GABRIELA | 799 5TH ST APT 224 | | | | MCFARLAND | CA | 93250 | |
| 4403442 | SANTOS GALARZA, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199029 | SANTOS GARCIA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264669 | SANTOS GARCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757731 | SANTOS- GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846848 | SANTOS GARZA | 1038 BARSTOW AVE | | | | Eugene | OR | 97404 | |
| 5767765 | SANTOS GOMEZ | 4295 WEST HW 40 | | | | CRAIG | CO | 81625 | |
| 4430546 | SANTOS GONZALEZ, NAOMI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767766 | SANTOS GRECHEN | CALLE A 19 ALTURAS MOCANA | | | | BAYAMON | PR | 00956 | |
| 5767767 | SANTOS GUILLERMO | 7032 W SHUMWAY FARM RD | | | | LAVEEN AZ | AZ | 85339 | |
| 5767768 | SANTOS HERNANDEZ | 3338 49TH ST | | | | SARASOTA | FL | 34235 | |
| 4207814 | SANTOS II, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767769 | SANTOS ILSA | PO BOX 9300649 | | | | SAN JUAN | PR | 00926 | |
| 5767770 | SANTOS ISABEL | ARENAS CAMPO BELLO KILO 6 3 | | | | CIDRA | PR | 00739 | |
| 5767771 | SANTOS IVETTE | CALLE PROGRESO 5625 | | | | VEGA BAJA | PR | 00693 | |
| 5767772 | SANTOS JANET A | UB LA VEGA C 8 | | | | VILLALBA | PR | 00766 | |
| 5767773 | SANTOS JANIRA | VILLAS DE OROCOVIS 5 APT G-3 | | | | OROCOVIS | PR | 00720 | |
| 5767774 | SANTOS JAZMIN | RR17 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5767775 | SANTOS JENIA | RR 01 BOX 12986 | | | | TOA ALTA | PR | 00953 | |
| 5767776 | SANTOS JENNIFER | HJC 74 BOX 5809 | | | | NARANJOTO | PR | 00719 | |
| 5767777 | SANTOS JESSICA | PO BOX 7 | | | | HORTONVILLE | NY | 12745 | |
| 5767778 | SANTOS JESUS M | 13218 NE 98TH ST | | | | VANCOUVER | WA | 98682 | |
| 5767779 | SANTOS JHOANNA | 12445 SONOMA DR | | | | THOMASVILLE | NC | 27360 | |
| 5767780 | SANTOS JILSYMAR | 13217 BRIAR FOREST CT | | | | ORLANDO | FL | 32828 | |
| 4443848 | SANTOS JIMENEZ, JOSMERLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767781 | SANTOS JOAMIL | CALLE 5B19 JARDIN DE CERRO GOR | | | | SAN LORENZO | PR | 00754 | |
| 5767782 | SANTOS JOAN | 425 OLDTOWN STREET | | | | JACKSONVILLE | NC | 23114 | |
| 5767783 | SANTOS JOANNE | VILLAS DE RIO CANAS | | | | PONCE | PR | 00731 | |
| 5767784 | SANTOS JOHAMIL | CALLLE 5 B 19 JARDINES DE | | | | SAN LORENZO | PR | 00754 | |
| 5767785 | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | |
| 5767786 | SANTOS JOSE A | COND EMILIANO POL CALLE M | | | | SAN JUAN | PR | 00917 | |
| 5767787 | SANTOS JOSE N | 9809 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 5767788 | SANTOS JOSEPH | 40235 VIA TONADA | | | | LAKE ELSINORE | CA | 92530 | |
| 5767789 | SANTOS JOSH | 13196 TORRIE PINES | | | | AUBURN | CA | 95602 | |
| 4481687 | SANTOS JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279990 | SANTOS JR, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544220 | SANTOS JR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767790 | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767791 | SANTOS JUANITA F | 324 DR MARTIN LUTHER KING BLVD | | | | BAKERSFIELD | CA | 93307 | |
| 5767794 | SANTOS JUSTINO | 320 N 13TH ST 1ST FL | | | | ALLENTOWN | PA | 18102 | |
| 4497052 | SANTOS KERCADO, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767795 | SANTOS L HERNANDEZ | 12215 KINGS PATH LN | | | | HOUSTON | TX | 77044 | |
| 5767796 | SANTOS LAURA | BO LA SIERRA | | | | AIBONITO | PR | 00705 | |
| 5767797 | SANTOS LENE | 8122 MICHAEL RD | | | | RICHMOND | VA | 23229 | |
| 5767798 | SANTOS LETICIA | 4026 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5767800 | SANTOS LISBET | 602 SOUTH CEDARS MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5767801 | SANTOS LISBETH | 215 ELDEN ST | | | | HERNDON | VA | 20170 | |
| 5767802 | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | |
| 4755903 | SANTOS LONGO, SYLVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767803 | SANTOS LUCETTE | 1560 RICHARDS DR NE | | | | PALM BAY | FL | 32905 | |
| 5767804 | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | |
| 5767805 | SANTOS LUIS M | URB VILLA PINARES CALLE 299 | | | | VEGA BAJA | PR | 00693 | |
| 5767806 | SANTOS LUZ | PMB 270 | | | | LARES | PR | 00669 | |
| 5767807 | SANTOS MAITE | URB MUNOZ RIVERA 10 CALL | | | | GUAYNABO | PR | 00969 | |
| 5767808 | SANTOS MARANGELIE | RR 2 BOX 7607 | | | | CIDRA | PR | 00739 | |
| 5767809 | SANTOS MARGA | 1021 VIGO AVE | | | | ORLANDO | FL | 32822 | |
| 5767810 | SANTOS MARGARITA | P O BOX 399 | | | | CAROLINA | PR | 00986 | |
| 5767811 | SANTOS MARGARITA D | PEPE DIAZ 101 LAS MONJAS TOREY | | | | HATO REY | PR | 00917 | |
| 5767812 | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 5767813 | SANTOS MARIA Z | 526 S 26TH AVE | | | | OMAHA | NE | 68105 | |
| 5767814 | SANTOS MARIBEL | CALLE 5 Q19 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5767815 | SANTOS MARILUZ | PO BOX 1194 | | | | SABANA SECA | PR | 00952 | |
| 5767816 | SANTOS MARISOL | PO BOX1393 | | | | MOROVIS | PR | 00687 | |
| 5767817 | SANTOS MASSIEL | CALLE GAUTIER BENITEZ 205 | | | | SAN JUAN | PR | 00915 | |
| 5767818 | SANTOS MATILDE B | HC 74 BOX 26910 | | | | CAYEY | PR | 00736 | |
| 5767819 | SANTOS MEDRANO | PLEASE ENTER | | | | MABLETON | GA | 30126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767820 | SANTOS MELISSA | 7300 W NORTH AVE | | | | CHICAGO | IL | 60707 | |
| 5767821 | SANTOS MERCEDES G | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5767822 | SANTOS MITZIA | 576 E LUCIUS | | | | YOUNGSTOWN | OH | 44507 | |
| 5767823 | SANTOS MONICA | 4416 S IDAHO | | | | CALDWELL | ID | 83607 | |
| 5767824 | SANTOS MONIQUE | 904 SW SUMMIT | | | | LAWTON | OK | 73501 | |
| 4502796 | SANTOS MONSERRATTE, YARIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644243 | SANTOS MORALES, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407004 | SANTOS MOYA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767825 | SANTOS MUNOZ | 327 GLORIA AVE | | | | SAN JOSE | CA | 95127 | |
| 5767826 | SANTOS MUNOZ V | URBMUNOZRIVERA CCAMELIA 10 | | | | GUAYNABO | PR | 00969 | |
| 4501448 | SANTOS MUNOZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767827 | SANTOS NAIDA | 38 BATTY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5767828 | SANTOS NELLY | SEC EL PALMAR CARR 512 | | | | JUANA DIAZ | PR | 00795 | |
| 5767829 | SANTOS NESTOR | CALLE 8 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 4653035 | SANTOS NIEVES, LAUDELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767830 | SANTOS NOEMI | 826 TILGMAN DRIVE | | | | CAMDEN | NJ | 08104 | |
| 5767831 | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | |
| 4434923 | SANTOS NUNEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767832 | SANTOS NYRMA S | PO BOX 2116 | | | | JUNCOS | PR | 00777 | |
| 5767833 | SANTOS ODALIS | 83 LENOX AVE APT 2 | | | | BARBERTON | OH | 44203 | |
| 5767834 | SANTOS OFELIA | 1017 S NEW YORK | | | | LAREDO | TX | 78043 | |
| 5767835 | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | |
| 4498902 | SANTOS OROZCO, YAURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505817 | SANTOS ORTIZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502104 | SANTOS ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767836 | SANTOS OSCAR J | CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 5767837 | SANTOS PATRICIA A | 122 BLOSSOM ST | | | | RIPON | WI | 54971 | |
| 5767838 | SANTOS PESQUEIRA-CAUDILLO | 1402 W AJO WALL | | | | TUCSON | AZ | 85713 | |
| 4755022 | SANTOS PIÑA, ZORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767839 | SANTOS RAFAEL | CALLE COLINAS REAL D-1 | | | | TOA BAJA | PR | 00949 | |
| 4506170 | SANTOS RAMOS, LILLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406859 | SANTOS REYES, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767840 | SANTOS REYNALDA | COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5767841 | SANTOS REYNALDO | VILLA FONTANA 113 VIA 62 AL | | | | CAROLINA | PR | 00983 | |
| 5767842 | SANTOS RIVERA | VILLA DEL CARIBE BOLQ3 APT 29 | | | | PONCE | PR | 00728 | |
| 5767843 | SANTOS RIVERA BRENDA | HC 01 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 4504606 | SANTOS ROBERTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767844 | SANTOS ROBIN | 201 LOCUST STREET | | | | KNOXVILLE | TN | 37902 | |
| 5767845 | SANTOS ROBLEDO H | 9415 COMET | | | | LAS CRUCES | NM | 88012 | |
| 5767846 | SANTOS ROCIO | 2044 FAIRFAX PIKE 9 | | | | WHITE POST | VA | 22663 | |
| 4710181 | SANTOS ROSADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767847 | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5767848 | SANTOS SAMANTHA | 1939 N 26TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5767849 | SANTOS SAMUEL | URB PUERTO NUEVOCALLE DU | | | | SAN JUAN | PR | 00920 | |
| 4588016 | SANTOS SANCHES, MARIONEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595476 | SANTOS SANTIAGO, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767850 | SANTOS SHARON | RESD RAMOS ANTONINIS EDF 45 | | | | SAN JUAN | PR | 00924 | |
| 5767851 | SANTOS SILENE | CALLE MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 5767852 | SANTOS SIXMARIE | RR6 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5767853 | SANTOS SONJA S | 20 CHARLES ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5767855 | SANTOS SUSAN I | URB COUTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5767856 | SANTOS SYLVIA | 2503 CHITTENDEN ROAD | | | | JUN BATSTA | CA | 95045 | |
| 5767857 | SANTOS TAIS | URB SANTA MARIA CALLE 4 D22 | | | | TOA BAJA | PR | 00949 | |
| 5767858 | SANTOS TAMAR | 5117 CURRY FORD ROAD | | | | ORLANDO | FL | 32812 | |
| 5767859 | SANTOS TINA | 224 E 5TH ST | | | | RUPERT | ID | 83350 | |
| 5767860 | SANTOS VALERIE | PO BOX8522 | | | | PONCE | PR | 00731 | |
| 4446195 | SANTOS VALLIM, THALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420970 | SANTOS VAN RYN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640630 | SANTOS VEGA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767861 | SANTOS VERIONCA | 2400 GARVIN AVE | | | | RICHMOND | CA | 94804 | |
| 5767862 | SANTOS VERONICA | HC 02 BOX 4517 | | | | CAMUY | PR | 00627 | |
| 4487423 | SANTOS VILLALVA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767863 | SANTOS WILBERTO | URB SIERRA BAYAMON CALLE 21BLQ 19 9 | | | | BAYAMON | PR | 00961 | |
| 5767864 | SANTOS WILFREDO | D7 CALLE 2 | | | | SAN JUAN | PR | 00924 | |
| 5767865 | SANTOS WILNELIA | URB COLINAS DEL PLATA 16 | | | | TOA ALTA | PR | 00953 | |
| 5767866 | SANTOS WYLISA | 2313 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 5767867 | SANTOS YESENIA | 972 E 18TH ST | | | | HIALEAH | FL | 33013 | |
| 5767868 | SANTOS YVONNE | 253 89 159 STREET | | | | ROSEDALE | NY | 11422 | |
| 5767869 | SANTOS ZAVALA | 4656 W HARDAN | | | | CHICAGO | IL | 60625 | |
| 5767870 | SANTOS ZILXIA | L 33 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 5767871 | SANTOS ZUMARY | BARR VGAAO | | | | OROCOVIS | PR | 00720 | |
| 4202950 | SANTOS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178511 | SANTOS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498021 | SANTOS, ADNELLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139463 | Santos, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230257 | SANTOS, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365969 | SANTOS, AIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495778 | SANTOS, AISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407776 | SANTOS, ALBERT MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478832 | SANTOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250950 | SANTOS, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565164 | SANTOS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265221 | SANTOS, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401479 | SANTOS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524483 | SANTOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702530 | SANTOS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543492 | SANTOS, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495548 | SANTOS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822239 | SANTOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488282 | SANTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255628 | SANTOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249136 | SANTOS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504424 | SANTOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634398 | SANTOS, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489401 | SANTOS, ANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268585 | SANTOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506813 | SANTOS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268779 | SANTOS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235781 | SANTOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532943 | SANTOS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557441 | SANTOS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628348 | SANTOS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248585 | SANTOS, ARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723807 | SANTOS, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427915 | SANTOS, ARYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269597 | SANTOS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355787 | SANTOS, AVYANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503001 | SANTOS, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277043 | SANTOS, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765923 | SANTOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842683 | SANTOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250610 | SANTOS, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437727 | SANTOS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194264 | SANTOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327988 | SANTOS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400048 | SANTOS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150999 | SANTOS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442394 | SANTOS, CARLIRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634122 | SANTOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498783 | SANTOS, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640556 | SANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505226 | SANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201253 | SANTOS, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451678 | SANTOS, CARMEN TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770393 | SANTOS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292472 | SANTOS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427139 | SANTOS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347149 | SANTOS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586146 | SANTOS, CELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400146 | SANTOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159926 | SANTOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340764 | SANTOS, CHRISTINE JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822240 | SANTOS, CIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658143 | SANTOS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899127 | SANTOS, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236981 | SANTOS, CLAUDIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698228 | SANTOS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442800 | SANTOS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268407 | SANTOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502131 | SANTOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534774 | SANTOS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502608 | SANTOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502523 | SANTOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315159 | SANTOS, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210159 | SANTOS, DANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544755 | SANTOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223683 | SANTOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269440 | SANTOS, DEELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476566 | SANTOS, DEMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269183 | SANTOS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333663 | SANTOS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545624 | SANTOS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269794 | SANTOS, DHERICKJAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423071 | SANTOS, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538164 | SANTOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499604 | SANTOS, DIANELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192939 | SANTOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188419 | SANTOS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467999 | SANTOS, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602818 | SANTOS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544499 | SANTOS, EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426364 | SANTOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412990 | SANTOS, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294107 | SANTOS, EFIGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689307 | SANTOS, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758307 | SANTOS, EMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268704 | SANTOS, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405390 | SANTOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329845 | SANTOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181896 | SANTOS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268910 | SANTOS, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501903 | SANTOS, ERWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608180 | SANTOS, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638861 | SANTOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427870 | SANTOS, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714354 | SANTOS, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502381 | SANTOS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232671 | SANTOS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606062 | SANTOS, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198709 | SANTOS, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404155 | SANTOS, FREDDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290050 | SANTOS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268839 | SANTOS, GARRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537685 | SANTOS, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761736 | SANTOS, GENEVIR DE LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660613 | SANTOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506999 | SANTOS, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472029 | SANTOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295874 | SANTOS, GIOVANNI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501942 | SANTOS, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761084 | SANTOS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711223 | SANTOS, GRACE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462733 | SANTOS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203503 | SANTOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268955 | SANTOS, HEATHER NICOLE DUENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598865 | SANTOS, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409889 | SANTOS, HILSIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766439 | SANTOS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437494 | SANTOS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223506 | SANTOS, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704450 | SANTOS, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397694 | SANTOS, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689660 | SANTOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304368 | SANTOS, JAIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787578 | Santos, Jaime Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787578 | Santos, Jaime Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271582 | SANTOS, JAMES-KAIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174737 | SANTOS, JANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570926 | SANTOS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646880 | SANTOS, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215346 | SANTOS, JANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533907 | SANTOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501038 | SANTOS, JELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404432 | SANTOS, JENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194242 | SANTOS, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569814 | SANTOS, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421671 | SANTOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385112 | SANTOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518071 | SANTOS, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469506 | SANTOS, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405487 | SANTOS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268711 | SANTOS, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254761 | SANTOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184208 | SANTOS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503042 | SANTOS, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269100 | SANTOS, JOANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430552 | SANTOS, JOANNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707149 | SANTOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772734 | SANTOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546385 | SANTOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393810 | SANTOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405193 | SANTOS, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269337 | SANTOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268364 | SANTOS, JOHNSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269622 | SANTOS, JOLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269000 | SANTOS, JONAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441311 | SANTOS, JONNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316214 | SANTOS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277726 | SANTOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715831 | SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437870 | SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530734 | SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270490 | SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726011 | SANTOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191147 | SANTOS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412910 | SANTOS, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269764 | SANTOS, JOSEPH MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396053 | SANTOS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334286 | SANTOS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336112 | SANTOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285004 | SANTOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232220 | SANTOS, JOVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168441 | SANTOS, JOYELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268533 | SANTOS, JS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756166 | SANTOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702874 | SANTOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253635 | SANTOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661535 | SANTOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644466 | SANTOS, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302375 | SANTOS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211654 | SANTOS, JUVENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423307 | SANTOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335201 | SANTOS, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269870 | SANTOS, KARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397603 | SANTOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269867 | SANTOS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268323 | SANTOS, KEITH ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356502 | SANTOS, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268807 | SANTOS, KEOMIKEOLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236523 | SANTOS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334659 | SANTOS, KIELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393189 | SANTOS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253218 | SANTOS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600617 | SANTOS, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268988 | SANTOS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561047 | SANTOS, LIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752052 | SANTOS, LIDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329480 | SANTOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437743 | SANTOS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501610 | SANTOS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651275 | SANTOS, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684087 | SANTOS, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645906 | SANTOS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661897 | SANTOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602766 | SANTOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637822 | SANTOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423379 | SANTOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757912 | SANTOS, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391455 | SANTOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421040 | SANTOS, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176555 | SANTOS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648491 | SANTOS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269568 | SANTOS, MAEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654346 | SANTOS, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472636 | SANTOS, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667670 | SANTOS, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630293 | SANTOS, MARCOS  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765453 | SANTOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756665 | SANTOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619501 | SANTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533848 | SANTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775087 | SANTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761690 | SANTOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395094 | SANTOS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529179 | SANTOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177008 | SANTOS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244774 | SANTOS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721436 | SANTOS, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406599 | SANTOS, MARIBEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269371 | SANTOS, MARIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564793 | SANTOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723983 | SANTOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519588 | SANTOS, MARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254536 | SANTOS, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731879 | SANTOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212666 | SANTOS, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179561 | SANTOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657148 | SANTOS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272104 | SANTOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443462 | SANTOS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525849 | SANTOS, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180080 | SANTOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439645 | SANTOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464542 | SANTOS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717154 | SANTOS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172049 | SANTOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388873 | SANTOS, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283734 | SANTOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204923 | SANTOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500815 | SANTOS, MIREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621619 | SANTOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268660 | SANTOS, MISTY CORYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745797 | SANTOS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178465 | SANTOS, MORIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182254 | SANTOS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494955 | SANTOS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493780 | SANTOS, NATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565530 | SANTOS, NAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746725 | SANTOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402412 | SANTOS, NERCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503556 | SANTOS, NIWDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304299 | SANTOS, OCTAVIO JOHN PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250841 | SANTOS, ONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680579 | SANTOS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694315 | SANTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694316 | SANTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504565 | SANTOS, OSCAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649838 | SANTOS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497684 | SANTOS, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622304 | SANTOS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496138 | SANTOS, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505345 | SANTOS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727370 | SANTOS, PRECIOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435289 | SANTOS, PRECIOUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689156 | SANTOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679912 | SANTOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498967 | SANTOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174548 | SANTOS, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253628 | SANTOS, RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268632 | SANTOS, REEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740869 | SANTOS, REGSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771329 | SANTOS, REYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571098 | SANTOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334060 | SANTOS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822241 | SANTOS, RICHARD & TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301540 | SANTOS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394735 | SANTOS, ROBBIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618037 | SANTOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335258 | SANTOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504064 | SANTOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417867 | SANTOS, RODELIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705392 | SANTOS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268967 | SANTOS, ROLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238023 | SANTOS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252064 | SANTOS, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677381 | SANTOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364963 | SANTOS, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481719 | SANTOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541121 | SANTOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351081 | SANTOS, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332664 | SANTOS, RUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408016 | SANTOS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249814 | SANTOS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330669 | SANTOS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223651 | SANTOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506221 | SANTOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502911 | SANTOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497806 | SANTOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269417 | SANTOS, SASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336256 | SANTOS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759423 | SANTOS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269904 | SANTOS, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499703 | SANTOS, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563167 | SANTOS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268913 | SANTOS, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269073 | SANTOS, SHAUNIRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694539 | SANTOS, SHELBY  ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503763 | SANTOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822242 | SANTOS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269549 | SANTOS, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756318 | SANTOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788559 | Santos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400117 | SANTOS, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181082 | SANTOS, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591480 | SANTOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423156 | SANTOS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212032 | SANTOS, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472430 | SANTOS, TASHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187095 | SANTOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720151 | SANTOS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268418 | SANTOS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186642 | SANTOS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605966 | SANTOS, TUNISIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531344 | SANTOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497258 | SANTOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268373 | SANTOS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466713 | SANTOS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182546 | SANTOS, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692289 | SANTOS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420572 | SANTOS, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503338 | SANTOS, WILJEZREEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158337 | SANTOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329289 | SANTOS, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496216 | SANTOS, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503620 | SANTOS, YAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533141 | SANTOS, YESSELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254387 | SANTOS, YETSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504997 | SANTOS, ZULEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301571 | SANTOS-BUCH, VIVIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767872 | SANTOSCNOTE ELVA | 2979 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10039 | |
| 4714959 | SANTOSCOY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368401 | SANTOSE, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787614 | Santos-Garza, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767873 | SANTOSH ATTAR | 5920 DECKER RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5767874 | SANTOSH DHOMSE | 1401 RED HAWK CIR F301 | | | | FREMONT | CA | 94538 | |
| 5767875 | SANTOSH DONKA | 3701 QUICK HILL RD APT 63 | | | | AUSTIN | TX | 78728 | |
| 5767876 | SANTOSH GOWRISETTY | 7932 N MACARTHUR BLVD | | | | IRVING | TX | 75063 | |
| 5767877 | SANTOSH KULKARNI | 3452 HART CMN | | | | FREMONT | CA | 94538 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767878 | SANTOSH POKHYAN | 5706 S FAIRWOOD DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5767879 | SANTOSH SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 5767880 | SANTOSHA BLACK | 19530 ELROY | | | | WARREN | MI | 48213 | |
| 5767881 | SANTOSHA SUITT | 811 UNDERWOOD AVE 1A | | | | DURHAM | NC | 27701 | |
| 5767882 | SANTOSKY JOHN | 1110 NW WILLIAMS AVE | | | | LAWTON | OK | 73505 | |
| 4366682 | SANTOS-MCCAULEY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486835 | SANTOS-ROJAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302726 | SANTOS-ROSA, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407926 | SANTOS-TORRES, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766300 | SANTOSUOSSO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393675 | SANTOSUOSSO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743159 | SANTOS-VELARDE, ROSELLA VERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271073 | SANTOS-YOUNG, SHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429314 | SANTOWSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294622 | SANTOY, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541054 | SANTOY, MARTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767883 | SANTOYA ANTONIA | 823 RENOLDS AVE | | | | KANSAS CITY | KS | 66101 | |
| 5767884 | SANTOYA ANTONIA M | 720 BENNINGTON AVENUE | | | | KANSAS CITY | MO | 64125 | |
| 5767885 | SANTOYA LINDA | 411 LAWSON | | | | HURRICANE | WV | 25526 | |
| 4528337 | SANTOYA, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765032 | SANTOYAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767886 | SANTOYO CARMELO | 2419 GUATEMOZIN ST | | | | LAREDO | TX | 78043 | |
| 5767887 | SANTOYO HOPIE | 255 E BOLIVAR ST APT 192 | | | | SALINAS | CA | 93906 | |
| 5767888 | SANTOYO JANALEE | 1924 W 38TH AVE | | | | DENVER | CO | 80211 | |
| 4483446 | SANTOYO, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298449 | SANTOYO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285957 | SANTOYO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298736 | SANTOYO, AYEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542619 | SANTOYO, AYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192598 | SANTOYO, BERENICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475911 | SANTOYO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303262 | SANTOYO, JAILENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163313 | SANTOYO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300048 | SANTOYO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176772 | SANTOYO, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628675 | SANTOYO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698741 | SANTOYO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212815 | SANTOYO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181460 | SANTOYO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530559 | SANTOYO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636791 | SANTOYO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163721 | SANTOYO, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180561 | SANTOYO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622612 | SANTOYO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690297 | SANTOYO, RAMIRO & BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652678 | SANTOYO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165206 | SANTOYO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767889 | SANTRELLE-NI BROWN | 328 TWINHILL RD | | | | AUSTELL | GA | 30168 | |
| 4433775 | SANTRELLO-HARVEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439397 | SANTSPREE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767890 | SANTTI ROCIO B | 774 SPRINGDALE CIRC | | | | PALM SPRINGS | FL | 33461 | |
| 4440700 | SANTUCCI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686282 | SANTUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756575 | SANTUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487032 | SANTUCCI, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395078 | SANTUCCI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560083 | SANTUCCI, WARRENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372918 | SANTULLI, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243697 | SANTUOSO-SANCHEZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880890 | SANTURCE JANITORIAL SUPPLY CORP | P O BOX 1968 | | | | CAROLINA | PR | 00984 | |
| 4507263 | SANTURRI, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377516 | SANTY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558835 | SANTY, STEPHANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524635 | SANU NAIR, ASWATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879837 | SANUS SYSTEMS | NW 5661 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4761363 | SANUSI, ABAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281881 | SANUSI, IBRAHIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899348 | SANUSI, JEMILAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767891 | SANUSIA FONAH | 4701 KENMO AVE | | | | ALEXANDRIA | VA | 22304 | |
| 4743402 | SANUSKAR, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393786 | SANUTH, EMLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724405 | SANVEE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767892 | SANVILLE SONCERAE | PO BOX 210 | | | | ENFIELD | NH | 03748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563686 | SANVILLE, ALICEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711897 | SANVILLE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767893 | SANYA FOREMAN | 5157 BULLUCK SCHOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 4424589 | SANYA, MAWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733157 | SANYA, OLAWALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292560 | SANYAL, ANIRBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716344 | SANYAL, RAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569706 | SANYAL, UPASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472742 | SANYANG, ABDOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611996 | SANYANG, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735705 | SANYENEH-KESLER, WYNITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504360 | SANYET COLLAZO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603264 | SANZ, GRACIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644630 | SANZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751241 | SANZ, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188570 | SANZBERRO, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822243 | SANZENBACHER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767894 | SANZHEZ ARTURO | 2790 N COMMONS BLVD | | | | HEBER CITY | UT | 84032 | |
| 4487827 | SANZI, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425577 | SANZI, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881820 | SANZO BEVERAGE CO INC | P O BOX 396 | | | | OLEAN | NY | 14760 | |
| 4856170 | SANZO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767895 | SAO ALEXIS | 2041 KEEAUMOKU ST | | | | HONOLULU | HI | 96822 | |
| 4566842 | SAO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175166 | SAO, VICHEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368832 | SAOFAIGAALII, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669992 | SAOMARCOS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767896 | SAONYA SPICER | APPT1422 1590AIRPORT RD | | | | GALLATIN | TN | 37066 | |
| 5789517 | SAP | EILEEN GUTIERREZ | 3999 West Chester Pike | | | Newton Square | PA | 19073 | |
| 4883080 | SAP AMERICA INC | P O BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182 | |
| 4584073 | SAP America, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | | Woodbury | NJ | 08096 | |
| 4886544 | SAP INDUSTRIES INC | SAP AMERICA INC | P O BOX 822986 | | | PHILADELPHIA | PA | 19182 | |
| 5798661 | SAP INDUSTRIES INC-41000973 | P O BOX 822986 | | | | PHILADELPHIA | PA | 19182 | |
| 5789751 | SAP INDUSTRIES, INC | ATTN: DIRECTOR OF CONTRACTS | 3010 Highland parkway | Suite 900 | | Downers Grove | IL | 60515 | |
| 4584072 | SAP Industries, Inc. | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4345742 | SAPA, BHAVANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342814 | SAPA, VAISHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471556 | SAPALARAN, LERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767897 | SAPAN BINDAL | 3201 SILVER POINT CT | | | | MANSFIELD | TX | 76063 | |
| 4399420 | SAPANG, ANGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571377 | SAPARTO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168967 | SAPASAP, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312768 | SAPATA-SMITH, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706236 | SAPATERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225181 | SAPEE, FRANCIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757476 | SAPEGA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767898 | SAPENN SAPENN | 24771 SENECA ST | | | | OAK PARK | MI | 48237 | |
| 4728670 | SAPENTER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759213 | SAPER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822244 | SAPERSTEIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442948 | SAPETKO-FRONK, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300148 | SAPHO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291084 | SAPIC, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767899 | SAPIEN MELISSA | 7815 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 4691440 | SAPIEN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179359 | SAPIEN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286472 | SAPIEN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719899 | SAPIEN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302476 | SAPIEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186089 | SAPIEN, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409627 | SAPIEN, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659169 | SAPIEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331639 | SAPIENZA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612002 | SAPIENZA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221728 | SAPIENZA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584949 | SAPIENZA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829891 | SAPIK,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540683 | SAPINA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547881 | SAPIO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598847 | SAPIRO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354851 | SAPKIEWICZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729683 | SAPKO, GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157368 | SAPKO, TERRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767900 | SAPKOTA DIVYA | 1360 W TOUHY | | | | CHICAGO | IL | 60626 | |
| 4328506 | SAPKOTA, ARYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555730 | SAPKOTA, BARAMANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173291 | SAPKOTA, SONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296669 | SAPKUS, LIONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767901 | SAPLA FRANCINE D | PO BOX 30852 | | | | HONOLULU | HI | 96820 | |
| 4215855 | SAPLA, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271197 | SAPLA, JAIDELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796082 | SAPNA SHARMA | DBA LACASA BEDDING | 1104 WOODHEAVEN DRIVE | | | EDISON | NJ | 08817 | |
| 4569681 | SAPOFF, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730253 | SAPOLIO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289619 | SAPON, CHRISTOPHER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881200 | SAPONA PLASTICS LLC | P O BOX 2464 | | | | ASHEBORO | NC | 27204 | |
| 4414300 | SAPONARA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479752 | SAPONE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490246 | SAPONE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597259 | SAPORITA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471551 | SAPORITO, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578831 | SAPORITO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417553 | SAPORITO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266570 | SAPORITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373686 | SAPOROSCHENKO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277736 | SAPOZHNIKOVA, YELENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886545 | SAPP BROS PETROLEUM INC | SAPP BROS | P O BOX 45305 | | | OMAHA | NE | 68145 | |
| 5767902 | SAPP CARRIE | 123 C H PARK LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5767903 | SAPP CONNIE | 872 MADDOX ROYSTER RD | | | | DUBLIN | GA | 31021 | |
| 5767904 | SAPP DELLAPHINE | 9623 NE 3RD PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5767905 | SAPP ERIC L | 1300 DENZIL DRIVE APT 2 | | | | HOPKINSVILLE | KY | 42240 | |
| 5767907 | SAPP JANICE | 673 WILDWOOD BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5767908 | SAPP JAQUANA | 656 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5767909 | SAPP JEANETTE | 1106 S 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5767910 | SAPP JOYCE | 325 N 15TH ST 7 | | | | HAINES CITY | FL | 33844 | |
| 5767911 | SAPP KIM | 2700 52ND AVE N APT105 | | | | ST PETERSBURG | FL | 33714 | |
| 5767912 | SAPP KINA | 6740 WYNCOTE AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5767913 | SAPP MICHELLE | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5767914 | SAPP MONIKE | 305 SUNDERLEND | | | | SAVANNAH | GA | 31419 | |
| 5767915 | SAPP MONIKE C | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| 5767916 | SAPP PHILLIP | 172 SHEROUSSE RD | | | | GUYTON | GA | 31312 | |
| 5767917 | SAPP REATHER | 75 DUSTIN CT | | | | BAMBURG | SC | 29003 | |
| 5767918 | SAPP SETH | 14 WEST MAIN STREET | | | | DANVILLE | OH | 43014 | |
| 5767919 | SAPP SONOVIA | 22 HOUSER ST | | | | BAMBERG | SC | 29003 | |
| 5767920 | SAPP TIFFANY | 680 AVE E S E | | | | WINTER HAVEN | FL | 33880 | |
| 5767921 | SAPP TONIA | 2789 WILLIS FOREMAN RD | | | | AUGUSTA | GA | 30906 | |
| 5767923 | SAPP VERONICA | 2143 WINDING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 4257753 | SAPP, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440780 | SAPP, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244694 | SAPP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748892 | SAPP, ARNOLD B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739339 | SAPP, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759406 | SAPP, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558695 | SAPP, BREIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259184 | SAPP, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623249 | SAPP, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516485 | SAPP, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701122 | SAPP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692585 | SAPP, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246842 | SAPP, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298778 | SAPP, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228049 | SAPP, FREDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753667 | SAPP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714441 | SAPP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591877 | SAPP, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722535 | SAPP, IDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151429 | SAPP, ISAAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656351 | SAPP, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702726 | SAPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615651 | SAPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405484 | SAPP, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243928 | SAPP, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657669 | SAPP, LATRENTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519166 | SAPP, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261794 | SAPP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265632 | SAPP, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657545 | SAPP, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241094 | SAPP, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311736 | SAPP, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371865 | SAPP, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657299 | SAPP, NORMA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616152 | SAPP, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770868 | SAPP, RAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658852 | SAPP, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477271 | SAPP, ROYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368733 | SAPP, RYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265290 | SAPP, SAMAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267174 | SAPP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758310 | SAPP, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450602 | SAPP, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750551 | SAPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365134 | SAPPA, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268772 | SAPPA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767924 | SAPPCLAY DOMONIQUE | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 4424004 | SAPPE, DEVIN A | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703944 | SAPPE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767925 | SAPPHIRE ELLINGTONSAPPHIRE | 16789 CHANDLER RD | | | | EAST LANSING | MI | 48823 | |
| 4860217 | SAPPHIRE LOUNGE INC | 13539 FREEWAY DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4625636 | SAPPINGFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463601 | SAPPINGTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368307 | SAPPINGTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292036 | SAPPINGTON, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660841 | SAPPINGTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296133 | SAPPINGTON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370187 | SAPPINGTON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656279 | SAPPINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465295 | SAPPINGTON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629780 | SAPPINGTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767927 | SAPPLEWIS DANA | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 4889207 | SAPPS APPLIANCE REPAIR | WALLACE D SAPP JC | 85 ROBIN BLVD | | | SWAINSBORO | GA | 30401 | |
| 4728120 | SAPRA, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767928 | SAPRE RODEN | 2905 STRAUSS LN SW | | | | CANTON | OH | 44706-5657 | |
| 5767929 | SAPRINA GSVHAN | 2502 OAK FOREST DR | | | | SAVANNAH | GA | 31404 | |
| 5767930 | SAPRINA LOVE | 1414 72ND ST | | | | TACOMA | WA | 98408 | |
| 5767931 | SAPRINE ANTOINE | 7000 W PARK DR | | | | HYATTSVILLE | MD | 20783 | |
| 4201519 | SAPRONETTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645208 | SAPRU, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767932 | SAPUTO DEBORAH | 8600 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 4482580 | SAPUTO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711796 | SAPYTA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286697 | SAQER, KHALID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212773 | SAQI, MANSOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556420 | SAQIB, SHUMAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767933 | SAQUAN DAVIS | 4525 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 5767934 | SAQUANA-AUGS JAMERSON-BISEKWA | 25 TRIPLE CROWN COURT | | | | HAMPTON | VA | 23666 | |
| 5767935 | SAQUEST TULL | 136 W CORNING AVE | | | | SYRACUSE | NY | 13205 | |
| 4553590 | SAQUIB, MOHD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699078 | SAQUIB, NAJMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767936 | SAQUIL REYNA | 2510 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | |
| 4209467 | SAQUILAYAN, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271884 | SAQUING, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441024 | SAQUIPAY, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178128 | SAR, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191360 | SAR, NELSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842684 | SARA & STEVEN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767937 | SARA A HOPKINS | 604 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | |
| 5767938 | SARA A JENSEN | 600 85TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4797518 | SARA AGHVAMY | DBA VERTAJ | 3651 LINDELL RD SUITE 133 | | | LAS VEGAS | NV | 89103 | |
| 5767939 | SARA ALEXANDER | 72757 PENNYROYAL RD | | | | FREEPORT | OH | 43973-9654 | |
| 5767940 | SARA ALLEN | 2479 MURFREESBORO PKE 123 | | | | NASHVILLE | TN | 37217 | |
| 5767941 | SARA ALLENDER | 1321 WATERVIEW WAY | | | | BALTIMORE | MD | 21221 | |
| 4845545 | SARA ANGEL | 4516 HUNTER BLVD | | | | Oklahoma City | OK | 73179 | |
| 5767942 | SARA ARMSTRONG | 40 NAFUS ST | | | | PITTSTON | PA | 18640 | |
| 5767943 | SARA AURELUS | 11552 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5767944 | SARA AVITIA | 14514 CROWNER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5767945 | SARA AYCOCK | 17532 PARKER DRIVE | | | | SOUTH BEND | IN | 46635 | |
| 5767946 | SARA BAKER | LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | |
| 5767947 | SARA BASSETT | 3807 ALLEGAN DAM RD | | | | ALLEGAN | MI | 49010 | |
| 5767948 | SARA BECKWITH | 309 WEST 38 ST | | | | TEXARKANA | TX | 75501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767949 | SARA BELL | 628 HENRY ST | | | | MARION | OH | 43302 | |
| 5767950 | SARA BENESH | 1271 STUART AVE | | | | ST PAUL | MN | 55110 | |
| 5767951 | SARA BESS | 25 WEST HAMILTON AVENUE | | | | INGLEWOOD | NJ | 07621 | |
| 5767952 | SARA BEZDEK | 217 DENT DR NONE | | | | NAPLES | FL | 34112 | |
| 5767953 | SARA BORCHARDT | 328 29TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5767954 | SARA BOTELLO | 5000 SAN DARIO | | | | LAREDO | TX | 78045 | |
| 5767955 | SARA BOTTS | 26137 ROGERS RD | | | | ELKHART | IN | 46514 | |
| 5767956 | SARA BRINKERHOFF | 2521 PROSPECT ST | | | | SIOUX CITY | IA | 51104 | |
| 5767957 | SARA BROTHERS | 1013 E FAIRVIEW AVE | | | | SOUTH BEND | IN | 46614 | |
| 4822245 | SARA BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822246 | SARA BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767958 | SARA BROWN | 605 CR 363 LOT 1 | | | | TAYLOR | MO | 63471 | |
| 5767959 | SARA BUENO | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5767961 | SARA BUSHEY | 126 S BROOK RD | | | | HENDERSONVILL | NC | 28726 | |
| 5767962 | SARA CARLSON | 506 FOX CREST DR | | | | HAZELWOOD | MO | 63042 | |
| 5767963 | SARA CARMONA | 30181 273RD STREET | | | | PIERZ | MN | 56364 | |
| 5767964 | SARA CASTRO | 3581 SW 117 AVE208 | | | | MIAMI | FL | 33175 | |
| 5767965 | SARA CHAPIN | 333 ALLEGHENY ST | | | | OIL CITY | PA | 16301 | |
| 5767966 | SARA CLARK | 1619 FILLMORE ST | | | | PHILA | PA | 19124 | |
| 5767967 | SARA CLAUDIO | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5767968 | SARA CLIFFORD | 1130 OHIO CT | | | | AURORA | IL | 60505 | |
| 5767970 | SARA CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5767972 | SARA CORLE | 148 FEATHERS ROAD | | | | IMLER | PA | 16655 | |
| 5767973 | SARA CORONA | 908 BEYER WAY APT E 12 | | | | CHULA VISTA | CA | 91912 | |
| 5767974 | SARA CURTIS | 1304 INSTUTE STREET | | | | VALPARAISO | IN | 46383 | |
| 5767975 | SARA DALTON | 916 FEIJOA | | | | NIPOMO | CA | 93444 | |
| 5767976 | SARA DAME | 406 R ST | | | | ATCHISON | KS | 66002-2869 | |
| 5767977 | SARA DAPPEN | 825 VALENTINE LANE | | | | OMAHA | NE | 68105 | |
| 5767978 | SARA DELANEY | 1244 GLENVIEW RD | | | | TOLEDO | OH | 43614 | |
| 5767979 | SARA DELISLE | 756 HAEL ST | | | | AKRON | OH | 44305 | |
| 4842685 | SARA DEMINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767980 | SARA DENSMORE | 72 MORTON ST | | | | WINTHROP | ME | 04364 | |
| 5767981 | SARA DODGE | 10350 S KOMENSKY AVE | | | | OAK LAWN | IL | 60453 | |
| 5767982 | SARA DUBOIS | 1317 VAN CORTLANDT STREET | | | | SCHENECTADY | NY | 12303 | |
| 5767983 | SARA DYKE | 12308 STATE ROUTE 93 | | | | PEDRO | OH | 45659 | |
| 5767984 | SARA DYLAN | 727 N BEDFORD DR NONE | | | | BEVERLY HILLS | CA | 90210 | |
| 5605377 | Sara E Elder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767985 | SARA E WORLIE | 515 3RD ST NW | | | | CHISHOLM | MN | 55719 | |
| 5767986 | SARA EADS | 2302 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5767987 | SARA FAJARDO | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | |
| 5767988 | SARA FARMER | 739 CLINTON ST | | | | CAMDEN | NJ | 08103 | |
| 4842686 | SARA FERRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5767989 | SARA FIGUEROA | RES GALATEO APARTMENTS | | | | RIO GRANDE | PR | 00745 | |
| 5767990 | SARA FIRANEK | 3221 S GRAND AVE APT 2 | | | | MINNEAPOLIS | MN | 55408 | |
| 5767991 | SARA FLORES | 28493 PUJOL | | | | TEMECULA | CA | 92591 | |
| 5767993 | SARA FURTADO | 20 HEADLAND WAY | | | | MEDFORD | MA | 02155 | |
| 5767994 | SARA GADUS | 16 MAYGAR | | | | TOLEDO | OH | 43605 | |
| 5767995 | SARA GARCIA | 3041 W 36TH | | | | CHICAGO | IL | 60632 | |
| 5767996 | SARA GASPER | 1119 8TH AVE FL2 | | | | NEW BRIGHTON | PA | 15066 | |
| 5767997 | SARA GERBER | 714 4TH ST | | | | DOVER | OH | 44622 | |
| 5767998 | SARA GIBBS | 4005 HOFFMEYER RD | | | | DARLINGTON | SC | 29532 | |
| 5767999 | SARA GILLESPIE | 1201 LONG STREET APT 7E | | | | TROY | OH | 45373 | |
| 5768000 | SARA GIOVANNONI | 378 FRANCISCO STREET | | | | EL GRANADA | CA | 94018 | |
| 5768001 | SARA GOLDMAN | 6901 VASSAR DR | | | | AUSTIN | TX | 78723 | |
| 5768002 | SARA GOMEZ | 4609 W COUNTY ROAD 120 | | | | MIDLAND | TX | 79706 | |
| 5768003 | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5768004 | SARA GRAY | 605 BUCKEYE ST | | | | KALIDA | OH | 45853 | |
| 5768005 | SARA GRAZIANO | 26 DOGWOOD LANE | | | | PATCHOGUE | NY | 11772 | |
| 5768006 | SARA GREEN | 2801 B STREET 19 | | | | SAN DIEGO | CA | 92102 | |
| 5768007 | SARA GROVER | 915 11TH ST APT 1 | | | | NEWPORT NEWS | VA | 23607 | |
| 5768008 | SARA GRUMM | 545 PITNEY RD | | | | COLUMBIA | PA | 17512 | |
| 5768009 | SARA GUADALUPE | URB RINCON ESPANOL C-1 B-16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5768010 | SARA GUFFEY W | 351 COUNTY ROAD 197 | | | | FLAT ROCK | AL | 35966 | |
| 5768011 | SARA GURVITZ | 527 HARRIS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5768012 | SARA HALLIGAN | 812 WEST MAIN STREET APT 9 | | | | EPHRATA | PA | 17522 | |
| 5768013 | SARA HARRING | 3131 CREEK RIDGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5768014 | SARA HEITMEYER | 2595 SHARON ROSE DRIVE | | | | ELIDA | OH | 45807 | |
| 5768015 | SARA HERRICK | 45 POLII | | | | CROSSVILLE | TN | 38555 | |
| 5768016 | SARA HESSEDENCE | 1128 SEVENTH AVE | | | | AKRON | OH | 44306 | |
| 5768017 | SARA HINOJOSA | 1980 ORANGE TREE LANE | | | | REDLANDS | CA | 92374 | |
| 5768018 | SARA HOLLIPETER | 133 CRAVEN ST | | | | BELLWOOD | AL | 36313 | |
| 5768019 | SARA HOPKINS | 2005 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5818500 | Sara Houston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842687 | SARA HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768020 | SARA HUDNALL | 7201 HUNT CLUB ROAD 26 | | | | COLUMBIA | SC | 29223 | |
| 5768021 | SARA HURLEY | 313 MERGANSER LN | | | | JOHNSTOWN | CO | 80534 | |
| 5768022 | SARA I ALONSO | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 5768023 | SARA J COOK | 418 CARNEY AVE | | | | MANKATO | MN | 56001 | |
| 4764925 | SARA JANE OSBORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768024 | SARA JARRI | 351 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5768025 | SARA JENSEN | 1611 NORTH 21ST STREET | | | | SHEBOYGAN | WI | 53081 | |
| 5768026 | SARA JOHNSON | 100 BROOK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5768027 | SARA JONES | 83 CEDAR GROVE COURT | | | | SOMERSET | KY | 42501 | |
| 5768028 | SARA K | 2110 BULLIS RD | | | | ELMA | NY | 14059 | |
| 5768029 | SARA K BAYS | 925 W MAIN ST APT A | | | | WAYNESBORO | VA | 22980 | |
| 5768030 | SARA KEEBLER | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5768031 | SARA KENDRICK | 29 WASHINGTON ST | | | | ATTICA | NY | 14011 | |
| 5768032 | SARA KENT | 736 E 4200 S | | | | SALT LAKE CITY | UT | 84107 | |
| 5768033 | SARA KING | 810 E SANSON | | | | SPOKANE | WA | 99207 | |
| 4829892 | SARA KLATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768034 | SARA KRAFT | 302 LYNDALE AVE N | | | | NEW PRAGUE | MN | 56071 | |
| 5768035 | SARA KUNNICK | 2203 PERRY AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 4341788 | SARA L DOUMGDUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341788 | SARA L DOUMGDUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768036 | SARA LACOUNT | 23 CHICKADEE CIR | | | | S BURLINGTON | VT | 05403 | |
| 5768037 | SARA LALANDE | 2309 OAKRIDGE RD | | | | STILLWATER | MN | 55082 | |
| 5768038 | SARA LANE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5768039 | SARA LAVALLEY | 1909 STATE ROUTE 11 | | | | NORTH BANGOR | NY | 12966 | |
| 5768040 | SARA LEE | 528 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4829893 | SARA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881612 | SARA LEE BRANDED APPAREL CARRIBEAN | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 4882006 | SARA LEE COFFEE & TEA | P O BOX 4457 | | | | BRIDGETON | MO | 63044 | |
| 5768041 | SARA LEON | 110 S ZEBRA ST | | | | DUNKIRK | NY | 14048 | |
| 4822247 | SARA LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768042 | SARA LETICIA B | 3444 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5768043 | SARA LOPEZ MARTIN | 540 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 5768044 | SARA LOVELL | 13595 LA VILLA DR | | | | VICTORVILLE | CA | 92307 | |
| 5768045 | SARA LOWE | 1628 HAGLY RD | | | | TOLEDO | OH | 43612 | |
| 5768046 | SARA LOZANO | 8124 BARKLEY | | | | HOUSTON | TX | 77017 | |
| 5768047 | SARA LUNA | 216 COL PETOLERA | | | | REYNOSA | | 88640 | MEXICO |
| 5768048 | SARA LYNN VARDAS | 7379 BONNIE PL APT1 | | | | YOUNGSTOWN | OH | 44512 | |
| 4822248 | SARA LYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822249 | SARA MALAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842688 | SARA MALLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768049 | SARA MANN | 6706 SHAREITH DR | | | | LOUISVILLE | KY | 40228 | |
| 5768050 | SARA MANNION | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 5768051 | SARA MANNION-HILL | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 4851633 | SARA MARION | 38483 FOREST MILLS RD | | | | LEESBURG | VA | 20175 | |
| 4795871 | SARA MCAULIFFE | DBA SARAS VAC SHACK | 1108 CLOQUET AVE | | | CLOQUET | MN | 55720 | |
| 5768052 | SARA MCKART | 138 WEST EIGTH STREET | | | | MONROE | MI | 48161 | |
| 5768053 | SARA MERCADO | HC 01 BOX 5213 | | | | BARRANQUITAS | PR | 00794 | |
| 4797555 | SARA MESSMORE | DBA SARAS SUCCULENTS | 8528 CARLTON OAKS DR | | | SANTEE | CA | 92071 | |
| 5768054 | SARA MOHAMMADALIPOUR | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 5768055 | SARA MONNAN | 7121 W VERONOR HWY 205 | | | | DETROIT | MI | 48209 | |
| 5768056 | SARA MONTALBAN | 10284 NW 9 ST CIRLE APT 2 | | | | MIAMI | FL | 33172 | |
| 5768057 | SARA MORRIS | 280 STATE STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5768058 | SARA MUELLER | 10731COZADDALE MURDOCH ROAD | | | | GOSHEN | OH | 45122 | |
| 5768059 | SARA MURPHY | 9 IVAN COURT | | | | BROOKLYN | NY | 11229 | |
| 5768060 | SARA MURRAY | 8807 COLONIAL DR | | | | WINTER HAVEN | FL | 89052 | |
| 5768061 | SARA MUSCHWECK | 529 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5768062 | SARA NAJM | 2730 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768063 | SARA NEGRON | CALLE 14 CASA 305 | | | | JUANA DIAZ | PR | 00795 | |
| 5768064 | SARA NORMAN MOORE | 10 MCCLAIN AVE | | | | NEW HOLLAND | PA | 43145 | |
| 5768065 | SARA OEVERING | 8470 EAST MAIN ST | | | | STOCKTON | MN | 55988 | |
| 5768066 | SARA OGGESEN | 9914 HEATHERTON DR | | | | ST LOUIS | MO | 63123 | |
| 5768067 | SARA OILER | 1430 BANTAM RIDGE | | | | WINTERSVILLE | OH | 43953 | |
| 5768068 | SARA PATE | 133 DERBYSHIRE CT | | | | RADCLIFF | KY | 40160 | |
| 5768069 | SARA PATRICK | 1108 CENTER STREET | | | | BETHLEHEM | PA | 23462 | |
| 5768070 | SARA PEREA | 900 EASTHAM CT APT12 | | | | CROFTON | MD | 21114 | |
| 5768071 | SARA POHRMAN | 1865 NW 19TH ST | | | | GRESHAM | OR | 97030 | |
| 5768072 | SARA PRATT | 356 ALDER BRANCH RD | | | | SEVIERVILLE | TN | 37876 | |
| 5768073 | SARA PROUDMAMA | 2385 TRIPP DR | | | | RENO | NV | 89512 | |
| 5768074 | SARA PYLES | 903 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 5768075 | SARA RAMIREZ | 2014 W LOS REALES RD | | | | TUCSON | AZ | 85746 | |
| 5768076 | SARA RAMOS | AMERICAS HOUSING EDIF 1 APT 62 | | | | PONCE | PR | 00717 | |
| 5768077 | SARA RANK | 1004 N ADAMS | | | | HUTCHINSON | KS | 67502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829894 | SARA RIDGWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768078 | SARA RIVERA | 5 CROWN ST APT 3 | | | | WEBSTER | MA | 01570 | |
| 5768079 | SARA ROBINSON | 6643 VICTORIA ST | | | | LUCERNE | CA | 95458 | |
| 5768080 | SARA RODRIGUEZ | 85 GLEN ST APT 4 | | | | SOMERVILLE | MA | 02145-4140 | |
| 5768081 | SARA ROSARO | 110 ABBOTT STREET | | | | SPRINGFIELD | MA | 01118 | |
| 5768082 | SARA RUIZ | 1624 E CAMPBELL RD | | | | PHOENIX | AZ | 85016 | |
| 5768084 | SARA S BURNISON | 6391 MARLOWE AVE NE | | | | OTSEGO | MN | 55301 | |
| 5768085 | SARA SACKMAN | 4110 WHISPERING OAK | | | | FLINT | MI | 48507 | |
| 5768086 | SARA SALAS RAMIREZ | 1525 16TH AVE SE APT 5 | | | | SAINT CLOUD | MN | 56304 | |
| 5768087 | SARA SANCHEZ | NUEVA VIDA EL TUQUE CALLE 8B D122 | | | | PONCE | PR | 00728 | |
| 5768088 | SARA SANDBERG | 23429 MARIBEL AVE | | | | CARSON | CA | 9074S | |
| 5768089 | SARA SANTIAGO | 1362 E LYCOMING STREET APT 2 | | | | PHILA | PA | 19124 | |
| 5768090 | SARA SARAFOWLER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5768091 | SARA SARASHEPHERD | 3375 WEST 7800 SOUTH 311 | | | | WEST JORDAN | UT | 84088 | |
| 5768092 | SARA SHEAR | 1615 EAST 47TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5768093 | SARA SLOTSVE | 524 PROSPECT ST | | | | OWATONNA | MN | 55060 | |
| 5768094 | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | |
| 5768095 | SARA SOMOZA | 833 FAIRFIELD DR 38-A | | | | AUSTIN | TX | 78758 | |
| 5768096 | SARA STADLER | 17516 MACARTHUR | | | | REDFORD | MI | 48240 | |
| 5768097 | SARA STEPHENSON | 1020 BLACK WALNUT TRL | | | | PENSACOLA | FL | 32514 | |
| 5768098 | SARA STEWERT | 493 HW 1601 | | | | EVERTS | KY | 40828 | |
| 5768099 | SARA STRANGE | 1642 HILLWOOD DR | | | | KNOXVILLE | TN | 37920 | |
| 5768100 | SARA SVIHEL | 518 19TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768101 | SARA SYEDA | 575 ROSEMARY ST NONE | | | | DEARBORN HTS | MI | 48127 | |
| 5768103 | SARA TALTON | 1845 FOSTER STREET | | | | HARRISBURG | PA | 17103 | |
| 5768104 | SARA THIBODEAU | 366 METHODIST HILL RD | | | | LEBANON | NH | 03766 | |
| 4787764 | Sara Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768105 | SARA TILLITT | 13203 NE 71ST ST | | | | VANCOUVER | WA | 98682 | |
| 5768106 | SARA TINDELL | 1100 E HAYWARD AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5768107 | SARA TINOCO | 15750 SW 106TH AVE | | | | MIAMI | FL | 33157 | |
| 5768108 | SARA TOOTHMAN | 300 TOWNE CENTRE | | | | ABINGDON | VA | 24210 | |
| 5768109 | SARA TORRES | 165 COND MONTE NORTE | | | | SAN JUAN | PR | 0091B | |
| 5768110 | SARA TRAN | 2813 SANTA RITA DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5768111 | SARA TUCKER | 152 ROAD 1151 | | | | PLANTERSVILLE | MS | 38862 | |
| 5768112 | SARA TURNER | 1848 HEATHERIDGE ST | | | | YPSILANTI | MI | 48198 | |
| 5768113 | SARA UNTERBORN | 4605 FREDRICK PIKE | | | | DAYTON | OH | 45414 | |
| 5768114 | SARA URBINAARIZ | 207 GUATEMOZIN ST | | | | LAREDO | TX | 78040 | |
| 5768115 | SARA VALKENBURG | 224 FERRING CT | | | | ABINGDON | MD | 21009 | |
| 5768116 | SARA VENZ | HARDFORD AVE K206 | | | | W JORDAN | UT | 84081 | |
| 5768117 | SARA VILLANUEVA | 3609 SAN EDUARDO | | | | LAREDO | TX | 78041 | |
| 5768118 | SARA WATSON | 3778 LEWISBURG RD | | | | AUSTIN | AR | 72007 | |
| 5768119 | SARA WAXER | 16147 MCLAIN AVE | | | | ALLEN PARK | MI | 48101 | |
| 5768120 | SARA WELLS | 9 SCHOOL ST | | | | BRIER HILL | NY | 13614 | |
| 5768121 | SARA WESTRICH | 46 WALNUT ST | | | | PITTSBORO | IN | 46167 | |
| 5768123 | SARA WIEGAND | 444 ST JOSEPH ST | | | | UNION CITY | MI | 49094 | |
| 5768124 | SARA XERALES | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 5768125 | SARA ZAHASKY | 10710 11TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| 5768126 | SARA ZETTLEMOYER | 724 SOUTH CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 4209869 | SARA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344841 | SARA, WAFIQA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768127 | SARAAH O CONNOR | 909 W MAGNOLIA ST | | | | KISSIMMEE | FL | 34741 | |
| 4540180 | SARABAEZ, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768128 | SARABIA ANTHONY | 636 ELEANOR RD | | | | TOLEDO | OH | 43612 | |
| 4406731 | SARABIA INFANTE, ROYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403932 | SARABIA JACQUELINE | 105 E VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5768129 | SARABIA LIDIA | 9413 WILSON RD | | | | HILDEBRAN | NC | 28637 | |
| 5768130 | SARABIA MARCO | CECELIA SARABIA | | | | WATSONVILLE | CA | 95076 | |
| 4291015 | SARABIA MARINEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768131 | SARABIA SUSANA | 3044 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| 4172572 | SARABIA, ABIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531886 | SARABIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293186 | SARABIA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211326 | SARABIA, BARRVARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172688 | SARABIA, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792726 | Sarabia, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746085 | SARABIA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337032 | SARABIA, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363142 | SARABIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200081 | SARABIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708905 | SARABIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166687 | SARABIA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270092 | SARABIA, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538304 | SARABIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216113 | SARABIA, MITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214032 | SARABIA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528274 | SARABIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452024 | SARABURA, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214537 | SARACAY, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768133 | SARACCO TANYA | 5504 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 4427385 | SARACH, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625043 | SARACINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248737 | SARACINO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822250 | SARACINO, MIKE & DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768134 | SARA-CORY KIBBE-STAMPER | 825 SYLVA LN | | | | SEVIERVILLE | TN | 37876 | |
| 4682782 | SARAD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768135 | SARADHI CHERUVU | 232 NORTHLANDS DR | | | | CARY | NC | 27519 | |
| 5768136 | SARADINE GAINES | 330 KIMBERLY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5768137 | SARAE BERNAL | 517 NORTH Q STREET | | | | HARLINGEN | TX | 78550 | |
| 4713810 | SARAF, SHYAMSNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666736 | SARAFIAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318920 | SARAFINO, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432209 | SARAFYAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768138 | SARAGE SHAWN E | 19004 E 18TH ST | | | | INDEPENDENCE | MO | 64058 | |
| 4390097 | SARAGOSA, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409098 | SARAGOSA, SARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272956 | SARAGOSA, SHYLO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183294 | SARAGOZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754188 | SARAGUSA, RON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842689 | SARAH & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822251 | SARAH & STEVEN GUTHRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822252 | SARAH & TODD GOLBEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768140 | SARAH A CASTILLO | 2900 E 30TH PLACE | | | | FARMINGTON | NM | 87402 | |
| 5768141 | SARAH ADARKWAH | 337 HAWTHORNE AVE | | | | YONKERS | NY | 10705 | |
| 4900942 | Sarah Alameda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768142 | SARAH ALSBROOK | 8200 ELM CV | | | | SOUTHAVEN | MS | 38671 | |
| 5768143 | SARAH AND DAVID CHRISTIE | 14242 GRANGEVILLE BLVD | | | | HANFORD | CA | 93230 | |
| 5768144 | SARAH ANDRIOLA | 5611 BRIDGETOWN RD APT 3 | | | | CINCINNATI | OH | 45248 | |
| 4886922 | SARAH ANN LEE PC | SEARS OPTICAL | 4165 E COURT ST | | | BURTON | MI | 48509 | |
| 5768145 | SARAH ARRIGO | 1200 OLD LAKE RD | | | | NEWFIELD | NJ | 89179 | |
| 5768146 | SARAH ASHBY | 220 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| 5768147 | SARAH AVERY | 5900 N BRANGUS RD | | | | SHAWNEE | OK | 74804 | |
| 5768148 | SARAH BAAH | 9504 EASTLGHT DR | | | | SILVER SPRING | MD | 20903 | |
| 5768149 | SARAH BALDWIN | 5508 POPLAR AVE | | | | LANSING | OH | 43934 | |
| 5768150 | SARAH BARKIN | 621 MAPLE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5768151 | SARAH BARNETT | 510 N 10TH ST | | | | WILMINGTON | NC | 28401 | |
| 5851252 | Sarah Bass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768152 | SARAH BASSO | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 5768153 | SARAH BAYTON | 424 16 ST | | | | RUPERT | ID | 83350 | |
| 5768154 | SARAH BEATY | 1032 CAMBROOK CT | | | | CONCORD | NC | 28027 | |
| 5768155 | SARAH BECKMAN | 26009 PIONEER TRAIL | | | | COUNCIL BLFS | IA | 51503 | |
| 5768156 | SARAH BEDFORD | OR SARAH GRAHAM OR CRYSTAL REIBES | | | | MABEN | MS | 39750 | |
| 5768157 | SARAH BENAVIDES | 6947 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5768158 | SARAH BENOIT SANTIAGO | 625 NEILE COURT | | | | OVIEDO | FL | 32765 | |
| 5768159 | SARAH BERNARD | 45 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5768161 | SARAH BOBBERT | 2006 11TH AVENUE | | | | ALTOONA | PA | 16601 | |
| 5768162 | SARAH BOLENBAUGH | 634 RIDGEFIELD AVE | | | | PITTSBURGH | PA | 15216 | |
| 5768163 | SARAH BOOKER | 618 S WASHINGTON | | | | ELDORADO | KS | 67042 | |
| 5768164 | SARAH BORNEY | 765 LERNARD ST | | | | BALTIMORE | MD | 21229 | |
| 5768165 | SARAH BOULANGER | 326 CEDAR ST | | | | NEW BEDFORD | MA | 02740 | |
| 5768166 | SARAH BOWSER | 5800 PAINTED VALLEY DR | | | | AUSTIN | TX | 78759 | |
| 4822253 | SARAH BOYDEN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768167 | SARAH BRANNING | 142 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 5768168 | SARAH BREWER | 8179 MARX DRIVE | | | | NORTH FORT MY | FL | 33917 | |
| 5768169 | SARAH BRIGHAM | 35 E HURON | | | | PONTIAC | MI | 48393 | |
| 5768170 | SARAH BROIN | 21049 HAYWARD AVE | | | | FARIBAULT | MN | 55021 | |
| 5768171 | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | |
| 5768174 | SARAH BURDICK | 1285 ALICANTE DRIVE | | | | PACIFICA | CA | 94044 | |
| 5768175 | SARAH BURGESS | 638 ST NICHOLAS AVE | | | | DAYTON | OH | 45420 | |
| 5768176 | SARAH BUSH | 524 E OHIO ST | | | | KENTON | OH | 43326 | |
| 5768177 | SARAH BYERLY | 512 NORTH UNION STREET | | | | LOUDONVILLE | OH | 44842 | |
| 4822254 | Sarah Caban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768178 | SARAH CABANTOY | 9811 SE REEDWAY RD ST | | | | PORTLAND | OR | 97266 | |
| 5768179 | SARAH CALE | 37 NORTHVIEW | | | | RIVESVILLE | WV | 26588 | |
| 5768180 | SARAH CALLENDER | 2020 SENG CREEK RD | | | | WHITESVILLE | WV | 25209 | |
| 5768181 | SARAH CAMPOS JESSIE GUST | 102 E C AVE | | | | EASLEY | SC | 29640 | |
| 5768182 | SARAH CAREY | 1111 WESTCLIFF DR | | | | PORTLAND | TX | 78374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768183 | SARAH CARROLL | 4050 CEDAR STREET | | | | EUREKA | CA | 95503 | |
| 5768184 | SARAH CARTE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768185 | SARAH CARTER | 6436 CENTER STREET | | | | FREDRICK | MI | 49733 | |
| 5768186 | SARAH CATHY | 601 MONTICELLO COURT | | | | LAPLACE | LA | 70068 | |
| 5768187 | SARAH CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5768188 | SARAH CHAVEZ | 601 BIRCH ST | | | | SILVER | NM | 88061 | |
| 5768189 | SARAH CHRISTENSEN | 201 E WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| 5768190 | SARAH CHVATAL | 2805 40TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5768191 | SARAH CLIFTON | 3338 N SECOND STREET | | | | MILWAUKEE | WI | 53212 | |
| 4136126 | Sarah Corbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768192 | SARAH CORTEZ | 1810 S BROADWOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5768193 | SARAH COUNTS | 1489 ARAPAHOE ST | | | | STRASBURG | CO | 80136 | |
| 4822255 | SARAH COVIELLO & GUY COTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768194 | SARAH CROMARTIE | 2912 HILLSIDE AVE | | | | CHEVERLY | MD | 20785 | |
| 5768196 | SARAH CURE | 635 SOUTHBURROW STREET APTL | | | | ALBANY | NY | 12202 | |
| 5768197 | SARAH CURRIER | 34846 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624 | |
| 5768198 | SARAH D CANEZH | 5605 MINDEN CT | | | | SAN JOSE | CA | 95123 | |
| 5768199 | SARAH D CLEVLAND | 3435 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5768200 | SARAH D WILLIAMS | 12717 RADBURN PL | | | | FT WASHINGTON | MD | 20744 | |
| 5768201 | SARAH DAHMEN | 3444 387TH ST | | | | ISLE | MN | 56342 | |
| 5768202 | SARAH DAUBERT | 14 VALLEY STREAM PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5768203 | SARAH DAUGHTERY | 10405 COLLINS RD | | | | SODDY DAISY | TN | 37379 | |
| 5768204 | SARAH DAVIS | 772 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5768205 | SARAH DAY | 16697 MALADY RD | | | | MT ORAB | OH | 45154 | |
| 5768206 | SARAH DE FREITAS | 4250 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470 | |
| 5768207 | SARAH DEAN | 301 N GRAND ST | | | | MARKESAN | WI | 53946 | |
| 5768208 | SARAH DEGROAT | 100 AVE B | | | | MATAMORAS | PA | 18336 | |
| 5768209 | SARAH DICUS | 600 DOGWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5768210 | SARAH DIENG | 1660 E GATES ST | | | | COLUMBUS | OH | 43206 | |
| 5768211 | SARAH DOBBINS | 4480 STATE ROUTE 33 | | | | MANTUA | OH | 44255 | |
| 5768212 | SARAH DOGSON | 105 GREENVIEW GARDENS | | | | BUTLER | PA | 16001 | |
| 5768213 | SARAH DOMORADZKI | 1415 10TH ST E | | | | GLENCOE | MN | 55336 | |
| 5768214 | SARAH DOUGLAS | 148 AND A HALF EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4822256 | SARAH DOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768215 | SARAH DRAKE | 951 S MARKET ST | | | | WILLIAMSPORT | PA | 17702 | |
| 5768216 | SARAH DUBOIS | 514 HUDSON AVE | | | | JACKSON | MI | 49203 | |
| 5768217 | SARAH DURAN | 412 E 7TH ST 2 | | | | THE DALLES | OR | 97058 | |
| 5768218 | SARAH DURANZA | 14755 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5768220 | SARAH DUVAL | 9 W UNIVERSITY DR | | | | FLAGSTAFF | AZ | 86001 | |
| 5768221 | SARAH DWAYNE HAIG HAZZARD | 6 FIRST ST | | | | CANAJOHARIE | NY | 13317 | |
| 5768222 | SARAH E IGBERE | 3610 E MARYLAND AVE1621 | | | | SHERWOOD | AR | 72120 | |
| 4842690 | SARAH E SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404792 | SARAH E. ARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136819 | Sarah E. Ary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768223 | SARAH EDEN | 3125 HARVARD ST N | | | | IRVING | TX | 75062 | |
| 4886838 | SARAH ELIZABETH FOX HOCKING | SEARS LOCATION NUMBER 1089 | P O BOX 1533 | | | PALMER | AK | 99645 | |
| 5768224 | SARAH ELLISON | 555 PERRY ST | | | | YPSILANTI | MI | 48197 | |
| 4822257 | SARAH EVERS HOFFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768226 | SARAH EWING | 116 N EDISON AVE | | | | ROYAL OAK | MI | 48067 | |
| 5768227 | SARAH FALKIDES | 1750 FAIRPORTNINE MILE PT | | | | ROCHESTER | NY | 14622 | |
| 5768229 | SARAH FELLIN | 203 BIRCHWYN DRIVE | | | | ELYSBURG | PA | 17824 | |
| 5768230 | SARAH FITCH | 5311 BISCAINE AVENUE | | | | RACINE | WI | 53406 | |
| 5768231 | SARAH FOHL | 2400 COURTYARD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5768232 | SARAH FORBES | 3132 ARROWCREST PL NONE | | | | WINSTON SALEM | NC | 27107 | |
| 5768233 | SARAH FRAZIER | 4155 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| 5768234 | SARAH FREDERICK | PO BOX 555 | | | | HANOVER | PA | 17331 | |
| 5768235 | SARAH FREEMAN | 1405 MADDEN RD | | | | JACKSONVILLE | AR | 72076 | |
| 5768236 | SARAH FUGETT | 215 N 91ST E AVE | | | | TULSA | OK | 74115 | |
| 5768237 | SARAH FUNDERBURK | 802 TINER LANE | | | | VIRGINIA BEACH V | VA | 23462 | |
| 5768238 | SARAH GAGE FISHER | COUNTRYVIEW | | | | HARRISON | OH | 45030 | |
| 5768239 | SARAH GAGNIER | 6805 CRAIG CT | | | | INVER GROVE | MN | 55076 | |
| 5768240 | SARAH GAMBEL | 179 ALTHEA ST | | | | PROV | RI | 02909 | |
| 4850924 | SARAH GANNON | 924 CHAPMAN DR | | | | JACKSONVILLE | FL | 32221-1625 | |
| 5768241 | SARAH GEORGE | 6223 HAAG ST | | | | FORT POLK | LA | 71459 | |
| 4842691 | SARAH GETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768242 | SARAH GIRARD | 2421 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 4793903 | Sarah Gittere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768244 | SARAH GRAHAM | 3218 E JEAN ST | | | | TAMPA | FL | 33610 | |
| 5768245 | SARAH GREENGO | 541 16TH AVE N | | | | SOUTH ST PAUL | MN | 55075 | |
| 5768246 | SARAH GREY | 283 LINWOOD ST | | | | OTIS | MA | 01253 | |
| 5768247 | SARAH GRIFFITH | 44 CEDAR TERRACE | | | | HILTON | NY | 14468 | |
| 4842692 | Sarah Grow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768248 | SARAH GUFFEY | 2020 E HARVORD AVE | | | | MUNCIE | IN | 47303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768249 | SARAH GUIZA | 5554 WILLOW CREST | | | | N HOLLYWOOD | CA | 91601 | |
| 5768250 | SARAH HADER | 3701 46TH AVE APT 2 | | | | SACRAMENTO | CA | 95824 | |
| 4846429 | SARAH HAEFEKER | 8121 LILLIAN HWY LOT 2 | | | | Pensacola | FL | 32506 | |
| 5768251 | SARAH HAGERTY | 23463 QUASAR BLVD | | | | PT CHARLOTTE | FL | 33980-3120 | |
| 5768252 | SARAH HALLAS | 365 FREEMAN RD | | | | MATTITUCK | NY | 11952-1679 | |
| 5768253 | SARAH HANSEN | 10628 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5768254 | SARAH HARDIN | 343 HALBERT AVE | | | | VANCEBURG | KY | 41179 | |
| 5768255 | SARAH HARRINGTON | 49 ACADEMY STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5768256 | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | |
| 5768257 | SARAH HASSOS | 8559 HOLIDAY HILLS | | | | DITMER | MO | 63023 | |
| 5768258 | SARAH HASTINGS | 102 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5768259 | SARAH HEATH | 10428 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5768260 | SARAH HEINEMAN | 730 REED AVE | | | | ST LOUIS | MO | 63125 | |
| 5768261 | SARAH HENDLEY | 133 PANTHER LN | | | | MANKATO | MN | 56001 | |
| 5768262 | SARAH HENRY | 4620 18TH AVE E APT 24B | | | | TUSCALOOSA | AL | 35405 | |
| 5768263 | SARAH HIETALA | 506 6TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5768264 | SARAH HILL | 6102 OLD PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5768265 | SARAH HODGES | 117 S MAIN ST | | | | OLD FORDGE | PA | 18518 | |
| 5768266 | SARAH HOINS | 249 WARREN STREET | | | | GLENS FALLS | NY | 12801 | |
| 5768267 | SARAH HOISINGTON | 298 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5768268 | SARAH HOPKINS | 604 BUENO COURT | | | | RIVERSIDE | OH | 45431 | |
| 5768269 | SARAH HUDELLA | 355 3RD AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 4822258 | SARAH HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768270 | SARAH HUGHEY | 2819 HERITAGE AVE NW | | | | CANTON | OH | 44720 | |
| 5768271 | SARAH HUMBERS | 1158 PERKINS RD | | | | COLUMBUS | MS | 39705 | |
| 5768272 | SARAH HUNTER | 2018 LAKEVIEW AVENUE | | | | RICHMOND | VA | 23220 | |
| 5768273 | SARAH HURD | 301 HANSON PL | | | | KENNER | LA | 70128 | |
| 5768274 | SARAH ISSACS | 1313 AIRPORT ROAD | | | | CENTERVILLE | IN | 47330 | |
| 5768275 | SARAH J CAIN | 367MITCHELLS LANE | | | | WASHINGTON | WV | 26181 | |
| 5768276 | SARAH J COTTRILL | 3100 SWINTER APT E15 | | | | ADRIAN | MI | 49221 | |
| 5768277 | SARAH J JONES | 11267 WOOD DUCK AVE | | | | PAINESVILLE | OH | 44077 | |
| 5768278 | SARAH J SAENZ | 108 W BONITA | | | | OILTON | TX | 78371 | |
| 5768279 | SARAH JANKS | 313 N 3RD ST | | | | CAMPBELL | CA | 95008 | |
| 5768280 | SARAH JENKINS | 42574 GREENVALLEY | | | | CLINTON TWP | MI | 48038 | |
| 4887023 | SARAH JOHN | SEARS OPTICAL 1187 | 3000 TOWN EAST MALL | | | MESQUITE | TX | 75150 | |
| 5768281 | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | |
| 5768282 | SARAH JONES | 462 27TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5768283 | SARAH JUSTICE | 301 EAST WALNUT STREE | | | | CENTERVILLE | IN | 45330 | |
| 5768284 | SARAH KAHALEWAI | 1180 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5768285 | SARAH KAHUT | 1104 LAKE BLVD | | | | ROCKAWAY BEACH | OR | 97136 | |
| 5768286 | SARAH KALMANIDIS | 74 DRY HILL ROAD | | | | NORWALK | CT | 06851 | |
| 5768287 | SARAH KANU | 7520 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5768288 | SARAH KEHRING | 46 W LESLIE LANE | | | | VILLA PARK | IL | 60181 | |
| 5768289 | SARAH KENERLEY | 6635 WHITE WATER LN | | | | COLORADO SPG | CO | 80911 | |
| 5768290 | SARAH KHALID | 2035 78TH ST APT 2 | | | | BROOKLYN | NY | 11214 | |
| 5768292 | SARAH KIMBLE | 72515 GRAPEVINE RD | | | | FREEPORT | OH | 43973 | |
| 5768293 | SARAH KING | 1350 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5768294 | SARAH KINKER | 231 VERNON ST | | | | WHEELERSBURG | OH | 45694 | |
| 5768295 | SARAH KLEEBANK | 121 GLENMORE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5768296 | SARAH KLEIN | 128 LOG CABIN LANE | | | | EFFORT | PA | 18330 | |
| 5768297 | SARAH KNORR | 13924 CO RD 580 | | | | ROLLA | MO | 65401 | |
| 5768298 | SARAH KULUKJIAN | 570 CAMELIA LANE | | | | MANTECA | CA | 95336 | |
| 5768299 | SARAH L AUSTIN | 165 N MAIN ST | | | | PEMBROKE | KY | 42266 | |
| 5768300 | SARAH L BISHOP | 531 FAYETTE ST | | | | BELLE VERNON | PA | 15012 | |
| 5768301 | SARAH L COPPLE | 5350 S 156TH CT APT 22013 | | | | OMAHA | NE | 68164 | |
| 5768302 | SARAH L SCHWARTZ | 316 4TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5768303 | SARAH LACHANCE | 17600 BURBANK BLVD | | | | ENCINO | CA | 91316 | |
| 5768304 | SARAH LAMPHEAR | 915 COURT ST | | | | SYRACUSE | NY | 13208 | |
| 5768305 | SARAH LANSBURGH | 640 WILDWOOD WAY | | | | SANTA BARBARA | CA | 93117 | |
| 5768306 | SARAH LARSON | 3601 PARK CENTER | | | | MINNEAPOLIS | MN | 55416 | |
| 5768307 | SARAH LAUGHNER | 5243 KAHL AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 4848099 | SARAH LEACH | 8660 VINTAGE CLUB DR | | | | Wilmington | NC | 28411 | |
| 5844868 | SARAH LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845162 | SARAH LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785775 | Sarah Leighton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768308 | SARAH LINDEN | 3408 FAIRLAWN DR | | | | MINNETONKA | MN | 55345 | |
| 5768309 | SARAH LIPTAK | 10202 GREEENVIEW AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5768310 | SARAH LISEWSKI | 82 COLONY RD | | | | SEYMOUR | CT | 06483 | |
| 5768311 | SARAH LK | 39 SOUTH TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5768312 | SARAH LLAMAS | 1272 SW MACVICAR | | | | TOPEKA | KS | 66604 | |
| 5768313 | SARAH LOCKLEAR | 51 HOLLY LN | | | | LUMBERTON | NC | 28360 | |
| 5768314 | SARAH LORENZI | 4917 GLENWOOD PK AVE | | | | ERIE | PA | 16509 | |
| 5768315 | SARAH LUCIA MONSERAY | 3818 TYNEWWICK DR | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768316 | SARAH LUEDKE | 348 S MAIN ST | | | | JUNEAU | WI | 53039 | |
| 5768317 | SARAH LUGO | 3354 MAIN STREET | | | | SLATINGTON | PA | 18080 | |
| 5768318 | SARAH M HUNT | 2000 S MAIN STREET | | | | CORBIN | KY | 40701 | |
| 5768319 | SARAH M RODRIGUZ | 108 PARKVIEW DR | | | | FLORESVILLE | TX | 78114 | |
| 5768320 | SARAH MACHUCA | 83255 DATE AVENUE | | | | INDIO | CA | 92201 | |
| 5768321 | SARAH MAHAN | 400 SIENNA DR | | | | ROSE HILL | KS | 67133 | |
| 4790245 | Sarah Manning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818543 | Sarah Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768322 | SARAH MATTSON | 2810 NW 85TH ST | | | | SEATTLE | WA | 98117 | |
| 5768323 | SARAH MAY RIGGS | 1448 RURITAN RUN RD | | | | GATE CITY | VA | 24251 | |
| 5768324 | SARAH MAYFIELD | 12723 45TH ST SW | | | | COKATO | MN | 55321 | |
| 5768325 | SARAH MCCOY | 2312 CARDINAL AVE | | | | DAYTON | OH | 45414 | |
| 5768326 | SARAH MCDANIEL | 1717 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5768327 | SARAH MCNALLY | 7 TATAMY ROAD | | | | NAZARETH | PA | 18064 | |
| 5768328 | SARAH MEDELLIN | 4424 OAK GROVE RD | | | | KANSAS CITY | KS | 66106 | |
| 5768329 | SARAH MEEHAN | 1726 RICHMOND RD | | | | STATEN ISLAND | NY | 10306 | |
| 5768330 | SARAH MEGRENNE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768331 | SARAH MEJIA | 413 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| 4842693 | SARAH MELTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768332 | SARAH MERCER | 111 MACKIE DR | | | | BARNESVILLE | OH | 43713 | |
| 5768333 | SARAH METZGER | 1945 BEAVER DAM CT | | | | SAINT PAUL | MN | 55122 | |
| 5768334 | SARAH MEYER | 411 MILES STREET | | | | HEMINGFORD | NE | 69348 | |
| 5768335 | SARAH MIKE NELSON | PO BOX 272 | | | | PONCA | NE | 68770 | |
| 5768336 | SARAH MILLER | 1805 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 4822259 | SARAH MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768337 | SARAH MONAHAN | 66 LONG AVE | | | | BELMONT | MA | 02478 | |
| 5768338 | SARAH MONO | 5293 TEXAS RD | | | | CARTHAGE | NY | 13619 | |
| 5768339 | SARAH MONTGOMERY | 621 TRAILOR COURT | | | | LANCASTER | SC | 29720 | |
| 5768341 | SARAH MOORE | 4466 CHESSIE CT UNIT D | | | | LAS VEGAS | NV | 89147 | |
| 4850897 | SARAH MORALES | 7503 KILGARRY AVE | | | | Pico Rivera | CA | 90660 | |
| 5768342 | SARAH MORENO | 5001 EAST FM ROAD 846 | | | | BIG SPRING | TX | 79720 | |
| 5768343 | SARAH MORIN | 1226 JUNCTION ST | | | | DETROIT | MI | 48209 | |
| 5768344 | SARAH MORREY | 14336 ALAN DR | | | | SAVAGE | MN | 55378 | |
| 5768345 | SARAH MULFORD | 144 CEDAR COVE LN | | | | OWATONNA | MN | 55060 | |
| 5768346 | SARAH MULLINS | 51 AVON VILLAGE DR | | | | AVON | IN | 46123 | |
| 5768347 | SARAH MURRAY | 801 CRESENT DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 5768348 | SARAH MYLROIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |
| 5768349 | SARAH MYLROIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |
| 5768350 | SARAH NAPIER | 1807 SCOTT | | | | COVINGTON | KY | 41014 | |
| 5768351 | SARAH NEELY | 9702 N 300 E | | | | WHEATFIELD | IN | 46392 | |
| 5768352 | SARAH NELSON | 3674 18TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5768353 | SARAH NEWTON | 4011 ALABAMA ST 3038 | | | | EL PASO | TX | 79930 | |
| 5768354 | SARAH NICHOLS | 418 SHADYLANE | | | | ELMENDORF | TX | 78112 | |
| 5768355 | SARAH NICK | 2230 S WADSWORTH | | | | LANSING | MI | 48911 | |
| 5768356 | SARAH OCHOA | 966 5TH ST APT 5 | | | | UPLAND | CA | 91786 | |
| 5768357 | SARAH OPAL | 3637 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5768358 | SARAH ORR | 436 OAKWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5768359 | SARAH ORTIZ | 3134 W 68TH ST | | | | CLEVELAND | OH | 44102 | |
| 5768360 | SARAH OWENS | 9952 LAWSON LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5768361 | SARAH P SAULSBERRY | 544 GAMBLE DR NONE | | | | CATHERINE | AL | 36728 | |
| 5768362 | SARAH PARKS | 1002 GRANT AVE | | | | BRONX | NY | 10456 | |
| 5768363 | SARAH PEACH | 4016 TALLYHO CT | | | | LOUISVILLE | KY | 40299 | |
| 5768364 | SARAH PEARSON | 2423 12TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5768365 | SARAH PECOR | 132 BEST ST | | | | MORRISVILLE | VT | 05661 | |
| 5768366 | SARAH PEREZ | PO BOX 111161 | | | | CLEVELAND | OH | 44111-7181 | |
| 5768367 | SARAH PERRY | 2234 S ANNABELLE ST | | | | DETROIT | MI | 48217 | |
| 5768368 | SARAH PETERSON | 1507 TAFT ST S | | | | CAMBRIDGE | MN | 55008 | |
| 5768369 | SARAH PETTY | 1335 DOTY DR | | | | AKRON | OH | 44321 | |
| 5768370 | SARAH PIERCE | 431 GARDENDALE DR | | | | MONTGOMERY | AL | 36110 | |
| 5768371 | SARAH PINEDDA-SCOTT | LUELLA SCOTT | | | | BLOOMSBURG | PA | 17815 | |
| 5768372 | SARAH POISEL | 4035 WINDHILL DR APT215 | | | | INDIANAPOLIS | IN | 46235 | |
| 5768373 | SARAH PORTER | NOT GIVEN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5768374 | SARAH PRATER | 3514 DUFFIELD RD | | | | KENT | OH | 44240 | |
| 5768375 | SARAH PRELUTSKY | 4040 ELLMAR OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5768377 | SARAH QUINN | 139 KENNEDY STREET | | | | ISELIN | NJ | 08830 | |
| 5768378 | SARAH R MEYER | 506 N 7TH ST | | | | HENDERSON | MN | 56044 | |
| 5768379 | SARAH R SWYNINGAN | 1275 EDMUND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5768380 | SARAH RADFORD | 124 WEST 23RD STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5768381 | SARAH REAGAN | 263 MAIN ST | | | | SALEM | NY | 12865 | |
| 4842694 | Sarah Reich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768383 | SARAH RENNER | 401 S 1ST ST | | | | MINNEAPOLIS | MN | 55401 | |
| 5768384 | SARAH RICE | 38343 KENYAN HEIGHTS DR | | | | FREMONT | CA | 94536 | |
| 5768385 | SARAH RICHARDS | 640 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822260 | SARAH RICHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768386 | SARAH ROBIDOUX | 11 ALTA AVE | | | | SALEM | NH | 03079 | |
| 5768387 | SARAH ROCHA | 11320 E 16TH AVE APT 301 | | | | AURORA | CO | 80010 | |
| 5768388 | SARAH RODRIGUEZ | 309 REYNOLDS AVE | | | | TAFT | TX | 78390 | |
| 5768389 | SARAH ROEHRICH | 203 AUSTIN DRIVE CT | | | | BARBERTON | OH | 44203 | |
| 5768390 | SARAH ROGERS | 3204 SIERRA DR | | | | GEORGETOWN | TX | 78628 | |
| 5768392 | SARAH ROSE | 124 W FARIBAULT ST | | | | DULUTH | MN | 55803 | |
| 4822261 | SARAH ROTHENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768393 | SARAH RUIZ | 10514 GOVERNOR AVENUE APT 12 | | | | CLEVELAND | OH | 44111 | |
| 4822262 | SARAH RYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768394 | SARAH SABAYRAC | 2522 FORGE STONE DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5768395 | SARAH SAUCEDO | 11351 LUANNE LN | | | | FORT MYERS | FL | 33908 | |
| 5768396 | SARAH SCHATTILLY | 8010 S FARMCREEK DR | | | | TUCSON | AZ | 85756 | |
| 4842695 | SARAH SCHUESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768397 | SARAH SCOTT | 4129 TAMARACK TURN NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5768398 | SARAH SEPULVEDA | 2117 1ST ST | | | | WASCO | CA | 93280 | |
| 5768399 | SARAH SHANAHAN | 2103 TRED AVON RD | | | | ESSEX | MD | 21221 | |
| 5768400 | SARAH SHARP | 205 W SOUT ST | | | | MARIONVILLE | MO | 65705 | |
| 5768401 | SARAH SHEDD | 1744 N SANDSTONE RD | | | | JACKSON | MI | 49201 | |
| 5768403 | SARAH SHOUSE | PO BOX 639 | | | | BRONSON | FL | 32621 | |
| 5768404 | SARAH SIMMONDS | 120 1ST STREET | | | | NEWBURGH | NY | 12550 | |
| 5768405 | SARAH SIMON | 8A SALLY FANCY | | | | CSTED | VI | 00820 | |
| 5768406 | SARAH SIRLEAF | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5768407 | SARAH SMITH | 3519 WEST SPRING PINE ST | | | | BLACKSHEAR | GA | 31516 | |
| 5768408 | SARAH SNITER | 228 SPRUCE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5768409 | SARAH SNYDER | 435 S MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5768410 | SARAH SPIKES | 21927 SILVIA DRIVE | | | | ELGIN | TX | 78621 | |
| 5768411 | SARAH STEELE | 703 ROBERT AND MARY | | | | GRAYSON | KY | 41143 | |
| 5768412 | SARAH STEFFENS | 3917 ZIMMERMAN RD | | | | TRAVERSE CITY | MI | 49685 | |
| 5768413 | SARAH STIRENS | 205 21ST ST NW | | | | OWATONNA | MN | 55060 | |
| 5768414 | SARAH STITTE | PO BOX853 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5768415 | SARAH STORMS | 538 SOUTH AVENUE | | | | JIM THORPE | PA | 18229 | |
| 5768416 | SARAH SUGGS | 6253 STONEY POINT LP | | | | FAYETTEVILLE | NC | 28306 | |
| 5768417 | SARAH SULZER | 5203 CARTER LANE | | | | CONWAY | SC | 29526 | |
| 5768418 | SARAH SUTHERBURG | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |
| 5768419 | SARAH TARLTON | 490 WASHINGTON COLLEGE RD | | | | LIMESTONE | TN | 37681 | |
| 5768420 | SARAH TEIGUE | 3128 TIPTON WAY | | | | ABINGDON | MD | 21009 | |
| 5768421 | SARAH THOMAS | 726 TRAIL AVE | | | | FREDERICK | MD | 21701 | |
| 5768422 | SARAH THURSTON | 35 MOLTENVILLE RD | | | | OSSIPEEH | NH | 03814 | |
| 5768423 | SARAH TOMAN | PO BOX 22 | | | | WEST POINT | NY | 10996 | |
| 5768424 | SARAH TOUVLLIE | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | |
| 4775216 | SARAH TRAWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768425 | SARAH TREMBLY | 1943 BROOKVIEW ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5768426 | SARAH TUNNELL | OR JAMES MORELAND OR TIFFANY MOREL | | | | CARROLLTON | AL | 35447 | |
| 5768427 | SARAH TURNER | 622 BAUHICHTER | | | | CINCINNATI | OH | 45204 | |
| 5768428 | SARAH TYLKA | 40 PARROTT PL | | | | BROOKLYN | NY | 11228 | |
| 5768429 | SARAH VARELAS | 1269 NORTH PILGRAM ST | | | | STOCKTON | CA | 95206 | |
| 5768430 | SARAH VARNI | 2705 MARKET ST LOT 7 | | | | HANNIBAL | MO | 63401 | |
| 5768431 | SARAH WAGONER | 81245 E 3RD ST | | | | HERMISTON | OR | 97838 | |
| 5768432 | SARAH WAHABUDDIN | 1282 CRYSTAL SHORE DR | | | | WEST CHICAGO | IL | 60185 | |
| 5768433 | SARAH WALKER | 109 GREEN ST | | | | STATESBORO | GA | 30458 | |
| 4797100 | SARAH WALKER | DBA CLASSICALLY CAST | 300 WOOD DR | | | GREER | SC | 29651 | |
| 5768434 | SARAH WALN | 1925 DAILY RD | | | | NEWVIENNA | OH | 45159 | |
| 5768435 | SARAH WALTERS | 135 E 5TH ST | | | | MOUNDS | OK | 74047 | |
| 4846074 | SARAH WARDLAW | 1171 VISTA OAKS DR | | | | Colorado Springs | CO | 80921 | |
| 5768436 | SARAH WARE | 2208 19TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5768437 | SARAH WATSON | 5940 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 5803991 | Sarah Weakley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768438 | SARAH WENNESHEIMER | 9346 CO RD 513 T RD | | | | RAPID RIVER | MI | 49878 | |
| 5768439 | SARAH WESTON | 1111 N OSAGE ST | | | | INDEPENDENCE | MO | 64133 | |
| 4829895 | SARAH WHITMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768440 | SARAH WILLIAMS | 7101 N 15TH ST | | | | PHILA | PA | 19126 | |
| 5768441 | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5768442 | SARAH WISE | PO BOX 171 | | | | MARYSVILLE | PA | 17053 | |
| 5768443 | SARAH WOOD | 305 KENNEDY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4822263 | SARAH WOODRUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768444 | SARAH YOCH | 4050 STONE POINT DR NE | | | | ROCHESTER | MN | 55906 | |
| 5768445 | SARAH YOR | 1800 GRAND AVE PAT 198 | | | | WEST DES MOINES | IA | 50265 | |
| 5809119 | Sarah Zalesakova | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768446 | SARAH ZAMUDIO | 110 EAST HUMMELSTOWN STREET APARTM | | | | ELIZABETHTOWN | PA | 17022 | |
| 5768447 | SARAH ZIEMER | 12136 MARQUESS LN N | | | | LAKE ELMO | MN | 55042 | |
| 4179241 | SARAH, SHAWKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525462 | SARAH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768448 | SARAHI AMBROSIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5768449 | SARAHI COTTO | HATO NUEVO | | | | GUAYNABO | PR | 00971 | |
| 5768451 | SARAH-KEVIN DAY | 4788 EAST BERRY | | | | PLEASANT LAKE | MI | 49272 | |
| 4598455 | SARAI BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822264 | SARAI BRADFORD & JAMES ASARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768453 | SARAI GARLAND BRUNK | 1438 GALYON RD | | | | MARYVILLE | TN | 37803 | |
| 5768454 | SARAI HARNANDEZ | 820 MONROE ST | | | | ANNAPOLIS | MO | 21403 | |
| 5768455 | SARAI LABBE | 76 WHITNEY ST APT 2 | | | | AUBURN | ME | 04210 | |
| 5768456 | SARAI RIVERA | SAN ANTON CALLE VERDUN 13 | | | | MOROVIS | PR | 00717 | |
| 5768457 | SAROH ROMERO | 5616 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144 | |
| 4289943 | SARAINA, JASMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284275 | SARAINA, KAMALJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768458 | SARAIS IRIZARRY | URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 4335083 | SARAIVA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676135 | SARAIVA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297749 | SARAKAM, SATYA SIVA SURI PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155218 | SARALEGUI, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768460 | SARALEONE DUFFIELD | 36030 BONNIE LAKES RD | | | | CROSSLAKE | MN | 56442 | |
| 5768461 | SARALI CARRASQUILLO | RIO GDE | | | | RIO GRANDE | PR | 00745 | |
| 4860277 | SARAMAX APPAREL GROUP INC | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4575844 | SARAMEH, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768463 | SARAN AZRA | 450 E STONEHEDGE DR | | | | INGLEWOOD | CA | 90301 | |
| 5768464 | SARAN KOULIBALY | 3414 ELLIOT AVE APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 5768465 | SARAN LUCKETT | 7219 S HERITAGE | | | | CHICAGO | IL | 60636 | |
| 4667558 | SARAN, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192386 | SARANDRIA, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279750 | SARANGAPURKAR, SMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380350 | SARANGI, JYOTSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302176 | SARANIERO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732552 | SARANITA, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768466 | SARANN VARGASGONZALEZ | 2304 LUNAR DR | | | | CERES | CA | 95307 | |
| 4467155 | SARANTOPOULOS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467463 | SARANTOPOULOS, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768467 | SARANYA RAJAGOPALAN | 2731 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | |
| 4721928 | SARANYAPHIPHAT, KOPONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360138 | SARAO, KAMALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406136 | SARAOGI, ROHIT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768468 | SARAPOLLARD SARAPOLLARD | 253A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 4802734 | SARARTE INTERNATIONAL INC | DBA BOODOS | 2250 BRENT MILL WAY | | | ROSEVILLE | CA | 95747 | |
| 4330403 | SARASIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842696 | SARASOHN, SYLVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810706 | SARASOTA CHIC INTERIORS | 7484 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4810005 | SARASOTA COUNTY TAX COLLECTOR | BARBARA  FORD-COATES | 101 S WASHINGTON BLVD. | | | SARASOTA | FL | 34236-6993 | |
| 4842697 | SARASOTA ESTATE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873642 | SARASOTA HERALD TRIBUNE | CA FLORIDA HOLDINGS INC | P O BOX 911364 | | | ORLANDO | FL | 32891 | |
| 5768469 | SARASOTA HERALD TRIBUNE | P O BOX 911364 | | | | ORLANDO | FL | 32891 | |
| 4805333 | SARASOTA SHOPPINGTOWN LLC | C/O BANK OF AMERICA | PO BOX 57406 | | | LOS ANGELES | CA | 90074 | |
| 4123552 | Sarasota Shoppingtown LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4795221 | SARASOTA WATCH COMPANY INC | DBA SARASOTA WATCH COMPANY | 4180 S TAMIAMI TRL | | | SARASOTA | FL | 34231 | |
| 4809558 | SARASVAH ALJA MEYER GAFFNEY-LUNARIA | 323 IRWIN STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4209419 | SARAT, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665345 | SARATE-FIGUEROA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768470 | SARATH GARRE | 800 GESSNER ROAD | | | | HOUSTON | TX | 77024 | |
| 4822265 | SARATOGA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822266 | SARATOGA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867569 | SARATOGA EAGLE SALES & SERVICE INC | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 4822267 | SARATOGA KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865706 | SARATOGA LIQUOR CO INC | 3215 JAMES DAY AVE | | | | SUPERIOR | WI | 54880 | |
| 4822268 | SARATOGA PARTNERS, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879364 | SARATOGA ROOFING AND CONSTRUCTION | MOUNTAIN TOP ENTERPRISES | 209 NW 132 ND ST | | | OKLAHOMA | OK | 73114 | |
| 5768471 | SARATOGIA JONES | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | |
| 4354899 | SARAU, GURMEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286000 | SARAUER, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768472 | SARAUGHTER THERESA | 2919 N 3TH ST | | | | KANSAS CITY | KS | 66104-4022 | |
| 4594075 | SARAUW, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199159 | SARAVANAN, SRIMATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811714 | SARAVI ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768473 | SARAVIA MIRNA | 4 ROSECREST DR | | | | ANNAPOLIS | MO | 21403 | |
| 5768474 | SARAVIA SARA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5768475 | SARAVIA SIMON | 8300 N SHERMAN CIRCLE | | | | MIAMI | FL | 33181 | |
| 4209553 | SARAVIA, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675358 | SARAVIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546926 | SARAVIA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205151 | SARAVIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670920 | SARAVIA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524036 | SARAVIA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330930 | SARAVIA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220033 | SARAVIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423854 | SARAVIA, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698130 | SARAVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283647 | SARAVIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147210 | SARAVIA, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212744 | SARAVIA, XIOMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176227 | SARAVIA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335752 | SARAVO, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768476 | SARAY VALENCIA | 5864 14 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 4719740 | SARAYNO, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650759 | SARAZEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563212 | SARAZIN, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294540 | SARB, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277928 | SARBACHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619257 | SARBAUGH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166564 | SARBAZ, MASOODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546594 | SARBAZI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704932 | SARBENG, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617267 | SARBER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768477 | SARBJIT SINGH | 23 FORTUNE RD E | | | | MIDDLETOWN | NY | 10941 | |
| 4395512 | SARBOUKH, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490320 | SARCENO, BIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397348 | SARCENO, HERSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192930 | SARCENO, KEILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768478 | SARCHET KRIS | 16859 E PRENTICE CIRCLE | | | | AURORA | CO | 80015 | |
| 4829896 | SARCHET, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402485 | SARCHIO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613968 | SARCHIONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876264 | SARD INC | GARY M COOLER | 718 NORTHSIDE DRIVE STE 36 | | | STATESBORO | GA | 30458 | |
| 4646890 | SARDA, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768479 | SARDAH HOMES | 4109 BELLE GROVE | | | | BALTIMORE | MD | 21225 | |
| 4477991 | SARDAR, REHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185091 | SARDARIAN, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184905 | SARDEGNA, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420780 | SARDELLA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333499 | SARDELLA, HOLLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842698 | SARDELLA, WASHINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372034 | SARDESON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440583 | SARDI JR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285274 | SARDIGAL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768480 | SARDIN CANDICE | 13894 LORARDO DR | | | | GULFPORT | MS | 39503 | |
| 4420039 | SARDINA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573562 | SARDINA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266476 | SARDINA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267389 | SARDINA, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240155 | SARDINAS, VIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423927 | SARDINE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614611 | SARDIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237177 | SARDISCO, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400566 | SARDO ZAHLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420434 | SARDO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252322 | SARDUY PEREZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231652 | SARDUY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528856 | SARDUY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239746 | SARDUY, IRAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246465 | SARDUY, OSMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233394 | SARDUY, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240551 | SARDUY, YAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768483 | SARE SHARLA | P O BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5768484 | SARECAR WRIGHT | JASMIAH WRIGHT | | | | WAYNESVILLE | MO | 65583 | |
| 5768485 | SAREDDI TUSUM | 907 BLUE HILL AVENUE | | | | DORCHESTR CTR | MA | 02124 | |
| 4763118 | SAREEN, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491107 | SAREEN, VIJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768486 | SAREENA CALBERT | 2112 COMET AVE APT D | | | | N LAS VEGAS | NV | 89030 | |
| 4177377 | SAREI, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263656 | SAREKHAN, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236927 | SAREL, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214161 | SARELLANO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768487 | SARELYS CADERON | RES JARDINES DE LOIZA-A-3 EDIF 1 | | | | LOIZA | PR | 00772 | |
| 4677298 | SAREN, GAOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848707 | SARENA E COBB | 460 GLORIA DR | | | | Chesapeake | VA | 23322 | |
| 5768488 | SAREPTEDA L JONES | 6585 PENNSYLVANIA AVE APT 104 | | | | DISTRICT | MD | 20747 | |
| 4822269 | SARES REGIS GROUP NOR CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768489 | SAREY HASSETT | 22 MAIN ST S APT 25 | | | | MINOT | ND | 58701 | |
| 5768490 | SARFARAZ MUSHTAQUE | 100 BENHAM ST | | | | BROCKTON | MA | 02302 | |
| 4430979 | SARFARAZ, BAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559015 | SARFARAZ, DOST MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418399 | SARFATY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622528 | SARFF, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370207 | SARFF, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287304 | SARFF, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421178 | SARFO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331492 | SARFO, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338931 | SARFOA, CHRISTIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426365 | SARFRAZ, UMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806462 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 4874825 | SARGAM INTERNATIONAL INC | DBA AGENT18 | 719 HUNTLEY DR | | | LOS ANGELES | CA | 90069 | |
| 4595832 | SARGANIS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493231 | SARGE, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768491 | SARGEANT OSEE | 7652 ELDORADO PL | | | | ORLANDO | FL | 32818 | |
| 4601461 | SARGEANT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277061 | SARGEANT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192222 | SARGEANT, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716239 | SARGEANT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768492 | SARGENT ASHLEY | 923 LEE STREET | | | | ST ALBANS | WV | 25177 | |
| 5768493 | SARGENT CARL | 860 S NIXON | | | | LIMA | OH | 45805 | |
| 5768494 | SARGENT CELESTINE | 4126 E 141ST ST | | | | CLEVELAND | OH | 44128 | |
| 5768495 | SARGENT CHRIS | 42THWNSEND RD | | | | AMESBURY | MA | 01913 | |
| 5768496 | SARGENT GERALDINE | 5968 CHESNUT HILLS DRIVE | | | | PARMA | OH | 44129 | |
| 5768497 | SARGENT HAZEL | 88 SARGENT COURT | | | | GEORGETOWN | SC | 29440 | |
| 5768498 | SARGENT JON | 3825 B JOHNSON RD | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5768499 | SARGENT JOYCE | PO BOX 113 | | | | WELCH | WV | 24801 | |
| 5768500 | SARGENT KELLI | 38025 11TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5768501 | SARGENT LATOSHA | 5303 BRENDON PARK DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5768502 | SARGENT PATRICA A | 115 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5768503 | SARGENT TAMIKO | 903 ASPHALT LN | | | | ARLINGTON | TX | 76017 | |
| 5768504 | SARGENT TARA | 1990 W KELLER HILL RD | | | | MORRESVILLE | IN | 46158 | |
| 5768505 | SARGENT TIFFANY | 8410 NEAPOLEON ZION STATION RD | | | | DRYRIDGE | KY | 41035 | |
| 5768506 | SARGENT TYSHARA | 6022 ANDOVER BLVD APT 204 | | | | GARFIELD | OH | 44125 | |
| 4212474 | SARGENT, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393581 | SARGENT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489395 | SARGENT, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559312 | SARGENT, CUSHMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248575 | SARGENT, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148074 | SARGENT, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682508 | SARGENT, EMORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238309 | SARGENT, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515004 | SARGENT, GWENHWYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327657 | SARGENT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700654 | SARGENT, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534923 | SARGENT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452201 | SARGENT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740362 | SARGENT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217682 | SARGENT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317754 | SARGENT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758744 | SARGENT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529992 | SARGENT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458539 | SARGENT, KENDRA LYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658647 | SARGENT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364132 | SARGENT, LEROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643756 | SARGENT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822270 | SARGENT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334057 | SARGENT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275706 | SARGENT, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348067 | SARGENT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653695 | SARGENT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367049 | SARGENT, NIKOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684263 | SARGENT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209741 | SARGENT, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689327 | SARGENT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680136 | SARGENT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607292 | SARGENT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390481 | SARGENT, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743055 | SARGENT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680059 | SARGENT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763428 | SARGENT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364095 | SARGENT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737890 | SARGENT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669734 | SARGENT, TAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284471 | SARGENT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392180 | SARGENT, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690107 | SARGENT, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446350 | SARGENT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493661 | SARGENT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192949 | SARGENT-ALVAREZ, JEWLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867640 | SARGENTO FOODS INC | | | | | CHICAGO | IL | 60674 | |
| 4393900 | SARGENT-WILKINS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885796 | SARGES MOBILE REPAIR INC | RANDALL SCOTT RAASCH | 400 2ND AVE NORTH PO BOX 1111 | | | HETTINGER | ND | 56839 | |
| 4618065 | SARGOLINI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179729 | SARGSYAN, ANAHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195777 | SARGSYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416042 | SARHAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572127 | SARHAN, DABYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397635 | SARHAN, NADIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412818 | SARHANIS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768508 | SARI MORDANA | 303 E 71ST ST APT 2C | | | | NEW YORK | NY | 10021 | |
| 4687111 | SARI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842699 | SARJAN, ANDRES G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191593 | SARIAS, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432845 | SARICELEBI, SELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289098 | SARICH, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759954 | SARICH, VICTOR T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768509 | SARIECE TURNER | 5856 PLYMOUTH AVE | | | | ST LOUIS | MO | 63112 | |
| 4213954 | SARIEGO, CHARIZEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638318 | SARIEGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768510 | SARIK LLC | PO BOX 19045 | | | | TOPEKA | KS | 66619 | |
| 4888103 | SARIK LLC | STEPHAN ERIK PHILIP OLDBERG | PO BOX 19045 | | | TOPEKA | KS | 66619 | |
| 4149268 | SARIK, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149267 | SARIK, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768511 | SARIKA KIRBY | 603 SOUTH 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 4775901 | SARILLE, JAMES LAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768512 | SARILY OLMRDA | HC 15 BOX 15 595 | | | | HUMACAO | PR | 00791 | |
| 4533849 | SARIM, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768513 | SARIMAR PEREZ | ARIÓSCO CRUZ 21 | | | | ARECIBO | PR | 00612 | |
| 5768514 | SARIMAR SANCHEZ | PO BOX 1716 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4178741 | SARIMENTO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810683 | SARIN DESIGN | 2414 S. CORAL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 4842700 | SARIN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720096 | SARIN, NINDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345801 | SARIN, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857995 | SARINA ACCESSORIES LLC | 10 W 33RD ST RM 1006 | | | | NEW YORK | NY | 10001 | |
| 5768515 | SARINA M ALESI | 185 GRADEN DR | | | | BOLINGBROOK | IL | 60440 | |
| 5768516 | SARINA SMILEY | 2044 REDWING WAY | | | | ROUND ROCK | TX | 78664 | |
| 5768517 | SARINA SZALECKI | 8165 JAMES AVE | | | | MINNEAPOLIS | MN | 55444 | |
| 5768518 | SARINANA CYNTHIA | 1429 POTTER DR | | | | COLO SPRGS | CO | 80909 | |
| 5768519 | SARINANA DIANA | 130 KNWW | | | | FABINS | TX | 79838 | |
| 4174425 | SARINANA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789235 | Sarinana, Luis & Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789236 | Sarinana, Luis & Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691338 | SARINANA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531685 | SARINANA, YAJAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768520 | SARINANO ID ID BENAVIDES | 1224 KENTUCKY ST APTB | | | | BAKERSFIELD | CA | 93306 | |
| 4798377 | SARINEH AYVAZIAN | DBA PRESTIGE EYEWEAR INC | P O BOX 11328 | | | GLENDALE | CA | 91226 | |
| 4616844 | SARINO, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768521 | SARIOL JANEY B | 706 HANCOCK BRIDGE PKWY | | | | CAPE CORAL | FL | 33990 | |
| 4282622 | SARIPUDI, SHIVTEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868574 | SARIS CYCLING GROUP INC | 5253 VERONA RD | | | | MADISON | WI | 53711 | |
| 4891466 | Sarish Khan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829897 | SARISKY,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768522 | SARIT YOUNG | 492 ACKERSON AVE NONE | | | | WYCKOFF | NJ | 07481 | |
| 4506888 | SARIT, DIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768523 | SARITA ARRESCURRENAGA | 614 LEBANON | | | | HAYWARD | CA | 94541 | |
| 5768524 | SARITA BREWER | 4843 NORTH 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5768525 | SARITA DYSON | 1918 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768526 | SARITA LARA | 1110 W BONITA DR | | | | ROSWELL | NM | 88203 | |
| 5768527 | SARITA LASSITER | 518 WILSON BRIDGE DRIVEA1 | | | | OXON HILL | MD | 20745 | |
| 5768528 | SARITA WOODS | 2400 SHILOH RD 401 | | | | TYLER | TX | 75703 | |
| 4856141 | SARITA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675953 | SARITA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222502 | SARITELLI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222292 | SARITELLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705131 | SARITI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327608 | SARIVONG, SADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654033 | SARJEANT, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768529 | SARJO SUSAN | 902 S CRYSTAL WAY 205 | | | | AURORA | CO | 80012 | |
| 4601612 | SARJOO,A, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421046 | SARJU, KAVINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434490 | SARJUE, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171182 | SARK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768530 | SARKA LEONARD D | 14100 LEROY AVE | | | | CLEVELAND | OH | 44134 | |
| 4636139 | SARKAR, ANINDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194736 | SARKAR, CHOMPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297034 | SARKAR, MANABENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625456 | SARKAR, RUPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245400 | SARKAR, SAIFUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591688 | SARKAR, SHIVAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560680 | SARKAR, SHUSHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189653 | SARKAR, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524962 | SARKAR, SUJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583232 | SARKAUSKAS JR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287395 | SARKER, ABDUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557125 | SARKER, ALVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532292 | SARKER, FAYSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437952 | SARKER, SHOPTOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786258 | Sarkhani, Mohammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786259 | Sarkhani, Mohammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768531 | SARKIS BARBARA | 179 MORAGA WAY | | | | ORINDA | CA | 94563 | |
| 5768532 | SARKIS CHEKERDEMIAN | 456 WEST HARVARD ST APT 104 | | | | GLENDALE | CA | 91204 | |
| 4214880 | SARKIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768533 | SARKISIAN MARK | 30 AUBURN ST | | | | AUBURN | MA | 01501 | |
| 4185211 | SARKISIAN, ARPINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301105 | SARKISIAN, AVEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660398 | SARKISIAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170411 | SARKISIANS, ANI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768534 | SARKISOV COURTNEY | 3302 WASHINGTON | | | | JACKSONVILLE | FL | 32218 | |
| 4766717 | SARKISSIAN, HENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206959 | SARKISSIAN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346516 | SARKODIE, OSEI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403934 | SARKUS KEN | 146 WHITE ST | | | | DANBURY | CT | 06810 | |
| 4607288 | SARLES, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650692 | SARLES, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722663 | SARLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390260 | SARLETTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669208 | SARLI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458967 | SARLI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422869 | SARLI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822271 | Sarlo, Susie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562935 | SARLO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768535 | SARMA GANESH S | 4709 LOUISANNA STREET | | | | RICHMOND | VA | 23231 | |
| 4359276 | SARMA, JEUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340710 | SARMEHI, SAYEDAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176083 | SARMENTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491551 | SARMENTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198473 | SARMENTO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250865 | SARMENTO, LIDYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174572 | SARMIENTA, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768536 | SARMIENTO ALEXANDRA | 2709 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5768537 | SARMIENTO GEORGE | PO BOX 51357 | | | | OXNARD | CA | 93031 | |
| 5768538 | SARMIENTO GUADALUPE | 1321 NEWCASTLERD C8 | | | | DURHAM | NC | 27704 | |
| 5768539 | SARMIENTO HILDA | 11115 GOLDFINCH CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4643002 | SARMIENTO JR., RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768540 | SARMIENTO LILLIAN | 9909 WAIMEA ROAD | | | | WAIMEA | HI | 96796 | |
| 5768541 | SARMIENTO MERCEDES | 5302 GAGE AVE | | | | GREENSBORO | GA | 30642 | |
| 5768542 | SARMIENTO MICHEL C | 136 AVDAVIS RD | | | | OREGON CITY | OR | 97045 | |
| 5768543 | SARMIENTO RONALD | 1367 ANDERSON | | | | DELTONA | FL | 32726 | |
| 5768544 | SARMIENTO THERESA | 3152 N AMERIDIAN | | | | WICHITA | KS | 67203 | |
| 4422893 | SARMIENTO, AMADO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766785 | SARMIENTO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494106 | SARMIENTO, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424437 | SARMIENTO, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448831 | SARMIENTO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364616 | SARMIENTO, CESARSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524002 | SARMIENTO, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458012 | SARMIENTO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635525 | SARMIENTO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624262 | SARMIENTO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444087 | SARMIENTO, ITZEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546835 | SARMIENTO, JACUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457869 | SARMIENTO, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193724 | SARMIENTO, JAYFLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242318 | SARMIENTO, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155650 | SARMIENTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187372 | SARMIENTO, JIMENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616040 | SARMIENTO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239315 | SARMIENTO, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645777 | SARMIENTO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173322 | SARMIENTO, LYILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395390 | SARMIENTO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437694 | SARMIENTO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727739 | SARMIENTO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606469 | SARMIENTO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546792 | SARMIENTO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283857 | SARMIENTO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585063 | SARMIENTO, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358320 | SARMIENTO-ZAMUDIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645377 | SARN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768545 | SARNA CAROL S | 73 MAGELLAN ST | | | | FALL RIVER | MA | 02724 | |
| 4251202 | SARNAT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768546 | SARNECKI WILLIAM L | 235 MANTLEN LN | | | | CAROL STREAM | IL | 60188 | |
| 4421205 | SARNICOLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354941 | SARNICOLA, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360476 | SARNIK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668230 | SARNO DERIAN, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334359 | SARNO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328116 | SARNO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396508 | SARNO, ROSEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397969 | SARNO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333502 | SARNO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255909 | SARNOSKI, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768547 | SARNOWSKI TIFFANY | 1295 WOOSTER RD W | | | | OKLAHOMA CITY | OK | 73102 | |
| 4353342 | SARNOWSKI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740535 | SARNOWSKI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572942 | SARNOWSKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618205 | SARNOWSKY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762050 | SAROCA, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768548 | SAROEUN KHAN | 22 TERRA VISTAAVE APT G2 | | | | SAN FRANCISCO | CA | 94115 | |
| 4742522 | SAROFF, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174856 | SAROFIEM, AMIR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492460 | SAROG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777021 | SAROIAN, VAHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777070 | SAROJIAN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768549 | SAROJ DATTANI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5768550 | SAROLISHA BORDERS | 2220 E 66TH PL APT 1110 | | | | TULSA | OK | 74136 | |
| 5768551 | SAROLTA NUSZER | 3107 HIGHLAND VIEW DR | | | | BURBANK | CA | 91504 | |
| 4477163 | SARON, GURPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212946 | SARO-NIMAA, ALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488333 | SAROSI, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768552 | SAROTA DANEAN | 5783 ROBERT DR | | | | BROOK PARK | OH | 44142 | |
| 4299754 | SAROVAR, SAMRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349602 | SAROYA, ALIABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664363 | SAROYA, RAJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707794 | SARPAL, AMRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865021 | SARPES BEVERAGES LLC | 296 OCEAN BLVD | | | | GOLDEN BEACH | FL | 33160 | |
| 4659919 | SARPONG, AFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777349 | SARPONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706206 | SARPONG, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704614 | SARPONG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700389 | SARPONG, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443026 | SARPONG, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660879 | SARPY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756991 | SARPY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538570 | SARPY, NILES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768553 | SARR AISSIETOU | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 4149865 | SARR, EMALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314434 | SARR, MAXYNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443749 | SARR, OUSAINOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345621 | SARR, SAMSUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567888 | SARR, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825319 | Sarra J Hagen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768554 | SARRA RIVERO | 3586 ALBANY ST | | | | RIVERSIDE | CA | 92506 | |
| 5768555 | SARRACINO DENNIS | 21 PARAJE RD | | | | CASA BLANCA | NM | 87007 | |
| 5768556 | SARRAGA ALMA | AVE FRONTERA G1 ALTOS | | | | SAN JUAN | PR | 00926 | |
| 5768557 | SARRAH ABEYTA | 1632 S OWENS ST O-194 | | | | LAKEWOOD | CO | 80232 | |
| 4829898 | SARRAIL, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491387 | SARRAJ, HILDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696443 | SARRAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596312 | SARRAN, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221385 | SARRAN, VIDYAWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768558 | SARRAN-CHAR NORMANDEAU-NORMANDE | NOT RIGHT NOW | | | | NEWPORTNEWS | VA | 23602 | |
| 4434782 | SARRAR, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768559 | SARRAT MARY | 1021 DANNE BANNISTER ROAD | | | | BELTON | SC | 29627 | |
| 4419403 | SARRATORI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208690 | SARRATT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706520 | SARRATT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589776 | SARRATT, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233811 | SARRATT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291778 | SARRAULT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223438 | SARRAZIN, MEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326562 | SARRE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768560 | SARRELS BETTY | PO BOX 381 | | | | BELEN | NM | 87002 | |
| 4161294 | SARRETT, HEATH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230424 | SARRIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270354 | SARRIA, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768561 | SARRIERA NELLY | C 8 H 4 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 4496104 | SARRIERA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868387 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 4146118 | SARRIS, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755357 | SARRIS, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478304 | SARRIS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174869 | SARRO, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768562 | SARRUBBO CARRIE | 5422 FOXWOOD DR | | | | SARASOTA | FL | 34232 | |
| 4336465 | SARSENGALIYEV, TEMIRLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763405 | SARSFIELD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768563 | SARSHA LEE | 22 WASHINGTON ST | | | | PAWTUCKET | RI | 02869 | |
| 4616670 | SARSHAR, AMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239992 | SARSICH, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602983 | SARSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771683 | SARSOZA, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399509 | SARTA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768564 | SARTAIN JACQUELINE | 2955 SHUE ROAD | | | | SALISBURY | NC | 28023 | |
| 5768565 | SARTAIN LAURA | 121 CRYSTAL CREEK RD | | | | CHINA GROVE | NC | 28023 | |
| 4714107 | SARTAIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265339 | SARTAIN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696833 | SARTAIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218848 | SARTAIN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598080 | SARTAIN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746871 | SARTAIN, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307404 | SARTAIN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463466 | SARTAIN, SAUNDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695107 | SARTAIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734157 | SARTAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418869 | SARTAJ, ARIBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241284 | SARTE, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534397 | SARTELL, MAXWELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294265 | SARTELL, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639445 | SARTELL, VIRGINIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768567 | SARTELLE SHERRY | 157 EAST ST | | | | WATERBURY | VT | 05676 | |
| 5768568 | SARTER ANTONIA | 1092 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5768569 | SARTER DENETRUS | 1219 E83RD ST | | | | CLEVELAND | OH | 44103 | |
| 4487407 | SARTESCHI, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482148 | SARTI, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227550 | SARTIE, CLARINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768570 | SARTIN JIMALEE | HC 89 BOX 133 | | | | WINONA | MO | 65588 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768571 | SARTIN SHERIDA J | 8932 BENTWOOD LN | | | | RIVERDALE | GA | 30274 | |
| 5768572 | SARTIN TAMMY L | 3731 EDIIJBOROUGH | | | | TOLED | OH | 43606 | |
| 4239097 | SARTIN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464464 | SARTIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602154 | SARTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873752 | SARTINS POWERHOUSE | CAREY LYNN SARTIN | 4883 E INTERSTATE 30 | | | CAMPBELL | TX | 75422 | |
| 5798662 | Sartin's Powerhouse | 4883 I-30 E | | | | Campbell | TX | 75422 | |
| 4177118 | SARTIP, NAEEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852589 | SARTO COUNTERTOPS | 9515 HIGHWAY 63 | | | | Emmett | KS | 66422 | |
| 4286059 | SARTO, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563400 | SARTOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742524 | SARTOR, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359479 | SARTOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333141 | SARTORI, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301165 | SARTORI, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597687 | SARTORI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653210 | SARTORI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211595 | SARTORIUS, CHIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308465 | SARTWELL, ADRIANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842701 | SARUBBI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727962 | SARUBBI, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164402 | SARUBBI, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772299 | SARUBBI, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687633 | SARUBBI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808516 | SARUM ENGLEWOOD INVESTORS, THE BROOKMORE | C/O CAPITAL PACIFIC | 180 MONTGOMERY STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94104 | |
| 4535700 | SARUMI, RASAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737674 | SARUWATAI, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193321 | SARUWATARI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467755 | SARVABUI, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449847 | SARVAK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457970 | SARVAK, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708150 | SARVANA, HIFZUR-RAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294486 | SARVAREDDY, SRAYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302431 | SARVAS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487732 | SARVAT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680623 | SARVAIJNT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768574 | SARVER JENNIFER L | 2916 WHIPPOORWILL LANE | | | | ENID | OK | 73703 | |
| 5768575 | SARVER JOANIE | 506 HUE ST | | | | PARKERSBURG | WV | 26101 | |
| 5768576 | SARVER KENDRA | 1221 NERIMANS LN | | | | WINCHESTER | VA | 22602 | |
| 5768577 | SARVER LEOLA | 11782 E MORGAN DR | | | | TERRE HAUTE | IN | 47802 | |
| 4607006 | SARVER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646494 | SARVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280335 | SARVER, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295013 | SARVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453608 | SARVER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482135 | SARVER, GORDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565520 | SARVER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705075 | SARVER, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226400 | SARVER, JULIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448396 | SARVER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353925 | SARVER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160571 | SARVER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702941 | SARVER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670134 | SARVER, TOMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472033 | SARVEY, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200682 | SARVINSKI, BO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768578 | SARVIS ANGELA | 3053 DEWBERRY DRIVE | | | | CONWAY | SC | 29526 | |
| 4289295 | Sarvis, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766678 | SARVIS, JEFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604623 | SARVIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403538 | SARWAN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401073 | SARWAR, RAJBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400291 | SARWAR, SADIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419746 | SARWAR, TAHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745433 | SARWARI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622106 | SARWARI, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621140 | SARWARI, FERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559400 | SARWARY, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558396 | SARWARY, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737792 | SARZYENSKI, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794676 | SAS DISTRIBUTION INC | 516 N YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 4811052 | SAS ELECTRIC, INC. | PO BOX 73050 | | | | PHOENIX | AZ | 85050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863308 | SAS GROUP INC | 220 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 4793993 | SAS HLD Vert Import | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793992 | SAS HLD Vert Import | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789228 | SAS INSTITUTE | Tina Roesslein | 100 SAS Campus Drive | | | CARY | NC | 27513 | |
| 5793308 | SAS INSTITUTE INC | LEGAL DEPT | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| 5798663 | SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| 5789752 | SAS INSTITUTE INC. | Debbie Faircloth | PO BOX 406922 | | | Atlanta | GA | 30384 | |
| 5789289 | SAS INSTITUTE INC. | PO BOX 406922 | | | | Atlanta | GA | 30384 | |
| 4865295 | SAS SAFETY CORPORATION | 3031 GARDENIA AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4241356 | SAS, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222969 | SAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706491 | SAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768579 | SASAKI TIFFANY A | 3108 OAK AVE | | | | RAPID CITY | SD | 57701 | |
| 4271006 | SASAKI, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275541 | SASAKI, HIROKAZU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822272 | SASAKI, PAUL & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768580 | SASAULI JOY | 1720 E CENTER ST | | | | POCATELLO | ID | 83201 | |
| 4822273 | SASCHA ZARINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768581 | SASCHEEN BOWEN | PO BOX 130 | | | | HOOPA | CA | 95546 | |
| 4860543 | SASCO TRADING INC | 1410 BRAODWAY STE 1908 | | | | NEW YORK | NY | 10018 | |
| 5768582 | SASDENY WARREN | 8603 LAZYBECON LANE APT J | | | | INDIANPOLIS | IN | 46203 | |
| 4628917 | SASEK, ELIZABETH/SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768583 | SASENARINE SINGH | 507 RIVERSIDE BLVD | | | | LONG BEACH | NY | 11561 | |
| 4202891 | SASEUNG, ANUCHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768584 | SASHA ARDISON | 707 W UNION ST | | | | MORGANTON | NC | 28655 | |
| 5768585 | SASHA ARIVAS | 107 RIVER AVE 3 FL | | | | PROVIDENCE | RI | 02908 | |
| 5768586 | SASHA BAKER | 14 A JENKINS APT | | | | LAFAYETTE | AL | 36862 | |
| 5768587 | SASHA CHRYSANTHOU | 16622 HODGEFIELD LN | | | | HOUSTON | TX | 77090 | |
| 5768588 | SASHA CRUZ | CALLE 18 S 2 | | | | BAYAMON | PR | 00961 | |
| 5768589 | SASHA CURRY | 57 MEADOW DR | | | | GENESEO | NY | 14454 | |
| 5768590 | SASHA DIAMOND | 7161 PERIMETER DR | | | | BATON ROUGE | LA | 70814 | |
| 5768591 | SASHA DIXON | 420 POWER ST | | | | AKRON | OH | 44311 | |
| 5768592 | SASHA H DEANA | 1180 B STREET | | | | HAYWARD | CA | 94544 | |
| 5798664 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 4777929 | Sasha Handbags, Inc | 460 Main Avenue | | | | Wallington | NJ | 07057 | |
| 5768593 | SASHA HERRIFORD | 1283 S EL CHAPARRAL AVE | | | | COLUMBIA | MO | 65201 | |
| 5768595 | SASHA JEWELL | 41 SECOND STREET APT 9 | | | | BUELLTON | CA | 93427 | |
| 5768596 | SASHA JOY | 650 COLLEGE AVE AP 826 | | | | PADUCAH | KY | 42001 | |
| 5768597 | SASHA KIMMEY | PO BOX 506 | | | | MCNARY | AZ | 85930 | |
| 4822274 | SASHA LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768598 | SASHA LINDSEY | 33 OTIS CAMPBELL RD | | | | ASAHEVILLE | NC | 28806 | |
| 5768599 | SASHA LUDWIG | 3335A N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5768600 | SASHA MCDONALD | 2514 S 18TH | | | | ST JOSEPH | MO | 64503 | |
| 5768601 | SASHA MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5768602 | SASHA MITCHELL | 7771 NELSON LOOP | | | | FT MEADE | MD | 20755 | |
| 4822275 | SASHA MOCK DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768603 | SASHA MOSLEY | 4908 36TH AVE | | | | KENOSHA | WI | 60099 | |
| 5768604 | SASHA RIOS | 54 ROW 3 HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5768605 | SASHA SANTIAGO | 4214 EMBARI BLD | | | | LAUDERHILL | FL | 33073 | |
| 5768606 | SASHA SHERWOOD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33416 | |
| 5768607 | SASHA SMITH | 110 S 39 ST | | | | LOUISVILLE | KY | 40212 | |
| 5768608 | SASHA UPCHURCH | 70 CONGRESS AVE | | | | WATERBURY | CT | 06708 | |
| 5768609 | SASHA W MILLER | 4249 5TH AVE APT V21 | | | | LAKE CHARLES | LA | 70607 | |
| 5768610 | SASHAKAYLA RUEMMELE | 42 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5768611 | SASHALEE ESQUELIN | 1501 LITTLE GLOUCESTER ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5768613 | SASHI A LUNA | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 4822276 | SASHI KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768614 | SASHI PRASAD | 2582 ASSOCIATED RD APT7 | | | | FULLERTON | CA | 92835 | |
| 4632603 | SASHITTZKY, MOSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147548 | SASHNER, SHANTAE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721432 | SASI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726872 | SASIDHARAN, SOBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303578 | SASIDHARANPILLAI, LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302463 | SASIKUMAR, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717838 | SASIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548964 | SASINE, EVAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469768 | SASINOSKI, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697571 | SASKI, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768615 | SASKIER CORAM | 13A ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 4687421 | SASKO, GUENTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443254 | SASKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236964 | SASKO, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243528 | SASKO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153360 | SASLOW, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221569 | SASMAN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768616 | SASNETT DELORIS | 1956 HIGHWAY 90 | | | | WESTVILLE | FL | 32464 | |
| 4239418 | SASNETT, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383354 | SASNOUSKAYA, SVIATLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296987 | SASO, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300006 | SASON, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223160 | SASPORTAS, TAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768617 | SASS GLENDA | 143 HOLDER PLACE | | | | CLYDE | NC | 28721 | |
| 4275581 | SASS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668659 | SASS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417417 | SASS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594787 | SASS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277582 | SASS, MARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248511 | SASS, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799011 | SASSAFRAS ENTERPRISES INC | 1622 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | |
| 4469256 | SASSAFRAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768618 | SASSAMAN BRETT | 440 NORTH RIVOLI FARMS DR | | | | MACON | GA | 31210 | |
| 4469932 | SASSAMAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296718 | SASSAMAN, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493327 | SASSAMAN, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453458 | SASSANO, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733528 | SASSANO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768619 | SASSARD CLAIRE | 2251 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 4792266 | Sassard, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662863 | SASSAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768620 | SASSDEN JODY | 731 SOUTH STREET | | | | DANVILLE | IL | 61832 | |
| 5768621 | SASSE BRITANYY | 419 WEST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 4492102 | SASSE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162707 | SASSE, SHEYENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768622 | SASSEL LOU | 685 WEST F STREET | | | | ONTARIO | CA | 91764 | |
| 4247466 | SASSER, DRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625341 | SASSER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465011 | SASSER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319863 | SASSER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744971 | SASSER, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594854 | SASSER, RAYMOND L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690744 | SASSER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715799 | SASSER, TRAVIS B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609543 | SASSEVILLE, LAURETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328088 | SASSI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719623 | SASSI, LOTFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768623 | SASSIE CONLEY | 48 ELIZABETH AVE | | | | PITTSFIELD | MA | 01201 | |
| 5768624 | SASSIN PAUL | 187 E CAMP PERRY RD | | | | HERTFORD | NC | 27944 | |
| 4293122 | SASSINE, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274272 | SASSMAN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433269 | SASSNETT, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768625 | SASSO SHENNE | P O BOX 8988 | | | | ST THOMAS | VI | 00802 | |
| 4700648 | SASSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562421 | SASSO, JONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822277 | SASSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842702 | SASSO, RICHARD & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718535 | SASSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842703 | SASSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822278 | Sasson, Barbro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704275 | SASSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842704 | SASSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822279 | SASSONE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797243 | SASSY ASSY LTD | DBA SASSY ASSY | 200 CHESTNUT STREET | | | NEWARK | NJ | 07105 | |
| 4856503 | SASSY COUPONERS | 5276 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 4872573 | SASSY14 LLC | ANGELCARESASSY INC | PO BOX 28733 | | | NEW YORK | NY | 10087 | |
| 4872572 | SASSY14 LLC | ANGELCARESASSY INC | P O BOX 88285 | | | CHICAGO | IL | 60680 | |
| 5798665 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087 | |
| 4806183 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087-8733 | |
| 4799414 | SASSY14 LLC | P O BOX 88285 | | | | CHICAGO | IL | 60680-1285 | |
| 4756818 | SASTER, ADOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770549 | SASTRE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627104 | SASTRE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339066 | SASU, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768626 | SAT NGUYEN | 6434 6TH ST | | | | ALEXANDRIA | VA | 22150 | |
| 4564280 | SATAGAJ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768627 | SATAIN JAMES | 12022 LESTER TAYLOR RD | | | | NORTHPORT | AL | 35476 | |
| 5768628 | SATALA CYNTHIA | 64 E THOBI ST | | | | SACATON | AZ | 85147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710166 | SATALIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768629 | SATANAKA TANU | 99-545 OPUKEA ST | | | | AIEA | HI | 96701 | |
| 4396421 | SATANOFF, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626779 | SATANOVSKY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768630 | SATANYA VANDAM | 3875 TALBOT ST | | | | DETROIT | MI | 48212 | |
| 4486485 | SATAR, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768631 | SATARA SATARAMINNEY | 1918 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 4803473 | SATAY INTERNATIONAL | DBA TURQUAZ LINEN | 2000 S YALE STREET STE B | | | SANTA ANA | CA | 92704 | |
| 5768632 | SATCHA RIVERA | CALLE MORALES 91 PDA20 | | | | SAN JUAN | PR | 00909 | |
| 5768633 | SATCHEL YOLANDA | 1177 BENT CREEK LOOP | | | | FT MEYERS | FL | 33916 | |
| 5768634 | SATCHELL BARBARA | 3 GUENEVERE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5768635 | SATCHELL BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 5768636 | SATCHELL ERICKA | 3001 SW ARCHER RD APT | | | | GAINESVILLE | FL | 32608 | |
| 5768637 | SATCHELL GARY | 3246 OPEN FIELDS DR | | | | SNELLLVILLE | GA | 30078-4577 | |
| 5768638 | SATCHELL RONALD | 112 HAROLD ST | | | | PITTSFIELD | MA | 01201 | |
| 4400552 | SATCHELL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254661 | SATCHELL, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596204 | SATCHELL, CARZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243395 | SATCHELL, JAHREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740786 | SATCHELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385705 | SATCHELL, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426785 | SATCHELL, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709175 | SATCHELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639315 | SATCHELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301306 | SATCHER III, JOHNNY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322620 | SATCHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588041 | SATCHER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487488 | SATCHFIELD, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768639 | SATCHILIAN CHRISTINA | 7970 WOODMAN AVE APT 121 | | | | VAN NUYS | CA | 91402 | |
| 4179935 | SATCHILIAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768640 | SATCHRE TRAVIS | 3309 BUSH STREET | | | | STEVENS POINT | WI | 54481 | |
| 5768641 | SATEESHA POPLAR | 1106 SOUTHLAWN AVE | | | | FLINT | MI | 48507 | |
| 4884754 | SATELLITE TV SERVICE CO INC | PO BOX 333 | | | | GLOVERVILLE | SC | 29828 | |
| 4642162 | SATEPAUHOODLE, CLETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768642 | SATER CRYSTAL | 3667 WHIPPORWILL CT | | | | MECHANSVILLE | MD | 20659 | |
| 4340698 | SATER, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769144 | SATER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248527 | SATERFIELD, TAMMIE UNION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731852 | SATH, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425112 | SATHEESH KUMAR, GAYATHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433378 | SATHEESH KUMAR, GOKUL KRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768643 | SATHER CINDY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 4574066 | SATHER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822280 | SATHER, JUDYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567000 | SATHER, KIERSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267954 | SATHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768644 | SATHERN SABRE | 1913 MAIN ST | | | | SUMNER | WA | 98390 | |
| 5768645 | SATHIAMOORTHY NARAYANAN | 8 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5768646 | SATHISH KUMAR | 1312 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 4364473 | SATHRE, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770895 | SATHU, NANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768647 | SATHWIK RAMASWAMY | 2680 139TH AVENUE SOUTHEAST 116 | | | | BELLEVUE | WA | 98005 | |
| 4665348 | SATHYABHUSHANARAJU, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768648 | SATHYAM SIV RAMAIAH THIRUMALAIVE | 4261 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 4606256 | SATHYANARAYANAN, GOPINATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768649 | SATIAGO CARMEN | C TUTOL J30 VILLACONTESA | | | | BAYAMON | PR | 09956 | |
| 5768651 | SATIAGO JOSUE | 305 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5768652 | SATIAGO SANTAN | 93 VANDERBELT | | | | BUFFALO | NY | 14206 | |
| 5768653 | SATIE SETTERLUND | 5811 LOCKRAVEN POINTE LP | | | | RALEIGH | NC | 27604 | |
| 5768654 | SATILLO DAISY | 1502 ARIZONA ST | | | | WICHITA | KS | 67203 | |
| 4478508 | SATIMEHIN, OLAMIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768655 | SATIN GASKINS | 7634 BRONSON LN | | | | JACKSONVILLE | FL | 32219 | |
| 4842705 | SATIN, HARRY & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422397 | SATIPHA, HATHAIPAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852803 | SATISFIED AIR INC | 20549 RIDER ST | | | | Perris | CA | 92570 | |
| 5768656 | SATISH BATCHU | 4305 BIG TREE TRL | | | | ROUND ROCK | TX | 78683 | |
| 5768657 | SATISH KUMAR | 4210 N MAIN ST APT 220 | | | | RACINE | WI | 53402 | |
| 4886552 | SATISH NARULA | SATISH CHANDER NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 5768658 | SATISH NEELAPU | 6611 MARKSTOWN DRIVE | | | | TAMPA | FL | 33617 | |
| 4822281 | SATISH PABBISETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768659 | SATISH RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 5768660 | SATISHCHAND SHAH | 1705 N SHERIDAN RD | | | | WAUKEGAN | IL | 60085 | |
| 4842706 | SATISKY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768661 | SATIVA BOSQUEZ | 286 EAST SCHOOL | | | | ASHERTON | TX | 78827 | |
| 4738922 | SATKOSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409796 | SATLER-JIM, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546258 | SATLOF, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238558 | SATNARAINE, JASMATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241680 | SATNARAINE, LACHMINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575624 | SATNIK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768642 | SATO DARRELYN | 1364 E MARTHA DR | | | | CASA GRANDE | AZ | 85122 | |
| 5768663 | SATO STEPHEN | PO12321 | | | | JACKSON | WY | 83002 | |
| 4268573 | SATO, BAMERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549709 | SATO, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571828 | SATO, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271703 | SATO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842707 | SATO, HIKARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767718 | SATO, LUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398617 | SATO, MATTHEW JEREMIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772063 | SATO, SETSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581697 | SATO, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581516 | SATO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822282 | SATO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768664 | SATONYA EGGLESTON | 3607 BASKERVILLE DR | | | | BOWIE | MD | 20721 | |
| 5768665 | SATONYA FITTS | 719 TRAIL DR | | | | GALLATIN | TN | 37066 | |
| 4709409 | SATOR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768666 | SATORIUS BARBARA | PO BOX 352 | | | | MIDWAY | GA | 31320 | |
| 4581967 | SATORY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433693 | SATOSKY, SUSANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377662 | SATRAN, SAWYER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822283 | SATRAP, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768667 | SATRAPA ROCHELLE L | 6513 BOYD ST | | | | OMAHA | NE | 68104 | |
| 4455369 | SATRE-WILLIAMS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768668 | SATRICE KNOWLES | 830 GLASTONBURY DR | | | | NASHVILLE | TN | 37217 | |
| 5768669 | SATRINA FLETCHER | 22331 LIBBY RD | | | | BEDFORD THS | OH | 44146 | |
| 5768670 | SATRINA P DAVIS | 117 ERICSON | | | | BUFFALO | NY | 14215 | |
| 5768671 | SATRINNA THOMAS | 4508 S MYRTLE ST | | | | SEATTLE | WA | 98118 | |
| 5768672 | SATTA KOROMA | 536 LITTLECROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5768673 | SATTA MARIA | 17921 SPARROWS NEST DR | | | | TAMPA | FL | 33613 | |
| 5768674 | SATTA MCCAULEY | 131 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4570725 | SATTAM, YEHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551280 | SATTANAK, KANITPANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190843 | SATTANAK, OMONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553255 | SATTAR, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751816 | SATTAR, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559016 | SATTAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181514 | SATTAR, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650979 | SATTAR, WASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554446 | SATTARI VAFAEI, JAHANBAKHSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186889 | SATTARI, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595660 | SATTARIAN, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488145 | SATTARIPOUR, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176135 | SATTARY, NILOUFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251208 | SATTAUR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479992 | SATTAZAHN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842708 | SATTEN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744797 | SATTER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665096 | SATTERELLI, JOSEPH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768675 | SATTERFIELD AMY | PO BOX 223 | | | | HOWE | IN | 46746 | |
| 5768676 | SATTERFIELD DONNA | 5090 SMAET DR | | | | HIGH POINT | NC | 27265 | |
| 5768677 | SATTERFIELD JESSICA | 1606 HOLLAND RD | | | | CATAULA | GA | 31804 | |
| 5768678 | SATTERFIELD JORDAN | 2823 SOUTH VIRGINIA STREET | | | | HOPKINSVILLE | KY | 42220 | |
| 5768679 | SATTERFIELD KRISTEN | 161 LUCAS LANE | | | | MAXTON | NC | 28364 | |
| 5768680 | SATTERFIELD LAURETTA | 2435 SCOTTWOOD AVENUE | | | | TOLEDO | OH | 43620 | |
| 4338666 | Satterfield, Aaron J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626238 | SATTERFIELD, ALYNNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208050 | SATTERFIELD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791503 | Satterfield, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265220 | SATTERFIELD, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255989 | SATTERFIELD, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235126 | SATTERFIELD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378284 | SATTERFIELD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385649 | SATTERFIELD, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724164 | SATTERFIELD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310763 | SATTERFIELD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147177 | SATTERFIELD, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548870 | SATTERFIELD, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191662 | SATTERFIELD, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580946 | SATTERFIELD, ELAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829899 | SATTERFIELD, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707402 | SATTERFIELD, GARY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745771 | SATTERFIELD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734566 | SATTERFIELD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721073 | SATTERFIELD, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650137 | SATTERFIELD, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663543 | SATTERFIELD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382064 | SATTERFIELD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453860 | SATTERFIELD, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521743 | SATTERFIELD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507445 | SATTERFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522526 | SATTERFIELD, PARKER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263539 | SATTERFIELD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310902 | SATTERFIELD, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680475 | SATTERFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721122 | SATTERFIELD-MICHELLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768681 | SATTERLEE PATRICIA | 5600 W MISSION BLV SPC27 | | | | ONTARIO | CA | 91762 | |
| 4412066 | SATTERLEE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612550 | SATTERLEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411972 | SATTERLEE, TERRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306466 | SATTERLEE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707086 | SATTERLEY, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315908 | SATTERLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613998 | SATTERLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768682 | SATTERTHWAITE SHANEISHA | 3326 MARINE AVE | | | | NORFOLK | VA | 23509 | |
| 4205853 | SATTERTHWAITE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568193 | SATTERTHWAITE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588049 | SATTERTHWHITE, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559475 | SATTERWHITE JR, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768683 | SATTERWHITE KYRSTAN | 158 VICTOR | | | | DAYTON | OH | 45405 | |
| 5768684 | SATTERWHITE LENDSEY | 145 CARROL DR | | | | CARROLLTON | GA | 30116 | |
| 5768685 | SATTERWHITE RICHARD | 651 CRESENT RD | | | | MURFREESBORO | TN | 37128 | |
| 5768686 | SATTERWHITE SHAWN | 1400 DUKES CREEK DR | | | | KENNESAW | GA | 30152 | |
| 4522418 | SATTERWHITE, ALONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380425 | SATTERWHITE, BRANT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590566 | SATTERWHITE, CARRIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685424 | SATTERWHITE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532231 | SATTERWHITE, ILYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551515 | SATTERWHITE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557187 | SATTERWHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792265 | Satterwhite, Natashia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446497 | SATTERWHITE, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681067 | SATTERWHITE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257718 | SATTERWHITE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772052 | SATTERWHITE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200252 | SATTERWHITE, SHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555953 | SATTERWHITE, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546048 | SATTERWHITE, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449507 | SATTERWHITE, VIVICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158700 | SATTERWHITE, ZERRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671677 | SATTI, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768687 | SATTICH NORMAN J | 1212 HOGARTH DR | | | | LOUISVILLE | KY | 40222 | |
| 5768688 | SATTLEFIELD LAPARIS | 1009 TOWN BRANCH RD | | | | GRAHAM | NC | 27253 | |
| 4288336 | SATTLEFIELD, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768689 | SATTLER FALLON | 4 CERAMIC CT | | | | SANTA FE | NM | 87507 | |
| 4460982 | SATTLER, AELANAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452439 | SATTLER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441870 | SATTLER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680466 | SATTLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424718 | SATTLER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721206 | SATTLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394430 | SATTLER, OLIVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314018 | SATTLER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213783 | SATTWHITE, MARZEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763181 | SATUMBA, JACKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882862 | SATURDAY KNIGHT LTD | P O BOX 712562 | | | | CINCINNATI | OH | 45271 | |
| 4461225 | SATURDAY, MAECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768691 | SATURNE NELJDA | 586 EAST 83RD STREET | | | | BROOKLYN | NY | 11236 | |
| 5768692 | SATURNINA WESTFIELD | 1029 LOWRY | | | | OSES LAKE | WA | 98837 | |
| 4842709 | SATURNINO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271358 | SATURNIO, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181178 | SATURNO, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300678 | SATURNO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698443 | SATURRIA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891685 | Satvinder Bajwa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404575 | SATYAGRAHI, AMIT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768693 | SATYAJIT TRIPATHY | 422 NORRIS CANYON TERRACE | | | | SAN RAMON | CA | 94583 | |
| 4648299 | SATYAVAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822284 | SATZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517373 | SATZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343431 | SATZBERG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743272 | SAU, NIKICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452413 | SAUBER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572867 | SAUBERLICH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574453 | SAUBERLICH, KALEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742961 | SAUBERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299029 | SAUBERT, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303959 | SAUBERT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768694 | SAUBLE LISA | 2430 WYNDHURST CT | | | | YORK | PA | 17408 | |
| 4648507 | SAUBY, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278301 | SAUCE, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768695 | SAUCEDA DONNA | 5059 E HAMMOND AVE | | | | FRESNO | CA | 93727 | |
| 5768696 | SAUCEDA JESSE L | 2743 HAMMAKER ST | | | | YOUNGSTOWN | OH | 44510 | |
| 4620663 | SAUCEDA JR, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768697 | SAUCEDA MARIA | 1216 S SHEELER RD | | | | APOPKA | FL | 32703 | |
| 5768698 | SAUCEDA MONICA | 25934 MAGNIFICA CT | | | | RIALTO | CA | 92376 | |
| 4601872 | SAUCEDA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199994 | SAUCEDA, ARTURO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173965 | SAUCEDA, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157651 | SAUCEDA, CALEB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418358 | SAUCEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721535 | SAUCEDA, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153147 | SAUCEDA, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539692 | SAUCEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623442 | SAUCEDA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391448 | SAUCEDA, ELSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189822 | SAUCEDA, FAVIOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527077 | SAUCEDA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542535 | SAUCEDA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737155 | SAUCEDA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154316 | SAUCEDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673035 | SAUCEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415988 | SAUCEDA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528606 | SAUCEDA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523764 | SAUCEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541779 | SAUCEDA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230745 | SAUCEDA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205144 | SAUCEDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728685 | SAUCEDA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539681 | SAUCEDA, OSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175073 | SAUCEDA, PILAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176477 | SAUCEDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219514 | SAUCEDO AGUILAR, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312439 | SAUCEDO ALONSO, HERMELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768699 | SAUCEDO CARLOS A | 2745 OPHELIA AVE | | | | SAN JOSE | CA | 95122 | |
| 5768700 | SAUCEDO CLAUDIA | 1200 DICKERSON SE APT96 | | | | ALBUQUERQUE | NM | 87106 | |
| 5768701 | SAUCEDO ELIZABETH | 30153 SW 161ST CT | | | | HOMESTEAD | FL | 33033 | |
| 4186526 | SAUCEDO II, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768702 | SAUCEDO IRENE | 909 WEST 6TH ST | | | | SWEETWATER | TX | 79556 | |
| 5768703 | SAUCEDO JOHN | 6244 STARVIEW DR | | | | LANCASTER | CA | 93536 | |
| 4179177 | SAUCEDO JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768704 | SAUCEDO JULIE | 8123 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5768705 | SAUCEDO NELLIE | 227 W 19TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5768706 | SAUCEDO ROGELIO A | 11469 POTTER ST | | | | NORWALK | CA | 90650 | |
| 5768707 | SAUCEDO ROSA | 5211 W 23RD ST | | | | CHICAGO | IL | 60804 | |
| 5768708 | SAUCEDO SANDRA L | 5515 S FORGEUS AVE | | | | TUCOSN | AZ | 85706 | |
| 4188513 | SAUCEDO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208762 | SAUCEDO, ALEXIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177186 | SAUCEDO, ANDRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565809 | SAUCEDO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537883 | SAUCEDO, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154322 | SAUCEDO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280916 | SAUCEDO, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756738 | SAUCEDO, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664843 | SAUCEDO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168031 | SAUCEDO, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201265 | SAUCEDO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184122 | SAUCEDO, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194209 | SAUCEDO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299548 | SAUCEDO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542159 | SAUCEDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617543 | SAUCEDO, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531772 | SAUCEDO, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670161 | SAUCEDO, JAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530588 | SAUCEDO, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533727 | SAUCEDO, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759842 | SAUCEDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194410 | SAUCEDO, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529938 | SAUCEDO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211754 | SAUCEDO, KRYSTALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154820 | SAUCEDO, KURT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208033 | SAUCEDO, LILIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213784 | SAUCEDO, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153144 | SAUCEDO, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530425 | SAUCEDO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203703 | SAUCEDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274787 | SAUCEDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538621 | SAUCEDO, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534506 | SAUCEDO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163492 | SAUCEDO, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194935 | SAUCEDO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618854 | SAUCEDO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668976 | SAUCEDO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688851 | SAUCEDO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533577 | SAUCEDO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253739 | SAUCEDO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242146 | SAUCEDO, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202274 | SAUCEDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731281 | SAUCEDO, TERSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744675 | SAUCEDO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415386 | SAUCEDO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204265 | SAUCEDO, VANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394093 | SAUCEDO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197289 | SAUCEDO, VICENTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623321 | SAUCEDO, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527270 | SAUCEDO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538476 | SAUCEDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689338 | SAUCEDO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178711 | SAUCEDO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534395 | SAUCEDO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842710 | SAUCELO, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684657 | SAUCER, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483248 | SAUCER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274024 | SAUCER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742732 | SAUCER, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609136 | SAUCERMAN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768709 | SAUCIER CHRISTINA | 681 FLINT RIVER ROAD | | | | JONESBORO | GA | 30238 | |
| 4436612 | SAUCIER II, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768710 | SAUCIER KANDAS | 11455 VIDALLIA RD LOT 9 | | | | PASS CHRISTIAN | MS | 39571 | |
| 5768711 | SAUCIER RONISHA | 43 WAYFARER ST | | | | NEW HAVEN | CT | 06515 | |
| 4322556 | SAUCIER, AARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331670 | SAUCIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380421 | SAUCIER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347011 | SAUCIER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506603 | SAUCIER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655018 | SAUCIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249323 | SAUCIER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589872 | SAUCIER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333138 | SAUCIER, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768712 | SAUDA ANDIKA | 2741 GARDEN CREEK RD | | | | CHARLESTON | SC | 29414 | |
| 4231651 | SAUDADE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768713 | SAUDER KIMBERLY | 1017 SPRUCE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4882193 | SAUDER PLUMBING COMPANY | P O BOX 510407 | | | | ST LOUIS | MO | 63151 | |
| 4850197 | SAUDER TILE | 14731 SHIMPSTOWN RD | | | | Mercersburg | PA | 17236 | |
| 4804826 | SAUDER WOODWORKING CO | P O BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 4492009 | SAUDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768714 | SAUDERS EBONY T | 3600 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 4710004 | SAUDERS, GORGE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790384 | Sauders, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423397 | SAUDI, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768715 | SAUEIER JACQUELINE | 1030 DESODO DR | | | | DUNEDIN | FL | 34698 | |
| 4711504 | SAUER (SOUR), JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768716 | SAUER DONNA | 3620 STATE ROUTE CC LOT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5403118 | SAUER ROLAND R | 39W139 CRESCENT LANE | | | | CAMPTON HILLS | IL | 60175 | |
| 4245680 | SAUER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777713 | SAUER, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746450 | SAUER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166610 | SAUER, DAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436698 | SAUER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474997 | SAUER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396338 | SAUER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242874 | SAUER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378047 | SAUER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266216 | SAUER, JOANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717684 | SAUER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279236 | SAUER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518617 | SAUER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842711 | SAUER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600522 | SAUER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317780 | SAUER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644460 | SAUER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614545 | SAUER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291592 | Sauer, Roland R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316205 | SAUER, SADIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463345 | SAUER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307160 | SAUER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278426 | SAUER, SKYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735033 | SAUER, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748416 | SAUER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278067 | SAUER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635530 | SAUER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450199 | SAUERBECK, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842712 | SAUERBERG, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703034 | SAUERESSIG, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389943 | SAUERESSIG, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448211 | SAUERLAND, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705188 | SAUERLAND, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490292 | SAUERLAND, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320272 | SAUERMANN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693802 | SAUERMANN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474196 | SAUERS, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842713 | SAUERS, BRAIN & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749209 | SAUERS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493463 | SAUERS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228073 | SAUERS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390645 | SAUERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476397 | SAUERS, NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495794 | SAUERS, REGIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419704 | SAUERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481155 | SAUERS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485618 | SAUERS, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485873 | SAUERTIEG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234869 | SAUERWEIN, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771736 | SAUERWEIN, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577256 | SAUERWEIN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369170 | SAUERWIN, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739020 | SAUERZOPF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600594 | SAUGAR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768717 | SAUGHTY DANIELLE | 3043 SOUTHLAND AVE | | | | BALTIMORE | MD | 21325 | |
| 5768719 | SAUGUS OTC U | 1325 BROADWAY | | | | SAUGUS | MA | 01906 | |
| 4416108 | SAUILUMA, MAULUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287288 | SAUJANI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517323 | SAUJON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873040 | SAUK VALLEY NEWSPAPERS | BF SHAW PRINTING CO | P O BOX 498 | | | STERLING | IL | 61081 | |
| 5768720 | SAUK VALLEY NEWSPAPERS | P O BOX 498 | | | | STERLING | IL | 61081 | |
| 4865799 | SAUK VALLEY PLUMBING INC | 326 NORTH MAIN | | | | MILLEDGEVILLE | IL | 61051 | |
| 5768721 | SAUKEL DARLA | PO BOX 914 | | | | WASH | PA | 15301 | |
| 5768722 | SAUL ABUNDIS SANCHEZ | 738 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5768723 | SAUL CAMALA | 3985 ROSEWOOD WAY | | | | ORLANDO | FL | 32808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768724 | SAUL CRISTAL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5768725 | SAUL CUADRADO | RR10 BOX 175 | | | | SAN JUAN | PR | 00926 | |
| 4842714 | SAUL ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860941 | SAUL EWING | 1500 MARKET ST 38TH FL CTR SQ | | | | PHILDELPHIA | PA | 19102 | |
| 5845951 | Saul Ewing Arnstein & Lehr LLP | Attn: George P. Apostolides | 161 N. Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| 5846265 | Saul Ewing Arnstein & Lehr LLP | George P. Apostolides | 161 N. Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| 4811643 | Saul Ewing Arnstein & Lehr, LLP | Attn: Mark Enright | 161 North Clark Street | Suite 4200 | | Chicago | IL | 60601 | |
| 5768726 | SAUL GONZALEZ | 1059 NORTH LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5768727 | SAUL GUERRERO | 1300 W SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5768728 | SAUL GWENDOLYN | 5137 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 4779635 | SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | | Baltimore | MD | 21264-4288 | |
| 4808583 | SAUL HOLDING, L.P. | 7501 WISCONSIN AVE | SUITE 1500 EAST | DBA KENTLANDS SQUARE, LLC | | BETHESDA | MD | 20814-6522 | |
| 5768729 | SAUL JASMINE | 334 C CHRISTOPHER DR | | | | BURLINGTON | NC | 27217 | |
| 5798666 | Saul Limited Partnership | Attn:  Charles Sheren | 7501 Wisconsin Avenue, Suite 1500E | | | Bethesda | MD | 20814 | |
| 5791199 | SAUL LIMITED PARTNERSHIP | CHARLES SHEREN | ATTN: CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 4854662 | SAUL LIMITED PARTNERSHIP | SAUL SUBSIDIARY I LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC. | ATTN:  CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814 | |
| 5768730 | SAUL LIZARDI | 0BOX 452633 | | | | GUAYNABO | PR | 00969 | |
| 5768731 | SAUL MACHIN | 13745 SW 88 ST APT E | | | | KENDALE LAKES | FL | 33183 | |
| 5768733 | SAUL MARTINEZ | 990 ACORN LN | | | | CORONA | CA | 92880 | |
| 5768734 | SAUL MEDRANO | LOT2 RHINELAND | | | | W LAFAYETTE | IN | 47906 | |
| 5768735 | SAUL MEJIA | 323 LAKEMONT DR | | | | HUTTO | TX | 78634 | |
| 5768736 | SAUL MORALES | 250 OIL MILL | | | | TORNILLO | TX | 79853 | |
| 4858802 | SAUL PLUMBING INC | 11000 70TH AVENUE NORTH | | | | SEMINOLE | FL | 33772 | |
| 5768737 | SAUL RODRIGUEZ | 3042 MOSS SPRING | | | | SAN ANTONIO | TX | 78224 | |
| 5768738 | SAUL SHIRLENA | 801 E 9TH ST LOT 1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5768739 | SAUL SIRANAULA | 272 SO BROADWAY APT 1A | | | | YONKERS | NY | 10705 | |
| 5844434 | Saul Subsidiary I Limited Partnership | Attn: Karen Walsh, VP Collections Manager | 7501 Wisconsin Ave., Suite 1500E | | | Bethesda | MD | 20814 | |
| 5844434 | Saul Subsidiary I Limited Partnership | c/o Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | 4800 Montgomery Lane, 9th Floor | | Bethesda | MD | 20814 | |
| 4804324 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 4798505 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 64812 | | | | BALTIMORE | MD | 21264-4812 | |
| 4140293 | Saul Subsidiary I, LP | Offit Kurman, P.A. | Albena Petrakov, Esq. | 10 East 40th Street | | New York | NY | 10016 | |
| 4140294 | Saul Subsidiary I, LP | Offit Kurman, P.A. | Stephen A. Metz, Esq. | 4800 Montgomery Lane | 9th Floor | Bethesda | MD | 20814 | |
| 4846008 | SAUL VELA | 156 MEADOW VIEW BLVD D | | | | Del Valle | TX | 78617 | |
| 4658086 | SAUL, EARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482488 | SAUL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554678 | SAUL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350207 | SAUL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725928 | SAUL, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286626 | SAUL, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274659 | SAUL, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560230 | SAUL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479563 | SAULA, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768740 | SAULBERRY STERLING J | 15 BENNY LANE | | | | GREENSBURG | LA | 70441 | |
| 4493541 | SAULINO, JERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842715 | SAULIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329991 | SAULNIER, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617580 | SAULNIER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397612 | SAULNIER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822285 | SAULNIER, NORMAN & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328874 | SAULNIER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768741 | SAULNY SAVANNAH | 14 RAVENNA | | | | HARVEY | LA | 70058 | |
| 4673125 | SAULO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592404 | SAULOVICH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768742 | SAULS COLEEN | 4284 HYW 58 N | | | | SNOW HILL | NC | 28580 | |
| 5768743 | SAULS CRYSTAL R | 2316 MENARD ST | | | | ST LOUIS | MO | 63104 | |
| 5768744 | SAULS KIESHA | 4478 CLARENCE | | | | ST LOUIS | MO | 63115 | |
| 5768745 | SAULS LACY | 1633 LYNNTOWN ROAD | | | | COLLINS | GA | 30421 | |
| 4748295 | SAULS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758507 | SAULS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655573 | SAULS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531566 | SAULS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601610 | SAULS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648747 | SAULS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611202 | SAULS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745300 | SAULS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246322 | SAULS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550978 | SAULS, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761895 | SAULS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703971 | SAULS, ULICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193924 | SAULS, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592837 | SAULS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768747 | SAULSBERRY MELVIN | 832 NORTHWEST 14TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 4387541 | SAULSBERRY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629262 | SAULSBERRY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730529 | SAULSBERRY, LUCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538882 | SAULSBERRY, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573971 | SAULSBERRY-HANNAH, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302917 | SAULSBERY, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768748 | SAULSBURY CATHERINE | 3225 3 K 22 | | | | SIOUX CITY | IA | 51108 | |
| 4225798 | SAULSBURY, KRISTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274466 | SAULSBURY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480857 | SAULSBURY, MARIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606404 | SAULSBURY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768749 | SAULSEA JESUS | 4556 CENTRAL AVE | | | | RIVERSIDE | CA | 92505 | |
| 5768751 | SAULT BILL | 15104 CARROLTON RD | | | | ROCKVILLE | MD | 20853 | |
| 4779643 | Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | | Sault Sainte Marie | MI | 49783 | |
| 4779642 | Sault Sainte Marie City Treasurer | 325 Court Street | | | | Sault Sainte Marie | MI | 49783 | |
| 5787350 | SAULT ST MARIE CITY SUMMER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 5787351 | SAULT ST MARIE CITY WINTER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 4686656 | SAULT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382289 | SAULTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239105 | SAULTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727563 | SAULTER, JACOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340050 | SAULTER, JAVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688632 | SAULTER, MARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536299 | SAULTER, PIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768752 | SAULTERS DARESSE S | 127 MARIONRD | | | | SUMMERVILLE | SC | 29483 | |
| 4314893 | SAULTERS, ANAIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604585 | SAULTERS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374458 | SAULTERS, RANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768753 | SAULTS SHANNON | 1118 SOUTH 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5768754 | SAULVA LAURI | 1001 S MISSOURI | | | | SEDALIA | MO | 65301 | |
| 5768755 | SAUM JACQUELYN N | 6130 ASTOR AVE | | | | COLUMBUS | OH | 43232 | |
| 4352217 | SAUM, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188363 | SAUM, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315844 | SAUM, LONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316603 | SAUM, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230227 | SAUMEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255054 | SAUMELL, ANTONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768756 | SAUMI, MEHTA | 64 N MAR VISTA AVE | | | | PASADENA | CA | 91106 | |
| 4398439 | SAUMSIEGLE, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768757 | SAUNDERES TERESA | 653 HOLBOOKS STREET | | | | DANVILLE | VA | 24541 | |
| 4396333 | SAUNDERLIN, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768759 | SAUNDERS AMANDA | 418 LORE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5768760 | SAUNDERS ANGELA | 7021 S ROWAN AVE | | | | SPENCER | NC | 28159 | |
| 5768761 | SAUNDERS ANGELA M | 2587 WAYNE WHITE RD LOT44 | | | | PLEASANT GARDEN | NC | 27313 | |
| 5768762 | SAUNDERS ASHLEY | 2025 SEWARD AVE 6H | | | | BRONX | NY | 10473 | |
| 5768763 | SAUNDERS AYO | 8640 S 86TH AVE | | | | OAK LAWN | IL | 60458 | |
| 5768764 | SAUNDERS BABARA | 5220 SANCHEZ DR | | | | LOS ANGELES | CA | 90008 | |
| 5768765 | SAUNDERS BETHANY | 742 MAPLE GROVE AVE | | | | NEWARK | OH | 43055 | |
| 5768766 | SAUNDERS BOB | 5 DEERFIELD CIR | | | | STANDISH | ME | 04084 | |
| 5768767 | SAUNDERS BRIAN | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5768768 | SAUNDERS BRITTANY | 1575 RICHMIND BLVD APT A3 | | | | DANVILLE | VA | 24540 | |
| 5768769 | SAUNDERS BRITTINI | 28STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5768770 | SAUNDERS CANDIDA | 46 DIKEMAN ST 2FL | | | | WATERBURY | CT | 06704 | |
| 5768771 | SAUNDERS CAROLYN | 2597 LYNN SPQRINGS RD | | | | SWORDS CREEK | VA | 24649 | |
| 5768772 | SAUNDERS CHERYL | 416 VATTIER | | | | MANHATTAN | KS | 66502 | |
| 5768773 | SAUNDERS CONSTANCE | 120 DOUBLES DR | | | | COVINGTON | GA | 30016 | |
| 4829900 | SAUNDERS CONSTRUCTION,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768774 | SAUNDERS DEBBIE | 41 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |
| 5768776 | SAUNDERS DEMITRIUS | 163 REGENTS RD | | | | GAHANNA | OH | 43230 | |
| 5768777 | SAUNDERS DENISE | 1497 STATE RT 218 | | | | GALLIPOLIS | OH | 45631 | |
| 4822286 | SAUNDERS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768778 | SAUNDERS DIANA | 164 CHASE RD | | | | WINTERSVILLE | OH | 76541 | |
| 5768779 | SAUNDERS DONNETTA | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5768780 | SAUNDERS ELIZABETH L | 505 SENTRY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5768781 | SAUNDERS JANE | 1015 WEATHERFORD DR | | | | HALIFAX | VA | 24558 | |
| 5403553 | SAUNDERS JASMINE | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5768782 | SAUNDERS JOHN | 3215 MOZART AVE | | | | CINCY | OH | 43119 | |
| 4330645 | SAUNDERS JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226464 | SAUNDERS JR, JUNIUS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768783 | SAUNDERS KATRICE | 26315 PORTSIDE LN | | | | MILLSBORO | DE | 19966 | |
| 5768784 | SAUNDERS KENNETH | 26270 RIDLEY RD | | | | NEWSOMS | VA | 23874 | |
| 5768785 | SAUNDERS KEONIA | 1639 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5768786 | SAUNDERS KRYSTLE | 3000 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 5768787 | SAUNDERS KYLYNN | 12548 PORTAGE ST | | | | RITTMAN | OH | 44270 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768788 | SAUNDERS LA T | 3935 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5768789 | SAUNDERS LAKEECHA | 1423 MULLIKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5768790 | SAUNDERS LAQUANDA | 2617 SUFFOLK APT B | | | | HIGH POINT | NC | 27260 | |
| 5768791 | SAUNDERS LATASHA | 257 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| 5768792 | SAUNDERS LATESHA | 11104 COLLEGE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5768793 | SAUNDERS LAURIE | 3 UNION STREET | | | | DOVER FOXCROFT | ME | 04426 | |
| 5768794 | SAUNDERS LEILA | 492 GRADY SAUNDERS RD | | | | PORTAL | GA | 30450 | |
| 5768795 | SAUNDERS LINDA | 925 PORTLAND STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5768796 | SAUNDERS MAHOGANY | 292 UPTONROAD WEST | | | | COLUMBUS | OH | 43232 | |
| 5768797 | SAUNDERS MARGARET | PO BOX 18532 | | | | RICHMOND | VA | 23226 | |
| 5768798 | SAUNDERS MARQUITA | 2307 NORCOVA AVE | | | | NORFOLK | VA | 23509 | |
| 5768799 | SAUNDERS MICHAEL | 184 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5768800 | SAUNDERS MICHELE | 7947 MENTOR AVE APT 122 | | | | MENTOR | OH | 44060 | |
| 5768801 | SAUNDERS NANCY | 3566 MONTICELLO | | | | CLEVELAND HGTS | OH | 44121 | |
| 5768802 | SAUNDERS NARRALEE | 1120 WEST AVE | | | | HAMPTON | VA | 23669 | |
| 5768803 | SAUNDERS NICOLE | 94 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720 | |
| 5768804 | SAUNDERS NORMA | 889 E VERNON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5768805 | SAUNDERS PATRICIA | 5802 WEST TOWER DR | | | | RICHMOND | VA | 23225 | |
| 5768806 | SAUNDERS PAULA J | 4899 CALVIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5768807 | SAUNDERS PENNY | 75 PROSPECT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5768808 | SAUNDERS RENEE | P O BOX 1883 | | | | LUSBY | MD | 20657 | |
| 5768809 | SAUNDERS RONNISHA | 3504 MEADOWBROOK RD | | | | ANTIOCH | CA | 94509 | |
| 5768810 | SAUNDERS ROY JR | 2121 MIMOSA DR | | | | LYNCHBURG | VA | 24503 | |
| 5768811 | SAUNDERS SAMUEL | 164 CRANFORD ST | | | | ASHEBORO | NC | 27203 | |
| 5768812 | SAUNDERS SELINA R | 4121 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 5768813 | SAUNDERS SHAUNA | 2813 VILLA LN | | | | MINERAL WELLS | TX | 76067 | |
| 5768814 | SAUNDERS SHYLO M | 2241 BUFFALO MILL | | | | EVINGTON | VA | 24550 | |
| 4454826 | SAUNDERS SR., SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768815 | SAUNDERS STANTON S | 1129 RICH AVE | | | | GULFPORT | MS | 39501 | |
| 5768816 | SAUNDERS STEPHANIE | 55 ALLEN RD | | | | ARGYLE | NY | 12809 | |
| 5768817 | SAUNDERS TAMIKA | 504 A SAUNDERS | | | | HIGH POINTQ | NC | 27260 | |
| 5768819 | SAUNDERS TASHEKA | 216 HUGHES ST | | | | DANVILLE | VA | 24541 | |
| 5768820 | SAUNDERS TIANA | 517 RUTHERFORD AVE | | | | ROANOKE | VA | 24015 | |
| 5768821 | SAUNDERS TIERNEY | 1912 CARTERS GROVE DR | | | | SILVER SPRING | MD | 20904 | |
| 5768822 | SAUNDERS TOWANDA | 4212 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| 5768823 | SAUNDERS TOYA K | 190 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 4381231 | SAUNDERS, ABRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481702 | SAUNDERS, AHREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447889 | SAUNDERS, ALANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765910 | SAUNDERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669324 | SAUNDERS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609193 | SAUNDERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484293 | SAUNDERS, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681354 | SAUNDERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240160 | SAUNDERS, ANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439466 | SAUNDERS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408097 | SAUNDERS, ARHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459135 | SAUNDERS, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627926 | SAUNDERS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250155 | SAUNDERS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358978 | SAUNDERS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403950 | SAUNDERS, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330428 | SAUNDERS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766394 | SAUNDERS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384056 | SAUNDERS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644368 | SAUNDERS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144359 | SAUNDERS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672299 | SAUNDERS, BRAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200889 | SAUNDERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338706 | SAUNDERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224667 | SAUNDERS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349956 | SAUNDERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579678 | SAUNDERS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792438 | Saunders, Candice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699774 | SAUNDERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585250 | SAUNDERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225471 | SAUNDERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592633 | SAUNDERS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555609 | SAUNDERS, CEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693541 | SAUNDERS, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726932 | SAUNDERS, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329022 | SAUNDERS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480484 | SAUNDERS, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476749 | SAUNDERS, CHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445973 | SAUNDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322271 | SAUNDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340344 | SAUNDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467532 | SAUNDERS, CHRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607324 | SAUNDERS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557601 | SAUNDERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570386 | SAUNDERS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694223 | SAUNDERS, DAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737619 | SAUNDERS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274512 | SAUNDERS, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760929 | SAUNDERS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647377 | SAUNDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718882 | SAUNDERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448191 | SAUNDERS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451868 | SAUNDERS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558553 | SAUNDERS, DELMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562792 | SAUNDERS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558613 | SAUNDERS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479392 | SAUNDERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722399 | SAUNDERS, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555724 | SAUNDERS, EBONEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712170 | SAUNDERS, ELAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636797 | SAUNDERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745487 | SAUNDERS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383355 | SAUNDERS, ERICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249065 | SAUNDERS, ERLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593475 | SAUNDERS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665752 | SAUNDERS, EUSTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455233 | SAUNDERS, GARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581229 | SAUNDERS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792434 | Saunders, George & Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665821 | SAUNDERS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406349 | SAUNDERS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342347 | SAUNDERS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239385 | SAUNDERS, IAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423357 | SAUNDERS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311497 | SAUNDERS, INDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842716 | SAUNDERS, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221470 | SAUNDERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159401 | SAUNDERS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267331 | SAUNDERS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346056 | SAUNDERS, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423720 | SAUNDERS, JAHMEIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777768 | SAUNDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391535 | SAUNDERS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562179 | SAUNDERS, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349528 | SAUNDERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786658 | Saunders, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786657 | Saunders, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282002 | SAUNDERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616148 | SAUNDERS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612303 | SAUNDERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213859 | SAUNDERS, JOHNATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580294 | SAUNDERS, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455143 | SAUNDERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452595 | SAUNDERS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676283 | SAUNDERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601100 | SAUNDERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276345 | SAUNDERS, KELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313594 | SAUNDERS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400645 | SAUNDERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236087 | SAUNDERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722748 | SAUNDERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235517 | SAUNDERS, KEYONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650623 | SAUNDERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652237 | SAUNDERS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554706 | SAUNDERS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458688 | SAUNDERS, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577532 | SAUNDERS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146443 | SAUNDERS, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587733 | SAUNDERS, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406010 | SAUNDERS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553411 | SAUNDERS, LYONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578525 | SAUNDERS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769061 | SAUNDERS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248892 | SAUNDERS, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224008 | SAUNDERS, MARVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616088 | SAUNDERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741178 | SAUNDERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668529 | SAUNDERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649654 | SAUNDERS, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224651 | SAUNDERS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548353 | SAUNDERS, MCKINZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254095 | SAUNDERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360890 | SAUNDERS, MEMORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689891 | SAUNDERS, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558455 | SAUNDERS, MONTREL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555431 | SAUNDERS, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227193 | SAUNDERS, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764284 | SAUNDERS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407860 | SAUNDERS, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405806 | SAUNDERS, NYEDEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244095 | SAUNDERS, OSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770932 | SAUNDERS, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665884 | SAUNDERS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622776 | SAUNDERS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712045 | SAUNDERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715001 | SAUNDERS, PATRICIA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422575 | SAUNDERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553609 | SAUNDERS, PAULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709237 | SAUNDERS, PETRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283483 | SAUNDERS, PORTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395663 | SAUNDERS, RAAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673376 | SAUNDERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599926 | SAUNDERS, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714081 | SAUNDERS, REFUGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290095 | SAUNDERS, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591492 | SAUNDERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210810 | SAUNDERS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370592 | SAUNDERS, RIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707928 | SAUNDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329791 | SAUNDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531321 | SAUNDERS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450452 | SAUNDERS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578418 | SAUNDERS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822287 | SAUNDERS, RUSS AND MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694334 | SAUNDERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644214 | SAUNDERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672615 | SAUNDERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487387 | SAUNDERS, SABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703328 | SAUNDERS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259194 | SAUNDERS, SANAIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444433 | SAUNDERS, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710035 | SAUNDERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476347 | SAUNDERS, SHATAYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189579 | SAUNDERS, SHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672826 | SAUNDERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559588 | SAUNDERS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326044 | SAUNDERS, SKYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316971 | SAUNDERS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744950 | SAUNDERS, STEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250154 | SAUNDERS, STUART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666170 | SAUNDERS, SYLVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455605 | SAUNDERS, TABATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397050 | SAUNDERS, TANZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234698 | SAUNDERS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417618 | SAUNDERS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695811 | SAUNDERS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314338 | SAUNDERS, TIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223972 | SAUNDERS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394407 | SAUNDERS, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391353 | SAUNDERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402681 | SAUNDERS, TRAVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278467 | SAUNDERS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159021 | SAUNDERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221374 | SAUNDERS, TYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345071 | SAUNDERS, TYRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552254 | SAUNDERS, VANESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560461 | SAUNDERS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730896 | SAUNDERS, VINCENT G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612871 | SAUNDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671694 | SAUNDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631797 | SAUNDERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722596 | SAUNDERS-ADAMS, B. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708037 | SAUNDERS-ARRINGTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768824 | SAUNDERSEL BRIDGETTE | 10480O STRATFORD CT | | | | BRIDGETON | MO | 63044 | |
| 5768825 | SAUNDERSHEITMAN JOHNLEIGH | 22 MAPLE ST | | | | NILES | OH | 44446 | |
| 4666019 | SAUNDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768826 | SAUNDR LEMONS | 26610STRANTON RD SE APT 207 | | | | WASHINGTON | DC | 20020 | |
| 5768828 | SAUNDRA B STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5768829 | SAUNDRA BARBRA | 3801 DOUBLE EAGLE DR APT 3412 | | | | ORLANDO | FL | 32839 | |
| 5768830 | SAUNDRA BROWN | 528 N LINCOLN ST | | | | WILMINGTON | DE | 19805 | |
| 5768831 | SAUNDRA BRUCKER | 1295 SHAW AVE | | | | CLOVIS | CA | 93612 | |
| 5768832 | SAUNDRA CONNORS | 31 LINCOLN AVENUE | | | | BEREA | OH | 44017 | |
| 5768833 | SAUNDRA EWING | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| 5768834 | SAUNDRA FISHER | 142 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5768835 | SAUNDRA FREEMAN | 715 DUNELLEN AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 5768836 | SAUNDRA GREER | 5418 CASUAL CT | | | | CINCINNATI | OH | 45238 | |
| 5768837 | SAUNDRA HARRELL | THOMAS BROWN | | | | BALDWIN | FL | 32224 | |
| 5768838 | SAUNDRA HAVET | 2612 7TH AVE | | | | HIBBING | MN | 55746 | |
| 5768839 | SAUNDRA LEMONS | 4262 77TH ST SE APT101 | | | | WASHINGTON | DC | 20032 | |
| 5768840 | SAUNDRA LOVELY | 539 UNION ST | | | | MT PLEASANT | OH | 43939 | |
| 5768841 | SAUNDRA MCALLISTER | 1811 FALCON CT | | | | SEVERN | MD | 21144 | |
| 4852658 | SAUNDRA PUSTETTA | 8157 E THERESA DR | | | | Scottsdale | AZ | 85255 | |
| 4193751 | SAUNEUF, BECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768842 | SAUNIER CINDY | 131 VERDUNVILLE PR RD | | | | FRANKLIN | LA | 70538 | |
| 5768843 | SAUNIER LINDSAY M | 712 VERDUNVILLE RD | | | | CENTERVILLE | LA | 70522 | |
| 5768844 | SAUNIER TIFFANY | 1121 BRANT AVE NW CANTON | | | | CANTON | OH | 44708 | |
| 4457838 | SAUNIER, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590493 | SAUNIER, HEIDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461037 | SAUNIER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302810 | SAUNORIS, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271370 | SAUPAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277113 | SAUPE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683579 | SAUR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703198 | SAUR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350016 | SAURA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602553 | SAURA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371672 | SAURABH, SWEETY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448419 | SAURAGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842717 | SAURAGE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765110 | SAURAY, CARRYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559055 | SAURES, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768845 | SAURETTE KRISTEN | 232 BROADWAY STREET | | | | FALL RIVER | MA | 02721 | |
| 4829901 | SAUREY, PAUL AND MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496507 | SAURI, ABNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768848 | SAURINI ERIC | 257 NANTUCKET RD | | | | ROCHESTER | NY | 14626 | |
| 4475331 | SAURO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660491 | SAURO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506496 | SAURO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613519 | SAURO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272452 | SAUSAL, JUNNY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822288 | SAUSALITO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683308 | SAUSEDA, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768849 | SAUSEDO DONNIE | 505 WILLIAMS SP186 | | | | CHEYENNE | WY | 82007 | |
| 4372014 | SAUSEDO, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734335 | SAUSEN, JOELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367475 | SAUSER, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626168 | SAUSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768850 | SAUSHA MARTIN | 1812 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 4569925 | SAUSKOJUS, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493590 | SAUSMAN, PAULETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768851 | SAUTER MELISSA | 1205 SWANSON CIRCLE UNIT 10 | | | | TULAROSA | NM | 88352 | |
| 4510240 | SAUTER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220019 | SAUTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202518 | SAUTER, THAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250655 | SAUTH, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348765 | SAUTTER, EMILY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842718 | SAUTTER, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351779 | SAUTTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768852 | SAUVAGEAU TERESA | 5397 SHALLOWFORD RD | | | | LEWISVILLE | NC | 27023 | |
| 4758037 | SAUVAINE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565937 | SAUVE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360562 | SAUVE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582910 | SAUVE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842719 | SAUVE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587788 | SAUVE, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364083 | SAUVE, WILLAMAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229061 | SAUVEUR, FAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398682 | SAUVEUR, JAKEDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217336 | SAUVOLA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166877 | SAUZA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213154 | SAUZA, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758384 | SAUZA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433503 | SAVA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765522 | SAVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761160 | SAVACHECK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180557 | SAVACOOL, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420916 | SAVACOOL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768853 | SAVADLER BERNADEFT | 22 E 40TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5768854 | SAVAGE ANGELA | 407 HASTINGS ST | | | | SALISBURY | MD | 21804 | |
| 5768855 | SAVAGE ANGELIA D | 6536 OLD CLEVELAND ED | | | | CLERMONT | GA | 30527 | |
| 5768856 | SAVAGE AQUILA | 117 7TH ST | | | | GRETNA | LA | 70053 | |
| 5768857 | SAVAGE BARBARA | 6121 N WARNOCK ST | | | | PHILADELPHIA | PA | 19141 | |
| 5768858 | SAVAGE BETTY | 300 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5768859 | SAVAGE CEDRIC | 9417 DORAL CT APT 6 | | | | LOUISVILLE | KY | 40220 | |
| 5768860 | SAVAGE CRYSTAL | 5600 W HWY 326 | | | | OCALA | FL | 34482 | |
| 5768861 | SAVAGE CURTIS H | 32 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5768862 | SAVAGE CUSTOMS | 60 PIKE ST | | | | RENO | NV | 89512 | |
| 5768863 | SAVAGE DONNA | 11354 HERITAGE WAY | | | | LARGO | FL | 33778 | |
| 5768864 | SAVAGE EVELYN | 4427 LAKEVIEW DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5768865 | SAVAGE FAWN | 9501 SNEAD CT | | | | LAURELMD | MD | 20708 | |
| 5768866 | SAVAGE FELCEIA | 4612 CAPTIN CARER CIRLE | | | | CHESAPEKE | VA | 23321 | |
| 5768868 | SAVAGE JAMAICIA | 3075 LINE ST | | | | SUMTER | SC | 29153 | |
| 5768869 | SAVAGE JAMESHA | 7610 FENTRAL AVE | | | | SALISBURY | MD | 21801 | |
| 5768870 | SAVAGE JANET | 282 HENRY NIX RD | | | | CLEVELAND | GA | 30528 | |
| 5768871 | SAVAGE JOHN | 119 SANTEE DR | | | | LOUISBURG | NC | 27549 | |
| 5768872 | SAVAGE JOSHUA J | 1805 E NAVAJO AVE | | | | TAMPA | FL | 33612 | |
| 4665149 | SAVAGE JR, WALLACE GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768873 | SAVAGE KAREN | 640 GREGORY AVE | | | | NEW LEBANON | OH | 45345 | |
| 5768874 | SAVAGE LAURA | 625 EAST 8800 SOUTH | | | | SANDY | UT | 84070 | |
| 5768875 | SAVAGE MARIAN | 11550 STEWART LN | | | | SILVER SPRING | MD | 20906 | |
| 5768876 | SAVAGE MARKITA | 604 AP D 6TH STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5768877 | SAVAGE MARY F | 9 DIXON ST APT 15C | | | | WESTERLY | RI | 02891 | |
| 5768878 | SAVAGE MELISSA S | 1200 SHADY AVENUE | | | | CHARLEROI | PA | 15022 | |
| 5768879 | SAVAGE MICHAEL | 3740SPRAGUE RD | | | | BEREA | OH | 44017 | |
| 5768880 | SAVAGE MICHELLE | 601 LAUREL LANE | | | | SHADE | OH | 45776 | |
| 5768881 | SAVAGE PATRCIA | 204 NAUGHTY PINE COURT | | | | WESTMINSTER | SC | 29693 | |
| 5768882 | SAVAGE PATRICIA | 4085 MIDWAY RD LOT 53 | | | | DOUGLASVILLE | GA | 30134 | |
| 5768883 | SAVAGE PATRICIA M | 4595 E HALL RD | | | | GAINESVILLE | GA | 30507 | |
| 5768884 | SAVAGE RACHEL | 2930 WOODLAND | | | | KANSAS CITY | MO | 64109 | |
| 5768885 | SAVAGE RENEE | 6209 KENYON AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5768886 | SAVAGE ROBINY | 1124 30 TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5768887 | SAVAGE RYAN | 1427 KREMER AVE | | | | RACINE | WI | 53402 | |
| 5768888 | SAVAGE SHAQUALA | 2948 W POWELL BLVD APT 120 | | | | GRESHAM | OR | 97030 | |
| 5768889 | SAVAGE SHARON | 4313 EARL DR APT B1 | | | | STEUBENVILLE | OH | 43953 | |
| 5768890 | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | |
| 5768891 | SAVAGE SHAWN E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5768892 | SAVAGE SHEREE | 1211 DESERET DR | | | | SEDALIA | MO | 65301 | |
| 5768893 | SAVAGE SHUUAN | 9607 TUCKERMAN COURT | | | | LANHAM | MD | 20706 | |
| 5768894 | SAVAGE SONDRA | 9524 MT AUBURN AVE | | | | CLEVELAND | OH | 44104 | |
| 5768895 | SAVAGE TRAVIS J | 1305 ENTERPRISE ROAD APT 412 | | | | ALEXANDRIA | LA | 71301 | |
| 5768896 | SAVAGE WHITNEY | 750 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5768897 | SAVAGE WILLIAM | 3701 KEVIN DR LOT 5 | | | | NEW IBEIRA | LA | 70560 | |
| 5768898 | SAVAGE YVETTE | LAGRANGE | | | | NAPOLEON | OH | 43545 | |
| 4402639 | SAVAGE, AJARATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719964 | SAVAGE, ANDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334327 | SAVAGE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329170 | SAVAGE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565642 | SAVAGE, ANGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593166 | SAVAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664673 | SAVAGE, BETTY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318819 | SAVAGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793497 | Savage, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284615 | SAVAGE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495485 | SAVAGE, BRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312052 | SAVAGE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419020 | SAVAGE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454370 | SAVAGE, CANDISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489371 | SAVAGE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772738 | SAVAGE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654052 | SAVAGE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355112 | SAVAGE, CIERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615946 | SAVAGE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466863 | SAVAGE, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326191 | SAVAGE, CURTSI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479423 | SAVAGE, DAMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694532 | SAVAGE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766930 | SAVAGE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305547 | SAVAGE, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605001 | SAVAGE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478384 | SAVAGE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474278 | SAVAGE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296893 | SAVAGE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368377 | SAVAGE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707847 | SAVAGE, DEMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568477 | SAVAGE, DESTANEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485059 | SAVAGE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383877 | SAVAGE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306651 | SAVAGE, EMERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552349 | SAVAGE, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709586 | SAVAGE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681929 | SAVAGE, ERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708326 | SAVAGE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395941 | SAVAGE, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377896 | SAVAGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650636 | SAVAGE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579512 | SAVAGE, GEORGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209935 | SAVAGE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301577 | SAVAGE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179968 | SAVAGE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385903 | SAVAGE, HARVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205083 | SAVAGE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256147 | SAVAGE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618408 | SAVAGE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427265 | SAVAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200609 | SAVAGE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478876 | SAVAGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336973 | SAVAGE, JAZZMYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464903 | SAVAGE, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215345 | SAVAGE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307778 | SAVAGE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564614 | SAVAGE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756384 | SAVAGE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337373 | SAVAGE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225540 | SAVAGE, JOSELYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670812 | SAVAGE, JUNE MASAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172614 | SAVAGE, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446127 | SAVAGE, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275223 | SAVAGE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274889 | SAVAGE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477068 | SAVAGE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455789 | SAVAGE, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604312 | SAVAGE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239460 | SAVAGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146859 | SAVAGE, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153834 | SAVAGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450513 | SAVAGE, LADARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302837 | SAVAGE, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693937 | SAVAGE, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442214 | SAVAGE, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640622 | SAVAGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227862 | SAVAGE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636488 | SAVAGE, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305948 | SAVAGE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393511 | SAVAGE, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605463 | SAVAGE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642721 | SAVAGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266730 | SAVAGE, NACREXCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586315 | SAVAGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570293 | SAVAGE, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433291 | SAVAGE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346414 | SAVAGE, NIKKIE RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343586 | SAVAGE, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371249 | SAVAGE, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766099 | SAVAGE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600200 | SAVAGE, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601192 | SAVAGE, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774655 | SAVAGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733177 | SAVAGE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740279 | SAVAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739077 | SAVAGE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682567 | SAVAGE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764277 | SAVAGE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644916 | SAVAGE, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362554 | SAVAGE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187434 | SAVAGE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182551 | SAVAGE, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705454 | SAVAGE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541450 | SAVAGE, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244087 | SAVAGE, SHAROLYN BRIDGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639284 | SAVAGE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241851 | SAVAGE, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343731 | SAVAGE, SHIJUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570583 | SAVAGE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723125 | SAVAGE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557361 | SAVAGE, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581822 | SAVAGE, TAYLOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345677 | SAVAGE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609735 | SAVAGE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609474 | SAVAGE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592306 | SAVAGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625516 | SAVAGE, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292811 | SAVAGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717482 | SAVAGE, VALENTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704586 | SAVAGE, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298823 | SAVAGE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382642 | SAVAGE, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589680 | SAVAGE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626256 | SAVAGE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743649 | SAVAGE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619803 | SAVAGE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604769 | SAVAGE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474972 | SAVAGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855683 | Savage, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289913 | SAVAGE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279734 | SAVAGE, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672273 | SAVAGE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473162 | SAVAGE, YUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760764 | SAVAGE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408406 | SAVAGE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722142 | SAVAGEAU, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768899 | SAVAGEBIGGS KYLATORY | 3331 NIGHT TRAIL CIRCLE | | | | MEMPHIS | TN | 38115 | |
| 4270745 | SAVAII, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776851 | SAVAILLE, MIRACULEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768900 | SAVAIN RETAE | 13491 SW 26TH STREET | | | | HOLLYWOOD | FL | 33027 | |
| 4435296 | SAVAIN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768901 | SAVAIRA RAIKADROKA | 2146 FRANSISCO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5768902 | SAVALA GRISELDA | 1181 S FORTUNA RD | | | | YUMA | AZ | 85365 | |
| 5768903 | SAVALA MARIA | 1015 N MILPAS | | | | SANTA BARBARA | CA | 93101 | |
| 4186904 | SAVALA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201343 | SAVALA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187990 | SAVALA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197868 | SAVALA-SLOVER, LACHANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768904 | SAVALIA DAKWANDIA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 4395229 | SAVALIA, SURABHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185988 | SAVALIYA, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483150 | SAVALIYA, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488995 | SAVALIYA, MANSUKHLAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657879 | SAVALIYA, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260757 | SAVALL, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476778 | SAVALLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768905 | SAVANA RAMIREZ | 7090 BURCOT AVE | | | | LAS VEGAS | NV | 89030 | |
| 5768907 | SAVANAH PAVO REAL | 108 WESTGATE CIRCLE | | | | SAN PABLO | CA | 94806 | |
| 5768908 | SAVANAH SWEET | 2712 MULBERRY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5768909 | SAVANE AISSATOU | 394 HUNTLAND LN | | | | WESTERVILLE | OH | 43081 | |
| 4853239 | SAVANNA CLARK | 2922 ELLICOTT TER NW | | | | Washington | DC | 20008 | |
| 5768910 | SAVANNA SAVANNAMOSS | 7610 WESTLYN | | | | SAN ANTONIO | TX | 78227 | |
| 5768911 | SAVANNA YORK | 118 N FLORENE ST | | | | FAYETTEVILLE | AR | 72704 | |
| 5768912 | SAVANNAH A HOLMES | 1045 BILLY AVE | | | | FARMINGTON | NM | 87401 | |
| 5768913 | SAVANNAH BECK | 1034 SYCAMORE RD | | | | GRAHAM | NC | 27253 | |
| 5768914 | SAVANNAH CARTER | 1036 LYNN DRIVE | | | | ASHLAND CITY | TN | 37015 | |
| 5403239 | SAVANNAH CITY | PO BOX 1228 | | | | SAVANNAH | GA | 31402 | |
| 4779839 | Savannah City Tax Collector | PO Box 1228 | | | | Savannah | GA | 31402 | |
| 4880279 | SAVANNAH COCA COLA BOTTLING CO | P O BOX 1110 | | | | POOLER | GA | 31322 | |
| 5768915 | SAVANNAH DAVISON | 306 INDIANA NW | | | | GRAND RAPIDS | MI | 49504 | |
| 4126432 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 5768916 | SAVANNAH HARGROVE | 240 E 1100 N TRIR 01 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5768917 | SAVANNAH HENDRICKSON | 5512 JERICHO LANE | | | | KNOXVILLE | TN | 37918 | |
| 5768918 | SAVANNAH HOWELL | 6900 RANDOLPH RD | | | | SUMMER SHADE | KY | 42166 | |
| 5768919 | SAVANNAH HULSE | 1900 NW LYMAN RD | | | | TOPEKA | KS | 66608 | |
| 5768920 | SAVANNAH JEFFERIES | 52 TRACEWOOD CV | | | | JACKSON | TN | 38305-2426 | |
| 5768921 | SAVANNAH MORNING NEWS | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 4876298 | SAVANNAH MORNING NEWS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 5839647 | Savannah Morning News | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 5768922 | SAVANNAH NATIVIDAD | 3831 SOUTH G STREET | | | | OXNARD | CA | 93033 | |
| 5768923 | SAVANNAH NICHOLSON | 7617 COAL RIVER RD | | | | TORNADO | WV | 25177 | |
| 5768924 | SAVANNAH PILKINGTON | 170 WANDA CIR | | | | TALLADEGA | AL | 35160 | |
| 4874449 | SAVANNAH PUBLISHING CO INC | COURIER | P O BOX 340 | | | SAVANNAH | TN | 38372 | |
| 4874449 | SAVANNAH PUBLISHING CO INC | COURIER | P O BOX 340 | | | SAVANNAH | TN | 38372 | |
| 5768926 | SAVANNAH REITH | 754 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5768927 | SAVANNAH RODGERS | 240 HILLCREST DR APT 73 | | | | MARIETTA | OH | 45750 | |
| 5768928 | SAVANNAH ROGERS | 10651 NE 158TH ST | | | | ARCHER | FL | 32618 | |
| 4886597 | SAVANNAH SHREDDING | SCOTT KILPATRICK INC | P O BOX 30519 | | | SAVANNAH | GA | 31410 | |
| 5768929 | SAVANNAH STEWARD | 908 SCOOTY DRIVE | | | | BEEBE | AR | 72012 | |
| 5768930 | SAVANNAH WALKER | 10G LACROIX COURT DR | | | | ROCHESTER | NY | 14609 | |
| 5768931 | SAVANNAH WHITEMAN | 5706 US HIGHWAY20APARTMENT 2 | | | | EASTSPRINDFIELD | NY | 13333 | |
| 5768932 | SAVANNAH WISE | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 4666590 | SAVANNAH, DWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327269 | SAVANNAH, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261834 | SAVANNAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768933 | SAVANNAY FINCK | 851 22ND STREET 229 | | | | SANTA MONICA | CA | 90403 | |
| 5768934 | SAVANNH VAZQUEZ | 425 BUENA | | | | RATON | NM | 87740 | |
| 4697213 | SAVANT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842720 | SAVAREASE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387023 | SAVARESE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654961 | SAVARESE, MARYANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586134 | SAVARESE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285495 | SAVARINO, LUCILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768935 | SAVARY RUTH | 106 2ND ST | | | | THONOTOSASSA | FL | 33592 | |
| 4489702 | SAVARY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296742 | SAVAST, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588412 | SAVASTA, SUSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680853 | SAVASTANO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197368 | SAVASTANO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551320 | SAVASTANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435426 | SAVASTANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382780 | SAVASTANO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447740 | SAVATT, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700110 | SAVCHENKO, OLESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631763 | SAVCI, HALUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581476 | SAVCI, MUHAMMET U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795924 | SAVCO OPTICAL INC | DBA SAVCO OPTICAL INC | 13167 WINSTANLEY WAY | | | SAN DIEGO | CA | 92130 | |
| 4883194 | SAVE LANDSCAPE & SNOW REMOVAL LLC | P O BOX 813 | | | | WADSWORTH | OH | 44282 | |
| 5768936 | SAVE ON TOOLS | 1410 LOVEJOY STREET | | | | SLOAN | NY | 14212 | |
| 4888180 | SAVE ON TOOLS | STEVEN H NOWAK | 1410 LOVEJOY STREET | | | SLOAN | NY | 14212 | |
| 4272523 | SAVE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768937 | SAVEA LEMALIE J | 94-206 ANI ANI PLACE 206 | | | | WAIPAHU | HI | 96797 | |
| 4565151 | SAVEA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272289 | SAVEA, SWEETIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10725 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270870 | SAVEA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356154 | SAVEDGE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768938 | SAVEDRA ANN | CALLE MIRAMAR 178 | | | | QUEBRADILLA | PR | 00678 | |
| 4409593 | SAVEDRA, ANJELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829902 | SAVEDRA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270453 | SAVEDRA, BLESILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532934 | SAVEDRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768940 | SAVELA ALBIN | 219 CLAY STREET 9 | | | | ANOKA | MN | 55303 | |
| 4258465 | SAVELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526216 | SAVELL, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183336 | SAVELL, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270986 | SAVELLA JR, LEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270985 | SAVELLA JR, LEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272856 | SAVELLA, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768941 | SAVELLE SANDRA | 1000 CAMPBELL STREET | | | | CLEVELAND | GA | 30528 | |
| 4661414 | SAVELLI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658466 | SAVELLI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750676 | SAVELLO, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519338 | SAVELY, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822289 | SAVELY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798667 | SAVE-ON TOOLS | 1410 Lovejoy St. | #3 | | | Sloan | NY | 14212 | |
| 4889996 | Save-on Tools (Steven H. Nowak) owner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489042 | SAVER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768942 | SAVERA NARTEY | 6 SHELLY DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4398875 | SAVERASE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357397 | SAVERCOOL, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493093 | SAVERCOOL, CRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345903 | SAVERCOOL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478032 | SAVERCOOL, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542887 | SAVERE, DOMINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257267 | SAVERIANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195973 | SAVERIEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853433 | Savers or Value Village | Attn: Lease Administration / Mike Davis | 11400 SE 6th Street, Suite 220 | | | Bellevue | WA | 98004 | |
| 5768943 | SAVERSON PATRICIA | 1715 YAHOE | | | | ST LOUIS | MO | 63031 | |
| 4873341 | SAVERY HOLDINGS LLC | BRIAN J SAVERY | 414 ROUTE 7 SOUTH | | | MILTON | VT | 05468 | |
| 4552779 | SAVERY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487206 | SAVERY, KAHLEIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562897 | SAVERY, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196201 | SAVERY, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744376 | SAVEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378624 | SAVI, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157753 | SAVIC, NATASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352073 | SAVICH, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608855 | SAVICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223002 | SAVICKAS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349278 | SAVICKE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173504 | SAVIDGE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310996 | SAVIEO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750115 | SAVIGNANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768944 | SAVILL MCCLAURINE | 3724 SW 29TH ST | | | | TOPEKA | KS | 66614 | |
| 5768945 | SAVILLA BARBARA | 179 CONCORD LN | | | | CLENDENIN | WV | 25045 | |
| 5768946 | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | |
| 4435935 | SAVILLE, AYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467056 | SAVILLE, CAROLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725774 | SAVILLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822290 | SAVILLE, GINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378428 | SAVILLE, KASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215187 | SAVILLE, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603817 | SAVILLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578330 | SAVILLE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419143 | SAVILLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757135 | SAVILLE, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247877 | SAVILLE-GARCIA, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143963 | Savillo, Benedicto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855754 | Savillo, Benedicto T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768947 | SAVIN CHERYL | 14 HERDERSON ST | | | | SSOMERVILLE | MA | 02145 | |
| 5768948 | SAVIN ETHEL | 142 RINGNECK | | | | BVILLE | KY | 40906 | |
| 5768949 | SAVIN REBECCA L | 5 SHARON CIRCLE | | | | EASTHAM | MA | 02642 | |
| 4729060 | SAVIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566084 | SAVIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287522 | SAVIN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381686 | SAVIN, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646941 | SAVINE-TORIMIRO, ENDALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891023 | Savings Carolina Division | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891024 | Savings Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891025 | Savings, Alabama Divison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891026 | Savings, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4856164 | SAVINGS4YOU NETWORK, INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | |
| 4795750 | SAVINGSHUB | DBA SAVINGSHUB.COM | 1812 W BURBANK BLVD # 821 | | | BURBANK | CA | 91506 | |
| 4804650 | SAVINGSMALL.COM LLC | DBA SAVINGS MALL | 4004 TECHNOLOGY DR | | | SOUTH BEND | IN | 46628 | |
| 5798668 | SAVINGSTAR, INC | 400 TOTTEN POND RD | STE 300 | | | WALTHAM | MA | 02451 | |
| 5793309 | SAVINGSTAR, INC | RICH STOLLER | 400 TOTTEN POND RD | STE 300 | | WALTHAM | MA | 02451 | |
| 5768951 | SAVINI RAENY | 404 WOLF ST | | | | BALTIMORE | MD | 21221 | |
| 5768952 | SAVINI SAVILENA | 85-149 ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 4829903 | SAVINI, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862238 | SAVINO DEL BENE | 1905 D SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| 4710246 | SAVINO, ANTHONY (TONY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693678 | SAVINO, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732786 | SAVINO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734156 | SAVINO, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294929 | SAVINO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771274 | SAVINO, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768953 | SAVINON MICHELLE | 111 DUNDEE LN | | | | KISSIMMEE | FL | 34758 | |
| 4228231 | SAVINON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440230 | SAVINON, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406484 | SAVINOVICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737441 | SAVIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177100 | SAVIO, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447110 | SAVIO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692152 | SAVIO, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433391 | SAVIOLA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705708 | SAVIOR, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529924 | SAVIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757176 | SAVITCH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437836 | SAVITCH, SLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801488 | SAVITREE VAUGHN | DBA JJT | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 4796603 | SAVITREE VAUGHN | DBA SAVINNA GEORGIA | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 5768954 | SAVITRI SINGH | 8905 181ST ST | | | | HOLLIS | NY | 11423 | |
| 4786034 | Savitt, Rachelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474923 | SAVITZ, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299112 | SAVITZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301224 | SAVITZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289466 | SAVITZKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432368 | SAVIZON, JEVEDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773558 | SAVKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403227 | SAVKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763136 | SAVO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899422 | SAVOCA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222719 | SAVOCA, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437939 | SAVOCA, MARIA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706804 | SAVOCA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622985 | SAVOIA, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660090 | SAVOIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768956 | SAVOIE CHRIS | 423 OAK STREET | | | | HOUMA | LA | 70344 | |
| 5768957 | SAVOIE JAY | 823 S ANDREW STREET | | | | JENNINGS | LA | 70546 | |
| 4606063 | SAVOIE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214860 | SAVOIE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154291 | SAVOIE, CENEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564524 | SAVOIE, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770791 | SAVOIE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663665 | SAVOIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526435 | SAVOIE, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768958 | SAVOIRS SHANYN | 631 AVE G | | | | MARERRO | LA | 70072 | |
| 5768960 | SAVONA RICHARD | 5090 OVERLOOK DR NE | | | | ROSWELL | GA | 30075 | |
| 4370892 | SAVONA, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343367 | SAVOPOULOS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795489 | SAVOR SLEEP | 8805 TAMIAMI TRAIL NORTH | SUITE 312 | | | NAPLES | FL | 34108 | |
| 4842721 | SAVOR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604493 | SAVORD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768962 | SAVORE KIMBERLY | 2620 EMERY | | | | SHREVEPORT | LA | 71103 | |
| 5768963 | SAVORN SOXONG | 30018 55TH PL S | | | | AUBURN | WA | 98001 | |
| 5768964 | SAVORY PARIS | 1714 APT ICEMORE LEE ST | | | | LANCASTER | SC | 29720 | |
| 4740919 | SAVORY, EVERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443443 | SAVORY, SUE-JOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768965 | SAVOU NETANE | 7 KAPALUA PL | | | | LAHAINA | HI | 96761 | |
| 5768966 | SAVOY BRYAN | 8313 EVERGREEN DR | | | | LUSBY | MD | 20657 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768967 | SAVOY KIMBERLY | 13050 2ND ST | | | | FT MYERS | FL | 33905 | |
| 5768968 | SAVOY LATISE | 509 WILDWOOD DR | | | | SPARTANBURG | SC | 29306 | |
| 5768969 | SAVOY MARQUITA | 1030 SPA RD APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5768970 | SAVOY SHAKEITTA L | 1087 WICKLOW DR | | | | FREDERICKSBURG | VA | 22401 | |
| 5768971 | SAVOY STEPHANIE L | 11349 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5768972 | SAVOY WANDA | 630 BROTHERS RD LT 53 | | | | LAFAYETTE | LA | 70507 | |
| 4626458 | SAVORY, ARNISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707175 | SAVOY, ASHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341264 | SAVOY, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759768 | SAVOY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627734 | SAVOY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735983 | SAVOY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750894 | SAVOY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422816 | SAVOY, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842722 | SAVOY, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544820 | SAVOY, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341407 | SAVOY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553303 | SAVOY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730434 | SAVOY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681774 | SAVOY, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535328 | SAVOY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326948 | SAVOY, NORMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341208 | SAVOY, PERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606925 | SAVOY, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590920 | SAVOY, TORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703551 | SAVOY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707176 | SAVOY, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708838 | SAVOYSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768973 | SAVRX ADVANTAGE | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | |
| 4872054 | SAVRX ADVANTAGE | A & A DRUG COMPANY INC | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | |
| 4679085 | SAVUKDURAN, MUZAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822291 | SAVULESCU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224310 | SAVULIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598512 | SAVVASABDULWAHAB, SHEIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869063 | SAVVIER LP | 5790 FLEET ST STE 130 | | | | CARLSBAD | CA | 92008 | |
| 4811351 | SAVVY INTERIORS LLC | 2059 JUPITER HILLS LANE | | | | HENDERSON | NV | 89012 | |
| 4829904 | SAVVY INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846914 | SAVVY MECHANICAL CORPORATION | 4 1ST ST STE 2 | | | | Bridgewater | MA | 02324 | |
| 5789229 | SAVVY PURE AQUA PVT. LTD. | PREETI DUBBAL | 78/1/2/3, Shivane | | | Pune | | 411023 | India |
| 4800054 | SAVVY WATCHES LLC | DBA SAVVYWATCH.COM | P.O. BOX 5771 | | | LAKELAND | FL | 33807 | |
| 4869521 | SAVVYSHERPA INC | 6200 SHINGLE CREEK PKWY | | | | MINNEAPOLIS | MN | 55430 | |
| 5768974 | SAVY OM | 1607 E 16TH AVE | | | | AURORA | CO | 80011 | |
| 5768975 | SAVY VIN | 7416 GOLDEN GIVEN | | | | TACOMA | WA | 98404 | |
| 4869824 | SAW MILL RANGE LLC | 656A N DUPOINT HWY MILFORD PLA | | | | MILFORD | DE | 19963 | |
| 4874650 | SAW MILL RANGE LLC | DANIEL G WHITE | 5 LENNOX DR | | | MIDDLETOWN | DE | 19709 | |
| 4367749 | SAW, EHLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842723 | SAWA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630167 | SAWACKE, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548952 | SAWADOGO, ROSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339554 | SAWADOGO, YASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159422 | SAWADZKI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768976 | SAWAGED NADIA | 408 MAPLE GROVE BLD | | | | LUMBERTON | NJ | 08048 | |
| 4721540 | SAWAGED, RAMI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390356 | SAWAHREH, MOHAMMAD RIYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404727 | SAWAL, ROMELIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768977 | SAWANDA SOMMERSVILLE | 102 MCRANE ROAD | | | | CLAYTON | LA | 71326 | |
| 4401313 | SAWANT, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774591 | SAWANT, VILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477227 | SAWARYNSKI, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304473 | SAWATPHONG, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290353 | SAWATZKI, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187235 | SAWATZKI, CURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629904 | SAWATZKI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521298 | SAWAYA SR, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348611 | SAWAYA, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183200 | SAWAYA, TARIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601143 | SAWCHUK, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822292 | SAWCZUK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829905 | SAWDUST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810865 | SAWDUST CONSTRUCTION | PO BOX 1210 | | | | MANHATTAN | MT | 59741-1210 | |
| 4612677 | SAWDY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349250 | SAWDY, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575552 | SAWDY, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204430 | SAWDYE, RICKILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654841 | SAWELENKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613334 | SAWER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658141 | SAWERIS, NAWAL M A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277544 | SAWERS, SHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803690 | SAWESOME TOY COMPANY | DBA SAWESOME TOYS | 56082 CLOVER CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4534802 | SAWEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416975 | SAWH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418993 | SAWH, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636046 | SAWHNEY, GURJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793661 | Sawhney, Pallavi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829906 | SAWHORSE LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338018 | SAWI, OREDOLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719533 | SAWI, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822293 | SAWICKI AND KANJANAVAIKOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380185 | SAWICKI, DARIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764352 | SAWICKI, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768978 | SAWICKIVARGAS MARY | 1715 WALNUT BLVD | | | | ASHTABULA | OH | 44004 | |
| 4794699 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | OTTAWA | IL | 61350 | |
| 4799855 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| 4670093 | SAWIN, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790249 | Sawin, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278076 | SAWINSKI, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282374 | SAWINSKI, ROSINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607668 | SAWKA, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661423 | SAWKA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630585 | SAWKAR, SHARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802602 | SAWLE MILL INC | DBA THE SAWLE MILL | 89748 US HIGHWAY 183 | | | SPRINGVIEW | NE | 68778 | |
| 4602719 | SAWMADAL, MARSAYNII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873605 | SAWMILL SQUARE ASSOCIATES | C/O SIZELER REALTY CO INC | DEPT 3624 P O BOX 123624 | | | DALLAS | TX | 75312 | |
| 4234674 | SAWMILLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772306 | SAWMILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866766 | SAWMILLS HARDWARE & SUPPLY CO INC | 3969 US HWY 321A | | | | HUDSON | NC | 28638 | |
| 4720073 | SAWN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669676 | SAWONIEWICZ, JACEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763725 | SAWRIKAR, NACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768979 | SAWTELL FERMIN | 475 GARDINER RD | | | | DRESEN | ME | 04342 | |
| 4347046 | SAWTELLE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822294 | SAWTOOTH BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647744 | SAWUKAYTIS, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768980 | SAWYER ASHLEY N | 16 PARK ST 1 | | | | WEBSTER | MA | 01570 | |
| 5768981 | SAWYER BRANDY | 365 RICHFEILD DR | | | | MARION | VA | 24354 | |
| 5768982 | SAWYER BRYANNAH | 630 67TH ST 9 | | | | SAN DIEGO | CA | 92114 | |
| 5798669 | Sawyer Business Group Inc. | 910 Merchant Lee Place | | | | Manakin Sabot | VA | 23103 | |
| 5793310 | SAWYER BUSINESS GROUP INC. | KERRY SAWYER | 910 MERCHANT LEE PLACE | | | MANAKIN SABOT | VA | 23103 | |
| 4857517 | Sawyer Business Group Inc. | Sport Clips | Kerry Sawyer | 910 Merchant Lee Place | | Manakin Sabot | VA | 23103 | |
| 5768983 | SAWYER CHARLES | 3028 CATO RD | | | | FLORENCE | SC | 29505 | |
| 5768984 | SAWYER CHRISTOPHER E | 214 SAMPLE DR | | | | ELIZABETH CITY | NC | 27909 | |
| 4822295 | SAWYER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5768985 | SAWYER COURTNEY | 121 S HIGHLAND AVENUE | | | | WINTER GARDEN | FL | 34787 | |
| 5768986 | SAWYER DIANE | 1009 LAKEVIEW DR | | | | CHINA VILLAGE | ME | 04926 | |
| 5768987 | SAWYER FRANCES | 1241 WEST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5768988 | SAWYER GAS OF THE BEACHES | 98 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4876851 | SAWYER GAS OF THE BEACHES | HERITAGE OPERATING LP | 98 SOUTH PENMAN ROAD | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5768989 | SAWYER JAMARCUS J | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5768991 | SAWYER JOSHUA | 4297 LARIGO DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5768992 | SAWYER JUNE | 115 BECKERS LN | | | | MANITOU SPGS | CO | 80920 | |
| 5768993 | SAWYER KIM | 113 GLEN DR | | | | CAMDEN | NC | 27921 | |
| 5768994 | SAWYER LAUNDRA | 4550 20TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5768995 | SAWYER MATHEW | 212 NORTH HABER STREET | | | | BECKLEY | WV | 25801 | |
| 5768996 | SAWYER NANCY | 1853 MOUNT BERRY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4879692 | SAWYER NURSERY INC | NLDB | 5401 PORT SHELDON | | | HUDSONVILLE | MI | 49426 | |
| 5768997 | SAWYER PATRICE | 2004 HAZELWOOD DR | | | | STATESVILLE | NC | 28677 | |
| 5768999 | SAWYER SANDRA D | 6018 SW 39TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5769000 | SAWYER SHAKEYLA | 1675 BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| 5769001 | SAWYER SHONICE | 6168 MINERVA | | | | ST LOUIS | MO | 63133 | |
| 4240563 | SAWYER SR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769002 | SAWYER TAYLOR | 303 OAKWOOD DR | | | | SANDSPRINGS | OK | 74063 | |
| 4352715 | SAWYER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720397 | SAWYER, AFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663851 | SAWYER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352154 | SAWYER, ALFREDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348379 | SAWYER, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405308 | SAWYER, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670720 | SAWYER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244986 | SAWYER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568586 | SAWYER, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347612 | SAWYER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741351 | SAWYER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186521 | SAWYER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215460 | SAWYER, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634549 | SAWYER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260269 | SAWYER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350425 | SAWYER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728743 | SAWYER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712733 | SAWYER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394839 | SAWYER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660897 | SAWYER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298021 | SAWYER, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399282 | SAWYER, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785105 | Sawyer, Diana & Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251610 | SAWYER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393685 | SAWYER, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147003 | SAWYER, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842724 | SAWYER, GERRY & CHRYSANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842725 | SAWYER, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510663 | SAWYER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513423 | SAWYER, JACOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183696 | SAWYER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343701 | SAWYER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556068 | SAWYER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699088 | SAWYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386678 | SAWYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842726 | SAWYER, JETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748313 | SAWYER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700701 | SAWYER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765598 | SAWYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632364 | SAWYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720858 | SAWYER, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343925 | SAWYER, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662453 | SAWYER, JUNIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423155 | SAWYER, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223052 | SAWYER, KARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747059 | SAWYER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386003 | SAWYER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771709 | SAWYER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241139 | SAWYER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347782 | SAWYER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681080 | SAWYER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385250 | SAWYER, LESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748598 | SAWYER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257780 | SAWYER, MARQUES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544876 | SAWYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577442 | SAWYER, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558198 | SAWYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450299 | SAWYER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291904 | SAWYER, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353005 | SAWYER, MIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704638 | SAWYER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591477 | SAWYER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636800 | SAWYER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704128 | SAWYER, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405074 | SAWYER, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360080 | SAWYER, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471801 | SAWYER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215272 | SAWYER, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182304 | SAWYER, SANIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244297 | SAWYER, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178090 | SAWYER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352912 | SAWYER, SHARDAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667640 | SAWYER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589624 | SAWYER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253535 | SAWYER, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556773 | SAWYER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606206 | SAWYER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185836 | SAWYER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822296 | SAWYER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792583 | Sawyer, Tasha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309027 | SAWYER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189177 | SAWYER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520131 | SAWYER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457857 | SAWYER, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296491 | SAWYER, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151678 | SAWYER, WILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538850 | SAWYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263971 | SAWYER, WYSTERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769003 | SAWYEREATON GRENETTA | 51 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| 5769004 | SAWYERR EDWARD | 434 LOGAN STREET | | | | BRISTOL | PA | 19007 | |
| 4689998 | SAWYERR, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769005 | SAWYERS BARRY | 110 BLUFFS PARKWAY | | | | CANTON | GA | 30114 | |
| 5769006 | SAWYERS CONNIE | 1649 SLATE SPRING BRANCH | | | | WYTHEVILLE | VA | 24382 | |
| 5769007 | SAWYERS EMILEE | 42 HERON ST | | | | MT SIDNEY | VA | 24467 | |
| 5769008 | SAWYERS GERADINE | 405 FREDA LANE | | | | MADISON | TN | 37216 | |
| 5769009 | SAWYERS KRISTY | 401 OAKVIEW AVE | | | | BRISTOL | VA | 37620 | |
| 5769010 | SAWYERS MICHAELPAM | PO BOX 504 | | | | DRYDEN | VA | 24243 | |
| 5769011 | SAWYERS PAMELA | 1418 DRYDEN LOOP | | | | DRYDEN | VA | 24243 | |
| 5769012 | SAWYERS PAMELA D | 1418 DRYDEN LOOP APT 102 | | | | DRYDEN | VA | 24243 | |
| 4886558 | SAWYERS TRUE VALUE | SAWYERS HARDWARE LLC | 500 EAST 3RD ST | | | THE DALLES | OR | 97058 | |
| 5769013 | SAWYERS WANDA | 1014 LENNOX AVE | | | | GREENBRIER | TN | 37073 | |
| 4244807 | SAWYERS, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228132 | SAWYERS, ASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580572 | SAWYERS, CHEYENNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522895 | SAWYERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315750 | SAWYERS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489544 | SAWYERS, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657640 | SAWYERS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516393 | SAWYERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613685 | SAWYERS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558379 | SAWYERS, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521844 | SAWYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532647 | SAWYERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717006 | SAWYERS, MARGARETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486012 | SAWYERS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545867 | SAWYERS, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696262 | SAWYER-WINTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822297 | SAX ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822298 | SAX, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416001 | SAXBERG, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478954 | SAXBURY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769014 | SAXBY CRYSTAL | 1990 HARTHORNE DRIVE | | | | N CHAS | SC | 29406 | |
| 5769015 | SAXBY ROBIN | PO BOX 583 | | | | CHARLESTON | SC | 29406 | |
| 4761926 | SAXBY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440846 | SAXBY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350352 | SAXBY, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566644 | SAXE, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572780 | SAXE, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487252 | SAXE, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769016 | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | |
| 4770519 | SAXENA, AKANSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300318 | SAXENA, ANKIT KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279343 | SAXENA, CHHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829907 | SAXENA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595943 | SAXENA, MALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279958 | SAXENA, MANVENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770260 | SAXENA, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297812 | SAXENA, SOMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734097 | SAXENA, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769017 | SAXER ROSANNE | 4042 SOUTH HILLCREST | | | | SPRINGFIELD | MO | 65807 | |
| 4485938 | SAXINGER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623403 | SAXMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769018 | SAXON BRANDI | 6989 RADFORDAVE APT 4 | | | | N HOLLYWOOD | CA | 91605 | |
| 5769019 | SAXON CRYSTAL A | 238 FOSTER ST | | | | ANDERSON | SC | 29625 | |
| 5769020 | SAXON JOEL | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5769021 | SAXON KENDRA | 19 CATHERINE AVE | | | | GREENVILLE | SC | 29605 | |
| 5769022 | SAXON LOCRETIA | 5193 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927 | |
| 5769023 | SAXON SHAUNA | PO BOX 283 | | | | TYTY | GA | 31795 | |
| 4461738 | SAXON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494448 | SAXON, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267193 | SAXON, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742215 | SAXON, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426921 | SAXON, JASMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621348 | SAXON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842727 | SAXON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511694 | SAXON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751313 | SAXON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162781 | SAXON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596665 | SAXON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758959 | SAXON, PENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691276 | SAXON, STEVEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842728 | SAXONY FAENA GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829908 | SAXTON , KEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769024 | SAXTON ALANE | 701 MOUNT ZION ROAD 1805 | | | | JONESBORO | GA | 30236 | |
| 5769025 | SAXTON CATHY | 6612 BATTLE LNN | | | | MILLVILLE | NJ | 08332 | |
| 5769026 | SAXTON CHELSEE | 6396 TIMBERLINE CT | | | | CASPER | WY | 82604 | |
| 5769027 | SAXTON CHRISTINE | 4415 GARDEN ST | | | | PHILA | PA | 19137 | |
| 5769028 | SAXTON JUDY | 4546 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 4720849 | SAXTON, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767345 | SAXTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299481 | SAXTON, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161321 | SAXTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716378 | SAXTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249464 | SAXTON, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145501 | SAXTON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414452 | SAXTON, CARNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493424 | SAXTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376009 | SAXTON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240151 | SAXTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231147 | SAXTON, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217578 | SAXTON, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697059 | SAXTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673946 | SAXTON, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475835 | SAXTON, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248312 | SAXTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467511 | SAXTON, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711299 | SAXTON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216348 | SAXTON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452986 | SAXTON, KARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793089 | Saxton, Kati | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288630 | SAXTON, KIMERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405230 | SAXTON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623198 | SAXTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713936 | SAXTON, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766452 | SAXTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313073 | SAXTON, TIAUNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327854 | SAXTON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866550 | SAXTONS POWER EQUIPMENT SALES | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| 5798670 | Saxtons Power Equipment Sales & Service Inc. | 37980 Ann Arbor Rd | | | | Livonia | MI | 48150 | |
| 4879290 | SAXUM INC | MISTY GEIMER | 28 HAWTHORN LN | | | SAINT MARYS | GA | 31558 | |
| 5769029 | SAY IT VIDEOS | 5910 S VINE STREET | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 4171907 | SAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366746 | SAY, KO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293490 | SAYADIAN, VERCEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252398 | SAYAGO ASENCIO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777256 | SAYAGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707004 | SAYAH, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548696 | SAYAH, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429336 | SAYAH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769030 | SAYAMA KRISTIN | 17939 VIA LA CRESTA | | | | HAYSVILLE | KS | 67060 | |
| 4190880 | SAYAMNATH RUBIO, DANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871075 | SAYAN 26 INVESTMENTS LLC | 822 STANFORD AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 4185669 | SAYANI, MUNIR MANSOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753500 | SAYAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845248 | SAYASITH KEOSAVANG | 1485 SNOW HILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5769031 | SAYAVEDRA EMMA | 120 RIO BALSAS | | | | MISSION | TX | 78572 | |
| 4672869 | SAYAVONG, VANNALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769032 | SAYAZ JAYMIL | HC3 BOX 7543 | | | | BARRANQUITAS | PR | 00974 | |
| 4693334 | SAYCHAREUN, AMNOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288534 | SAYCOCIE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769033 | SAYDEE BIANCA | 1603 CLIFTON AVE | | | | SHARON HILL | PA | 19086 | |
| 5769034 | SAYE CHARLIE | 6313 LETSON FARM TRL | | | | BESSEMER | AL | 35022 | |
| 4594784 | SAYE, KAU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483546 | SAYE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769035 | SAYED MOHSEN | 10 MAY ST | | | | N ATTLEBORO | MA | 02760 | |
| 4337010 | SAYED ZAHER, SAYED MIR ABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214608 | SAYED, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676605 | SAYED, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297348 | SAYED, FAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427253 | SAYED, HIDAYATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343226 | SAYED, MAHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405267 | SAYED, RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556495 | SAYED, SAYED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215156 | SAYED, SAYED TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232176 | SAYED, SHAMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157568 | SAYED, SULAIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193526 | SAYED, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160765 | SAYED, ZOHAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769036 | SAYEEDA WILLIAMS | 2725 N 11TH ST APT B | | | | PHILADELPHIA | PA | 19133 | |
| 4336023 | SAYEEDA, FAIZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616789 | SAYEF, BADET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296817 | SAYEGH, IMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628158 | SAYEGH, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283374 | SAYEGH, RAMEZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425038 | SAYEGH, SUSANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170300 | SAYEG-RIOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769037 | SAYEH ISABELLA | 160 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 4245449 | SAYEK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438093 | SAYEM, S M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769038 | SAYER ALLISON | 5134 CHAUCER DR | | | | WILMINGTON | NC | 28405 | |
| 5769039 | SAYER ANGELA | 5255 BORDEN GRANT TRAIL | | | | FAIRFIELD | VA | 24435 | |
| 5769040 | SAYER PAT | 9950 SAYRE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4355663 | SAYER, ASHLEEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671176 | SAYER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773657 | SAYER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362426 | SAYER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729679 | SAYER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343805 | SAYER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359070 | SAYER, ZENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769041 | SAYERS CAROLYN S | 217 VERDIAN LANE | | | | BARREN SPRINGS | VA | 24313 | |
| 4384209 | SAYERS JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769042 | SAYERS KENNY | 2166 BATES RD | | | | ST LOUIS | MO | 63368 | |
| 5769043 | SAYERS LAURA | 55779 ELM FORD RD | | | | RUSSEVILLE | MO | 65074 | |
| 5769044 | SAYERS LYNSEY | 273 30TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4286993 | SAYERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216738 | SAYERS, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453426 | SAYERS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419808 | SAYERS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588675 | SAYERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400879 | SAYERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334143 | SAYERS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450605 | SAYERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292350 | SAYERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829909 | SAYERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366900 | SAYERS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345899 | SAYERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388516 | SAYERS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272561 | SAYERS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222146 | SAYERS, YVETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376814 | SAYERS-HAYES, TESHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197124 | SAYES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769046 | SAYGBE ANGELETTE | 29 MILK STREET | | | | PROVIDENCE | RI | 02905 | |
| 5769047 | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | |
| 5769048 | SAYGDE JOSE | 161 LABIN ST | | | | PROV | RI | 02909 | |
| 5769049 | SAYGO CARMEN | 2842 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 4555071 | SAYIDI, HADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769050 | SAYKANICS MICHELLE | 10 A EAST LEEDS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 4669296 | SAYKIEWICZ, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489061 | SAYKO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619534 | SAYKO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769051 | SAYLAR BECKY | 2224 NORTH POINT AVE | | | | HIGH POINT | NC | 27262 | |
| 4296744 | SAYLE, JEANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769052 | SAYLEE HELENA | 117 BATES ST | | | | ST LOUIS | MO | 63111 | |
| 5769053 | SAYLER LANCE T | 1204 BYGLAND RD SE | | | | E GRAND FORKS | MN | 56721 | |
| 4513946 | SAYLER, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376668 | SAYLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314175 | SAYLER, MILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566568 | SAYLER, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376681 | SAYLER, RONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769054 | SAYLES ASHLEY | 20001 BRILL RD | | | | MOBILE | AL | 36582 | |
| 5769055 | SAYLES JERRY | 3028 CTY RD S | | | | TIMNATH | CO | 80547 | |
| 5769056 | SAYLES JEUNESSE | 8505 PARAGON CT | | | | UPR MARLBORO | MD | 20772 | |
| 5769057 | SAYLES JUDITH | 4312 MILLER ROAD APT 201 | | | | WILMINGTON | DE | 19802 | |
| 5769058 | SAYLES MARY | 15 WARREN PL | | | | NEW HAVEN | CT | 06511 | |
| 5769059 | SAYLES TORII | 42 CAMDEN AVE AE | | | | DAYTON | OH | 45405 | |
| 5769060 | SAYLES WAYNE | 1008 GILMER AVE | | | | ROANOKE | VA | 24016 | |
| 4495637 | SAYLES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721034 | SAYLES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792850 | Sayles, Dan & Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628372 | SAYLES, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230054 | SAYLES, EQUITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428318 | SAYLES, FELTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709910 | SAYLES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740518 | SAYLES, ISADORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551888 | SAYLES, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327442 | SAYLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345021 | SAYLES, JAREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752575 | SAYLES, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488293 | SAYLES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166294 | SAYLES, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506914 | SAYLES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651698 | SAYLES, MARGARET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455540 | SAYLES, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716380 | SAYLES, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275125 | SAYLES, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421833 | SAYLES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156369 | SAYLES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578314 | SAYLES, ZAQSIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427071 | SAYLES-RICHARDS, ALEXYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279006 | SAYLE-VOGEL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769061 | SAYLOR CECELIA | 2232 MOSELEY STREET | | | | WAYNESBORO | VA | 22980 | |
| 4858840 | SAYLOR SAFE & LOCK INC | 11035 CYPRESS N HOUSTON | | | | HOUSTON | TX | 77065 | |
| 4858840 | SAYLOR SAFE & LOCK INC | 11035 CYPRESS N HOUSTON | | | | HOUSTON | TX | 77065 | |
| 5769062 | SAYLOR TERESA | 263 MT VERNON ROAD | | | | BEREA | KY | 40403 | |
| 5769063 | SAYLOR TONY | 106 LESTER LN | | | | KETTLE ISLAND | KY | 40958 | |
| 4555595 | SAYLOR, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321196 | SAYLOR, BLAKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304679 | SAYLOR, BRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829910 | SAYLOR, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229097 | SAYLOR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277449 | SAYLOR, CIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559114 | SAYLOR, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358335 | SAYLOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456072 | SAYLOR, KELSEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146590 | SAYLOR, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303333 | SAYLOR, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297905 | SAYLOR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225443 | SAYLOR, RALPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190008 | SAYLOR, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351939 | SAYLOR, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600007 | SAYLOR, SHANEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408674 | SAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750328 | SAYLOR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446053 | SAYLOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554292 | SAYLOR, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282627 | SAYLOR, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458778 | SAYLOR, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737590 | SAYLOR, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485352 | SAYLOR, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769064 | SAYLORS VICKIE | 873 HWY 145 | | | | BALDWYN | MS | 38824 | |
| 5769065 | SAYLOVE TUTWILER | 2205 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4739363 | SAYMO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854030 | SAYMON DAVIDOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493971 | SAYNES, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196141 | SAYO, ABEDNEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769067 | SAYOFF STEPHANIE | 405 N WHEELING AVE | | | | KANSAS CITY | MO | 64123 | |
| 4785744 | Sayon, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785745 | Sayon, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695655 | SAYOUN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769068 | SAYRA FEBRES | 39 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403184 | SAYRE JUSTIN G | 922 LOCUST DR | | | | SLEEPY HOLLOW | IL | 60118 | |
| 5769069 | SAYRE MELISSA | 1049 EASTVIEW DR | | | | MANSFIELD | OH | 44905 | |
| 5769070 | SAYRE MERRITT | 13 COTTAGE CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 5769071 | SAYRE ROBERT | 5506 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 4855074 | SAYRE VALLEY, LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | |
| 4252411 | SAYRE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384629 | SAYRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653106 | SAYRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761149 | SAYRE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652508 | SAYRE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285369 | SAYRE, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609495 | SAYRE, KAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452075 | SAYRE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675435 | SAYRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354791 | SAYRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580909 | SAYRE, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829911 | SAYRE, ROB & ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334433 | SAYRE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445182 | SAYRE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788391 | Sayres, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793311 | SAY'S AUTO AND LAWN CARE CENTER INC | 755 N LIBERTY ROAD | | | | GROVE CITY | PA | 16127 | |
| 4720893 | SAYSIRI, NENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313667 | SAYSOMBAT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669560 | SAYSOMBATH, VILAIPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211731 | SAYSON, MA THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182716 | SAYSON, MARIA DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739714 | SAYSON, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769073 | SAYURI OKATSU | 1281 LAWRENCE STATION ROA | | | | SUNNYVALE | CA | 94089 | |
| 5404115 | SAYVILLE MENLO LLC | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4130954 | Sayville Menlo LLC | Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5850396 | Sayville Menlo, LLC | c/o Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq | 365 Rifle Camp Road | | Woodland Park | NJ | 07094 | |
| 4808123 | SAYVILLE PROPERTY CO LLC | C/O ARC MANAGEMENT SERVICES | ATTN ROBERT J AMBROSI | 1401 BROAD ST STE 200 | | CLIFTON | NJ | 07013 | |
| 5798672 | Sayville Property Company, LLC | 1401 Broad Street | Suite 200 | | | Clifton | NJ | 07013 | |
| 5791313 | SAYVILLE PROPERTY COMPANY, LLC | ATTN: ROBERT J. AMBROSI | 1401 BROAD STREET | SUITE 200 | | CLIFTON | NJ | 07013 | |
| 4854873 | SAYVILLE PROPERTY COMPANY, LLC | SAYVILLE PROPERTY COMPANY, LLC AND SAYVILLE MENLO, LLC (COLLECTIVELY LANDLORD) | C/O ARC MANAGEMENT SERVICES | 1401 BROAD STREET | SUITE 200 | CLIFTON | NJ | 07013 | |
| 5769074 | SAYWARD KATHY | 139 HUGHES STREET | | | | NORFOLK | VA | 23505 | |
| 4167937 | SAYYAD, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345066 | SAYYAD, MOHAMMED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644170 | SAYYAE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241110 | SAYYEDI, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398589 | SAYYID, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336856 | SAZAKLIS, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390641 | SAZAMA-DAMLO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173569 | SAZO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199438 | SAZO-SCHURR, MARIA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879941 | SB ARCHITECTS | ONE BEACH STREET SUITE 101 | | | | SAN FRANCISCO | CA | 94133 | |
| 4800666 | SB PAINTS LLC | DBA TOUCHUPDIRECT | 7415 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| 4842729 | SB2225OAKMONTLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294589 | SBARBARO, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876902 | SBARRO | HOFFMAN ESTATES LATUS LLC | 1590 W ALGONQUIN ROAD STE 225 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4829912 | SBBL ARCH & PLANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779638 | SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | | San Bernardino | CA | 92415-0360 | |
| 4875933 | SBD HOLDINGS GROUP CORP | FILE 1575 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 4196545 | SBEIH, MAZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769075 | SBH CONSTRUCTION | 4014 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4863779 | SBH INTIMATES INC | 23404 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793312 | SBI BUILDERS | 1570 THE ALEMEDA | SUITE 200 | | | SAN JOSE | CA | 95126 | |
| 4822299 | SBI BUILDERS APRICOT LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798674 | SBI Builders, Inc | 6140 HELLYER AVE | | | | SAN JOSE | CA | 95138 | |
| 5793313 | SBI BUILDERS, INC | PAUL NUYTTEN, PRESIDENT | 6140 HELLYER AVE | | | SAN JOSE | CA | 95138 | |
| 4822300 | SBI BUILDERS, INC REDWOOD CITY APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822301 | SBI BUILDERS, INC THE HACIENDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822302 | SBI BUILDERS, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779628 | SBK ASSOCIATES | PO BOX 537 | | | | MANCHESTER | CT | 06045-0537 | |
| 4868781 | SBLM ARCHITECTS PC | 545 WEST 45TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4130689 | SBLM Architects, PC | 545 West 45th Street | 4th Floor | | | New York | NY | 10036 | |
| 4822303 | SBM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822304 | SBM ENTERPRISES L. P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858168 | SBM LIFE SCIENCE CORPORATION | 1001 WINSTEAD DR SUITE 500 | | | | CARY | NC | 27513 | |
| 4808889 | SBM LLC | C/O COLONIAL COMMERCIAL REAL ESTATE | 3228 COLLINSWORTH STREET | | | FT. WORTH | TX | 76107 | |
| 4713212 | SBOTO, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829913 | SBR SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769076 | SBREGA TINA | 808 JACKSON CROSS RD | | | | POWNAL | VT | 05261 | |
| 4156916 | SBRESNY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769077 | SBROCCHI JOSH | 33 SHADY LANE | | | | NEW PARIS | OH | 45347 | |
| 4842730 | SBS CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871627 | SC & H GROUP INC | 910 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| 5787764 | SC DEPARTMENT OF AGRICULTURE | 123 BALLARD COURT | | | | COLUMBIA | SC | 29172 | |
| 4782775 | SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | | West Columbia | SC | 29172 | |
| 4887943 | SC DEPT OF LLR | SOUTH CAROLINA DEPT OF LABOR LICENS | P O BOX 11329 | | | COLUMBIA | SC | 29211 | |
| 4781367 | SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | | COLUMBIA | SC | 29214-0907 | |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | | SIMPSONVILLE | SC | 29681-4822 | |
| 5769078 | SC ELLESTINE G | 3563 WHITE OAK DR NONE | | | | MANNING | SC | 29102 | |
| 4808651 | SC LAKE PARK ASSOCIATES II, LLLP | C/O STERLING RETAIL SERVICES, INC. | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4808812 | SC LAKE PARK ASSOCIATES, LLLP | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5793314 | SC PARK APARTMENTS/THE SCION GROUP, LLC | ANN NOLZ, VP | 348 BLUE COURSE DR | | | STATE COLLEGE | PA | 16803 | |
| 4882955 | SCA HYGIENE PAPER | P O BOX 73943 | | | | CHICAGO | IL | 60673 | |
| 4804657 | SCA IMPORTS LLC | DBA ILUMINUM USA | 18851 NE 29TH AVE SUITE 764 | | | AVENTURA | FL | 33180 | |
| 4336084 | SCACCIA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434918 | SCACCIA, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302382 | SCACCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154407 | SCACCIA, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311764 | SCACCO, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300117 | SCACCO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611457 | SCACHETTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822305 | SCADDEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862741 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 4131664 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4553533 | SCADUTO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745652 | SCAFA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718368 | SCAFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296915 | SCAFF, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248303 | SCAFFIDI, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822306 | SCAFIDI, MARK AND LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402376 | SCAFISI, ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405771 | SCAFISI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769079 | SCAGGS MONTE | 11125 EUREKA RD | | | | PEYTON | CO | 80831 | |
| 4321748 | SCAGGS, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414747 | SCAGGS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179299 | SCAGGS, VIVIAN MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611098 | SCAGGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402922 | SCAGLIONE, ALLYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350391 | SCAGLIONE, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822307 | SCAGLIOTTI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595652 | SCAHILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769080 | SCAIFE ANTOINETTE R | 5655 S 95 CT | | | | OMAHA | NE | 68127 | |
| 5769081 | SCAIFE BERANICA | 6329 SPENCER STREET | | | | OMAHA | NE | 68104 | |
| 4261172 | SCAIFE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547637 | SCAIFE, ALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467810 | SCAIFE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733217 | SCAIFE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521430 | SCAIFE, LAKEDRULL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516052 | SCAIFE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525358 | SCAIFE, MARIANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484547 | SCAIFE, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490972 | SCAIFE, THEODORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362553 | SCALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256184 | SCALA, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748386 | SCALA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436871 | SCALA, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618333 | SCALA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434516 | SCALA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856771 | SCALA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322754 | SCALA, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341863 | SCALCO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335851 | SCALDINI, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434894 | SCALE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829914 | SCALE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886564 | SCALEARC | Scalearc | Ignite Technologies, Inc. | 401 Congress Ave., Suite 2650 | | Austin | TX | 78701 | |
| 4871229 | SCALEBASE INC | 85 WELLS AVE STE 300 | | | | NEWTON | MA | 02459 | |
| 5798675 | ScaleBase, Inc. | 2901 Tasman Drive | Suite 205 | | | Santa Clara | CA | 95054 | |
| 5793315 | SCALEBASE, INC. | JUSTIN BARNEY PRESIDENT AND CEO | 2901 TASMAN DRIVE | SUITE 205 | | SANTA CLARA | CA | 95054 | |
| 4842731 | SCALERA, TRISHA & SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769082 | SCALES AMANDA | 119 N ORCHARD ST | | | | WATERTOWN | NY | 13601 | |
| 5769083 | SCALES BELINDA | 2114 VINE ST | | | | BALTIMORE | MD | 21223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842732 | SCALES BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769084 | SCALES CALLAN | 2627 HANWOOD | | | | MEMPHIS | TN | 38108 | |
| 5769086 | SCALES CURTIS | 1220 EAST JOHN STREET | | | | GREENVILLE | MS | 38701 | |
| 5769087 | SCALES EDITH J | 1020 RAVENWOOD DR | | | | SUMTER | SC | 29154 | |
| 5769088 | SCALES JASMINE | 220 JASMINE LN | | | | NEWARK | DE | 19702 | |
| 4713210 | SCALES JR, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769089 | SCALES JR, HERMAN | 1321 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 5769090 | SCALES LINDA | 17701 KELMENAC TERRECE APT H | | | | GERMANTOWN | MD | 20874 | |
| 5769091 | SCALES LOUELLA | 5944 W HURON ST | | | | CHICAGO | IL | 60644 | |
| 5769092 | SCALES MARTIKA | 13280 MARTINSVILLE HWY 47 | | | | CASCADE | VA | 24869 | |
| 5769093 | SCALES NICHOLE | 1315 LIVERPOOL ST | | | | PITTSBURGH | PA | 15233 | |
| 5769094 | SCALES NICOLE | 554 NORTHRIDGE CROSSING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5769095 | SCALES RENITA | 1004 MARSHALL HEIGHT ST | | | | MT AIRY | NC | 27030 | |
| 5769096 | SCALES SHENA | 90 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 5769097 | SCALES TWUJANA | 4824 RAWLE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5769098 | SCALES VERNA | 500 GATEWOOD DR | | | | MONROE | GA | 30656 | |
| 5769099 | SCALES VONDA | 7 BRUCE DR APT 3 | | | | FLORISSANT | MO | 63031 | |
| 5769100 | SCALES WILLENE A | 3015 DRUAN AVE | | | | RACINE | WI | 53403 | |
| 4388491 | SCALES, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557034 | SCALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372407 | SCALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761685 | SCALES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470710 | SCALES, ASAHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561337 | SCALES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576989 | SCALES, BRITTANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310433 | SCALES, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703892 | SCALES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345807 | SCALES, CHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786653 | Scales, Cheryl & George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662513 | SCALES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295372 | SCALES, DARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719976 | SCALES, DEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573238 | SCALES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590143 | SCALES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618990 | SCALES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487137 | SCALES, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381870 | SCALES, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751403 | SCALES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386612 | SCALES, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287106 | SCALES, JORAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223726 | SCALES, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263751 | SCALES, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362506 | SCALES, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343182 | SCALES, LASHAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717114 | SCALES, LEONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560067 | SCALES, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667683 | SCALES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467391 | SCALES, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539785 | SCALES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551590 | SCALES, MERCEDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666230 | SCALES, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636275 | SCALES, ORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631413 | SCALES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225174 | SCALES, RENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753155 | SCALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373606 | SCALES, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705221 | SCALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697541 | SCALES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541917 | SCALES, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379031 | SCALES, TYCHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746647 | SCALES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620655 | SCALESE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631803 | SCALETTA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481822 | SCALETTA, MADALYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433997 | SCALETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280949 | SCALETTA, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482319 | SCALETTI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769101 | SCALF ERICA | 700 N ROGERS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769102 | SCALF ROGER | 521 W MONROE | | | | MAUD | OK | 74854 | |
| 5769103 | SCALF SAM J | 328 W 17TH ST | | | | LORAIN | OH | 44052 | |
| 4519162 | SCALF, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416697 | SCALF, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542826 | SCALF, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161513 | SCALF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615822 | SCALF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508046 | SCALF, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443364 | SCALFANI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730166 | SCALI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404851 | SCALIO, BRENDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647265 | SCALIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769104 | SCALISE APRIL | 219 BILTMORE LANE EAST | | | | JACKSONVILLE | NC | 28546 | |
| 4753330 | SCALISE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224044 | SCALISE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594833 | SCALISE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767856 | SCALISE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577276 | SCALISE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370938 | SCALISE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412912 | SCALLEY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621244 | SCALLEY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327682 | SCALLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213322 | SCALLIN-VELEZ, JULIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769105 | SCALLION TAMEIKA | 1037 EADT 60TH STREET APT 827 | | | | TULSA | OK | 74105 | |
| 4525298 | SCALLION, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224397 | SCALLION, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536425 | SCALLION, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733580 | SCALLON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289382 | SCALLON, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417404 | SCALLY, ERYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855016 | SCALO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724258 | SCALTRITO, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759192 | SCALZI, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369064 | SCALZI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328740 | SCALZITTI, DOLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295020 | SCALZITTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769106 | SCALZO RAINA | 126 GREEN MOOR WAY 1 | | | | HENRIETTA | NY | 14467 | |
| 4285728 | SCALZO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333680 | SCALZO, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541468 | SCALZO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301692 | SCALZO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233461 | SCALZO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536032 | SCALZO, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335586 | SCALZULLI, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569795 | SCAMAN, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769107 | SCAMARONI HECTOR | URB VALLE ALTO CALLE ALTURA 15 | | | | PONCE | PR | 00730 | |
| 4498453 | SCAMARONI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500424 | SCAMARONI, KEREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546390 | SCAMBRAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311473 | SCAMMAHORN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769108 | SCAMMELL KATRINA | 165 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 5769109 | SCAMMIOCCA NORMA | 2719 FIELDS | | | | FLATWOODS | KY | 41139 | |
| 4565327 | SCAMMON, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769110 | SCAMORDELLA THERESA | 126 CRANBERRY DR BOX 1235 | | | | BLAKESLEE | PA | 18610 | |
| 5769111 | SCAMP LARRY | 6561 MAPLE STREET | | | | BAY CITY | WI | 54723 | |
| 4331555 | SCAMPOLI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393092 | SCAMPORINO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797732 | SCAN PROTECTOR | DBA FIND QUALITY PRODUCTS | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4802369 | SCAN PROTECTOR | DBA THIN BLUE LINE STORE | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4686326 | SCANDALIATO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594864 | SCANDALIS, DISNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891028 | Scandanavian Airlines of North America Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891027 | Scandanavian Airlines System Denmark-Norwar-Sweden | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4189242 | SCANDELL, MAX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769112 | SCANDLIN JEFFREY | 319 W 10TH APTA | | | | SEDALIA | MO | 65301 | |
| 4842733 | SCANDONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264203 | SCANDRETT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637323 | SCANDRETT, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265636 | SCANDRICK, LUMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745702 | SCANDROL, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356383 | SCANE, TARYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692143 | SCANIO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769114 | SCANKDINGMAN WAYNETINA | 616 MUSCHLITZ ST | | | | BETHLEHEM | PA | 18015 | |
| 5769115 | SCANLAN MICHA | 818 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5769116 | SCANLAN ROSEMARY | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 4651852 | SCANLAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829915 | SCANLAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426861 | SCANLAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206831 | SCANLAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672888 | SCANLAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253552 | SCANLAN, RORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414258 | SCANLAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347422 | SCANLIN, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346605 | SCANLIN, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769117 | SCANLON ARTHUR | 17 PELHAM WALK | | | | BREEZY POINT | NY | 11697 | |
| 4822308 | SCANLON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769118 | SCANLON JODY | 478 NEW LIBERTY CHURCH RD | | | | BRASELTON | GA | 30517 | |
| 5769119 | SCANLON KENNETH | 38 CATHY AVE | | | | PATERSON | NJ | 07506 | |
| 5769120 | SCANLON LANI | 2939 11TH AVE S | | | | MPLS | MN | 55408 | |
| 5769121 | SCANLON MAUREEN | 2017 FREEBORN WAY | | | | SANTA ROSA VA | CA | 93012 | |
| 5769122 | SCANLON RYAN | 3236 STILLWELL CT | | | | WOODRIDGE | IL | 60517 | |
| 5769123 | SCANLON VANCE | 625 W MCKELLIPS RD | | | | MESA | AZ | 85201 | |
| 4366808 | SCANLON, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721155 | SCANLON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380733 | SCANLON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431751 | SCANLON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564139 | SCANLON, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317361 | SCANLON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673524 | SCANLON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596545 | SCANLON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734649 | SCANLON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599356 | SCANLON, EMMETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513172 | SCANLON, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473280 | SCANLON, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392215 | SCANLON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539907 | SCANLON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419141 | SCANLON, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655974 | SCANLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394112 | SCANLON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718522 | SCANLON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489546 | SCANLON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440055 | SCANNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467145 | SCANNELL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599276 | SCANNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394322 | SCANNELL, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331991 | SCANNELL, MADELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332464 | SCANNELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596398 | SCANNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596399 | SCANNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763410 | SCANNIELLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822309 | SCANOLN, SIOBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769124 | SCANTLEBURY AMARI | 486 EAST 52ND STREET | | | | BROOKLYN | NY | 11203 | |
| 4212274 | SCANTLEBURY, BREEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614018 | SCANTLEBURY, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372790 | SCANTLIN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696308 | SCANTLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377431 | SCANTLING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408459 | SCANTLING, UYKALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694125 | SCANZILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329669 | SCANZILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302883 | SCAPARDINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223501 | SCAPECCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700571 | SCAPELLATI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849878 | SCAPIN ELECTRIC COMPANY | 2320 TOWN ST | | | | Pensacola | FL | 32505 | |
| 4898849 | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN SCAPIN | 2320 TOWN ST | | | PENSACOLA | FL | 32505 | |
| 4224180 | SCAPLEN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769125 | SCAQMD AREA SOURCES | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765 | |
| 4303647 | SCARABELLO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407029 | SCARAFONE, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222629 | SCARAMELLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775373 | SCARAMUZZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720987 | SCARAMUZZO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474996 | SCARAN, LANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696423 | SCARANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769126 | SCARAVELLI CARRIE | 12977 W PLEASANT VALLEY | | | | PARMA | OH | 44130 | |
| 4599701 | SCARBER, BRIDGETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610198 | SCARBER, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769127 | SCARBERRY SHYLA | 520 GAY ST | | | | SOUTH GRAFTON | WV | 26354 | |
| 5769128 | SCARBERRY TARA | 601 CROSS LANES DR 7 | | | | NITRO | WV | 25143 | |
| 5769129 | SCARBERRY TIM | 4328 SE 46TH 3159 | | | | OKLAHOMA CITY | OK | 73130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452062 | SCARBERRY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525360 | SCARBERRY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445189 | SCARBERRY, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383625 | SCARBERRY, HAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336861 | SCARBERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703350 | SCARBERRY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698168 | SCARBERRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310665 | SCARBERRY, LYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681444 | SCARBERRY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578842 | SCARBERRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578413 | SCARBERRY, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554025 | SCARBERRY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769130 | SCARBOR STEPHANIE | 616 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5769131 | SCARBORO DEBRAH A | 124 COUNTRY VILLAGE DR | | | | GASTONIA | NC | 28056 | |
| 5769132 | SCARBORO PATINA | 2610 PHILA PIKE | | | | CLAYMONT | DE | 19703 | |
| 5769133 | SCARBORO SHONTA | 217 LENOX PKWY | | | | PENSACOLA | FL | 32505 | |
| 5769134 | SCARBORO TYCHELLE | 1607 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 4590597 | SCARBORO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261343 | SCARBORO, IYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678211 | SCARBORO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769135 | SCARBOROGH GRAYDON | 219 HAMILTON BLVD | | | | LAKE HAMILTON | FL | 33851 | |
| 5769136 | SCARBOROGH SHAUNA | 2238 BOARDERSPRINGS RD | | | | CALDONIA | MS | 39740 | |
| 4513548 | SCARBOROUGH, DANYALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769137 | SCARBOROUGH ANDREA | 30 WOODRIGE DR | | | | CABOT | AR | 72023 | |
| 5769138 | SCARBOROUGH BONNIE | CO COLUMBIA HIGH SCHOOL 902 MAIN ST | | | | COLUMBIA | NC | 27925 | |
| 5769139 | SCARBOROUGH CORA | 1205 N POLLOCK ST16 | | | | SELMA | NC | 27576 | |
| 5769140 | SCARBOROUGH DOROTHY | 509 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |
| 5769141 | SCARBOROUGH J H | 444 ALDRIDGE RD | | | | BANNER ELK | NC | 28604 | |
| 4358692 | SCARBOROUGH JR, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769142 | SCARBOROUGH LAKE | 11611 NORTH MERIDIAN ST STE 8 | | | | CARMEL | IN | 46032 | |
| 5769143 | SCARBOROUGH LAKEYDA A | 4217 SHORECREST DR | | | | COLUMBIA | SC | 29209 | |
| 5769144 | SCARBOROUGH LAVINE | 145 NOLON JOHNSON ROAD | | | | HAVELOCK | NC | 28532 | |
| 5769145 | SCARBOROUGH MARY | 104 JEWEL STREET | | | | THOMASVILLE | NC | 27360 | |
| 4730936 | SCARBOROUGH NEWTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769146 | SCARBOROUGH PAM | 5121 TULLS CORNER RD | | | | MARION | MD | 21838 | |
| 4829916 | SCARBOROUGH PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769147 | SCARBOROUGH ROKIYYAH | 3858 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769148 | SCARBOROUGH SONYA | 1416 MISSOURI AVE | | | | TIFTON | GA | 31794 | |
| 5769149 | SCARBOROUGH STACY | 220 BEEWOODS LN | | | | DECATUR | TN | 37322 | |
| 5769150 | SCARBOROUGH VERSHINA | 1825 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5769151 | SCARBOROUGH WAYNE | PO BOX 148 | | | | BELLE HAVEN | VA | 23306 | |
| 4539985 | SCARBOROUGH, ANTHONY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547587 | SCARBOROUGH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688028 | SCARBOROUGH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146480 | SCARBOROUGH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257138 | SCARBOROUGH, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333557 | SCARBOROUGH, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229922 | SCARBOROUGH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842734 | SCARBOROUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717185 | SCARBOROUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385986 | SCARBOROUGH, SHIQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264301 | SCARBOROUGH, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842735 | SCARBOROUGH, SUSAN MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463099 | SCARBOROUGH, TEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756995 | SCARBOROUGH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808576 | SCARBOROUGH-ST. JAMES CORPORATION | 7501 JONQUIL COURT | | | | WILMINGTON | NC | 28409 | |
| 4718215 | SCARBROUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769152 | SCARBRO JUDY | 6 129TH ST | | | | CHESAPEAKE | WV | 25315 | |
| 5769153 | SCARBRO PAM | PO BOX 11735 | | | | CHARLESTON | WV | 25339 | |
| 4484465 | SCARBRO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576824 | SCARBRO, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729106 | SCARBRO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580903 | SCARBRO, ROSETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646590 | SCARBRO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578623 | SCARBRO-MILLS, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769154 | SCARBROUGH DONETRIS | 6802 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5769155 | SCARBROUGH KATHY | 208 WEST 3RD | | | | PRINCETON | NC | 27569 | |
| 5769156 | SCARBROUGH MARY | PO BOX 514 | | | | TYTY | GA | 31795 | |
| 5769157 | SCARBROUGH MATTIE | 113 DRAKE AVE | | | | ABERDEEN | MS | 39730 | |
| 5769158 | SCARBROUGH SHEREVIA | 3307 24TH ST | | | | NORTHPORT | AL | 35476 | |
| 4516054 | SCARBROUGH, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574069 | SCARBROUGH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188088 | SCARBROUGH, DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284778 | SCARBROUGH, DERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707189 | SCARBROUGH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375538 | SCARBROUGH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756767 | SCARBROUGH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732912 | SCARBROUGH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409038 | SCARBROUGH, KATRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372579 | SCARBROUGH, KELLSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577986 | SCARBROUGH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701218 | SCARBROUGH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204191 | SCARBROUGH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591229 | SCARBROUGH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822310 | SCARBROUGH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334735 | SCARBROUGH, TALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198697 | SCARBROUGH, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421380 | SCARBROUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822311 | SCARBROUGH, WILLIAM & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574771 | SCARCE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576041 | SCARCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769160 | SCARCELLA NANCY | 6512 SUNSET AVE | | | | INDEPENDENCE | OH | 44131 | |
| 4433626 | SCARCELLA, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420577 | SCARCELLA, CHELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245846 | SCARCELLI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716710 | SCARCHILLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842736 | SCARDELLA,SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437106 | SCARDERA, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604136 | SCARDINA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532808 | SCARDINA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195134 | SCARDINA, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712938 | SCARDINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435250 | SCAREM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579030 | SCARFF, KIRSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224492 | SCARFI, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769161 | SCARFINO BRITTNEY | 6723 MONTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5769162 | SCARFO STEVE J | 1 WINDMERE DR | | | | RAYMOND | NH | 03077 | |
| 4696738 | SCARFO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645440 | SCARFO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192574 | SCARFO, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520937 | SCARFO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629769 | SCARIM, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586044 | SCARIONE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769163 | SCARLA RUSSELL | 156 1ST ST W | | | | KALISPELL | MT | 59901 | |
| 5769164 | SCARLATA CHRISTINA | 118 LINDA LN | | | | PALM BCH SHRS | FL | 33404 | |
| 4404649 | SCARLATA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170248 | SCARLATESCU, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769165 | SCARLET JONES | 2526 21ST AVE APT 11 | | | | PARKERSBURG | WV | 26101 | |
| 4444523 | SCARLET, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548987 | SCARLET, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769166 | SCARLET ORTIZ | 5730 4TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 5769167 | SCARLETH SANDINO | 1710 NW 56TH AVE | | | | CITY OF SUNRI | FL | 33313 | |
| 5769168 | SCARLETHA MONTAGUE | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | |
| 5769169 | SCARLETT CHAN | 11832 VALENCIA GARDENS AVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5769170 | SCARLETT CHRISTOPHER M | RANGELS PVT ROAD | | | | GLOSTER | LA | 71030 | |
| 5769171 | SCARLETT GRAY | 273 SPRING MEADOWS AVE | | | | DALLAS | GA | 30157 | |
| 5769172 | SCARLETT HIGGINS | 2905 SUMMIT PL NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5769173 | SCARLETT IK | 1515 W DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5769174 | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | |
| 4877131 | SCARLETT JR DRESS | INVOGUE LLC | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5769175 | SCARLETT JUANEMIA | 143 W 34TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5769176 | SCARLETT KEITH | 849 ERNEST SNIDER RD | | | | LEXINGTON | NC | 27292 | |
| 5769177 | SCARLETT RASHEID | 232 FLORIDA AVE NW NONE | | | | WASHINGTON | DC | 20001 | |
| 5769178 | SCARLETT SHANNON | 404 BUNKER CIR | | | | SANDSTON | VA | 23150 | |
| 4264089 | SCARLETT, ADOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732571 | SCARLETT, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625186 | SCARLETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822312 | SCARLETT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750815 | SCARLETT, FREDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215781 | SCARLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747696 | SCARLETT, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785780 | Scarlett, Jill and John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785781 | Scarlett, Jill and John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419933 | SCARLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334047 | SCARLETT, LINTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714501 | SCARLETT, NAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829917 | SCARLETT, RUTH & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254976 | SCARLETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314297 | SCARLETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686152 | SCARLETT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469695 | SCARLETT, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236658 | SCARLETT, TRACYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692510 | SCARLETT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413106 | SCARLETTE, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353099 | SCARNEGIE, MARIA ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428560 | SCARNICI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158894 | SCARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769179 | SCARPA BONNIE | 5577NORTHAIRPORTRD | | | | MILTON | FL | 32583 | |
| 4717513 | SCARPA, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493748 | SCARPA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842737 | SCARPA, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635007 | SCARPA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211393 | SCARPA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201745 | SCARPACE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506947 | SCARPACI, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469449 | SCARPACI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886568 | SCARPACIS FRUITS & VEGETABLES INC | SCARPACI PRODUCE | 139 FOREST STREET | | | WARREN | OH | 44483 | |
| 5769180 | SCARPATI AJ | 1723 SWAMP ROSE LANE | | | | PORT RICHEY | FL | 34655 | |
| 4858412 | SCARPELLI & BRADY LLC | 1030 WEST HIGGINS ROAD STE205 | | | | PARK RIDGE | IL | 60068 | |
| 4539252 | SCARPELLI, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186128 | SCARPELLI, GIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720680 | SCARPELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528898 | SCARPELLO, THERESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292364 | SCARPIELLO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479967 | SCARPIGNATO, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769181 | SCARPIM ARQUIDELISA | 91 ANN STREET | | | | NEWARK | NJ | 07105 | |
| 4598443 | SCARPINATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447351 | SCARPINO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417802 | SCARPITTA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842738 | SCARPO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426968 | SCARPULLA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537225 | SCARR, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571234 | SCARROW, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860056 | SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | | | SCARSDALE | NY | 10583 | |
| 4480642 | SCARTON, AYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769182 | SCARVER EDDIE | 109 DOODLE AVE APT 2 | | | | FORT WALTON | FL | 32547 | |
| 5769183 | SCARVER GREGORY | 718 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 4148453 | SCARVER, DONNESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739859 | SCARVER, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858856 | SCARY PEEPER INC | 1106 BUCKINGHAM RD | | | | GREENSBORO | NC | 27408 | |
| 4615720 | SCARZELLA, GIANPAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607047 | SCASSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288847 | SCATENA, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553318 | SCATES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344533 | SCATES, JULIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601114 | SCATES, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144281 | SCATES, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405098 | SCATES, TYIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297594 | SCATES, WINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224255 | SCATH, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842739 | SCATLIFF, CHRIS & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769184 | SCATLIFF ELROY | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | |
| 5769185 | SCATLIFFE KENISHA | WATERGUT HOMES | | | | CSTED | VI | 00820 | |
| 5769186 | SCATLIFFE KIM F | 17-A ESTATE SUSANNABERG | | | | ST JHON | VI | 00803 | |
| 4562685 | SCATLIFFE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490143 | SCATTON, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769187 | SCATURRO PETER | 512 BRANDON AVENUE | | | | CHARLOTTESVIL | VA | 22903 | |
| 4478511 | SCATURRO, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608183 | SCAUFLAIRE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257228 | SCAVARELLI II, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245696 | SCAVARELLI, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230779 | SCAVARELLI, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674209 | SCAVELLA JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591400 | SCAVELLA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417980 | SCAVETTA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438954 | SCAVO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811325 | SCAVOLINI STORE LAS VEGAS | 6145 S FORT APACHE RD STE 500 | | | | LAS VEGAS | NV | 89148 | |
| 4422840 | SCAVONE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302001 | SCAVONE, EUGENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829918 | SCAVONE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670355 | SCAVUZZO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409056 | SCAZZERO, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202380 | SCAZZOLA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882857 | SCC CLEANING CO INC | P O BOX 711 | | | | GURNEE | IL | 60031 | |
| 4887699 | SCC INSTALLATION | SELINA M PARSONS | 9020 W ECHO LN | | | PEORIA | AZ | 85345 | |
| 4868145 | SCC INVESTMENTS II LLC | 50 S CNTY COMMONS WAY UNIT E4 | | | | SOUTH KINGSTON | RI | 02879 | |
| 4806546 | SCC NORTHWEST MANUFACTURING LTD | 1330 WILLIAM STREET | | | | VACOUVER | BC | V5L 2P5 | CANADA |
| 4809409 | SCC TAX COLLECTOR | EAST WING 6TH FLOOR | 70 WEST HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | |
| 4526067 | SCCARIM, ARIANNA UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769188 | SCCHEFF SCCHEFF | 149 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5769189 | SCDLACEK SARAH | 410 WEST CHIPPEWA STREET | | | | CADOTT | WI | 54727 | |
| 4783452 | SCE&G-South Carolina Electric & Gas | PO BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 4597834 | SCEALF, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690879 | SCEALS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769190 | SCEARCE KELLY | 2530 SW G AVE | | | | LAWTON | OK | 73505 | |
| 4470354 | SCEARS, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769191 | SCEARSE STEVEN | 418 BARNARD CT | | | | COLUMBUS | OH | 43230 | |
| 4175696 | SCELBA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615890 | SCELFO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558243 | SCELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810713 | SCENE MAGAZINE | 5939 APPROACH RD | | | | SARASOTA | FL | 34238 | |
| 4877665 | SCENIC FLORIDA DISTRIBUTORS | JOHN GORDASH | PO BOX 6479 | | | HOLLYWOOD | FL | 33081 | |
| 5769193 | SCENIC FLORIDA DISTRIBUTORS | PO BOX 6479 | | | | HOLLYWOOD | FL | 33081 | |
| 4867707 | SCENIC ROAD PRODUCTIONS INC | 4600 WEST 51ST STE 300 | | | | ROELAND PARK | KS | 66205 | |
| 5769194 | SCENNA ANN | 1896 W RUTLAND DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5769195 | SCENNA RHONDA | 63 EAGLE AVE | | | | WHEELING | WV | 26003 | |
| 4328728 | SCENNA, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799336 | SCENT SATION INC | 350 5TH AVE SUITE 1230 | | | | NEW YORK | NY | 10118 | |
| 4866194 | SCENT SATION INC | 350 FIFTH AVE STE 4202 | | | | NEW YORK | NY | 10118 | |
| 5789753 | SCENTAIR TECHNOLOGIES LLC | 3810 Shutterfly road | Suite 900 | | | Charlotte | NC | 28217 | |
| 4871736 | SCENTCO LLC SBT | 93 GENESIS PKWY P O BOX 1809 | | | | THOMASVILLE | GA | 31792 | |
| 4797388 | SCENTFULS LLC | DBA SCENTFULS | PO BOX 467932 | | | ATLANTA | GA | 31146 | |
| 4800792 | SCENTS OF STYLE,INC | DBA PERFUMESPACE.COM | 3801 VICTORY BLVD | UNIT F 6 | | STATEN ISLAND | NY | 10314 | |
| 4866177 | SCENTS OF WORTH INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 4778305 | Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 | |
| 5845099 | Scents of Worth, Inc. | Cozen O'Connor | Attn: Frederick Schmidt | 277 Park Avenue | | New York | NY | 10172 | |
| 4797707 | SCENTSWORLD.COM INC | DBA SCENTSWORLD | 55 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4334499 | SCEPANOVIC, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792893 | Scepanski, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792894 | Scepanski, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509155 | SCEPPAQUERCIA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861566 | SCEPTRE INC | 16800 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4801030 | SCEPTRE INC | DBA SCEPTRE | 16800 E GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4281823 | SCERBICKE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248859 | SCERBO MURDOCCA, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429694 | SCERBO, JEANNINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871322 | SCERENE HEALTHCARE INC | 87 MAIN ST STE 100 | | | | PEAPACK | NJ | 07977 | |
| 5769196 | SCEUSA ROBERT | 3742E MAIN RD LOT 54 | | | | FREDONIA | NY | 14063 | |
| 4887944 | SCG AVALON LLC | SOUTH COAST GROUP LLC | P O BOX 724498 | | | ATLANTA | GA | 31139 | |
| 4513829 | SCHAA, KARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769197 | SCHAAB KELLY | 4606-18 TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 4377156 | SCHAACK, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573101 | SCHAAD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558889 | SCHAAD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457491 | SCHAADE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769198 | SCHAAF RYAN | 6509 DALY DR | | | | NEW HAVEN | IN | 46774 | |
| 4357277 | SCHAAF, BREEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462177 | SCHAAF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369132 | SCHAAF, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456459 | SCHAAF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577086 | SCHAAFSMA, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282628 | SCHAAFSMA, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365066 | SCHAAK, KAILEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367487 | SCHAAK, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769199 | SCHAAL CAROL | RR1 BOX5600 | | | | BUSHKILL | PA | 18428 | |
| 5769200 | SCHAAL CRYSTAL | 23241 WEST 23TH ST | | | | BELLAIRE | OH | 43906 | |
| 4349725 | SCHAAP, RACHEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798676 | SCHAA'S LAWN MOWER SALES & SERVICE | 41144 Roberts Ave | | | | Fremont | Ca | 94538 | |
| 4867108 | SCHAAS LAWN MOWERS SALES AND SERVIC | 41144 ROBERTS AVE | | | | FREMONT | CA | 94538 | |
| 4546596 | SCHAB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567144 | SCHAB, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596529 | SCHAB, JENNILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573065 | SCHABEL, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305217 | SCHABEL, ELI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296571 | SCHABEL, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446478 | SCHABER, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407858 | SCHABER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419720 | SCHABIO, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769202 | SCHABO KIM C | 674 RPOSPECT ST | | | | ROGERS | AR | 72758 | |
| 4459356 | SCHABOWSKI, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619766 | SCHABOWSKY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769203 | SCHACH LAUREL | 5786 EUSTON ST | | | | GREENDALE | WI | 53129 | |
| 4244459 | SCHACHER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468169 | SCHACHER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822313 | SCHACHMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243270 | SCHACHT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822314 | SCHACHT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786797 | Schacht, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576766 | SCHACHT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314756 | SCHACHT, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769204 | SCHACHTEL GREG | 1424 GOLDEN SPUR LN | | | | LAS VEGAS | NV | 89117 | |
| 4649101 | SCHACHTELE, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494161 | SCHACHTER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228015 | SCHACHTER, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635608 | SCHACHTER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842740 | SCHACHTER, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274986 | SCHACHTNER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365698 | SCHACHTSCHNEIDER, SKYLAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426193 | SCHACK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567137 | SCHACK, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769205 | SCHACKART BOBBIE | 1680 HUNTING RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 4460806 | SCHACKART, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156617 | SCHACKART, KALUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585617 | SCHACKMANN, LAWRANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842741 | SCHACTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655109 | SCHAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606871 | SCHAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474626 | SCHAD, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275848 | SCHAD, TAYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769206 | SCHADDEL STAN | 8823 4TH ST | | | | HUTCHINSON | KS | 67504 | |
| 5769207 | SCHADE JOSHUN | 2014 MONTEAGLE STREET | | | | COLORADO SPRINGS | CO | 80909 | |
| 5769208 | SCHADE RYAN | 1101 S CARBON AVE TRLR 116 | | | | PRICE | UT | 84501 | |
| 4842742 | SCHADE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425478 | SCHADE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760402 | SCHADE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299629 | SCHADE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388908 | SCHADE, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640047 | SCHADE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549975 | SCHADE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719351 | SCHADE, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769209 | SCHADEL SAMANTHA | 730 25TH STREET | | | | BETTENDORF | IA | 52722 | |
| 4671522 | SCHADEL, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664085 | SCHADING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156810 | SCHADL, CHRISTOPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405192 | SCHADLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494423 | SCHADLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394181 | SCHADLICK, RENATE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272400 | SCHADWILL, EDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404521 | SCHAECHINGER, ENID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435191 | SCHAECHTELE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471264 | SCHAEDLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727653 | SCHAEFBAUER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871868 | SCHAEFER & SCHAEFER INC | 955 RIVER WAY | | | | SPRING BRANCH | TX | 78070 | |
| 5769210 | SCHAEFER AMBER | 21 HAVARD ROAD | | | | DENNIS | MA | 96766 | |
| 5769211 | SCHAEFER DONALD | 2322 SOUTH COUNTY LANE | | | | CARTHAGE | MO | 64836 | |
| 5769212 | SCHAEFER GLADYS | 1716 TRIPPLE H RANCH RD | | | | BESSEMER | AL | 35022 | |
| 5769213 | SCHAEFER HEIDI | PO BOX 11 360 HEDGES ST | | | | HOPEDALE | OH | 43976 | |
| 5769215 | SCHAEFER JEANNIE D | 37194 SUE ST | | | | GEISMAR | LA | 70734 | |
| 5769216 | SCHAEFER LEE | 678 LOCUST ST | | | | NAUGATUCK | CT | 06770 | |
| 5769217 | SCHAEFER MICHELLE | W7231 COUNTY RD M | | | | COLEMAN | WI | 54112 | |
| 5769218 | SCHAEFER RICHARD | 5025 HUNTCLUB CHASE | | | | SUFFOLK | VA | 23435 | |
| 4886079 | SCHAEFER WATER CENTER | RIVERSIDE WATER TECHNOLOGY INC | DEPT 8493 P O BOX 077043 | | | MINNEAPOLIS | MN | 55480 | |
| 4571822 | SCHAEFER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427820 | SCHAEFER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772498 | SCHAEFER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842743 | SCHAEFER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159949 | SCHAEFER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760912 | SCHAEFER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342769 | SCHAEFER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278354 | SCHAEFER, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363742 | SCHAEFER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285233 | SCHAEFER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446890 | SCHAEFER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729123 | SCHAEFER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519551 | SCHAEFER, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620685 | SCHAEFER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829919 | SCHAEFER, DIETER & ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697098 | SCHAEFER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262727 | SCHAEFER, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344015 | SCHAEFER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792382 | Schaefer, Doug and Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373987 | SCHAEFER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539662 | SCHAEFER, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307177 | SCHAEFER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372953 | SCHAEFER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666104 | SCHAEFER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856293 | SCHAEFER, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327582 | SCHAEFER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300543 | SCHAEFER, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743463 | SCHAEFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273828 | SCHAEFER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738308 | SCHAEFER, JARED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397303 | SCHAEFER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282589 | SCHAEFER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205908 | SCHAEFER, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572928 | SCHAEFER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344159 | SCHAEFER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277539 | SCHAEFER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392915 | SCHAEFER, JUSTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604801 | SCHAEFER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373139 | SCHAEFER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400342 | SCHAEFER, KRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700409 | SCHAEFER, LUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346471 | SCHAEFER, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371799 | SCHAEFER, MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856764 | SCHAEFER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294032 | SCHAEFER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514468 | SCHAEFER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301869 | SCHAEFER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373937 | SCHAEFER, META A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513975 | SCHAEFER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280576 | SCHAEFER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573461 | SCHAEFER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609138 | SCHAEFER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571154 | SCHAEFER, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524130 | SCHAEFER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663576 | SCHAEFER, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482523 | SCHAEFER, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328832 | SCHAEFER, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306488 | SCHAEFER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609921 | SCHAEFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560725 | SCHAEFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276512 | SCHAEFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727896 | SCHAEFER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340303 | SCHAEFER, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303054 | SCHAEFER, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523097 | SCHAEFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320938 | SCHAEFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769219 | SCHAEFFEL NATHAN | 1519 N 5TH ST | | | | ST PETER | MN | 56082 | |
| 4829920 | SCHAEFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769220 | SCHAEFFER DEANNE | 217 HARTMAN BRIDGE ROAD | | | | RONKS | PA | 17572 | |
| 5769222 | SCHAEFFER JOSEPHINE | 125 CARL DR APT 10 | | | | HOT SPRINGS | AR | 71913 | |
| 5769223 | SCHAEFFER KELLY | 3829 LINDBERG WAY | | | | WEIRTON | WV | 26062 | |
| 5769224 | SCHAEFFER MARCIE | 3020 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5769225 | SCHAEFFER ROBERT | 30 PENNSVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| 4474223 | SCHAEFFER, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616132 | SCHAEFFER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290967 | SCHAEFFER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609345 | SCHAEFFER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177351 | SCHAEFFER, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423341 | SCHAEFFER, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478364 | SCHAEFFER, DONOVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685300 | SCHAEFFER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162850 | SCHAEFFER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378741 | SCHAEFFER, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429987 | SCHAEFFER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689505 | SCHAEFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608725 | SCHAEFFER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475657 | SCHAEFFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231447 | SCHAEFFER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616860 | SCHAEFFER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168523 | SCHAEFFER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477834 | SCHAEFFER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655589 | SCHAEFFER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512422 | SCHAEFFER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667137 | SCHAEFFER, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248167 | SCHAEFFER, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485374 | SCHAEFFER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352683 | SCHAEFFER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614143 | SCHAEFFER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591251 | SCHAEFFER, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769226 | SCHAEL SIOBHAN | 2308 RASBERRY LN | | | | LEBANON | TN | 37087 | |
| 4729380 | SCHAELLING, ANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543643 | SCHAEPER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616353 | SCHAEPER-NOE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592232 | SCHAEPPI, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769227 | SCHAER DENISE | 706 BRUSH RD | | | | RAVENNA | OH | 44266 | |
| 4673202 | SCHAER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620724 | SCHAERT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577081 | SCHAETZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769228 | SCHAFER APRILLEO | 2257 CENTER AVE NONE | | | | BAY CITY | MI | 48708 | |
| 5769229 | SCHAFER CYNDE | 1383 W 115TH ST | | | | CLEVELAND | OH | 44102 | |
| 5769230 | SCHAFER JAMI | 3305 N 156TH ST | | | | BASEHOR | KS | 66007 | |
| 5769231 | SCHAFER JAY | 976 ROBERT ST | | | | VERNAL | UT | 84078 | |
| 5769232 | SCHAFER JOYCE R | 17195 NORTH ST | | | | CLARKSBURG | OH | 43115 | |
| 5769234 | SCHAFER ROBERT | 1972 GINN RD | | | | NEW RICHMOND | OH | 45157 | |
| 4276033 | SCHAFER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290563 | SCHAFER, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430842 | SCHAFER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245839 | SCHAFER, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354539 | SCHAFER, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351913 | SCHAFER, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298527 | SCHAFER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311760 | SCHAFER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415658 | SCHAFER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329959 | SCHAFER, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564526 | SCHAFER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419110 | SCHAFER, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300452 | SCHAFER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228225 | SCHAFER, GREGG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376704 | SCHAFER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460595 | SCHAFER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471022 | SCHAFER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454380 | SCHAFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633622 | SCHAFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471796 | SCHAFER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448832 | SCHAFER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573227 | SCHAFER, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304951 | SCHAFER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225566 | SCHAFER, KIRK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310293 | SCHAFER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559836 | SCHAFER, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516393 | SCHAFER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474881 | SCHAFER, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663297 | SCHAFER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218099 | SCHAFER, NEALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368386 | SCHAFER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448319 | SCHAFER, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686655 | SCHAFER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481187 | SCHAFER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575171 | SCHAFER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365988 | SCHAFER, SHAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723864 | SCHAFER, SULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460952 | SCHAFER, TREVOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481369 | SCHAFER, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155930 | SCHAFER, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769235 | SCHAFERSIMMONS LEXIE | 5010 S QUACKER AVE | | | | TULSA | OK | 74105 | |
| 4199565 | SCHAFF, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668472 | SCHAFF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703455 | SCHAFF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359745 | SCHAFFENBERG, SHAKIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769236 | SCHAFFER BAMBI | 2201 S KAY ST | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5769238 | SCHAFFER DEONTAY | 25400 EUCLID AVE APT 661 | | | | MARTINSBURG | WV | 25401 | |
| 5769239 | SCHAFFER FLORA | 6462 PANEL CT | | | | SAN DIEGO | CA | 92122 | |
| 5769240 | SCHAFFER GALE | 343 MUMFORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5769241 | SCHAFFER LORETTA | 102 E 2ND APT 206 | | | | HUTCHINSON | KS | 67501 | |
| 5769242 | SCHAFFER MELISSA | 209 EAST 3RD AVENUE | | | | CHEYENNE | WY | 82001 | |
| 5769243 | SCHAFFER NIKIA K | 1516 S KILDERA | | | | CHICAGO | IL | 60623 | |
| 5769244 | SCHAFFER RANISHA | 1336 COLUMBUS DR | | | | ST LOUIS | MO | 63138 | |
| 5769245 | SCHAFFER RON | 37760 COLFAX CT | | | | FREMONT | CA | 94536 | |
| 4485981 | SCHAFFER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276157 | SCHAFFER, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150842 | SCHAFFER, AUNDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470923 | SCHAFFER, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277007 | SCHAFFER, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622841 | SCHAFFER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465347 | SCHAFFER, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308485 | SCHAFFER, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154397 | SCHAFFER, JADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609087 | SCHAFFER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466828 | SCHAFFER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790813 | Schaffer, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549335 | SCHAFFER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633197 | SCHAFFER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622989 | SCHAFFER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460836 | SCHAFFER, LEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718459 | SCHAFFER, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646262 | SCHAFFER, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448009 | SCHAFFER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512419 | SCHAFFER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446828 | SCHAFFER, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474916 | SCHAFFER, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493902 | SCHAFFER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522984 | SCHAFFER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362158 | SCHAFFER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677804 | SCHAFFER, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400874 | SCHAFFER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713913 | SCHAFFER, SHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477006 | SCHAFFER, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475620 | SCHAFFER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622717 | SCHAFFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484397 | SCHAFFER, TANESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549503 | SCHAFFER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387383 | SCHAFFER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761612 | SCHAFFER, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472323 | SCHAFFER, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227044 | SCHAFFERMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265676 | SCHAFFERS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446959 | SCHAFFIER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769246 | SCHAFFNER AUSTYN | 6666 W WASHINGTON AVE APT 56 | | | | LAS VEGAS | NV | 89107 | |
| 5769247 | SCHAFFNER BRENDA | 125 E CENTRAL AVE | | | | HEMET | CA | 92543 | |
| 5769249 | SCHAFFNER STEPHANIE | 5766 IROQUOIS LOOP | | | | FORT MOHAVE | AZ | 86426 | |
| 4285340 | SCHAFFNER, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456885 | SCHAFFNER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678560 | SCHAFFNER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218998 | SCHAFFNER, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317747 | SCHAFFNER, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469346 | SCHAFFNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590831 | SCHAFFNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282604 | SCHAFFNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842744 | SCHAFFNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666768 | SCHAFFRATH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711731 | SCHAFFT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353684 | SCHAFT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321158 | SCHAGANE, JAZZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391813 | SCHAGER, CHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513670 | SCHAGER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364422 | SCHAGH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662553 | SCHAGUNN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299841 | SCHAHCZINSKI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454012 | SCHAICH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739071 | SCHAIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870076 | SCHAIN BANKS KENNY & SCHWARTZ | 70 W MADISON ST SUITE 5300 | | | | CHICAGO | IL | 60602 | |
| 5405618 | SCHALAMON PHILLIP A | 1724 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017 | |
| 4368959 | SCHALAMON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359010 | SCHALAU, ELLORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433424 | SCHALCK, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750923 | SCHALE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479938 | SCHALESKY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514919 | SCHALESKY, THAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822315 | SCHALICH BROS CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822316 | SCHALIT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665162 | SCHALIZKI, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741906 | SCHALK, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308195 | SCHALK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330161 | SCHALK, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286837 | SCHALK, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434943 | SCHALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822317 | SCHALL, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607759 | SCHALL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483649 | SCHALL, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415377 | SCHALL-ADAMS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273298 | SCHALLAU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376311 | SCHALLENBERGER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565378 | SCHALLENKAMP, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769250 | SCHALLER BETTY | 26370 TRACY RD | | | | PERRYSBURG | OH | 43551 | |
| 5769251 | SCHALLER GREGORY | 3510 CHERRY CIRCLE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5769252 | SCHALLER KEVIN | 785 AUDREY DRIVE | | | | RAHWAY | NJ | 07065 | |
| 4294791 | SCHALLER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842745 | SCHALLER, ELAINE & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856171 | SCHALLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494908 | SCHALLER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404688 | SCHALLER, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693919 | SCHALLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471654 | SCHALLER, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769253 | SCHALLERT DONALD | 5255 OAK BLUFF | | | | HIGH RIDGE | MO | 63049 | |
| 4370174 | SCHALLERT, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463637 | SCHALLO, SALLY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628619 | SCHALLOCK, SHERI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769254 | SCHALONN JAMES | 11566 ENGLISH CT | | | | ADELANTO | CA | 92301 | |
| 4742132 | SCHALOW, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176544 | SCHALT, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360913 | SCHALTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353147 | SCHALTE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353260 | SCHALTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210495 | SCHAMANSKI, WES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769255 | SCHAMBACH MATTHEW J | 8701 S ROOD RD | | | | KINGSTON | IL | 60145 | |
| 4842746 | SCHAMBACK, LINDSEY & AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277714 | SCHAMBER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610954 | SCHAMBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885233 | SCHAMBERGER BROS INC | PO BOX 7440 | | | | VILLA PARK | IL | 60181 | |
| 4360075 | SCHAMBURECK, BETHANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575579 | SCHAMBUREK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456979 | SCHAMEHORN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769256 | SCHAMEKIA BALDWIN | PO BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 4484695 | SCHAMING, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829921 | SCHAMS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220832 | SCHAMUS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392162 | SCHANAMAN, JACKLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377645 | SCHANCK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769257 | SCHANE TIM | 23601 S UNION RD | | | | MANTECA | CA | 95337 | |
| 4484152 | SCHANER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678151 | SCHANER, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472644 | SCHANG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769258 | SCHANICE KIZART | 436 DAYTON AVE APT 8 | | | | ST PAUL | MN | 55102 | |
| 5769259 | SCHANIKA MILLER | 1229 CLEVELAND AVE | | | | EAST SAINT LOUIS | IL | 62201 | |
| 4842747 | SCHANK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447838 | SCHANK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616460 | SCHANKEL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603465 | SCHANKWEILER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363685 | SCHANLAUB, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737118 | SCHANNUTH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479820 | SCHANSTINE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689321 | SCHANTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605313 | SCHANTZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291652 | SCHANUEL III, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300534 | SCHANUEL, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373297 | SCHANUTH, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287137 | SCHAP, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671252 | SCHAPELER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859227 | SCHAPER COMPANY | 1177N 15TH STREET | | | | SAN JOSE | CA | 95112 | |
| 4721449 | SCHAPER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539345 | SCHAPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723496 | SCHAPIRO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829922 | SCHAPLER,FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558950 | SCHAPPEIT, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167953 | SCHAPPELL, ANGELIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489237 | SCHAPPELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702151 | SCHAPPERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717387 | SCHAPPERT, PATRICIA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732265 | SCHAPPI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769260 | SCHAQUILLA ORR | 7510 REDELL AVE | | | | CLEVELAND | OH | 44103 | |
| 4364998 | SCHAR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573961 | SCHARA, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769261 | SCHARALDI SCOTT M | 4 ELIOT RD | | | | MANALAPAN | NJ | 07726 | |
| 4350009 | SCHARASWAK, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309200 | SCHARBACH, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776394 | SCHARBAY, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640491 | SCHARBECK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556521 | SCHARDEIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645102 | SCHARDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564102 | SCHARDT, KAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268421 | SCHARDT, NAOMILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740273 | SCHARER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595388 | SCHARER, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762216 | SCHARER, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276731 | SCHARES, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641421 | SCHARES, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279226 | SCHARES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769262 | SCHARF MORGAN | 76 AVALON AVE | | | | BALT | MD | 21222 | |
| 4831402 | SCHARF, BLAIR & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792745 | Scharf, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259973 | SCHARF, HUNTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315610 | SCHARF, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655270 | SCHARF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271479 | SCHARF, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773399 | SCHARF, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549088 | SCHARF, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278655 | SCHARF, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615058 | SCHARFENBERG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453807 | SCHARFENBERG, KERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255251 | SCHARFF, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269874 | SCHARFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654694 | SCHARFF, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313826 | SCHARFF, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181230 | SCHARFF-ENCISO, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755284 | SCHARFFS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595012 | SCHARFMAN, HELEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769263 | SCHARLA DEITRISCH | 914 S POPLAR STREET | | | | FOSTORIA | OH | 44830 | |
| 4291441 | SCHARLAU, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156469 | SCHARLEMANN, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299290 | SCHARLOW, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546150 | SCHARN, COLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332817 | SCHARN, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692380 | SCHARNHORST, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769264 | SCHARNOW BRIANNE | 1242 PERSIMMONS AVE 6 | | | | EL CAJON | CA | 92021 | |
| 4829923 | SCHAROHON, MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346670 | SCHAROLD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769265 | SCHAROUN EBONY | 2536 EAST YORK STREET | | | | OPA LOCKA | FL | 33054 | |
| 5769266 | SCHARPF KARI | 201 WATERTOWER CIR | | | | IRON RIDGE | WI | 53035 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660616 | SCHARPF, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573361 | SCHARPING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769267 | SCHARR RICHARD | 2261 TOULOUMNE ST APT 362 | | | | Redacted | Redacted | Redacted | Redacted |
| 4761017 | SCHARR, CATHERINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769268 | SCHARRIA LABOU | 1111 N E 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4664193 | SCHARRINGHAUSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289148 | SCHARRINGHAUSEN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769269 | SCHARSCH DARRYN | 3128 NUMANA RD | | | | HONOLULU | HI | 96819 | |
| 4585573 | SCHARSCHMIDT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213795 | SCHARTON, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159133 | SCHARTZ, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280776 | SCHARTZ, TERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686632 | SCHASA, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351870 | SCHASHEI, BAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620214 | SCHAT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286005 | SCHATSICK, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155776 | SCHATTILLY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361998 | SCHATTLER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622330 | SCHATTNER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733964 | SCHATZ, AMINDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672485 | SCHATZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155873 | SCHATZ, ANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699124 | SCHATZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373065 | SCHATZ, DELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572812 | SCHATZ, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243161 | SCHATZ, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454521 | SCHATZ, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822318 | SCHATZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600213 | SCHATZ, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766707 | SCHATZ, RUSSELL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183232 | SCHATZ, ZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584923 | SCHATZBERG, JUDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713265 | SCHATZEL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488102 | SCHATZEL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769270 | SCHATZMAN INDIA | 3500 FLEMING AVE | | | | PITTSBURGH | PA | 15212 | |
| 5769271 | SCHATZMAN SARAH | 15234 SCANIO DR | | | | SPRING HILL | FL | 34610 | |
| 4747918 | SCHATZMANN, MADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630505 | SCHAU, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578704 | SCHAU, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769272 | SCHAUB JANINE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5769273 | SCHAUB MARY | 1401 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 5769274 | SCHAUB NICOLE | 54 E REES ST | | | | FOND DU LAC | WI | 54935-3416 | |
| 4351577 | SCHAUB, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252623 | SCHAUB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251986 | SCHAUB, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459477 | SCHAUB, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355256 | SCHAUB, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568285 | SCHAUB, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785215 | Schaub, Janine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785214 | Schaub, Janine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549760 | SCHAUB, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251911 | SCHAUB, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283913 | SCHAUB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822319 | SCHAUB, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671243 | SCHAUB, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702405 | SCHAUB, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747351 | SCHAUB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225910 | SCHAUBER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311631 | SCHAUBERGER, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769275 | SCHAUBERT BRITTANY | 138 JOHNSON ALLEY | | | | NEW IBERIA | LA | 70563 | |
| 4710536 | SCHAUBHUT, CAROL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405664 | SCHAUBLE-TRUJILLO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440571 | SCHAUBROECK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769276 | SCHAUBSCHLAGER NICOLE L | 6046 SANTA MONICA DR | | | | TAMPA | FL | 33615 | |
| 5769277 | SCHAUDER RACHAEL | 165 PERSIMMON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 4481559 | SCHAUDER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769278 | SCHAUER CARMEN | 2403 EL TESORO COURT | | | | HENDERSON | NV | 89014 | |
| 5793317 | SCHAUER CONSTRUCTION | VINCENT S | PO BOX 25460 | | | Redacted | Redacted | Redacted | Redacted |
| 4364065 | SCHAUER JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | COLORADO SPRINGS | CO | 80938 | |
| 5769279 | SCHAUER KRISTY | 12 PARK CHARLES BLVD SOUTH | | | | ST PETERS | MO | 63376 | |
| 4232704 | SCHAUER, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489373 | SCHAUER, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257027 | SCHAUER, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899448 | SCHAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762305 | SCHAUER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624376 | SCHAUER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410971 | SCHAUER, GRANT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241169 | SCHAUER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294338 | SCHAUER, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474541 | SCHAUER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351818 | SCHAUER, MARLYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486649 | SCHAUER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572019 | SCHAUER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742483 | SCHAUERHAMER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277361 | SCHAUERHAMER, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549455 | SCHAUERHAMER, KOLBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668216 | SCHAUERMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738888 | SCHAUF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657432 | SCHAUFELBERGER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652001 | SCHAUFFELE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369715 | SCHAUFFLER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769280 | SCHAUKOSKI CLAUDETTE | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 4275191 | SCHAUL, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161814 | SCHAULIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769281 | SCHAUMBURG MAIRA | 110 COLLEGE DR APT 2102 | | | | MARSHALLTOWN | IA | 50158 | |
| 4298948 | SCHAUMBURG, CHARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643891 | SCHAUMBURG, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467063 | SCHAUMBURG, RYAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675264 | SCHAUS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613052 | SCHAUS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305558 | SCHAUS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769282 | SCHAUT STEPHEN | 898 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4513703 | SCHAVE, CAREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573291 | SCHAVE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769283 | SCHAVONNE MCCARTER | 3240 SW 34TH ST | | | | OCALA | FL | 34474 | |
| 4570876 | SCHAVRIEN, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872436 | SCHAWK INC | AMBROSI & ASSOCIATES INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879829 | SCHAWK USA INC | NW 5134 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4616683 | SCHAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769285 | SCHAYOT ANITA | 2156 NELLIE ST NONE | | | | LARGO | FL | 33774 | |
| 5769286 | SCHCONDA SARVER | 326 CENTER AVE | | | | BUTLER | PA | 16001 | |
| 5769287 | SCHCOSHIA BLALOCK | 1136 BOOTH CT | | | | MARIETTA | GA | 30008 | |
| 4691383 | SCHEADER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449449 | SCHEADLER, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740892 | SCHEANETTE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620486 | SCHEAR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348853 | SCHEBOR, HERBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593309 | SCHECHMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769288 | SCHECHTER WARREN | 2732 KENSINGTON RD | | | | REDWOOD CITY | CA | 94061 | |
| 4192260 | SCHECHTER, AUTUMN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658925 | SCHECHTER, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222079 | SCHECHTER, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831403 | SCHECHTER, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563042 | SCHECK, CARTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722913 | SCHECK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769289 | SCHECKLER G P | 3619 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 4289604 | SCHECKLONG, LIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626141 | SCHECTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769922 | SCHECTER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765488 | SCHEDER, CONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769290 | SCHEDEWITZ JESSICA | 9035 PROSPECT AVE APT 228 | | | | SANTEE | CA | 92071 | |
| 4698896 | SCHEEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613758 | SCHEEL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174423 | SCHEEL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429701 | SCHEELAR, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392633 | SCHEELE, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672552 | SCHEELE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769540 | SCHEELER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624190 | SCHEELER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366569 | SCHEELER-GREGOR, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769291 | SCHEENEN PAT | 609 N SYCAMORE ST | | | | GRAND ISLAND | NE | 68801 | |
| 5769292 | SCHEER LINDA | 4525 OLD HWY 45 | | | | PADUCAH | KY | 42003 | |
| 4822320 | SCHEER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377242 | SCHEER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535346 | SCHEER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163693 | SCHEER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514375 | SCHEER, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227573 | SCHEER, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842748 | SCHEER, MARK & SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650334 | SCHEER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487217 | SCHEEREN, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769293 | SCHEERER KRISTEN | 145 WILLOWBROOK RD | | | | PRINCETON | WV | 24740 | |
| 5769294 | SCHEERER TRUDY | PO BOX 465 | | | | STEVENSVILLE | MT | 59870 | |
| 4729830 | SCHEERER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766325 | SCHEERER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173595 | SCHEERER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842749 | SCHEERER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829924 | SCHEERHORN, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702266 | SCHEERINGA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769295 | SCHEETS KIM | 4855 HICKMN ST | | | | CHARLESTON | SC | 29405 | |
| 5769296 | SCHEETZ BETH V | 4406 BROADHURST DR | | | | WHITEHALL | OH | 43213 | |
| 5769297 | SCHEETZ VICKI | 103 RESORT CIRCLE | | | | ELGIN | OK | 73538 | |
| 4390182 | SCHEETZ, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308325 | SCHEETZ, JOHN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152879 | SCHEETZ, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701031 | SCHEEVEL, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315084 | SCHEFFE, KELLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842750 | SCHEFFER & AMY TSENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489521 | SCHEFFER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769298 | SCHEFFLER CARLA | 609 LAPLANTE DR | | | | DESLODGE | MO | 63601 | |
| 5769299 | SCHEFFLER CHARLOTTE | 11841 MAPLE TRAIL | | | | HILLSBORO | OH | 45133 | |
| 4323299 | SCHEFFLER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195738 | SCHEFFLER, COLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429793 | SCHEFFLER, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531540 | SCHEFFMAN, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487311 | SCHEFFNER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349171 | SCHEFKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600239 | SCHEFTIC, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769300 | SCHEHL DIANNA | 991 COLLINWOOD | | | | AKRON | OH | 44310 | |
| 5769301 | SCHEHR LOUIS | 7205 PROPERITY ST | | | | ARABI | LA | 70032 | |
| 4326014 | SCHEHR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377173 | SCHEI, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829925 | SCHEIB, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468602 | SCHEIB, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621164 | SCHEIB, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661810 | SCHEIB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463173 | SCHEIBEL, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481712 | SCHEIBENER, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696751 | SCHEIBER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241210 | SCHEIBER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617999 | SCHEIBLE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525010 | SCHEIBLE, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770397 | SCHEIBLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671863 | SCHEIBLER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478368 | SCHEIBLER, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662711 | SCHEIBLI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665470 | SCHEIBNER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822321 | SCHEID, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380012 | SCHEID, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822322 | SCHEID, GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731558 | SCHEID, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222479 | SCHEID, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822323 | SCHEID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423072 | SCHEID, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853864 | Scheide, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480037 | SCHEIDECKER, LEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210917 | SCHEIDECKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598193 | SCHEIDEGGER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366929 | SCHEIDELER, JAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219348 | SCHEIDEMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312305 | SCHEIDENBERGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305909 | SCHEIDENBERGER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226809 | SCHEIDHAUER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769302 | SCHEIDLER JOHN | 8800 FRANKFORD | | | | PHILA | PA | 19136 | |
| 4491987 | SCHEIDLER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445177 | SCHEIDLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829926 | SCHEIDLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209378 | SCHEIOT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822324 | Scheidt, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312527 | SCHEIDT, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267341 | SCHEIDT, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289337 | SCHEIDT, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822325 | SCHEIDT, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473432 | SCHEIER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649862 | SCHEIFELE, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769303 | SCHEIHING LYLE | 925 SAND HOLLOW RD | | | | BOISE | ID | 83707 | |
| 4635441 | SCHEIL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822326 | SCHEIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617467 | SCHEIN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529094 | SCHEIN, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842751 | SCHEINER, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713087 | SCHEINER, LISA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249080 | SCHEINER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417912 | SCHEINER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842752 | SCHEINERT, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638236 | SCHEINOHA, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769304 | SCHEINOST AMELIA T | PO BOX 236 | | | | MACY | NE | 68039 | |
| 4656661 | SCHEINUCK, BETTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306207 | SCHEIRER, CALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708106 | SCHEIRER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769305 | SCHEITEL BROOKE | 1427 AVE C SPACE 11 | | | | CHEYENNE | WY | 82007 | |
| 4571949 | SCHEITHAUER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707482 | SCHEITLE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638245 | SCHEITLER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769306 | SCHEJBAL UNIQUE | 4817 NW RADIAL HWY | | | | OMAHA | NE | 68104 | |
| 4434352 | SCHEKTER, LAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713529 | SCHELCHERE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466357 | SCHELER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769307 | SCHELERT AMANDA | 318 ASH | | | | LINWOOD | KS | 66052 | |
| 4212928 | SCHELERT, KARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325131 | SCHELETTE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769308 | SCHELITA MCFADDEN | 346 DEEP SHORE ROAD | | | | DENTON | MD | 21629 | |
| 5769309 | SCHELITHA TYLER | 1547 SAWGRASS DR | | | | SAN JOSE | CA | 95116 | |
| 5769310 | SCHELL AMANDA | 241 CHEROKEE DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5769311 | SCHELL AMIE | 540 MAIN ST | | | | LESISTON | MN | 55952 | |
| 5769312 | SCHELL BOSTWICK | 345 AUDINO LN | | | | ROCHESTER | NY | 14624 | |
| 5769313 | SCHELL JUDITH | 5440 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| 5769314 | SCHELL JUSTIN | 2920 DEVONSHIRE DRIVE | | | | PLATTE CITY | MO | 64079 | |
| 5769315 | SCHELL KALEE | 6790 MILLWOOD DR | | | | HOUSE SPRINGS | MO | 63051 | |
| 5769316 | SCHELL KYLE | 738 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769317 | SCHELL RAY | 412 LAKESIDE DR | | | | LOLO | MT | 59847 | |
| 5769318 | SCHELL SHEENA | 10440 MARION ST | | | | NORTHGLENN | CO | 80233 | |
| 4653931 | SCHELL, BRIAN D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577965 | SCHELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520190 | SCHELL, CARMELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760506 | SCHELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148574 | SCHELL, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405619 | Schell, Debra K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279778 | SCHELL, GRETCHEN EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470495 | SCHELL, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659329 | SCHELL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573428 | SCHELL, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606995 | SCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484677 | SCHELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455296 | SCHELL, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438955 | SCHELL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570604 | SCHELL, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654076 | SCHELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455841 | SCHELL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628213 | SCHELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349037 | SCHELL, SHAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220709 | SCHELL, SPENCER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376878 | SCHELL, SYDNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521908 | SCHELL, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353472 | SCHELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482698 | SCHELL, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769319 | SCHELLEN COURTNEY | 457 N TURNBAUGH | | | | PUXICO | MO | 63960 | |
| 4761835 | SCHELLENBERG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657786 | SCHELLENBERG, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478500 | SCHELLENBERG, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549738 | SCHELLENGER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769320 | SCHELLER WHITNEY | PO BOX 20753 | | | | BILLINGS | MT | 59104 | |
| 4480113 | SCHELLER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219345 | SCHELLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412099 | SCHELLER, MYKALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621202 | SCHELLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479460 | SCHELLER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641413 | SCHELLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213779 | SCHELLER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476650 | SCHELLHASE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624996 | SCHELLHASE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673016 | SCHELLHOUS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200606 | SCHELLIN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144692 | SCHELLING, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279299 | SCHELLING, TOM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822327 | SCHELLINGER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822328 | Schellinger Homes @ Cloverdale Apts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329797 | SCHELL-SHEEHAN, JUDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654510 | SCHELM, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217261 | SCHELM, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235538 | SCHELMETTY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786103 | Schelmety, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786104 | Schelmety, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498521 | SCHELMETY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717501 | SCHELMIRE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364771 | SCHELONKA JR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769321 | SCHELPER MATT | 56 WINNIPEG ST | | | | VICTORIA | TX | 77905 | |
| 4641534 | SCHELTZ, X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709476 | SCHELVAN, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694530 | SCHEMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426376 | SCHEMBARI, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829927 | SCHEMBER,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646247 | SCHEMBRE, JOSEPH V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822329 | SCHEMBRI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352063 | SCHEMERS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644324 | SCHEMMEL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483987 | SCHEMPP, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762891 | SCHEMPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459892 | SCHEMRICH, MERCEDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614193 | SCHENA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757373 | SCHENARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769322 | SCHENCK CHRISTY | 228 E 300 N | | | | AMERICAN FORK | UT | 84003 | |
| 4867179 | SCHENCK COMPANY | 4161 JOHN YOUNG PARKWAY | | | | ORLANDO | FL | 32804 | |
| 4274244 | SCHENCK JR, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769323 | SCHENCK MARSHA | 144 NE 8TH ST | | | | OAK ISLAND | NC | 28465 | |
| 4566742 | SCHENCK, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633995 | SCHENCK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337782 | SCHENCK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531329 | SCHENCK, EARL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292810 | SCHENCK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224358 | SCHENCK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718026 | SCHENCK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681089 | SCHENCK, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822330 | SCHENCK, STEVE & LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157681 | SCHENCK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613274 | SCHENCK, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791953 | Schenck, Terri and Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323915 | SCHENCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695615 | SCHENDEL, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651928 | SCHENDEL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356245 | SCHENDEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457215 | SCHENDER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169325 | SCHENE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673357 | SCHENEBELLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874593 | SCHENECTADY GAZETTE NEWS | DAILY GAZETTE CO INC | P O BOX 1090 2345 MAXON RD | | | SCHENECTADY | NY | 12301 | |
| 5769324 | SCHENECTADY GAZETTE NEWS | P O BOX 1090 2345 MAXON RD | | | | SCHENECTADY | NY | 12301 | |
| 5769325 | SCHENEMAN MEAGAN | 117 PALMER ST | | | | SHELBY | NC | 28150 | |
| 4395490 | SCHENERMAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395344 | SCHENERMAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373959 | SCHENEWERK, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769326 | SCHENK BONCHER & RYMPA | 601 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4726462 | SCHENK, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280406 | SCHENK, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574186 | SCHENK, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459276 | SCHENK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192356 | SCHENK, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597741 | SCHENK, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590793 | SCHENK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670184 | SCHENK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663653 | SCHENK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509359 | SCHENK, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470161 | SCHENKEL III, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769327 | SCHENKEL JESSICA | 652 S MARCILENE | | | | WICHITA | KS | 67218 | |
| 4514239 | SCHENKEL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576623 | SCHENKENBERG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729712 | SCHENKENBERG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769328 | SCHENKER WILLIAM | 333 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 4611069 | SCHENKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465779 | SCHENKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842753 | SCHENKER,RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673927 | SCHENNUM, GERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769329 | SCHEO PERSAUD | 8407 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4162452 | SCHEPEMAKER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343204 | SCHEPER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281240 | SCHEPER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769330 | SCHEPERLE SAMANTHA R | 145 OLD FARM MID COURT | | | | BRADLEY | IL | 60915 | |
| 4842754 | SCHEPIS, CORRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556859 | SCHEPIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162778 | SCHEPIS, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739452 | SCHEPIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382651 | SCHEPONIK, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769331 | SCHEPP LISA | 741 LAUREN | | | | LAWRECE | KS | 66044 | |
| 4290242 | SCHEPP, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575861 | SCHEPPA, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586770 | SCHEPPEGRELL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842755 | SCHEPPKE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842756 | SCHEPPKE, CATHY AND KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616239 | SCHEPPLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541431 | SCHEPPLER, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426628 | SCHEPPY, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458677 | SCHER, AUTUMN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445564 | SCHER, DAKOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610503 | SCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664949 | SCHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670527 | SCHERA, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614378 | SCHERBAUM, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206396 | SCHERBERT, KANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278127 | SCHERBINSKE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350797 | SCHERBOVICH, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373833 | SCHERBRING, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822331 | SCHERCK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769333 | SCHERER BROOKE | 1157 S WEBB RD APT 412 | | | | WICHITA | KS | 67207 | |
| 5769334 | SCHERER CHANTAL | 140 19TH ST SW | | | | NAPLES | FL | 34120 | |
| 5769335 | SCHERER CHANTAL C | 140 19TH ST NW | | | | NAPLES | FL | 34120 | |
| 5769336 | SCHERER LAURA | 2 DOCK SIDE LANE | | | | ROCHESTER | NH | 03867 | |
| 5769337 | SCHERER LISA | 199 GREAY DR | | | | S PLAINFIELD | NJ | 07080 | |
| 4292791 | SCHERER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465561 | SCHERER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314842 | SCHERER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592098 | SCHERER, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725203 | SCHERER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397122 | SCHERER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277948 | SCHERER, CHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314199 | SCHERER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631439 | SCHERER, DEBORAH J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355846 | SCHERER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314147 | SCHERER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461398 | SCHERER, GENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339058 | SCHERER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302232 | SCHERER, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451482 | SCHERER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310420 | SCHERER, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311088 | SCHERER, MAKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305730 | SCHERER, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483650 | SCHERER, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239764 | SCHERER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473383 | SCHERER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704996 | SCHERER-MATHIESEN, GRAZIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240844 | SCHERETTE, DIANNA JOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646073 | SCHERF, JUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467908 | SCHERF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769338 | SCHERFFIUS JOHN L | 701 WAYLAND DR | | | | O FALLON | MO | 63366 | |
| 5769339 | SCHERGER STEPHEN A | 320 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 4810917 | SCHERGER, JERI MICHELLE | 3679 E ENCINAS AVE | | | | GILBERT | AZ | 85234 | |
| 4514493 | SCHERICH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769340 | SCHERIN E JONES | 3006 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 4882803 | SCHERING PLOUGH DEL CARIBE INC | P O BOX 70113 | | | | SAN JUAN | PR | 00936 | |
| 4576266 | SCHERKENBACH, BLAZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239944 | SCHERLE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371992 | SCHERLER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697536 | SCHERLING, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822332 | SCHERMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354850 | SCHERMAN, ELLIOTT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180597 | SCHERMAN, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166837 | SCHERMAN, KYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588263 | SCHERMANN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365407 | SCHERMANN, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885122 | SCHERMERHORN BROS CO | PO BOX 668 | | | | LOMBARD | IL | 60148 | |
| 5800096 | Schermerhorn Bros. Co. | 340 Eisenhower Lane N. | | | | Lombard | IL | 60148 | |
| 4196356 | SCHERMERHORN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198014 | SCHERMERHORN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552735 | SCHERMERHORN, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516594 | SCHERMOCK, BRIEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769341 | SCHERON BELL | 995 PARK RIDGE AVE | | | | LAS VEGAS | NV | 89123 | |
| 4449412 | SCHERPENBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466760 | SCHERR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607589 | SCHERR, KAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354723 | SCHERR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474622 | SCHERRAH, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829928 | SCHERREI, BILL & TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469237 | SCHERRER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770537 | SCHERRER, MICHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202190 | SCHERTZ JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412464 | SCHERTZING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769342 | SCHERZER T | 2396 MANAKINTOWN FERRY RD NO | | | | MIDLOTHIAN | VA | 23113 | |
| 5769343 | SCHERZER VANESSA | 2396 MANAKINTOWN FERRY RD | | | | MIDLOTHIAN | VA | 23113 | |
| 4759123 | SCHERZER, FLORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233634 | SCHERZI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595401 | SCHERZINGER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769344 | SCHESKE MARCEDA | 7 EXCHANGE PARK DR | | | | MEDINA | OH | 44212 | |
| 4409566 | SCHETROM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769345 | SCHETROMPF JAMIE | 225 FOOTHILL LANE | | | | HARPERS FERRY | WV | 25425 | |
| 4398466 | SCHETTINI, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334121 | SCHETTINI, MARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842757 | SCHETTINO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298992 | SCHETTL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764020 | SCHETTLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591855 | SCHETTLING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318871 | SCHEU JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653356 | SCHEUER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698924 | SCHEUER, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284858 | SCHEUER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190227 | SCHEUER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657108 | SCHEUERLEIN, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753737 | SCHEUERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652160 | SCHEUERMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357138 | SCHEUERMANN JR, MEDENA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302610 | SCHEUERMANN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323020 | SCHEUFENS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688536 | SCHEUFLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440072 | SCHEULEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635699 | SCHEULZ, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666148 | SCHEUMACK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822333 | SCHEUMANN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668454 | SCHEUNEMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397458 | SCHEUR, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769346 | SCHEURER BETSY | 7403 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46250 | |
| 5769347 | SCHEURER KRIS | 902 TOWERHILL | | | | CAVE SPRINGS | AR | 72718 | |
| 4492678 | SCHEURER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365691 | SCHEURER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486282 | SCHEURING III, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247962 | SCHEURING, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215437 | SCHEURN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751338 | SCHEVE III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372147 | SCHEVE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371789 | SCHEVE, REED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740910 | SCHEVE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769348 | SCHEVEL GWEN | 2709A OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5769349 | SCHEVELIL LASZLO | 5855 MIDNIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 5769350 | SCHEWE MARY | PO BOX 488 | | | | GRAY | GA | 31032 | |
| 4349852 | SCHEWE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556577 | SCHEWLAKOW, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769351 | SCHEXNAYDER ROCKY | 2514 W 15TH ST | | | | PANAMA CITY | FL | 32401 | |
| 4325469 | SCHEXNAYDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324572 | SCHEXNAYDER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432527 | SCHEXNAYDER, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700331 | SCHEXNAYDER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635816 | SCHEXNAYDER, LHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609758 | SCHEXNAYDER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675361 | SCHEXNAYDER, NICHOLAS D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600089 | SCHEXNAYDER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326226 | SCHEXNAYDER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769352 | SCHEXNAYDRE PETE | 275 SCHEXNAYDRE LN | | | | DESTREHAN | LA | 70047 | |
| 4277030 | SCHEXNAYDRE, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377338 | SCHEXNIDER, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575609 | SCHEY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542244 | SCHEY, KATELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742489 | SCHEY, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387373 | SCHEYKEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403693 | SCHIANO, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842758 | SCHIANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224108 | SCHIAPPA, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791134 | Schiappa, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561698 | SCHIAPPUCCI, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769353 | SCHIAVELLO DARLENE | 6598 STURBRIDGE | | | | YOUNGSTOWN | OH | 44514 | |
| 4436044 | SCHIAVI, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769354 | SCHIAVINATO AURELIO | 10573 MENDOCINO LANE | | | | BOCA RATON | FL | 33428 | |
| 4247481 | SCHIAVO, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624683 | SCHIAVO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787172 | Schiavon, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769355 | SCHIAVONE TAMRA | 616 GREENWOOD | | | | TOLEDO | OH | 43605 | |
| 4459012 | SCHIAVONE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291887 | SCHIAVONE, JANINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423659 | SCHIAVONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769356 | SCHIAVONI PATRICIA | 3013 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 4656315 | SCHIBBYE, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769357 | SCHIBERL ASHLEY | 108 STONE LANE | | | | HILLIARDS | PA | 16040 | |
| 4628131 | SCHIBIG, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701421 | SCHIBIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842759 | SCHIBINGER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573037 | SCHICANTEK, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488465 | SCHICHTEL, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311116 | SCHICK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572158 | SCHICK, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360650 | SCHICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187399 | SCHICK, JOSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305579 | SCHICK, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158981 | SCHICK, KASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435316 | SCHICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437369 | SCHICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288462 | SCHICK, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291334 | SCHICK, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769358 | SCHICKEDANZ OAKTON BLDG GP LLC | 7711 N MILITARY TRAIL STE 212 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4441938 | SCHICKER, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696705 | SCHICKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217533 | SCHICKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599845 | SCHICKLEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274053 | SCHIEBEL, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769359 | SCHIEBER BRENDA | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 4311880 | SCHIEBER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356608 | SCHIEBNER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769360 | SCHIECK SHARON | 6002 SLIDE RD | | | | LUBBOCK | TX | 79414 | |
| 4447350 | SCHIED, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450037 | SCHIEDEL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574550 | SCHIEDEMEYER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670654 | SCHIEF, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576391 | SCHIEFELBEIN, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253958 | SCHIEFELBEIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674458 | SCHIEFELBEIN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490566 | SCHIEFER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481963 | SCHIEFER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720058 | SCHIEFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769361 | SCHIEFFER JAMES | 40765 W THORNBERRY LANE | | | | TEMPE | AZ | 85282 | |
| 4725912 | SCHIEFFER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273321 | SCHIEFFER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611713 | SCHIEFFER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769362 | SCHIEKA WASHINGTON | 458 OLIAN DRY | | | | HAZELWOOD | MO | 63042 | |
| 4806524 | SCHIEKS SPORTS INC | 2010 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 4482342 | SCHIEL, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477390 | SCHIEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870938 | SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5801512 | Schiele Graphics, Inc. | 1880 Busse Rd | | | | Elk Grove Vlg | IL | 60007 | |
| 4369538 | SCHIELE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390073 | SCHIELE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457067 | SCHIELE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389806 | SCHIELE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855627 | Schiele, Tyrone L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509590 | SCHIELER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249455 | SCHIELER, TRISTAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154219 | SCHIEMAN, HILDEGARDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569800 | SCHIEMAN, SHENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555344 | SCHIENBEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717327 | SCHIENO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769363 | SCHIER HIRAM | 427 WOODLAND DR NONE | | | | DILLSBURG | PA | 17019 | |
| 5769364 | SCHIER LEWIS | 42 BELMONT AVE | | | | EDISON | NJ | 08817 | |
| 4635196 | SCHIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622772 | SCHIERDING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299861 | SCHIERENBECK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573753 | SCHIERL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769365 | SCHIERLIND ROBERT | 2707 CTY RD QQ | | | | WAUPACA | WI | 54981 | |
| 4644727 | SCHIERLOH, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659306 | SCHIERMAN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154750 | SCHIERMEYER, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712832 | SCHIESL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548935 | SCHIESS, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361410 | SCHIEVELBEIN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415285 | SCHIEWE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730945 | SCHIEWEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670344 | SCHIFANI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417047 | SCHIFANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887157 | SCHIFF | SEARS OPTICAL 1684 | 150 WOODBRIDGE CENTER | | | WOODBRIDGE | NJ | 07095 | |
| 4862645 | SCHIFF NUTRITION INTERNATIONAL | 2002 SOUTH 5070 | | | | SALT LAKE CITY | UT | 84104 | |
| 4195331 | SCHIFF, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623259 | SCHIFF, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439633 | SCHIFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755943 | SCHIFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321391 | SCHIFF, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480744 | SCHIFFBAUER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158647 | SCHIFFELBEIN, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769366 | SCHIFFER JAMES | 8404 EPHRAIM RD | | | | AUSTIN | TX | 78717 | |
| 4278393 | SCHIFFER, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693538 | SCHIFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575503 | SCHIFFER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720923 | SCHIFFERER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312132 | SCHIFFERT, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672108 | SCHIFFMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444589 | SCHIFFMAN, STUART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829929 | SCHIFINI, JOE & JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487526 | SCHIFINO, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424268 | SCHIFLEY, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425797 | SCHIFLEY, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558142 | SCHIFRIN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604359 | SCHIFSKY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254101 | SCHIFTER, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842760 | SCHIGIEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698422 | SCHIKORE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740176 | SCHIL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769367 | SCHILAWSKI STEVE | 811 PHOEBE ST | | | | GREEN BAY | WI | 54303 | |
| 5769368 | SCHILD ADAM | 3348 ALBA CIRCLE | | | | DEERFIELD BCH | FL | 33442 | |
| 5769369 | SCHILD JUDY | 303 MAIN ST | | | | AUGUSTA | KS | 67010 | |
| 4725898 | SCHILD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608521 | SCHILDER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654604 | SCHILDKRAUT, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608403 | SCHILDT, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661612 | SCHILHAB, JOANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359048 | SCHILK, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387635 | SCHILKOWSKI, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769370 | SCHILL JEAN S | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 4829930 | SCHILL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604615 | SCHILL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645497 | SCHILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219354 | SCHILL, MARSHALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753358 | SCHILL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217870 | SCHILL, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628358 | SCHILL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310208 | SCHILLA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842761 | SCHILLACE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769371 | SCHILLACI NIKKI | WEST 170 SOUTH 8885 GREEN STRE | | | | MUSKEGO | WI | 53150 | |
| 4402054 | SCHILLACI, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660445 | SCHILLACI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509945 | SCHILLEMAN, LEON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900135 | Schiller Grounds Care, Inc., individually and as successor to Steiner Co. | Schiller Grounds Care, Inc., individually and as successor to Steiner Co. | 1 Bobcat Lane | | | Johnson Creek | WI | 53038 | |
| 4858383 | SCHILLER PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | |
| 4415450 | SCHILLER, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613225 | SCHILLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296317 | SCHILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173064 | SCHILLER, ESTELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842762 | SCHILLER, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231708 | SCHILLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416791 | SCHILLER, LILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623435 | SCHILLER, MINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284633 | SCHILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579844 | SCHILLER, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600557 | SCHILLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440310 | SCHILLERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769372 | SCHILLEY BRENDA | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5769373 | SCHILLING CHARLES | 9429 NW 29TH ST LOT 93 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5769374 | SCHILLING FRANK | 35368 N HAPPY JACK DR | | | | QUEEN CREEK | AZ | 85142 | |
| 5798678 | SCHILLING GREENHOUSE | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 4864122 | SCHILLING GREENHOUSES INC | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 5769375 | SCHILLING JESSICA | 4327 N FELAND AVE | | | | FRESNO | CA | 93722 | |
| 5769376 | SCHILLING KIM | 7509 12TH AVE | | | | KENOSHA | WI | 53143 | |
| 4466127 | SCHILLING, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198717 | SCHILLING, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389930 | SCHILLING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360860 | SCHILLING, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573630 | SCHILLING, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432674 | SCHILLING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674660 | SCHILLING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267440 | SCHILLING, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822334 | SCHILLING, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580404 | SCHILLING, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418220 | SCHILLING, HEIDI MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420524 | SCHILLING, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306288 | SCHILLING, KADIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276136 | SCHILLING, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332336 | SCHILLING, LEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306225 | SCHILLING, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792115 | Schilling, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543848 | SCHILLING, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756621 | SCHILLING, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288943 | SCHILLING, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605735 | SCHILLING, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378485 | SCHILLING, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566272 | SCHILLING, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574252 | SCHILLING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426379 | SCHILLING, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773783 | SCHILLING, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431415 | SCHILLING, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597825 | SCHILLING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769377 | SCHILLINGER MELISSA | PO BOX 427 | | | | CORDOVA | IL | 61242 | |
| 4842763 | SCHILLINGER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842764 | SCHILLINGER, INGRIDB JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152860 | SCHILLING-QUARTO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777032 | SCHILLIO, CELIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769378 | SCHILLIZZI BROOKE | 1559 WESTRIDGE PLC | | | | CASPER | WY | 82601 | |
| 4720171 | SCHILLO, ROSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257625 | SCHILS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769379 | SCHILTZ KRISIE | 3426 PLEASANT AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4291300 | SCHILTZ, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822335 | SCHILZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165344 | SCHILZ, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766801 | SCHIMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769380 | SCHIMANSKI ROBIN M | 1015 E 21ST AVENUE | | | | COLUMBUS | OH | 43211 | |
| 4219768 | SCHIMBERG, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769381 | SCHIMDT LILLIAN | PO BOX 869 | | | | KEKAHA | HI | 96752 | |
| 4678896 | SCHIMDT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769382 | SCHIMEK AMBER | 4950 WEST FARMROAD 156 | | | | BROOKELINE | MO | 65619 | |
| 5769383 | SCHIMEK ELIZABETH | 10195 BURNTWOOD | | | | BOISE | ID | 83709 | |
| 4738449 | SCHIMEL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422308 | SCHIMENTI, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736186 | SCHIMINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726413 | SCHIMKA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655778 | SCHIMKE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769384 | SCHIMMEL ADAM | 56 BURGER LANE | | | | BUFFALO | WY | 82834 | |
| 4464734 | SCHIMMEL, CLYDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442589 | SCHIMMEL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219539 | SCHIMMEL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454774 | SCHIMMEL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705767 | SCHIMMEL, SCOTT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478682 | SCHIMMEL, TREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611959 | SCHIMMELPFENIG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575062 | SCHIMMELPFENNIG, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373768 | SCHIMMELS, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153543 | SCHIMMER, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306484 | SCHIMMOLLER, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769385 | SCHIMPF LILLIAN | 9240 STOYER DRIVE | | | | SANTEE | CA | 92071 | |
| 4293883 | SCHIMPF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625614 | SCHIMPF, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588728 | SCHIMT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480363 | SCHINCHIRIMINI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276246 | SCHINCKE, ZANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761218 | SCHINDEHETTE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467031 | SCHINDEL, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215360 | SCHINDELE, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526763 | SCHINDEWOLF, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434170 | SCHINDLAR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419847 | SCHINDLAR, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769386 | SCHINDLER AMANDA E | 1504 W KNIGHTS GRIFFIN ROAD | | | | PLANT CITY | FL | 33565 | |
| 5769387 | SCHINDLER DINA | 3564 N CAREFREE CIRCLE | | | | COLO SPRINGS | CO | 80917 | |
| 5790884 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 4136721 | Schindler Elevator Corporation | c/o Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | One Riverfront Plaza | 1037 Raymond Blvd., Ste. 600 | Newark | NJ | 07012 | |
| 4885466 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 5850660 | Schindler Elevator Corporation | c/o Stephen V. Falanga | Walsh Pizzi O'Reilly Falanga LLP | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5847465 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | c/o Stephen V. Falanga | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5798681 | SCHINDLER ELEVATOR CORPORATION-904524 | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 5798679 | SCHINDLER ELEVATOR CORPORATION-904524 | 3333 Beverley Road | | | | Hoffman Estates | IL | 60179 | |
| 5790886 | SCHINDLER ELEVATOR CORPORATION-904524 | ERIC BERTALON | C/O SEARS, ROEBUCK AND COMPANY | 3333 BEVERLEY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 5790885 | SCHINDLER ELEVATOR CORPORATION-904524 | PHILLIP HARTY | 20 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07960 | |
| 5788834 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | | Chicago | IL | 60673 | |
| 4884085 | SCHINDLER LAWN CARE | PEYTON SCHINDLER | 1507 140TH AVE | | | LU VEME | IA | 50560 | |
| 5769388 | SCHINDLER STAR | P O BOX 273 | | | | IRVING | NY | 14081 | |
| 4670775 | SCHINDLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274837 | SCHINDLER, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250633 | SCHINDLER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177633 | SCHINDLER, CAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604385 | SCHINDLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688982 | SCHINDLER, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160491 | SCHINDLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314109 | SCHINDLER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174686 | SCHINDLER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422253 | SCHINDLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186950 | SCHINDLER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764439 | SCHINDLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442874 | SCHINDLER, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166878 | SCHINDLER, SASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576161 | SCHINDLER, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593456 | SCHINDLER, SVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316110 | SCHINDLER, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380053 | SCHINDLER, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886574 | SCHINE ELECTRIC | SCHINE INC | 615 1ST STREET WEST STE B | | | HAVRE | MT | 59501 | |
| 4634801 | SCHINEIDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677225 | SCHINGLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769389 | SCHINITA BLACK | 1825 FOULKROD ST | | | | PHILADELPHIA | PA | 19124 | |
| 4447771 | SCHINKE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219019 | SCHINMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727238 | SCHINNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434942 | SCHINSING, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411977 | SCHINSKE, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409249 | SCHINSKE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822336 | SCHINSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357878 | SCHINTZIUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769390 | SCHINYA M HARMON | 1558 OAK STREET | | | | COLUMBUS | OH | 43205 | |
| 4236864 | SCHIPANI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842765 | SCHIPANI, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769391 | SCHIPHURST JERI | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 4490584 | SCHIPILOW, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284060 | SCHIPITS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302539 | SCHIPKOWSKI, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262007 | SCHIPP, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332168 | SCHIPPER, CORKY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822337 | SCHIPPER, MICHAEL & REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769392 | SCHIPPERS SHEILA | 140 SWEETGUM RD | | | | E PALATKA | FL | 32131 | |
| 4583051 | SCHIPPERT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223512 | SCHIPRITT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182243 | SCHIPSI, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769393 | SCHIPSKI PATRICIA | 7740 S W 17TH PL | | | | OCALA | FL | 34474 | |
| 4822338 | SCHIPUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769394 | SCHIPULL KOLEEN | 4776 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | |
| 4273182 | SCHIPULL, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274274 | SCHIPULL, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698042 | SCHIRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456378 | SCHIRA, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769395 | SCHIRACK DONALD T | 12207 WOODSFIELD CIR W | | | | PICKERINGTON | OH | 43147 | |
| 4480643 | SCHIRF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384939 | SCHIRF, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668523 | SCHIRLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769396 | SCHIRMANN DENA | 411 KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 4177701 | SCHIRMER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222140 | SCHIRMER, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753467 | SCHIRMER, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243890 | SCHIRMER, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612426 | SCHIRMER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597812 | SCHIRMER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160925 | SCHIRMER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769397 | SCHIRO KRISTINA | 3702 JEREMY | | | | LAKELAND | FL | 33810 | |
| 4592901 | SCHIRO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465869 | SCHIRO, NICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289348 | SCHIROTT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489642 | SCHIRRA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495282 | SCHIRRIPA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772068 | SCHIRTZINGER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769399 | SCHISLER BILLY G | 12714 NW 44TH AVE | | | | VANCOUVER | WA | 98685 | |
| 5769400 | SCHISLER NATASHA | 410 WEST STATE STREET | | | | ASTORIA | IL | 61501 | |
| 5769401 | SCHISLER PAUL | 736 GRAND VALLEY DR | | | | MAUMEE | OH | 43537 | |
| 4368881 | SCHISLER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678552 | SCHISLER, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709925 | SCHISSEL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769402 | SCHISSLER CINDY | 1252 KRAYN RD | | | | WINDBER | PA | 15963 | |
| 4369496 | SCHISSLER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722175 | SCHISSLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216690 | SCHISSLER, JOSLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706551 | SCHISSLER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312262 | SCHITTER, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769522 | SCHITTLER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769403 | SCHITZ ED | 8864 ROAD 11 | | | | OTTAWA | OH | 45875 | |
| 4771002 | SCHIULAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762744 | SCHIULAZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842766 | SCHIUMA,BEVERLY&TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561649 | SCHJANG, REANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535370 | SCHKADE, GAVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870567 | SCHLAAK BUILDERS | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 5798682 | SCHLAAK ENT | 7510 PORTER RD | STE 14 | | | NIAGARA FALLS | NY | 14304 | |
| 5793318 | SCHLAAK ENT | ANDREW SCHLAAK | 7510 PORTER RD | STE 14 | | NIAGARA FALLS | NY | 14304 | |
| 5798683 | Schlaak Enterprises | 7510 Porter Rd | Ste 14 | | | Niagra Falls | NY | 14304 | |
| 5788977 | Schlaak Enterprises | Andrew Schlaak | 7510 Porter Rd | Ste 14 | | Niagra Falls | NY | 14304 | |
| 4870568 | SCHLAAK ENTERPRISES LLC | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 4253145 | SCHLABACH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307909 | SCHLABACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553930 | SCHLABACH, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452258 | SCHLABS, NATHANIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704915 | SCHLACHTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391786 | SCHLACHTER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428522 | SCHLACHTER, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692797 | SCHLACK, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662857 | SCHLACK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351326 | SCHLACK, MALARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842767 | SCHLADER. STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822339 | SCHLADOW, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601151 | SCHLADT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567510 | SCHLAEGEL, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360558 | SCHLAFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538147 | SCHLAFFER PONTE, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675750 | SCHLAFKE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278469 | SCHLAFMAN, KARLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769404 | SCHLAGEL SANDRA | 1017 B PARKSIDE AVE | | | | BARABOO | WI | 53913 | |
| 4310141 | SCHLAGEL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300192 | SCHLAGEL, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281540 | SCHLAGEL, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189524 | SCHLAGER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842768 | SCHLAGER, JUDITH P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822340 | SCHLAGER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829931 | SCHLAGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582614 | SCHLAGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607085 | SCHLAIFER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769405 | SCHLAIRET TYLER | 213 SHEIRLY AVE | | | | MT VERNON | OH | 43050 | |
| 4461085 | SCHLAMERSDORF, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723194 | SCHLAMME, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401662 | SCHLANER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731214 | SCHLANGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842769 | SCHLANGER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842770 | SCHLANGER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624325 | SCHLANGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456391 | SCHLANHART, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626676 | SCHLAPPI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670000 | SCHLAPPICH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769406 | SCHLARBAUM ROBIN | 10535 NORFORK DR | | | | JOHNSON | IA | 50131 | |
| 4456712 | SCHLATER, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532021 | SCHLATHER, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769407 | SCHLATRE CAROLYN C | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 4786263 | Schlatre, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786264 | Schlatre, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320861 | SCHLATTER, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675043 | SCHLATTER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640063 | SCHLATTMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769408 | SCHLATTNER BRIDGET | PO BOX 860 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 4472012 | SCHLATZER JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651689 | SCHLAU, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842771 | SCHLAU, RACHEL & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472839 | SCHLAUCH, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488747 | SCHLAUCH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718014 | SCHLAUCH, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573216 | SCHLAUG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637784 | SCHLAYMAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829932 | SCHLAZER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390678 | SCHLECHT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822341 | SCHLECHT, PHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403890 | SCHLECHTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315332 | SCHLECTA, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260475 | SCHLEDER, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769409 | SCHLEDORN MARTY | 32 WASHINGTON ST | | | | HORNELL | NY | 14843 | |
| 4236313 | SCHLEETER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289806 | SCHLEFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710003 | SCHLEGAL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769410 | SCHLEGEL CHERYL | 609 LAKE AVE | | | | ROCHESTER | NY | 14613 | |
| 5769411 | SCHLEGEL NICHOLE | 411 WEST COLUMBUS STREET | | | | KENTON | OH | 43326 | |
| 5769412 | SCHLEGEL RACHEL | 5505 SETH DR | | | | CHARLOTTE | NC | 28269 | |
| 4399057 | SCHLEGEL, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625295 | SCHLEGEL, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439029 | SCHLEGEL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706687 | SCHLEGEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483417 | SCHLEGEL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822342 | SCHLEGEL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712488 | SCHLEGEL, HEINRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404744 | SCHLEGEL, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146326 | SCHLEGEL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822343 | SCHLEGEL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400474 | SCHLEGEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495354 | SCHLEGEL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483734 | SCHLEGEL, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690060 | SCHLEGEL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648174 | SCHLEGEL, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473934 | SCHLEGEL, SOPHIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483186 | SCHLEHUBER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196884 | SCHLEIBAUM, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865794 | SCHLEICH NORTH AMERICA INC | 3258 HAWTHORNE ROAD | | | | OTTAWA | ON | K1G 3W9 | CANADA |
| 4705810 | SCHLEICH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737167 | SCHLEICHER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343526 | SCHLEICHER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320987 | SCHLEICHER, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576811 | SCHLEICHER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717801 | SCHLEICHER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469275 | SCHLEICHER, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488468 | SCHLEICHER, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371179 | SCHLEICHER, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457369 | SCHLEICHER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769413 | SCHLEIDEN PARIS | 278 MAGNOLIA AVENUE | | | | WESTBURY | NY | 11590 | |
| 4677148 | SCHLEIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753828 | SCHLEIF, CHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769414 | SCHLEIFER ADAM | 9782 NW 20TH ST | | | | POMPANO BEACH | FL | 33071 | |
| 4277000 | SCHLEIGER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400697 | SCHLEIN, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603138 | SCHLEIN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569453 | SCHLEINING, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336045 | SCHLEMMER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704434 | SCHLEMMER, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307387 | SCHLEMMER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312417 | SCHLEMMER, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572151 | SCHLENDER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622888 | SCHLENDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673053 | SCHLENDER, ELSPETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764253 | Schlender, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769415 | SCHLENDORF KATHRYN | 1144 N 1000 E | | | | OREM | UT | 84097 | |
| 4224831 | SCHLENK, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769416 | SCHLENKER KEITH | 3083 CLIFFSIDE DRIVE | | | | LA CROSSE | WI | 54601 | |
| 4566794 | SCHLENKER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822344 | SCHLENKER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207943 | SCHLENKER, PATRICK ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599960 | SCHLENSKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739618 | SCHLENZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377642 | SCHLEPP, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403163 | SCHLEPPY, DAVID SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631185 | SCHLESENER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854702 | SCHLESINGER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612857 | SCHLESINGER, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662058 | SCHLESINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592097 | SCHLESINGER, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322981 | SCHLESINGER, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822345 | SCHLESINGER, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842772 | SCHLESINGER, WENDY & LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313616 | SCHLESSELMAN, BROCK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164152 | SCHLESSER, CRAIG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461616 | SCHLETER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315637 | SCHLEUNING, KEEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756244 | SCHLEUPNER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187825 | SCHLEY JR, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330559 | SCHLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732860 | SCHLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822346 | SCHLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339714 | SCHLEY, ZACHARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285935 | SCHLEYHAHN, AUSTYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564447 | SCHLICHENMAYER, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191650 | SCHLICHER, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355383 | SCHLICHER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513818 | SCHLICHT, JEDD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274644 | SCHLICHTE, JEANNINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568010 | SCHLICHTE, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738318 | SCHLICHTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689556 | SCHLICHTING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552011 | SCHLICHTING, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571835 | SCHLICHTING, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392814 | SCHLICK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593804 | SCHLICKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719201 | SCHLICKER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842773 | SCHLICTIG, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571170 | SCHLIEBE, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769417 | SCHLIECKER JESSICA | 6050 PT 2-A RED CEDAR DRIVE | | | | HIGH POINT | NC | 27265 | |
| 4822347 | SCHLIEMAN, KALI | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298872 | SCHLIEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628890 | SCHLIEMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267520 | SCHLIENTZ, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451656 | SCHLIEP, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484991 | SCHLIER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291771 | SCHLIESMANN, FRANCIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250937 | SCHLIESSMAN II, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769418 | SCHLIFKE JOANNE | 23 W ROUEN DR NONE | | | | BUFFALO | NY | 14227 | |
| 4236951 | SCHLIFKE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613882 | SCHLIMGEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571117 | SCHLIMGEN, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575198 | SCHLIMM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338746 | SCHLINE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340283 | SCHLINE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745045 | SCHLINGMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306302 | SCHLINK, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769419 | SCHLITT STEVEN | 39206 WILLMARTH ST | | | | HARRISON TOWN | MI | 48045 | |
| 4389832 | SCHLITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368297 | SCHLITTLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842774 | SCHLOBOHM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590855 | SCHLOBOHM, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484919 | SCHLODER, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749323 | SCHLODER, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304466 | SCHLODER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769420 | SCHLOEGEL MARIA | 20 E ALAMEDA AVE | | | | BURBANK | CA | 91502 | |
| 4157364 | SCHLOEGEL, NEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574512 | SCHLOEMER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714908 | SCHLOEMER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456202 | SCHLOENDORN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305381 | SCHLOESSER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367305 | SCHLOESSER-BECHT, ALLYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256942 | SCHLOETER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312524 | SCHLOETZER, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741577 | SCHLOICKA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390575 | SCHLOMANN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738558 | SCHLOMER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266899 | SCHLOMER, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769421 | SCHLONDA BUTLER | 509 SOUTH OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 4546114 | SCHLORB, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470773 | SCHLOSKI, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352510 | SCHLOSS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441452 | SCHLOSS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659021 | SCHLOSS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219684 | SCHLOSS, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655660 | SCHLOSS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663235 | SCHLOSSBAUER, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769422 | SCHLOSSER JOANN | 4816 POLE ROAD | | | | ALEXANDRIA | VA | 22309 | |
| 4866316 | SCHLOSSER SIGNS INC | 3597 DRAFT HORSE COURT | | | | LOVELAND | CO | 80538 | |
| 5769423 | SCHLOSSER WILLIAM | 57 MARY JANE LN | | | | SPRING VALLEY | IL | 61362 | |
| 4274882 | SCHLOSSER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378283 | SCHLOSSER, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427682 | SCHLOSSER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440272 | SCHLOSSER, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574018 | SCHLOSSER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682726 | SCHLOSSER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633859 | SCHLOSSER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190672 | SCHLOSSER, GEOFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358880 | SCHLOSSER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457009 | SCHLOSSER, ISAIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392099 | SCHLOSSER, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158674 | SCHLOSSER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467565 | SCHLOSSER, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703744 | SCHLOSSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379171 | SCHLOSSER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576841 | SCHLOSSER, ZARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277712 | SCHLOSSMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842775 | SCHLOSSMANN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724427 | SCHLOTE FISCHER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770061 | SCHLOTHAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201930 | SCHLOTTER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578451 | SCHLOTTERBECK JR, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719098 | SCHLOTTERBECK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578887 | SCHLOTTERBECK, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698464 | SCHLOTTERER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222664 | SCHLOTTERHAUSEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246213 | SCHLOTTERLEIN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645847 | SCHLOTTMAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481273 | SCHLOTT-SIMON, MYSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195053 | SCHLOTZHAUER, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440816 | SCHLOUPT, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473904 | SCHLOYER, EMILIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453475 | SCHLOZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361387 | SCHLUCKBIER, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574139 | SCHLUECHTERMANN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588092 | SCHLUECK, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338782 | SCHLUEP, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769424 | SCHLUETER BIRGIT | 11215 CEDAR HOLLOW LANE | | | | TAMPA | FL | 33618 | |
| 5769425 | SCHLUETER DAWN C | 632 WATKINS GLEN | | | | ST CHARLES | MO | 63304 | |
| 4881770 | SCHLUETER ELECTRIC COMPANY INC | P O BOX 372 | | | | COLLINSVILLE | VA | 24078 | |
| 5769426 | SCHLUETER TERRY | 212 W 37TH ST | | | | MARION | IN | 46953 | |
| 4717474 | SCHLUETER, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407258 | SCHLUETER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642536 | SCHLUETER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246530 | SCHLUETTER, JULIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477785 | SCHLUMBERGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776696 | SCHLUMBRECHT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448062 | SCHLUMP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767241 | SCHLUND, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312469 | SCHLUNDT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275433 | SCHLUNG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331967 | SCHLUNTZ, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680649 | SCHLUP, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352197 | SCHLUTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288256 | SCHLUTER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197148 | SCHLUTER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622729 | SCHLUTERMAN, JACQUELINE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468429 | SCHLYPER, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202976 | SCHMADEKE, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422499 | SCHMADEL, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717543 | SCHMADL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346161 | SCHMAGER, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628100 | SCHMAKEL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196083 | SCHMALBECK, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217149 | SCHMALEN, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232202 | SCHMALHAUSEN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576170 | SCHMALING, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704946 | SCHMALL JR, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277944 | SCHMALL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842776 | SCHMALO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461533 | SCHMALZ, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627203 | SCHMALZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366486 | SCHMALZ, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683520 | SCHMALZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273482 | SCHMALZRIED, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626851 | SCHMANSKI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507442 | SCHMANSKI, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242122 | SCHMANSKI-PEARSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785379 | Schmargon, Semen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785380 | Schmargon, Semen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785379 | Schmargon, Semen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371685 | SCHMAUCH, BRYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294113 | SCHMAUS, JULEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487111 | SCHMECKENBECHER, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474171 | SCHMECKENBECHER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568167 | SCHMECKPEPER, NICKLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408330 | SCHMEDING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183708 | SCHMEDINGHOFF, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842777 | SCHMEELK, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842778 | SCHMEHL & HARKNESS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340267 | SCHMEHL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514817 | SCHMEICHEL, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769428 | SCHMEKA A COFER OD PA | 5780 S UNIVERSITY DR BAY 104 | | | | DAVIE | FL | 33328 | |
| 4887269 | SCHMEKA A COFER OD PA | SEARS OPTICAL 2334 | 5780 S UNIVERSITY DR BAY 104 | | | DAVIE | FL | 33328 | |
| 4297586 | SCHMELING, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396817 | SCHMELKIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337789 | SCHMELTER, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487601 | SCHMELTZ, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264891 | SCHMELTZ, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590000 | SCHMELTZER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432104 | SCHMELTZER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494651 | SCHMELTZLE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493522 | SCHMELZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310059 | SCHMELZ, DAMIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425189 | SCHMELZ, MARYANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351647 | SCHMELZ, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761150 | SCHMELZ, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189715 | SCHMELZEL, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252721 | SCHMELZER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367694 | SCHMELZER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868009 | SCHMELZERS CARRIAGE HOUSE OF FLOWER | 4923 W BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5769429 | SCHMELZLE KATHLEEN | 2278 EL CAPITAIN | | | | RIVERSIDE | CA | 92506 | |
| 5769430 | SCHMENK KRISTEN | 728 GLENWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 4567257 | SCHMENK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253094 | SCHMER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769431 | SCHMERBER CLAUDIA | 1408 N LONG DR | | | | SYRACUSE | IN | 46567 | |
| 5769432 | SCHMERGE SAMANTHA | 322 S WAGNER AVE | | | | SIDNEY | OH | 45365 | |
| 4459591 | SCHMERGE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747395 | SCHMERSAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519006 | SCHMERSAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549822 | SCHMERTZ, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341773 | SCHMEUSSER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370857 | SCHMID, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683689 | SCHMID, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481046 | SCHMID, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756764 | SCHMID, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465367 | SCHMID, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460904 | SCHMID, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362800 | SCHMID, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328097 | SCHMID, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249608 | SCHMIDERER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469128 | SCHMIDHAMER, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743822 | SCHMIDIGER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769434 | SCHMIDKUNZ TAMARA | 11880 LAUREL LANE | | | | CLAREMORE | OK | 74017 | |
| 4390911 | SCHMIDKUNZ, IONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622890 | SCHMIDL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769435 | SCHMIDLIN JEREMY | 1723 HURD ST | | | | TOLEDO | OH | 43605 | |
| 4568317 | SCHMIDLIN, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688813 | SCHMIDLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446161 | SCHMIDLING, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769436 | SCHMIDT ABBIE | 8213 N 153RD AV | | | | BENNINGTON | NE | 68007 | |
| 5769437 | SCHMIDT ANNEMARIE | 101 SHAW FARM RD | | | | HOLLISTON | MA | 01746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769438 | SCHMIDT ASHLEY | 908 PEVELY POINT DR | | | | PEVELY | MO | 63010 | |
| 4869332 | SCHMIDT BAKING COMPANY INC | 601 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |
| 5769439 | SCHMIDT BRANDY | 161 MAIN STREET | | | | SULLIVAN | MO | 53178 | |
| 5769440 | SCHMIDT CATHERINE | 4052 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5769441 | SCHMIDT CHASITY | 2120 S 48 ST | | | | TACOMA | WA | 98409 | |
| 5769442 | SCHMIDT CHYENEE | PLAZA STREET | | | | ST LOUIS | MO | 63125 | |
| 4858910 | SCHMIDT CONTRACTING INC | 1111 MAURICE ST | | | | JASPER | IN | 47546 | |
| 5769443 | SCHMIDT DAVID | W180 S8226 PIONEER DR | | | | MUSKEGO | WI | 53150 | |
| 5769444 | SCHMIDT DENISE | 108 S WISCONSIN | | | | SALINA | KS | 67401 | |
| 5769445 | SCHMIDT DON | 4111 WOODHAVEN DRIVE S | | | | FARGO | ND | 58104 | |
| 4870289 | SCHMIDT ELECTRICAL CONSTRUCTION LLC | 72 MEANS DRIVE BOX 653 | | | | PLATTEVILLE | WI | 53818 | |
| 5769446 | SCHMIDT ELVORA | 1593 MEADOW PEAK VIEW | | | | COLORADO SPGS | CO | 80910 | |
| 5769447 | SCHMIDT GEORGE | 309 NORTH SECOND STREET | | | | SPRING LAKE | NC | 28390 | |
| 5769448 | SCHMIDT GREG | 991 HAIKU RD | | | | HAIKU | HI | 96708 | |
| 5769449 | SCHMIDT HARRY | 3055 COLLINS STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5798684 | SCHMIDT INC | PO Box 78 | | | | Troy Grove | IL | 61372 | |
| 5769450 | SCHMIDT JAMES | 5417 E FUNSTON ST NONE | | | | WICHITA | KS | 67218 | |
| 5769451 | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | |
| 5769452 | SCHMIDT JOANNE | 1620 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5769453 | SCHMIDT JOEL | 23637 YELLOWSTONE LN | | | | EUSTIS | FL | 32736 | |
| 5769454 | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | |
| 4472664 | SCHMIDT JR, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769455 | SCHMIDT JUDY | 15657 38TH AVE NA | | | | CLEARLAKE | CA | 95422 | |
| 5769456 | SCHMIDT KASSAUNDRA L | 212 CEDAR STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5769457 | SCHMIDT KERRY | 169 HARVARD DR | | | | FORSYTH | MO | 65653 | |
| 5769458 | SCHMIDT LILLIAM G | URB COLINAS DE VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | |
| 5769459 | SCHMIDT MARISSA | 900 N BENTON | | | | SPRINGFIELD | MO | 65802 | |
| 5769460 | SCHMIDT MARY | 6150 E ALTON WAY | | | | FRESNO | CA | 93727 | |
| 5769461 | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| 5769462 | SCHMIDT MICHELLE | 4208 LEEDS AVE | | | | BALTIMORE | MD | 21229 | |
| 5769463 | SCHMIDT NAHYR | LOPATEGUI B1 PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 5769464 | SCHMIDT RAFAEL T | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 5769465 | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | |
| 5769466 | SCHMIDT RUSSELL | 762 CHEROKEE RD | | | | FORT WALTON | FL | 32547 | |
| 5769467 | SCHMIDT SANDRA | 1622 JACOBSEN BLVD | | | | BREMERTON | WA | 98310 | |
| 5769468 | SCHMIDT STEPHANIE | 308 TAYLOR AVE | | | | GIRARD | OH | 44420 | |
| 5769469 | SCHMIDT THOMAS | 1820 DOROTHY DR | | | | ARNOLD | CA | 95223 | |
| 5769470 | SCHMIDT TINA M | 507 PLESANT AVENUE | | | | HARTFORD | WI | 53027 | |
| 5769471 | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | |
| 4419242 | SCHMIDT, ALANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460958 | SCHMIDT, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355829 | SCHMIDT, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451256 | SCHMIDT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467079 | SCHMIDT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303937 | SCHMIDT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323202 | SCHMIDT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546689 | SCHMIDT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392016 | SCHMIDT, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356816 | SCHMIDT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594686 | SCHMIDT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468629 | SCHMIDT, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712578 | SCHMIDT, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459854 | SCHMIDT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157001 | SCHMIDT, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312942 | SCHMIDT, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588982 | SCHMIDT, BONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296185 | SCHMIDT, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520377 | SCHMIDT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749751 | SCHMIDT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627480 | SCHMIDT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399979 | SCHMIDT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312629 | SCHMIDT, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226532 | SCHMIDT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898781 | SCHMIDT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785964 | Schmidt, Cami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613958 | SCHMIDT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302351 | SCHMIDT, CARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595543 | SCHMIDT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334162 | SCHMIDT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748184 | SCHMIDT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723511 | SCHMIDT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301732 | SCHMIDT, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405621 | Schmidt, Cheryl D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406335 | SCHMIDT, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629588 | SCHMIDT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373430 | SCHMIDT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594738 | SCHMIDT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829933 | SCHMIDT, CHUCK & TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634486 | SCHMIDT, CLARENCE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295257 | SCHMIDT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210868 | SCHMIDT, CORRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199805 | SCHMIDT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292022 | SCHMIDT, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301417 | SCHMIDT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265286 | SCHMIDT, DANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208847 | SCHMIDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297501 | SCHMIDT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611354 | SCHMIDT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592145 | SCHMIDT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448112 | SCHMIDT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430903 | SCHMIDT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168607 | SCHMIDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659806 | SCHMIDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296848 | SCHMIDT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697677 | SCHMIDT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248998 | SCHMIDT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303759 | SCHMIDT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605241 | SCHMIDT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594348 | SCHMIDT, DIANE & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660448 | SCHMIDT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667166 | SCHMIDT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361779 | SCHMIDT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391054 | SCHMIDT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733055 | SCHMIDT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604121 | SCHMIDT, EDWARD ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294001 | SCHMIDT, EILEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222883 | SCHMIDT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752897 | SCHMIDT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573605 | SCHMIDT, EMMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475050 | SCHMIDT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477077 | SCHMIDT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173921 | SCHMIDT, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315100 | SCHMIDT, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576486 | SCHMIDT, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283302 | SCHMIDT, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671216 | SCHMIDT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822348 | SCHMIDT, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275161 | SCHMIDT, GRANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829934 | SCHMIDT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424187 | SCHMIDT, GREGERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434736 | SCHMIDT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445291 | SCHMIDT, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573264 | SCHMIDT, HARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157064 | SCHMIDT, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478046 | SCHMIDT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391334 | SCHMIDT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605036 | SCHMIDT, HELMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460793 | SCHMIDT, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231495 | SCHMIDT, ILLANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759879 | SCHMIDT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767821 | SCHMIDT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716012 | SCHMIDT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219546 | SCHMIDT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822349 | SCHMIDT, JANE AND ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547082 | SCHMIDT, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278114 | SCHMIDT, JEFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368537 | SCHMIDT, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493806 | SCHMIDT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742707 | SCHMIDT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429383 | SCHMIDT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284905 | SCHMIDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684840 | SCHMIDT, JOACHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469454 | SCHMIDT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607632 | SCHMIDT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685764 | SCHMIDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472817 | SCHMIDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348365 | SCHMIDT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274375 | SCHMIDT, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474598 | SCHMIDT, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225723 | SCHMIDT, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274221 | SCHMIDT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172512 | SCHMIDT, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679787 | SCHMIDT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359421 | SCHMIDT, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574625 | SCHMIDT, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550977 | SCHMIDT, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377745 | SCHMIDT, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570489 | SCHMIDT, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635986 | SCHMIDT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691056 | SCHMIDT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581763 | SCHMIDT, KAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670230 | SCHMIDT, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474328 | SCHMIDT, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377194 | SCHMIDT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593781 | SCHMIDT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371359 | SCHMIDT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281002 | SCHMIDT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727278 | SCHMIDT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392278 | SCHMIDT, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372728 | SCHMIDT, KRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452099 | SCHMIDT, KURT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528964 | SCHMIDT, LANCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541202 | SCHMIDT, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238322 | SCHMIDT, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296413 | SCHMIDT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578000 | SCHMIDT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621330 | SCHMIDT, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694366 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676626 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705962 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639003 | SCHMIDT, LONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251056 | SCHMIDT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474364 | SCHMIDT, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599208 | SCHMIDT, LURRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829935 | SCHMIDT, MARION & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722068 | SCHMIDT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277222 | SCHMIDT, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683154 | SCHMIDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643704 | SCHMIDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610697 | SCHMIDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382617 | SCHMIDT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396171 | SCHMIDT, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390615 | SCHMIDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293085 | SCHMIDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432656 | SCHMIDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602451 | SCHMIDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391744 | SCHMIDT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491735 | SCHMIDT, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726237 | SCHMIDT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822350 | SCHMIDT, NANCY & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387382 | SCHMIDT, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299537 | SCHMIDT, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196683 | SCHMIDT, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461291 | SCHMIDT, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245036 | SCHMIDT, NIKOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465483 | SCHMIDT, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454065 | SCHMIDT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489581 | SCHMIDT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364295 | SCHMIDT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684821 | SCHMIDT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768456 | SCHMIDT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431378 | SCHMIDT, RHEALYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673962 | SCHMIDT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619250 | SCHMIDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705648 | SCHMIDT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656613 | SCHMIDT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237136 | SCHMIDT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751927 | SCHMIDT, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155893 | SCHMIDT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518483 | SCHMIDT, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433732 | SCHMIDT, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563810 | SCHMIDT, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731484 | SCHMIDT, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390032 | SCHMIDT, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569469 | SCHMIDT, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701913 | SCHMIDT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697134 | SCHMIDT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423844 | SCHMIDT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822351 | SCHMIDT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514600 | SCHMIDT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178733 | SCHMIDT, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481338 | SCHMIDT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612653 | SCHMIDT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220407 | SCHMIDT, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574088 | SCHMIDT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373584 | SCHMIDT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657454 | SCHMIDT, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301355 | SCHMIDT, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223899 | SCHMIDT, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648151 | SCHMIDT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192353 | SCHMIDT, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723377 | SCHMIDT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209897 | SCHMIDT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230751 | SCHMIDT, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401997 | SCHMIDT, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356453 | SCHMIDT, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691510 | SCHMIDT, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704365 | SCHMIDT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566647 | SCHMIDT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822352 | SCHMIDT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276271 | SCHMIDT, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428701 | SCHMIDT, TAMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569288 | SCHMIDT, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672542 | SCHMIDT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492560 | SCHMIDT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853865 | Schmidt, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278904 | SCHMIDT, TONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349029 | SCHMIDT, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221440 | SCHMIDT, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351485 | SCHMIDT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471446 | SCHMIDT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657886 | SCHMIDT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702621 | SCHMIDT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462085 | SCHMIDT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153242 | SCHMIDT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301725 | SCHMIDT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544681 | SCHMIDT, WINSTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831404 | SCHMIDT,DAN & JACKQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671511 | SCHMIDTHUBER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349960 | SCHMIDTKE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769472 | SCHMIDTMANN NOEL | 24 SECOND AVE | | | | MAYFIELD | NY | 12117 | |
| 4764564 | SCHMIDTZ, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769473 | SCHMIE KATHY | PO BOX 311 | | | | POLACCA | AZ | 86042 | |
| 5769474 | SCHMIED DREAMA | 1200 AMBERLEAF LN | | | | FENTON | MO | 63026 | |
| 4753476 | SCHMIEDEBUSCH, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677978 | SCHMIEDEKAMP, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314159 | SCHMIEDELER, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571934 | SCHMIEDER, LAUREL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425166 | SCHMIEDER, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842779 | SCHMIEDING, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648694 | SCHMIEDING, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289791 | SCHMIEG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536652 | SCHMIEG, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746718 | SCHMIEGEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343560 | SCHMIER, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349928 | SCHMIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583008 | SCHMIERER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769475 | SCHMIERS CATHERINE | 232 BOURBON CT | | | | BARDSTOWN | KY | 40004 | |
| 4680769 | SCHMIERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737627 | SCHMILL, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769476 | SCHMILLEN LINDA | 4847 CHATEAU WAY | | | | FOREST RANCH | CA | 95942 | |
| 4275100 | SCHMINKEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769477 | SCHMIT KAREN J | 509 NELSON FARM LN | | | | HUDSON | WI | 54016 | |
| 4656286 | SCHMIT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653272 | SCHMIT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367108 | SCHMIT, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365711 | SCHMIT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460177 | SCHMITGEN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761796 | Schmits , Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563740 | SCHMITS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822353 | SCHMITT & COMPANY, GEN CONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769478 | SCHMITT ALYSSA | 760 LANDMARK DR | | | | CASPER | WY | 82609 | |
| 5769479 | SCHMITT ARLENE | 23 OLD CRYSTAL PARK RD | | | | MANITOU SPRINGS | CO | 80829 | |
| 5769480 | SCHMITT CLIFFORDBRYA | 309 PENNS CHAPEL RD | | | | MANDEVILLE | LA | 70471 | |
| 5769481 | SCHMITT DEBRA | 1025 PARKVIEW AVE | | | | ANNISTON | AL | 36207 | |
| 4891029 | Schmitt Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4235246 | SCHMITT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297566 | SCHMITT, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198927 | SCHMITT, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659780 | SCHMITT, ANELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475791 | SCHMITT, CANDACE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311656 | SCHMITT, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759741 | SCHMITT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321853 | SCHMITT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372729 | SCHMITT, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612476 | SCHMITT, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705512 | SCHMITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372283 | SCHMITT, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842780 | SCHMITT, ENAAM & ALFONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236812 | SCHMITT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568767 | SCHMITT, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479628 | SCHMITT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664036 | SCHMITT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301294 | SCHMITT, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341521 | SCHMITT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544913 | SCHMITT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735118 | SCHMITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762361 | SCHMITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341203 | SCHMITT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152866 | SCHMITT, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777247 | SCHMITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476921 | SCHMITT, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309321 | SCHMITT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368119 | SCHMITT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822354 | SCHMITT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455824 | SCHMITT, KOLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308560 | SCHMITT, LANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441143 | SCHMITT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218578 | SCHMITT, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305286 | SCHMITT, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452617 | SCHMITT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294162 | SCHMITT, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591906 | SCHMITT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307587 | SCHMITT, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729272 | SCHMITT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235835 | SCHMITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673865 | SCHMITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549938 | SCHMITT, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822355 | SCHMITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842782 | SCHMITT, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155120 | SCHMITT, NORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721543 | SCHMITT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377563 | SCHMITT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311637 | SCHMITT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291816 | SCHMITT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741161 | SCHMITT, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593649 | SCHMITT, SALLIE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312376 | SCHMITT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440177 | SCHMITT, SARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511515 | SCHMITT, SHERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671806 | SCHMITT, SUSAN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701337 | SCHMITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461804 | SCHMITT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647884 | SCHMITT, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771195 | SCHMITT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397703 | SCHMITT, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383519 | SCHMITT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448699 | SCHMITTAUER, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769482 | SCHMITTGENS KERRY | 6 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 4395301 | SCHMITTINGER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856696 | SCHMITTKA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386852 | SCHMITTLE II, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288678 | SCHMITTLING, ANTHONY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351626 | SCHMITT-MATZEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769483 | SCHMITZ ADAM J | PO BOX 37 | | | | NORWALK | WI | 54648 | |
| 5769484 | SCHMITZ RENEE | 1051 MYSTIC LN N | | | | TROY | OH | 45373 | |
| 5769485 | SCHMITZ STEPHANIE | 341 KINGDONE ESTATE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5769486 | SCHMITZ SUZANNE | 344 VANDERBILT RD | | | | BILTMORE FRST | NC | 28803-2947 | |
| 4573583 | SCHMITZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461163 | SCHMITZ, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377729 | SCHMITZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689704 | SCHMITZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302639 | SCHMITZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632552 | SCHMITZ, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273093 | SCHMITZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504150 | SCHMITZ, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546428 | SCHMITZ, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286762 | SCHMITZ, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372831 | SCHMITZ, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601291 | SCHMITZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302219 | SCHMITZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436497 | SCHMITZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574700 | SCHMITZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364106 | SCHMITZ, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590031 | SCHMITZ, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283486 | SCHMITZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451980 | SCHMITZ, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728788 | SCHMITZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600455 | SCHMITZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420158 | SCHMITZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822356 | SCHMITZ, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694514 | SCHMITZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772038 | SCHMITZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842783 | SCHMITZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313159 | SCHMITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377222 | SCHMITZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623080 | SCHMITZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704602 | SCHMITZ, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223658 | SCHMITZ, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615387 | SCHMITZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231337 | SCHMITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460636 | SCHMITZ, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620806 | SCHMITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842784 | SCHMITZ, SYLVAIN & KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775539 | SCHMITZ, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721247 | SCHMITZ, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170680 | SCHMITZERLE, BRODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765592 | SCHMITZ-GRAY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613521 | SCHMOCKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842785 | SCHMOCKER, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829936 | SCHMOE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683339 | SCHMOE, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715317 | SCHMOELE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541751 | SCHMOLDT, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314834 | SCHMOLDT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769487 | SCHMOLL CRAIG | W7588 E MCHUCH CT | | | | HOLMEN | WI | 54636 | |
| 4842786 | SCHMOLL, BECKIE & STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583312 | SCHMOLL, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370337 | SCHMOLLINGER, CHANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293017 | SCHMOOK, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538767 | SCHMOOKLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769488 | SCHMOTTLACH KRISTEN | 2307 PAUL ED DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 5769489 | SCHMUCK MARILYN ANN | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5769490 | SCHMUCK NICOLE | 16988 STATE ROUTE 37 | | | | FOREST | OH | 45843 | |
| 4225772 | SCHMUCK, DELANEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786234 | Schmuck, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665062 | SCHMUCK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453890 | SCHMUCKER, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609351 | SCHMUDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607329 | SCHMUDE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300909 | SCHMUGGEROW, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769491 | SCHMUHL CARISSA | 246 N WASHINGTON STREET APT 20 | | | | BERLIN | WI | 54923 | |
| 4175152 | SCHMUHL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769492 | SCHMUNK GLADYS | 1989 WOODBURN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5769493 | SCHMUTTE ERIN | 7210 CREEKVIEW DR | | | | CINCINNATI | OH | 45247 | |
| 4703340 | SCHMUTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280237 | SCHNAAK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658431 | SCHNABEL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255651 | SCHNABEL, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389988 | SCHNABEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262310 | SCHNABEL, KAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514054 | SCHNABEL, SIDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335850 | SCHNABEL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746204 | SCHNABEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769494 | SCHNABLE BAELEA | 321 SOUTH NIGHT AVE | | | | WACHULA | FL | 33873 | |
| 4886575 | SCHNACKEL | SCHNACKEL ENGINEERS INC | 3035 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| 4289729 | SCHNACKEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299660 | SCHNACKEL, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313454 | SCHNACKER, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769495 | SCHNADARLE AUREAU | 1900 DARTMOUTH APT 147 | | | | CLOVIS | CA | 93612 | |
| 4446760 | SCHNADER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535678 | SCHNADERBECK, SHINING STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256971 | SCHNAEIDR, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280970 | SCHNAITER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301885 | SCHNAITMANN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533956 | SCHNAKENBERG, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474633 | SCHNALL, IRVING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607509 | SCHNALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842787 | SCHNAPP,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308706 | SCHNARR, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769496 | SCHNARRE PAM | 714 STONEYBROOK DR | | | | SAINT MARYS | OH | 45885 | |
| 4307457 | SCHNARRE, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432291 | SCHNATTER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739745 | SCHNAU, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512349 | Schneaka Moody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674448 | SCHNEBLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769497 | SCHNECK CAROLYNN | 1246 15TH AVE | | | | HONOLULU | HI | 96816 | |
| 4614759 | SCHNECK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386620 | SCHNECK, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487850 | SCHNECK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475154 | SCHNECK, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728605 | SCHNECK, RUTH ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485005 | SCHNECK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483632 | SCHNECK, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621545 | SCHNEE, JENNIFER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245593 | SCHNEE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277511 | SCHNEE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270365 | SCHNEEBELI, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574702 | SCHNEEBERGER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373447 | SCHNEEDLE, KATEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705890 | SCHNEEGAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822357 | SCHNEEMAN,LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720310 | SCHNEEWIND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368799 | SCHNEICKERT, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174827 | SCHNEID, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865457 | SCHNEIDER & ONOFRY PC | 365 E CORONADO RD | | | | PHOENIX | AZ | 85004-1501 | |
| 4905708 | Schneider & Onofry, P.C. | Brian N. Spector, Esq. | 365 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| 4811645 | Schneider and Onofry, P.C. | Attn: Jon Schneider | 365 E CORONADO RD | | | Phoenix | AZ | 85004-1501 | |
| 5769498 | SCHNEIDER CARRIE | 36 BRANTWOOD DR | | | | MADISON | CT | 06443 | |
| 5769499 | SCHNEIDER CHRIS | 2925 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| 4822358 | SCHNEIDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189213 | SCHNEIDER DE MORENO, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793320 | SCHNEIDER DESIGN ARCHITECTS | WILLIAM GANNON | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 4883274 | SCHNEIDER ELECTRIC BUILDING AMERICA | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4883275 | SCHNEIDER ELECTRIC BUILDINGS AMERIC | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4868341 | SCHNEIDER ELECTRIC INC USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4859516 | SCHNEIDER ELECTRIC IT MISSION | 12150 MONUMENT DRIVE SUITE 150 | | | | FAIRFAX | VA | 22033 | |
| 4868342 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5769502 | SCHNEIDER HEATHER | 3313 QUICK WATER LANDING | | | | KENNESAW | GA | 30144 | |
| 5769503 | SCHNEIDER JEFFERY | 1527 PRIMROSE | | | | TOLEDO | OH | 43612 | |
| 5769504 | SCHNEIDER JOCELYN | 900 GROVE PARK DR WEST | | | | ORANGE PARK | FL | 32073 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769505 | SCHNEIDER JULIA | 900 5TH AVE APPT 4 | | | | ST ALBANS | WV | 25177 | |
| 5769506 | SCHNEIDER KATHLEEN | 2810 QUOGUE RIVERHEAD ROAD | | | | EAST QUOGUE | NY | 11942 | |
| 4804686 | SCHNEIDER LABORATORIES INC | DBA SCHNEIDER LABS GLOBAL INC | 2512 W CARY STREET | | | RICHMOND | VA | 23220 | |
| 5769507 | SCHNEIDER LISA | 7026 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 4864341 | SCHNEIDER NAT TRANS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4865461 | SCHNEIDER NATIONAL INC | 3101 S PACKERLAND DRIVE | | | | GREEN BAY | WI | 54306 | |
| 4794615 | SCHNEIDER NATIONAL INC | P.O. BOX 2545 | VAN DIVISION | | | GREEN BAY | WI | 54306 | |
| 5769508 | SCHNEIDER PAT | 2447 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| 5769509 | SCHNEIDER RENATA | 602 SPARROW DRIVE | | | | SHAVERTOWN | PA | 18708 | |
| 5769510 | SCHNEIDER RIA | 4265 SUGAR PINE DR | | | | BOCA RATON | FL | 33487 | |
| 5769511 | SCHNEIDER ROCHELLE M | 1868 W MISSISSIPPI | | | | DENVER | CO | 80223 | |
| 4886576 | SCHNEIDER STRUCTURAL ENGINEERS | SCHNEIDER & ASSOCIATES STRUCTURAL | 8811 TOLOFF STREET | | | ANCHORAGE | AK | 99507 | |
| 5769512 | SCHNEIDER TRACEY | 327 TEMPLE DR | | | | FALLING WATERS | WV | 25404 | |
| 5804839 | Schneider Trailer and Container Rental | Attn: Sallie Ann Conner | 220 Happy Lane | | | Newark | DE | 19711 | |
| 5804839 | Schneider Trailer and Container Rental | PO Box 8904 | | | | Newark | DE | 19714 | |
| 4883435 | SCHNEIDER TRAILER RENTALS | P O BOX 8904 | | | | NEWARK | DE | 19714 | |
| 5769513 | SCHNEIDER YVONNE R | 12868 W SEGOVIA DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 4542864 | SCHNEIDER, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326359 | SCHNEIDER, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206813 | SCHNEIDER, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325834 | SCHNEIDER, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394083 | SCHNEIDER, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277765 | SCHNEIDER, ALYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706327 | SCHNEIDER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490387 | SCHNEIDER, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432955 | SCHNEIDER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446519 | SCHNEIDER, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829937 | SCHNEIDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665875 | SCHNEIDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369546 | SCHNEIDER, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578581 | SCHNEIDER, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155412 | SCHNEIDER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402395 | SCHNEIDER, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752827 | SCHNEIDER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492817 | SCHNEIDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469966 | SCHNEIDER, BRECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474910 | SCHNEIDER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513667 | SCHNEIDER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436765 | SCHNEIDER, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352589 | SCHNEIDER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842789 | SCHNEIDER, CHESTER & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243199 | SCHNEIDER, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420084 | SCHNEIDER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483630 | SCHNEIDER, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378422 | SCHNEIDER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440109 | SCHNEIDER, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699566 | SCHNEIDER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593192 | SCHNEIDER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149736 | SCHNEIDER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257105 | SCHNEIDER, CYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300817 | SCHNEIDER, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168545 | SCHNEIDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547861 | SCHNEIDER, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573717 | SCHNEIDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557675 | SCHNEIDER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366430 | SCHNEIDER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279619 | SCHNEIDER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185065 | SCHNEIDER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349169 | SCHNEIDER, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743540 | SCHNEIDER, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147094 | SCHNEIDER, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576640 | SCHNEIDER, DONLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708261 | SCHNEIDER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212233 | SCHNEIDER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514485 | SCHNEIDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448522 | SCHNEIDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341036 | SCHNEIDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596722 | SCHNEIDER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300542 | SCHNEIDER, ETHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280527 | SCHNEIDER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576855 | SCHNEIDER, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359217 | SCHNEIDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563786 | SCHNEIDER, GEORGENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642728 | SCHNEIDER, GERALDINE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377711 | SCHNEIDER, GERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708284 | SCHNEIDER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572152 | SCHNEIDER, GWEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303117 | SCHNEIDER, GWENDALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358072 | SCHNEIDER, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422537 | SCHNEIDER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302193 | SCHNEIDER, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561101 | SCHNEIDER, JA SHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632255 | SCHNEIDER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748665 | SCHNEIDER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627469 | SCHNEIDER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842790 | SCHNEIDER, JANICE AND ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690929 | SCHNEIDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295808 | SCHNEIDER, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218841 | SCHNEIDER, JEANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822359 | SCHNEIDER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492533 | SCHNEIDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822360 | Schneider, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678087 | SCHNEIDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649423 | SCHNEIDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842791 | SCHNEIDER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490895 | SCHNEIDER, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537648 | SCHNEIDER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398063 | SCHNEIDER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286855 | SCHNEIDER, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822361 | SCHNEIDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758088 | SCHNEIDER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427935 | SCHNEIDER, KARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361942 | SCHNEIDER, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574427 | SCHNEIDER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287141 | SCHNEIDER, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641433 | SCHNEIDER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411669 | SCHNEIDER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655508 | SCHNEIDER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254426 | SCHNEIDER, KIRK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302687 | SCHNEIDER, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320366 | SCHNEIDER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842792 | SCHNEIDER, LAUREN & BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600770 | SCHNEIDER, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773040 | SCHNEIDER, LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842793 | SCHNEIDER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762403 | SCHNEIDER, M.BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366130 | SCHNEIDER, MADIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655367 | SCHNEIDER, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302935 | SCHNEIDER, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589323 | SCHNEIDER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725248 | SCHNEIDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609399 | SCHNEIDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291229 | SCHNEIDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362242 | SCHNEIDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219593 | SCHNEIDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750439 | SCHNEIDER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526959 | SCHNEIDER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524087 | SCHNEIDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582404 | SCHNEIDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655180 | SCHNEIDER, PAULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590815 | SCHNEIDER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627064 | SCHNEIDER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822362 | SCHNEIDER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355046 | SCHNEIDER, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144743 | SCHNEIDER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595319 | SCHNEIDER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352391 | SCHNEIDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174764 | SCHNEIDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361488 | SCHNEIDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471902 | SCHNEIDER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715450 | SCHNEIDER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829938 | SCHNEIDER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759813 | SCHNEIDER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461093 | SCHNEIDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410586 | SCHNEIDER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662951 | SCHNEIDER, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619024 | SCHNEIDER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587978 | SCHNEIDER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415581 | SCHNEIDER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358668 | SCHNEIDER, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639630 | SCHNEIDER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706916 | SCHNEIDER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315499 | SCHNEIDER, SHAE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287392 | SCHNEIDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695646 | SCHNEIDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842794 | SCHNEIDER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726087 | SCHNEIDER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255238 | SCHNEIDER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315945 | SCHNEIDER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165162 | SCHNEIDER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602418 | SCHNEIDER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670803 | SCHNEIDER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315258 | SCHNEIDER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565075 | SCHNEIDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441830 | SCHNEIDER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514863 | SCHNEIDER, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822363 | SCHNEIDER, VICTOR & TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514120 | SCHNEIDER, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187432 | SCHNEIDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769514 | SCHNEIDERLEWIS STEPHANIE | 8414 N WATERFORD AVE | | | | TAMPA | FL | 33604 | |
| 4508857 | SCHNEIDERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276309 | SCHNEIDERMANN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863257 | SCHNEIDERMANNS REPAIR | 21984 RAUSCH LAKE RD | | | | SAINT CLOUD | MN | 56301 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 4870345 | SCHNEIDERS DAIRY INC | LORI ANN LAWLESS, CREDIT MANAGER | 726 FRANK STREET | | | PITTSBURGH | PA | 15227 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 4870345 | SCHNEIDERS DAIRY INC | LORI ANN LAWLESS, CREDIT MANAGER | 726 FRANK STREET | | | PITTSBURGH | PA | 15227 | |
| 4886577 | SCHNEIDERS OCALA FLORAL DESIGN | SCHNEIDERS FLOWER AND CASKETS INC | 2225 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| 4535915 | SCHNEIDER-SCHEAFFER, KALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220487 | SCHNEIDERWENT, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356188 | SCHNEIDEWIND, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244544 | SCHNEIER, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761619 | SCHNEIERSON, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272245 | SCHNEIRLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241884 | SCHNEITER, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465966 | SCHNEITER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466268 | SCHNEITER, NICHOLAAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588534 | SCHNEITER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288190 | SCHNEKENBURGER, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769515 | SCHNELL CHERYL | 2503 BEVERLY STREET APT 7H | | | | PARKERSBURG | WV | 26101 | |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | 4373 PHEASANT HILL RD | | | | Deerfield | WI | 53531 | |
| 4575734 | SCHNELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296583 | SCHNELL, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394589 | SCHNELL, HAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514388 | SCHNELL, JAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157912 | SCHNELL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391515 | SCHNELL, KYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600803 | SCHNELL, MARKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445486 | SCHNELL, MAX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160180 | SCHNELL, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710587 | SCHNELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600610 | SCHNELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767975 | SCHNELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715922 | SCHNELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548235 | SCHNELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284375 | SCHNELLE, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759058 | SCHNELLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371235 | SCHNELLE, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366759 | SCHNELLER, AMICHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144174 | SCHNELLER, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829939 | SCHNELLER, SARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465095 | SCHNELLHAMMER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465083 | SCHNELLHAMMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769516 | SCHNELTEN ARANDA | 4501 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 4286436 | SCHNELTEN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712887 | SCHNEPF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368996 | SCHNEPP, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516784 | SCHNEPP, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348170 | SCHNEPP, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630035 | SCHNESE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451397 | SCHNESE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472867 | SCHNETTLER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822364 | SCHNETZ, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194508 | SCHNETZLER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303278 | SCHNETZLER, LELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769517 | SCHNIDER LISA | 121 SETTLEMYRE RD | | | | DREXEL | NC | 28619 | |
| 5769518 | SCHNIDER TINA | 195 EAST COTTON ST | | | | FOND DU LAC | WI | 54935 | |
| 4842795 | SCHNIDER, DAVE & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273786 | SCHNIDER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542360 | SCHNIEBER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219154 | SCHNIEDER, AIRTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369099 | SCHNIEDERS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829940 | SCHNIEPP, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370269 | SCHNIEPP, KALEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440308 | SCHNIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773674 | SCHNIERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544871 | SCHNIPPER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769519 | SCHNITKER ANGELA | 13669 MEADLY RD | | | | DESOTO | MO | 63020 | |
| 5769520 | SCHNITKER SAHLEY | 3231 BAYSHORE | | | | ARNOLD | MO | 63010 | |
| 4569170 | SCHNITKER, TEAGEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685547 | SCHNITMAN, YARONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489030 | SCHNITTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294984 | SCHNITTKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769522 | SCHNITZ LETITIA | 1107 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 4229041 | SCHNITZER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653696 | SCHNITZER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698444 | SCHNITZER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776540 | SCHNITZIUS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449960 | SCHNITZIUS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286808 | SCHNITZLER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822365 | SCHNITZLER, JOSEPH & BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204972 | SCHNOERING, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438683 | SCHNOOP, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441935 | SCHNOOR, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592846 | SCHNOOR, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350908 | SCHNOPLE, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200705 | SCHNOPP, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347936 | SCHNOPP, TAWNYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405868 | SCHNORRBUSCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822366 | SCHNUCK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753568 | SCHNUG, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769523 | SCHNUPP AMIE | 101 COTTONWOOD DR | | | | BEAVER | PA | 15009 | |
| 4402793 | SCHNUR, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667223 | SCHNUR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769524 | SCHNURMAN ASHLEY | 2524 MANNING RD | | | | ROANOKE | VA | 24012 | |
| 4196242 | SCHNURMAN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769525 | SCHNURR TANNER M | 945 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | |
| 4594260 | SCHOATS, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456861 | SCHOBELOCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462087 | SCHOBELOCK, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769526 | SCHOBEN STEVEN | 2950 W LYNROSE DR L4 | | | | ANAHEIM | CA | 92804 | |
| 4207234 | SCHOBEN, ANN-MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769527 | SCHOBER ORSHELLE | 3728 CHERRY STREET | | | | ZACHARY | LA | 70791 | |
| 4272307 | SCHOBER, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581410 | SCHOBER, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552877 | SCHOBER, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290361 | SCHOBER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417731 | SCHOBER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407358 | SCHOBER, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559620 | SCHOBERT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492007 | SCHOCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715022 | SCHOCH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675917 | SCHOCH, LUDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373210 | SCHOCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159030 | SCHOCH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219749 | SCHOCH, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755948 | SCHOCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390808 | SCHOCK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470195 | SCHOCK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328559 | SCHOCK, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514102 | SCHOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639014 | SCHOCK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311070 | SCHOCKE, KATLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444798 | SCHOCKEY, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771312 | SCHOCKEY, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862611 | SCHOCKS SAFE & LOCK SERVICE INC | 2000 6TH ST SE | | | | MINOT | ND | 58701 | |
| 4351220 | SCHODOWSKI, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361593 | SCHODOWSKI, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285071 | SCHODTLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524092 | SCHOECH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280932 | SCHOEDEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576887 | SCHOEDER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518117 | SCHOEFFEL, KYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626066 | SCHOEFFLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641927 | SCHOEL, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769528 | SCHOELKOPF WENDY | PO BOX 106 | | | | KING | WI | 54946 | |
| 4426636 | SCHOELLER, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370880 | SCHOELLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698708 | SCHOELMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769529 | SCHOEMAN HENDRIK | 740 NORTH CASTELLO ST | | | | FLORISSANT | MO | 63031 | |
| 4652394 | SCHOEMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608686 | SCHOEMAN, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524046 | SCHOEMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357068 | SCHOEN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441803 | SCHOEN, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667482 | SCHOEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237826 | SCHOEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732184 | SCHOEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793582 | Schoen, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432927 | SCHOEN, ELLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822367 | SCHOEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822368 | SCHOEN, ERIK & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297498 | SCHOEN, HARLI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658507 | SCHOEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842796 | SCHOEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594733 | SCHOEN, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541578 | SCHOEN, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755425 | SCHOEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308355 | SCHOEN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516177 | SCHOEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726737 | SCHOEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604381 | SCHOEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545071 | SCHOEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589229 | SCHOEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769530 | SCHOENA WALLACE | 2300 EDISON | | | | HARVEY | LA | 70058 | |
| 5769531 | SCHOENBACHLER MARY | 109 SW ELDREDGE ST | | | | ORTING | WA | 98360 | |
| 4829941 | SCHOENBACHLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281818 | SCHOENBECK, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586472 | SCHOENBERG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722563 | SCHOENBERG, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769532 | SCHOENBERGER CHUCK | 4 NW 30 ROAD | | | | GREAT BEND | KS | 67530 | |
| 5769533 | SCHOENBERGER DENISE | 7 BENDER CT | | | | PORT SMITH | VA | 23702 | |
| 5769534 | SCHOENBERGER HENRY C | 18904 CHURGRIN BLVD | | | | SHAKER HTS | OH | 44122 | |
| 4207065 | SCHOENBERGER, CARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395169 | SCHOENBERGER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722634 | SCHOENBERGER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573826 | SCHOENBERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572558 | SCHOENBERGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307306 | SCHOENBORN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685227 | SCHOENEBERGER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672416 | SCHOENECKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274447 | SCHOENECKER, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574673 | SCHOENEICH GERHARZ, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417662 | SCHOENEMAN, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443437 | SCHOENEMAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425759 | SCHOENEMAN, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683735 | SCHOEN-EMONTS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769536 | SCHOENER DEBBIE | 521 ETNA STREET | | | | IRONTON | OH | 45638 | |
| 5769537 | SCHOENFELD KATHY | 255 N EL CIELO RD STE 140 | | | | PALM SPRINGS | CA | 92240 | |
| 4296314 | SCHOENFELD, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514084 | SCHOENFELDER, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707026 | SCHOENFELDER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423372 | SCHOENFELDER, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512257 | SCHOENFUSS, CAIDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216765 | SCHOENGARTH, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842797 | SCHOENHAUS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770606 | SCHOENHOEFER, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286495 | SCHOENHOFEN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869754 | SCHOENHUT LLC | 64808 US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4379211 | SCHOENICK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261233 | SCHOENICK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618395 | SCHOENIKE, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205644 | SCHOENING, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354311 | SCHOENING, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189207 | SCHOENING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655454 | SCHOENING, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565693 | SCHOENKNECHT, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410479 | SCHOENLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354952 | SCHOENROCK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697015 | SCHOENROCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788570 | Schoenstein, John & Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312668 | SCHOENTHALER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842798 | SCHOENWALD & BRUNS, JONATHAN & JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861312 | SCHOENWALDER PLUMBING INC | 1600 PARAMONT DR | | | | WAUKESHA | WI | 53186 | |
| 4575258 | SCHOENWALDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403028 | SCHOENWOLF KIMBERLEY K | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5793321 | SCHOENWOLF, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284200 | SCHOENWOLF, KIMBERLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855502 | Schoenwolf, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855628 | Schoenwolf-Schafer, Kimberly K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609342 | SCHOENY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279769 | SCHOEPFER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769538 | SCHOEPFERHANSEN NICOLEANDRE | 4321 VANBUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 4301965 | SCHOEPH, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862855 | SCHOEPP APPLIANCE & REPAIR | 206 1ST ST N W PO BOX 287 | | | | STEELE | ND | 58482 | |
| 4239968 | SCHOEPP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234170 | SCHOERNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184274 | SCHOERNER, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602139 | SCHOESSLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575819 | SCHOESSOW, AMETHYST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769539 | SCHOETTLER ANNIESCHOE | 1908 SUNSET AVE | | | | MADERA | CA | 93637 | |
| 4185178 | SCHOETTLER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698697 | SCHOETTLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311756 | SCHOETTMER, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769540 | SCHOEWE DEBORAH L | 206 ELM DR | | | | EGLIN AFB | FL | 32542 | |
| 4304076 | SCHOFF, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822369 | SCHOFF, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309331 | SCHOFF, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318692 | SCHOFFNER, ROZLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728536 | SCHOFFSTALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728537 | SCHOFFSTALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656290 | SCHOFFSTALL, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488344 | SCHOFFSTALL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769541 | SCHOFIEIE JOE | 228 LINCOLN ST | | | | STANLEY | WI | 54768 | |
| 5769542 | SCHOFIEIL LINDA | 3371 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5769543 | SCHOFIELD ALYNN | 19809 COUTY HWY X APT21 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5769544 | SCHOFIELD ANAMARIE | PO BOX 1102 | | | | PINEDALE | WY | 82941 | |
| 5769545 | SCHOFIELD CHRISTIANA | 800 S WASHINGTON ST | | | | HARVEY | LA | 70058 | |
| 5769546 | SCHOFIELD DAWN | 2016 DAVID DR | | | | EDGEWOOD HA | MD | 21040 | |
| 5769547 | SCHOFIELD DORA | PO BOX 1082 | | | | WAGENER | SC | 29164 | |
| 4221808 | SCHOFIELD III, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769548 | SCHOFIELD KEITHA | 516 DOVE RD | | | | CAMDEN | SC | 29020 | |
| 5769549 | SCHOFIELD KOURTNEY | 1346 FIFTH STREET SW 3 | | | | WARREN | OH | 44485 | |
| 5769550 | SCHOFIELD LINDA | 3371 N LUGO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5769551 | SCHOFIELD LISA | 6 MORRIS ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 4328173 | SCHOFIELD, ALEXIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459989 | SCHOFIELD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334568 | SCHOFIELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629720 | SCHOFIELD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479799 | SCHOFIELD, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664254 | SCHOFIELD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492300 | SCHOFIELD, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671916 | SCHOFIELD, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455901 | SCHOFIELD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360120 | SCHOFIELD, KAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293214 | SCHOFIELD, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363075 | SCHOFIELD, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698833 | SCHOFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735117 | SCHOFIELD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822370 | SCHOFIELD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725142 | SCHOFIELD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328100 | SCHOFIELD-PARISE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283233 | SCHOIBER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829942 | SCHOK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561537 | SCHOLAR, JEREISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671577 | SCHOLAR, SHAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331038 | SCHOLEFIELD, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433482 | SCHOLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442424 | SCHOLES, KAYDIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352190 | SCHOLEY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822371 | SCHOLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353559 | SCHOLEY, TAYLOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769552 | SCHOLFIELD JESSICA E | 1575 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 4486663 | SCHOLFIELD, DONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368893 | SCHOLFIELD, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235047 | SCHOLL, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457656 | SCHOLL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308124 | SCHOLL, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144113 | SCHOLL, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514097 | SCHOLL, BRUCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700275 | SCHOLL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261543 | SCHOLL, KIRSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481483 | SCHOLL, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470341 | SCHOLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461366 | SCHOLL, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514609 | SCHOLL, NOREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514205 | SCHOLL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719501 | SCHOLL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420559 | SCHOLL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217187 | SCHOLL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514079 | SCHOLL, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769555 | SCHOLLER EDWARD | 227 CLINTON ST | | | | HOBOKEN | NJ | 07030 | |
| 5769556 | SCHOLLER EMILIA | 5511 W NATIONAL AVE 233 | | | | MILWAUKEE | WI | 53214 | |
| 5769557 | SCHOLLJEGERDES SANDY S | 504 PENNSYLAVIA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 4725101 | SCHOLLMEYER, CLEMENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708143 | SCHOLLMEYER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842799 | SCHOLNICK, LOUISE & MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777160 | SCHOLNICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769558 | SCHOLTEN NICOLE L | 1129 SANMARCO RD | | | | MARCO ISLAND | FL | 34145 | |
| 4870265 | SCHOLTEN ROOFING INC | 7157 GUIDE MERIDIAN | | | | LYNDEN | WA | 98264 | |
| 5769559 | SCHOLTEN VALERIE | 305 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 4521536 | SCHOLTEN, ALEXANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623830 | SCHOLTEN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518277 | SCHOLTEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595364 | SCHOLTEN, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842800 | SCHOLTEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769560 | SCHOLTENS GENE | 205 BUTTONWOOD AVE NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 4602408 | SCHOLTENS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362511 | SCHOLTENS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741608 | SCHOLTES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292351 | SCHOLTES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777443 | SCHOLTES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769561 | SCHOLTZ MARCIE | 996 E OLYMPUSPARK DR APP D10 | | | | MURRAY | UT | 84117 | |
| 5471778 | SCHOLTZ SANDRA | 621 BEECH ST | | | | SCRANTON | PA | 18505-4236 | |
| 4460133 | SCHOLZ, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566552 | SCHOLZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254478 | SCHOLZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719446 | SCHOLZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769562 | SCHOLZE ANN | 3898 HOEPKER | | | | MADISON | WI | 53718 | |
| 4494627 | SCHOLZE, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368018 | SCHOLZE, XENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769563 | SCHOMBURG REFRIGERATION CO | 316 SECOND AVE S | | | | ONALASKA | WI | 54650 | |
| 4343042 | SCHOMBURG, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293929 | SCHOMER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595211 | SCHOMER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860742 | SCHOMERS PLUMBING & HEATING | 1450 INDUSTRIAL DR | | | | LAFAYETTE | IN | 47905 | |
| 5769564 | SCHOMMER JACLYN | 300 N PINE ST | | | | REEDSBURG | WI | 53959 | |
| 5769565 | SCHOMP TREYLNN | 203 W 1ST ST | | | | NORTH PLATTE | NE | 69101 | |
| 5769566 | SCHON ROBIN | 802 MAGINN ST | | | | PITTSBURGH | PA | 15214 | |
| 4669163 | SCHONBERG, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769567 | SCHONBLOM AMY | 1400 RICE RD | | | | ELMA | NY | 14059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679046 | SCHONBOK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457111 | SCHONE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278907 | SCHONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550224 | SCHONE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548731 | SCHONE, JOANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285768 | SCHONEBERG, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769568 | SCHONEISKA AULITA | 70 FERRY ST 3B | | | | MIDDLETOWN | CT | 06457 | |
| 4165064 | SCHONERT, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822372 | SCHONFELD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829943 | SCHONFELD, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427964 | SCHONFELD, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349479 | SCHONFELDER, NORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712469 | SCHONHEITER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357091 | SCHONHOFF, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634841 | SCHONIGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237115 | SCHONOUR, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659498 | SCHONSCHECK, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484310 | SCHONTEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355085 | SCHOOF, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616025 | SCHOOK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765940 | SCHOOK, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769570 | SCHOOL BOARD OF MIAMI DADE COUNTY | 3275 NW 42 AVENUE | | | | MIAMI | FL | 33142 | |
| 5769571 | SCHOOL CALCASIEU P | P O BOX 2050 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 4791423 | School Corporation, Vigo County | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782499 | SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | | Upper Saint Clair | PA | 15241 | |
| 5769572 | SCHOOL LCO | 8575 N TREPANIA RD | | | | HAYWARD | WI | 54843 | |
| 4866505 | SCHOOL OUTFITTERS LLC | 3736 REGENT AVENUE | | | | CINCINNATI | OH | 45212 | |
| 4798634 | SCHOOL SPECIALTY INC | W6316 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |
| 4797913 | SCHOOL ZONE PUBLISHING COMPANY INC | DBA SCHOOL ZONE PUBLISHING | 1819 INDUSTRIAL DRIVE | | | GRAND HAVEN | MI | 49417 | |
| 4363479 | SCHOOL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886578 | SCHOOLBAGS FOR KIDS LLC | SCHOOL BAGS FOR KIDS LLC | 1049 MARKET SUITE 216 | | | SAN FRANCISCO | CA | 94103 | |
| 4710806 | SCHOOLCRAFT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577946 | SCHOOLCRAFT, HOLLIESUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386214 | SCHOOLCRAFT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291990 | SCHOOLCRAFT, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632589 | SCHOOLCRAFT-PORTE, BETTY-BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769573 | SCHOOLER SHAWN | 6058 REYNOLDSBURG BALTIMO | | | | PICKERINGTON | OH | 43147 | |
| 4706851 | SCHOOLER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381727 | SCHOOLEY JR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474518 | SCHOOLEY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663343 | SCHOOLEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380771 | SCHOOLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536248 | SCHOOLEY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601684 | SCHOOLEY, MATHEW & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769574 | SCHOOLFIELD ANNETTE | 27366 PATRIOT DR | | | | SALISBURY | MD | 21801 | |
| 5769575 | SCHOOLFIELD DANIELLE A | 27366 PATRIOT DRIVE | | | | SALISBURY | MD | 21801 | |
| 4646393 | SCHOOLFIELD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369257 | SCHOOLING, JAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276464 | SCHOOLING, TRACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606049 | SCHOOLMANN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337662 | SCHOOLS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345055 | SCHOOLS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868290 | SCHOON CONSTRUCTION AND EXCAVATION | 5047 HWY 3 | | | | CHEROKEE | IA | 51012 | |
| 4883147 | SCHOON CONSTRUCTION INC | P O BOX 800 | | | | CHEROKEE | IA | 51012 | |
| 4467420 | SCHOON, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359701 | SCHOONARD, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301894 | SCHOONDYKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769576 | SCHOONFIELD JOHN | CO 32323 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 4563397 | SCHOONMAKER, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702554 | SCHOONMAKER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429857 | SCHOONMAKER, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432067 | SCHOONMAKER, MACKENZIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651453 | SCHOONMAKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422752 | SCHOONMAKER, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769577 | SCHOONOVER ANNA | 19598 KINGSVIEW DRIVE | | | | MOUND CITY | MO | 64470 | |
| 5769578 | SCHOONOVER DIANA | 3735 WOODGLENN BLVD | | | | THORNTON | CO | 80233 | |
| 5769579 | SCHOONOVER JEN | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 5769580 | SCHOONOVER MIKESAMUEL N | 3100 SOUTH WALNUT STREET | | | | BLOOMINGTON | IN | 47401 | |
| 4379043 | SCHOONOVER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250195 | SCHOONOVER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188622 | SCHOONOVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520054 | SCHOONOVER, DERRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663969 | SCHOONOVER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761133 | SCHOONOVER, DORLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411547 | SCHOONOVER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288329 | SCHOONOVER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637139 | SCHOONOVER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712659 | SCHOONOVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463704 | SCHOONOVER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339005 | SCHOONOVER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482229 | SCHOONOVER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184214 | SCHOONOVER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706181 | SCHOONOVER, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573437 | SCHOOS, KAY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182857 | SCHOOTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413205 | SCHOPEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417295 | SCHOPEN, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431320 | SCHOPEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879984 | SCHOPF & WEISS LLP | 155 N WACKER DR STE 3100 | | | | CHICAGO | IL | 60606-1734 | |
| 5769581 | SCHOPF JULIE W | 132 MASON ST | | | | GRETNA | LA | 70053 | |
| 4659399 | SCHOPMEYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517358 | SCHOPMEYER, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572683 | SCHOPP, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740240 | SCHOPP, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377236 | SCHOPP, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667002 | SCHOPPE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574466 | SCHOPPENHORST, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769582 | SCHOPPERT CAITLIN | 176 ARTILLERY WAY | | | | MARTINSBURG | WV | 25403 | |
| 4578602 | SCHOPPERT, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769583 | SCHOR DONNA | 1611 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | |
| 4645431 | SCHOR, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616609 | SCHORAH, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733917 | SCHORE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769584 | SCHORGHOFER NANCY S | 3200 CYPRESS MILL RD 118 | | | | BRUNSWICK | GA | 31525 | |
| 4737526 | SCHORI, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601386 | SCHORIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527692 | SCHORKEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367366 | SCHORN, JIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299165 | SCHORN, MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359703 | SCHORNAK, DANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773296 | SCHORPP, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769585 | SCHORR ALYRIE | 6649 DANVILLE AVE | | | | SAN DIEGO | CA | 92120 | |
| 4445919 | SCHORR, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842801 | SCHORR, DONNA & STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282382 | SCHORSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311284 | SCHORTEMEYER, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208295 | SCHORTGEN, SHANDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203258 | SCHORTGEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367819 | SCHOSSOW, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337581 | SCHOSTAG, TORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798685 | Schostak Brothers & Co. | 17800 Laurel Park Drive North | Suite 200 C | | | Livonia | MI | 48152 | |
| 5791274 | SCHOSTAK BROTHERS & CO. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | | LIVONIA | MI | 48152 | |
| 4854675 | SCHOSTAK BROTHERS & CO. | LAKEWOOD SHOPPING CENTER LLC C/O SCHOSTAK BROTHERS & CO., INC. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | LIVONIA | MI | 48152 | |
| 5769586 | SCHOTANES JAMES | 525 SOUTHVIEW RD | | | | BERTHOUD | CO | 80513 | |
| 4186660 | SCHOTEL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372062 | SCHOTLAND, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769587 | SCHOTT AMANDA | PO BOX 1676 | | | | PINE BUSH | NY | 12566 | |
| 5769588 | SCHOTT AMY | 229 5TH AVE | | | | OELWEIN | IA | 50662 | |
| 5769589 | SCHOTT DEANA | 2056 HUTTON PT NONE | | | | LONGWOOD | FL | 32779 | |
| 4869918 | SCHOTT DISTRIBUTING CO INC | 6735 HIGHWAY 14 E | | | | ROCHESTER | MN | 55904 | |
| 4574993 | SCHOTT JR, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214629 | SCHOTT, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675683 | SCHOTT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565356 | SCHOTT, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548374 | SCHOTT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337114 | SCHOTT, GREGORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360113 | SCHOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829944 | SCHOTT, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249269 | SCHOTT, LUZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253370 | SCHOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216927 | SCHOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594094 | SCHOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660402 | SCHOTT, RUDOLPH C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409250 | SCHOTT, TARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369661 | SCHOTT, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458337 | SCHOTT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845788 | SCHOTTE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842802 | SCHOTTENSTEIN REALTY COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805551 | SCHOTTENSTEIN REALTY LLC | DBA MADONNA PLAZA SRT LP | DEPT L-2496 | | | COLUMBUS | OH | 43260-2496 | |
| 4842803 | SCHOTTENSTEIN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307001 | SCHOTTER, ELAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751966 | SCHOTTKE, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640247 | SCHOTTLAND, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691132 | SCHOTZKO-HARRIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543858 | SCHOU, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822373 | SCHOU, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323373 | SCHOUEST, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829945 | SCHOUMAKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545424 | SCHOUMAN, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769590 | SCHOUSTER TRACIE | 78495HELLYERD | | | | GLANBURNIE | MD | 21122 | |
| 4659776 | SCHOUSTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309203 | SCHOUTEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822374 | SCHOUTEN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5471793 | SCHOUTETEN NANCY | BLANKENSTRAAT 143 | | | | HOOFDDORP | NO | | NETHERLANDS |
| 4391692 | SCHOUTTEET, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211596 | SCHOUX, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687412 | SCHOW, GEILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690069 | SCHOW, JR, RUSSELL STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822375 | SCHOW, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366302 | SCHOWENGERDT, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769591 | SCHQURITA CHEANEY | 2444 S HYDICAL | | | | WICHITA | KS | 67211 | |
| 4573575 | SCHRAA, KELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158176 | SCHRABER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772713 | SCHRACK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769592 | SCHRADER PAT | 400 COMMODORE DR | | | | PLANTATION | FL | 33325 | |
| 5769593 | SCHRADER CINY | PO BOX 2 | | | | CHADWICKS | NY | 13319 | |
| 5769594 | SCHRADER GARRISON | 410 ELMIRA ST APT B | | | | TROY | PA | 16947 | |
| 5769595 | SCHRADER JENNIFER S | 1028 ROSEDALE AVE | | | | DURHAM | NC | 27707 | |
| 4301950 | SCHRADER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227232 | SCHRADER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353638 | SCHRADER, CHEVROLET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156020 | SCHRADER, CHRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715487 | SCHRADER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488091 | SCHRADER, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623088 | SCHRADER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276859 | SCHRADER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493325 | SCHRADER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299361 | SCHRADER, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206899 | SCHRADER, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789457 | Schrader, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687206 | SCHRADER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699680 | SCHRADER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310650 | SCHRADER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466669 | SCHRADER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602664 | SCHRADER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428794 | SCHRADER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275767 | SCHRADER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605455 | SCHRADER, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745287 | SCHRADER, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607454 | SCHRADER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361081 | SCHRADER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517463 | SCHRADER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741909 | SCHRADER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376802 | SCHRAEDER-BUCK, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363761 | SCHRAGE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434235 | SCHRAGEL, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842804 | SCHRAGER,VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191450 | SCHRAM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480312 | SCHRAM, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403520 | SCHRAM, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357150 | SCHRAM, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414734 | SCHRAM, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353608 | SCHRAM, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455485 | SCHRAM, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729795 | SCHRAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353279 | SCHRAM, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822376 | SCHRAM., JEAN AND RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849426 | SCHRAMCO CONSTRUCTION & RESTORATION INC | 115 HOLMES RD | | | | Allenton | MI | 48002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575785 | SCHRAML, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366906 | SCHRAML, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842805 | SCHRAMM, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472569 | SCHRAMM, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279307 | SCHRAMM, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616024 | SCHRAMM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392977 | SCHRAMM, GAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890685 | SCHRAMM, JENNIFER | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890686 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890683 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890684 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890687 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890688 | SCHRAMM, JENNIFER | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4229777 | SCHRAMM, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581108 | SCHRAMM, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474150 | SCHRAMM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426387 | SCHRAMM, KEIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439554 | SCHRAMM, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592795 | SCHRAMM, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719236 | SCHRAMM, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762225 | SCHRAMM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439420 | SCHRAMMEL, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650474 | SCHRAMPFER, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737187 | SCHRAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305564 | SCHRAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637436 | SCHRANK, GLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207235 | SCHRANK, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348791 | SCHRANK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309695 | SCHRANK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555392 | SCHRANT, STEPHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490813 | SCHRANTZ, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320336 | SCHRANTZ, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668291 | SCHRANTZ, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724610 | SCHRANZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842806 | SCHRAPPER'S FINE CABINETRY & D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237946 | SCHRATWIESER, AMANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493255 | SCHRATZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411266 | SCHRATZ, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641525 | SCHRAUB, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351394 | SCHRAUBEN, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367574 | SCHRAUT, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769597 | SCHRAWDER GINA | 445 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 4220355 | SCHRAWYER-THOMPSON, TASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495819 | SCHRAYER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846827 | SCHRAYTER RENOVATIONS | 24 MAPLE ST | | | | Glastonbury | CT | 06033 | |
| 5769598 | SCHRBONIER GINNY | 1503 CHERRYWOOD AVE | | | | TAMPA | FL | 33613 | |
| 4723402 | SCHREANE, KEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769599 | SCHRECENGOST LAURIE | 22 EAST AVENUE | | | | CELORON | NY | 14720 | |
| 4486937 | SCHRECENGOST, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478492 | SCHRECENGOST, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494702 | SCHRECENGOST, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769600 | SCHRECK MISSY | 670 SOUTH LINCOLN | | | | ALLIANCE | OH | 44601 | |
| 5769601 | SCHRECK SHANNON | 107 SELMA ST | | | | MARION | OH | 43302 | |
| 4573199 | SCHRECK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247034 | SCHRECK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446256 | SCHRECK, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311493 | SCHRECKENGHAUST, KAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769602 | SCHRECKENGOST DONA | 700 NE BANNER DR | | | | LEES SUMMIT | MO | 64086 | |
| 4451219 | SCHRECKENGOST, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786484 | Schreckengost, Donna & Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769603 | SCHRECKENSTEIN LISA | 3019 LAKE PARK TRL | | | | ACWORTH | GA | 30101 | |
| 5769604 | SCHRECKHISE JEANNIE | 1409 S SENECCA | | | | WICHITA | KS | 67213 | |
| 5769605 | SCHRECKHISE JEANNINE | 1409 S SENECA | | | | WICHITA | KS | 67213 | |
| 4440773 | SCHRECONGOST, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718877 | SCHREFFLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232590 | SCHREFFLER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488199 | SCHREFFLER, S ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769606 | SCHREIB RACHAEL | 721 S 5TH | | | | HAMILTON | MT | 59840 | |
| 4332528 | SCHREIB, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376585 | SCHREIBEIS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769607 | SCHREIBER JUSTIN M | 1900 CONTE WAY | | | | MORGAN HILL | CA | 95037 | |
| 5769608 | SCHREIBER KATIE | N327 OUTAGAMIE RD | | | | KAUKAUNA | WI | 54130 | |
| 5769609 | SCHREIBER KEVIN | 10680 WALTON PARK DR | | | | RENO | NV | 89521 | |
| 4492137 | SCHREIBER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155103 | SCHREIBER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650469 | SCHREIBER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621492 | SCHREIBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631041 | SCHREIBER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153787 | SCHREIBER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829946 | SCHREIBER, DR. & MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320445 | SCHREIBER, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639804 | SCHREIBER, HELEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792488 | Schreiber, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585022 | SCHREIBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294914 | SCHREIBER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487083 | SCHREIBER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842807 | SCHREIBER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854378 | SCHREIBER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516269 | SCHREIBER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722942 | SCHREIBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537515 | SCHREIBER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692861 | SCHREIBER, MYRA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373596 | SCHREIBER, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246030 | SCHREIBER, RANDALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160022 | SCHREIBER, SALLYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311252 | SCHREIBER, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531177 | SCHREIBER, STUART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353724 | SCHREIBER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638850 | SCHREIBER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337080 | SCHREIBER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185192 | SCHREIBERMURRAY, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183576 | SCHREIER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650291 | SCHREIER, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189448 | SCHREIER, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514184 | SCHREIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195193 | SCHREIER, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189143 | SCHREIMAN, HALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769610 | SCHREINER LINDA | 900 PLAT K RD | | | | SUTHERLIN | OR | 97479 | |
| 4539200 | SCHREINER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313651 | SCHREINER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657663 | SCHREINER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274475 | SCHREINER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410419 | SCHREINER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764551 | SCHREINER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305742 | SCHREINER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392135 | SCHREINER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159776 | SCHREINER, MORGEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523601 | SCHREINER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649948 | SCHREITER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518361 | SCHRELL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769611 | SCHREMP DANA V | 1128 ELLEN | | | | ST LOUIS | MO | 63052 | |
| 4378884 | SCHREMPF, CATHRYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483337 | SCHRENGOST, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345769 | SCHRENK, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287510 | SCHRENK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457132 | SCHRENK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472885 | SCHRENK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769612 | SCHREON MARQUITA | 486 BRANCH | | | | BALDWIN | LA | 70514 | |
| 4283883 | SCHREPFER, MATHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242260 | SCHREUDER, JAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703842 | SCHREURS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662856 | SCHREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769614 | SCHRIBER ANGELA | 210 CAPE FEAR BLVD | | | | CAROLINA BEACH | NC | 28428 | |
| 5769615 | SCHRIBER JENNIFER | 2158 WINDSOR BLVD | | | | CAMBRIA | CA | 93428 | |
| 4697987 | SCHRIBER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822377 | SCHRICK, DJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245697 | SCHRIEBER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829947 | SCHRIEBER, KAY M. & DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371415 | SCHRIEDEL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370127 | SCHRIEFER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855733 | Schriesheim, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513659 | SCHRIEVER, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829948 | SCHRIEVER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156763 | SCHRIFT, CHIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689390 | SCHRIM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637144 | SCHRIMSCHER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769616 | SCHRIMSHER DEE | 421 N PLYMOUTH STREET | | | | CULVER | IN | 46511 | |
| 4738368 | SCHRIMSHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586022 | SCHRIMSHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152047 | SCHRIMSHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392138 | SCHRINER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495396 | SCHRINER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488365 | SCHRINER, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302985 | SCHRINER, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452153 | SCHRINER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769617 | SCHRIOCK MICHELLE | 654 MARKET STREET | | | | GRAND JUNCTION | CO | 81505 | |
| 5769618 | SCHRITA A SMITH | 40 FRONT STREET EXT | | | | SEAFORD | DE | 19973 | |
| 4488664 | SCHRIVER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769619 | SCHROCK MICHELLE | 5671 WHEELWRIGHT WAY NONE | | | | HAYMARKET | VA | 20169 | |
| 4601435 | SCHROCK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307922 | SCHROCK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173290 | SCHROCK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339778 | SCHROCK, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446188 | SCHROCK, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312294 | SCHROCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619904 | SCHROCK, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477157 | SCHROCK, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685345 | SCHROCK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480842 | SCHROCK-MUCHNOK, NATHANIAL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473629 | SCHRODE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642254 | SCHRODEER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769620 | SCHRODER CRYSTAL | 123 W 6TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 4606678 | SCHRODER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660200 | SCHRODER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280851 | SCHRODER, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787062 | Schroder, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787063 | Schroder, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158703 | SCHRODER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422640 | SCHRODER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829949 | SCHRODER, ROMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769864 | SCHRODER, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406812 | SCHRODER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159752 | SCHRODER-EARLE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707954 | SCHRODT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761092 | SCHRODT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274925 | SCHRODT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210971 | SCHRODY, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883140 | SCHROEDER & TREMAYNE INC | P O BOX 798072 | | | | ST LOUIS | MO | 63179 | |
| 5769621 | SCHROEDER CINDY | 5295 SUTTON RD | | | | ANN ARBOR | MI | 48105 | |
| 5769622 | SCHROEDER GREG | 311 DIVISION ST | | | | MORTON | WA | 98356 | |
| 4282201 | SCHROEDER JR, HAROLD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769623 | SCHROEDER KATHRYN | 1632 FLETCHER AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5769624 | SCHROEDER MIRIAM | 2234 HYMAN | | | | NEW ORLEANS | LA | 70131 | |
| 5769625 | SCHROEDER NICOLES | 319 W NORTH ST APT 11 | | | | LIMA | OH | 45801 | |
| 5769626 | SCHROEDER TAMMY | 244 FOREST PARK DR | | | | LAGRANGE | OH | 44050 | |
| 4570920 | SCHROEDER, ALECS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646994 | SCHROEDER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285627 | SCHROEDER, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569570 | SCHROEDER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374410 | SCHROEDER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791002 | Schroeder, Andrea & Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374534 | SCHROEDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729739 | SCHROEDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166320 | SCHROEDER, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773759 | SCHROEDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576639 | SCHROEDER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757347 | SCHROEDER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299195 | SCHROEDER, BETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513755 | SCHROEDER, BILLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157257 | SCHROEDER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536637 | SCHROEDER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316921 | SCHROEDER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308407 | SCHROEDER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465880 | SCHROEDER, BRYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606655 | SCHROEDER, CARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373932 | SCHROEDER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856772 | SCHROEDER, CATHY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364680 | SCHROEDER, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373855 | SCHROEDER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391201 | SCHROEDER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628124 | SCHROEDER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429932 | SCHROEDER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236210 | SCHROEDER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352022 | SCHROEDER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829950 | SCHROEDER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572585 | SCHROEDER, CIENNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419818 | SCHROEDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350766 | SCHROEDER, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395173 | SCHROEDER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154693 | SCHROEDER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575145 | SCHROEDER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822378 | SCHROEDER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722209 | SCHROEDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144126 | SCHROEDER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732212 | SCHROEDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670441 | SCHROEDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250166 | SCHROEDER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489908 | SCHROEDER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163874 | SCHROEDER, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321256 | SCHROEDER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669777 | SCHROEDER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771995 | SCHROEDER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489970 | SCHROEDER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593680 | SCHROEDER, FRANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540308 | SCHROEDER, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739760 | SCHROEDER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722998 | SCHROEDER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739264 | SCHROEDER, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627918 | SCHROEDER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514214 | SCHROEDER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764792 | SCHROEDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764791 | SCHROEDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703882 | SCHROEDER, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328936 | SCHROEDER, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668874 | SCHROEDER, JAUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371216 | SCHROEDER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539304 | SCHROEDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313204 | SCHROEDER, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811692 | Schroeder, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529023 | SCHROEDER, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434693 | SCHROEDER, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379420 | SCHROEDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608007 | SCHROEDER, KAYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218652 | SCHROEDER, KENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514112 | SCHROEDER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447057 | SCHROEDER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648053 | SCHROEDER, KURT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665649 | SCHROEDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657534 | SCHROEDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594910 | SCHROEDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682366 | SCHROEDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586065 | SCHROEDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644318 | SCHROEDER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627237 | SCHROEDER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611246 | SCHROEDER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652300 | SCHROEDER, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792707 | Schroeder, Mary Jo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631964 | SCHROEDER, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822379 | SCHROEDER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574135 | SCHROEDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202477 | SCHROEDER, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666421 | SCHROEDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603676 | SCHROEDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311398 | SCHROEDER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753321 | SCHROEDER, OREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628741 | SCHROEDER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792171 | Schroeder, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430193 | SCHROEDER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611694 | SCHROEDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645880 | SCHROEDER, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678352 | SCHROEDER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580510 | SCHROEDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829951 | SCHROEDER, ROB & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463760 | SCHROEDER, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309294 | SCHROEDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576063 | SCHROEDER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611805 | SCHROEDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598298 | SCHROEDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219714 | SCHROEDER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320963 | SCHROEDER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201928 | SCHROEDER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691175 | SCHROEDER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759862 | SCHROEDER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513059 | SCHROEDER, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450934 | SCHROEDER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829952 | SCHROEDER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279153 | SCHROEDER, VERLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682259 | SCHROEDER, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695561 | SCHROEDER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188828 | SCHROEDER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776505 | SCHROEDER-FELDHEIM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291873 | SCHROEDLE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708059 | SCHROEDTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677196 | SCHROEGER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769627 | SCHROER NORMAN | 228 SAVANNAH TER | | | | WENTZVILLE | MO | 63385-3741 | |
| 4689579 | SCHROER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513688 | SCHROER, CARLY JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373845 | SCHROER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734321 | SCHROER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368683 | SCHROER, RAMZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211568 | SCHROER, RICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636529 | SCHRORDER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347180 | SCHROERS, ALISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769628 | SCHROETER DAVE | 2590 BOSTON RD | | | | HINCKLEY | OH | 44233 | |
| 5769629 | SCHROETER JOANNE | 9 VAN BURGEN BLVD | | | | BRICK | NJ | 08724 | |
| 4211157 | SCHROETER, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201996 | SCHROETER, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349138 | SCHROETER-FOUTCH, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623526 | SCHROETTER, LAURENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479287 | SCHROLL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767380 | SCHROLLUCKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769630 | SCHRONCE GERALDINE | PO BOX 184 | | | | APPLEGROVE | WV | 25502 | |
| 5769631 | SCHRONCE STEPHANIE H | 1404 STARTOWN RD | | | | LINCOLNTON | NC | 28092 | |
| 4580315 | SCHRONCE, SUMMER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651291 | SCHROPSHIRE, SYRETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483276 | SCHROTH, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749705 | SCHROUDER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394610 | SCHROW, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340249 | SCHROYER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457709 | SCHROYER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296809 | SCHROYER, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675697 | SCHROYER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572008 | SCHROYER, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458991 | SCHRUBB, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423027 | SCHRUBBA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765989 | SCHRULL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369908 | SCHRUM, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721669 | SCHRUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469398 | SCHRUM, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370079 | SCHRUM, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507805 | SCHRUM, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586337 | SCHRUMPF, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822380 | SCHRUMPF, LISA & ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822381 | SCHRUMPF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631542 | SCHRUNK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822382 | SCHRUPP, PATSEY AND BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393934 | SCHRYER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307880 | SCHRYNER, KACI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822383 | SCHRYVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246707 | SCHRYVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769632 | SCHTRINA DANIELS | 1028 E 1500 RD | | | | LAWRENCE | KS | 66046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729974 | SCHUBERT, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318963 | SCHUBARTH, LYDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684629 | SCHUBBE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206151 | SCHUBER, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769633 | SCHUBERT BRYN | 1206 SWIFTS HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 5769634 | SCHUBERT CRAIG | 6231 HETTY ST | | | | FONTANA | CA | 92336 | |
| 5769635 | SCHUBERT ELAINE | 7103 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | |
| 4874048 | SCHUBERT INC | CHRISTOPHER LOUIS SCHUBERT | 103 U S HWY 231 NO | | | TROY | AL | 36081 | |
| 5769636 | SCHUBERT PAUL | 94-38 JAMAICA AVENUE | | | | WOODHAVEN | NY | 11421 | |
| 5769637 | SCHUBERT TINA | 1110 WALLACE ST | | | | ERIE | PA | 16503 | |
| 4480193 | SCHUBERT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281932 | SCHUBERT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582798 | SCHUBERT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447255 | SCHUBERT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566932 | SCHUBERT, COLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553581 | SCHUBERT, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156480 | SCHUBERT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573935 | SCHUBERT, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829953 | SCHUBERT, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829954 | SCHUBERT, JAYNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573761 | SCHUBERT, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650250 | SCHUBERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741781 | SCHUBERT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719058 | SCHUBERT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751512 | SCHUBERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371559 | SCHUBERT, MEAGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519916 | SCHUBERT, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608321 | SCHUBERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676542 | SCHUBERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230132 | SCHUBERT, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163550 | SCHUBERT, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595776 | SCHUBERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713580 | SCHUBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575229 | SCHUBERT, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295346 | SCHUBERTH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430854 | SCHUBMEHL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231931 | SCHUBRING, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154920 | SCHUBRING, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593958 | SCHUCH, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425193 | SCHUCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168708 | SCHUCHARD, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191771 | SCHUCHARD, RAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376314 | SCHUCHARD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707015 | SCHUCHARDT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756947 | SCHUCHARDT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822384 | Schuchardt, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764358 | SCHUCHARDT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554806 | SCHUCHART, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822385 | SCHUCHART/DOW INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474055 | SCHUCHERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683769 | SCHUCHMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522192 | SCHUCHMANN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822386 | SCHUCHTER , PAULA AND STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842808 | SCHUCHTS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356113 | SCHUCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214961 | SCHUCK, DAWN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713009 | SCHUCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488351 | SCHUCK, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276198 | SCHUCKERT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275233 | SCHUCKERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313505 | SCHUCKMAN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809318 | SCHUDER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484434 | SCHUE, JOHNMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576985 | SCHUE, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769638 | SCHUEHRER CODY | 10501 CLIFTON BLVD | | | | CLEVELAND | OH | 44102 | |
| 4360809 | SCHUEHRER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785029 | Schueke, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769639 | SCHUELER SANDY | 416 N 13TH ST | | | | MODA | NE | 68102 | |
| 4318936 | SCHUELER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287204 | SCHUELER, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680025 | SCHUELER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769837 | SCHUELER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317778 | SCHUELER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753424 | SCHUELKE, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337091 | SCHUELLEIN, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829955 | SCHUELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366560 | SCHUELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574774 | SCHUELLER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521404 | SCHUEMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769640 | SCHUENEMAN JACK | 183 OPAL AVE NONE | | | | WESTMINSTER | MD | 21157 | |
| 4708494 | SCHUENEMANN, DARRELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733316 | SCHUENEMANN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299722 | SCHUEPBACH, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842809 | SCHUER, JAY & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744076 | SCHUERCH, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338622 | SCHUERHOLZ, DAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769641 | SCHUERMAN JEANETTE C | 7520 E BILLINGS ST APT 1017 | | | | MESA | AZ | 85207 | |
| 5769642 | SCHUERMANN TRACY | 542 HALL RD | | | | EOLIA | MO | 63344 | |
| 4722870 | SCHUESLER, BRITLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434760 | SCHUESSLER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605487 | SCHUETT, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769643 | SCHUETTE CLYDE L | 8117 HIGHWAY 140 E | | | | KLAMATH FALL | OR | 97603 | |
| 5769644 | SCHUETTE COURTNEY | 1830 BADGER LN | | | | REDSBURG | WI | 53959 | |
| 4713783 | SCHUETTE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167280 | SCHUETTE, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639964 | SCHUETTE, ERWIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303641 | SCHUETTE, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660807 | SCHUETTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758442 | SCHUETTE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571995 | SCHUETTPELZ, KADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156346 | SCHUETZ, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767997 | SCHUETZ, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327862 | SCHUETZ, MATHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168819 | SCHUETZ, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688317 | SCHUETZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651088 | SCHUETZ, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668970 | SCHUETZEBERG, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403968 | SCHUFF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769645 | SCHUFFORD JESSIE | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 4220921 | SCHUG, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514393 | SCHUH, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577359 | SCHUH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284214 | SCHUH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769646 | SCHUHART REMISE | 5 FOREST ST | | | | FREEPORT | ME | 04032 | |
| 4575051 | SCHUHART, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177783 | SCHUHE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365520 | SCHUHMACHER, CHAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594483 | SCHUHSLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357028 | SCHUITEMA, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358199 | SCHUITEMA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318987 | SCHUKNECHT, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341678 | SCHUL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769647 | SCHULD THOMAS A | 41 FAIRFIELD | | | | NEW LENOX | IL | 60451 | |
| 4576415 | SCHULDES, SAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822387 | SCHULDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548863 | SCHULDT, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742043 | SCHULDT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642517 | SCHULENBERG, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880662 | SCHULENBURG STICKER INC | P O BOX 160 405 N MAIN ST | | | | SCHULENBURG | TX | 78956 | |
| 4675490 | SCHULENBURG, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769648 | SCHULER GERALD | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057 | |
| 5769649 | SCHULER TYZESHA | 449 FOX DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 4261618 | SCHULER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448863 | SCHULER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453740 | SCHULER, BERNARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267553 | SCHULER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198822 | SCHULER, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431895 | SCHULER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425316 | SCHULER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678601 | SCHULER, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631829 | SCHULER, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183585 | SCHULER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604393 | SCHULER, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822388 | SCHULER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390281 | SCHULER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727047 | SCHULER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262155 | SCHULER, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490582 | SCHULER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656521 | SCHULER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451447 | SCHULER, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621037 | SCHULER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673897 | SCHULER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559523 | SCHULER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634346 | SCHULER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701260 | SCHULGEN, MAUREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629786 | SCHULHAUSER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154310 | SCHULIK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789782 | Schulist, Marion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735046 | SCHULKE, CARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565289 | SCHULKE, MARY JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276994 | SCHULKE, SHLAYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769650 | SCHULLER CARMEN | P O BOX 9692 | | | | ST THOMAS | VI | 00801 | |
| 5769651 | SCHULLER CLARENCE | 657 WALNUT AVE | | | | ALLAINCE | OH | 44601 | |
| 5769652 | SCHULLER TED | 401 1 ST | | | | WALL | SD | 57790 | |
| 4764151 | SCHULLER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789599 | Schuller, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296424 | SCHULLER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628871 | SCHULLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705435 | SCHULLER, FRIEDRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221543 | SCHULLER, GABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457566 | SCHULLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445980 | SCHULLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393090 | SCHULLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487633 | SCHULLER, PIPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647693 | SCHULLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292344 | SCHULLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178026 | SCHULMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707991 | SCHULMAN, GRACE CHEUNG- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415740 | SCHULMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758509 | SCHULMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175694 | SCHULMAN, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768897 | SCHULMEISTER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267804 | SCHULMEISTER, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769653 | SCHULONDA DIBBLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | |
| 4576104 | SCHULRUD, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580278 | SCHULRUD, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291693 | SCHULS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597070 | SCHULT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679904 | SCHULT, JACQULYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552637 | SCHULT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769654 | SCHULTE CHRISTINA | 306 S 5TH | | | | CONWAY SPRINGS | KS | 67031 | |
| 5769655 | SCHULTE NICOLE | 3400 CARD AMAONI DR | | | | BAKERSFIELD | CA | 93309 | |
| 4610945 | SCHULTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771021 | SCHULTE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369823 | SCHULTE, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640358 | SCHULTE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694541 | SCHULTE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373125 | SCHULTE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155783 | SCHULTE, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660320 | SCHULTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368579 | SCHULTE, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613368 | SCHULTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416477 | SCHULTE, HALLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446338 | SCHULTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328677 | SCHULTE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159950 | SCHULTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363469 | SCHULTE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177005 | SCHULTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270033 | SCHULTE, KIMBERLEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575964 | SCHULTE, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709640 | SCHULTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685151 | SCHULTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654958 | SCHULTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617851 | SCHULTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411975 | SCHULTE, SHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842810 | SCHULTE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210488 | SCHULTE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455498 | SCHULTEN, FRANCES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488996 | SCHULTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822389 | SCHULTER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888349 | SCHULTHEIS ELECTRIC | T S B INC | P O BOX 798 | | | LATROBE | PA | 15650 | |
| 4456717 | SCHULTHEIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724022 | SCHULTHEIS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389796 | SCHULTHEIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307315 | SCHULTHEIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737320 | SCHULTHEIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427282 | SCHULTHEISS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289556 | SCHULTHES, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769657 | SCHULTIES BRENT | 340 TARRIS DR | | | | MANSFIELD | OH | 44905 | |
| 5769658 | SCHULTZ ALICE | 316 WADDELL DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5769659 | SCHULTZ AMANDA | 921COCKRELLS RUN ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5769660 | SCHULTZ ANGELA | 9550 OLD 22 | | | | BETHEL | PA | 19507 | |
| 5769662 | SCHULTZ CHELSEA | 9500 W MALL AVE | | | | LAS VEGAS | NV | 89148 | |
| 5769663 | SCHULTZ CINDY | 114 LINE DR | | | | CENTERTOWN | MO | 65023 | |
| 5403199 | SCHULTZ DAVID W | 39344 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 5769664 | SCHULTZ DEAN | 406 E ELM ST | | | | ORRICK | MO | 64077 | |
| 5769665 | SCHULTZ DENISE | 4216 HWY 93 S | | | | KALISPELL | MT | 59901 | |
| 4829956 | SCHULTZ DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769666 | SCHULTZ DORTHY | 6120 31ST AVE NO | | | | SAINT PETERSBURG | FL | 33710 | |
| 5769667 | SCHULTZ DOVIE J | 6002 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5769668 | SCHULTZ EMILY | 1605 E STATE RD 33 | | | | PORTAGE | WI | 53901 | |
| 5769669 | SCHULTZ ERIC | 1 ARLINGTON ST | | | | AMESBURY | MA | 01913 | |
| 5769670 | SCHULTZ GREGORY | 2635 VICTORIA RD | | | | METTER | GA | 30439 | |
| 5769671 | SCHULTZ JAMES | 6807 KASOTA CT | | | | DELAFIELD | WI | 53018 | |
| 5769672 | SCHULTZ JENNIFER | 6539 TOWNSEND RD LOT 128A | | | | JACKSONVILLE | FL | 32244 | |
| 5769673 | SCHULTZ JERRY | BOX 404 | | | | PENGILLY | MN | 55775 | |
| 5769674 | SCHULTZ JO | 8209 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5769675 | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | |
| 5769676 | SCHULTZ KATRICIA | 2345 OAK GROVE | | | | TOLEDO | OH | 43613 | |
| 5471866 | SCHULTZ KERRI | 1211 MOCKINGBIRD CT | | | | EDGEWOOD | KY | 41018 | |
| 5769677 | SCHULTZ KIMBERLY | 405 MESABA AVE | | | | DULUTH | MN | 55806 | |
| 5769678 | SCHULTZ LISA | 4533 W RAMSEY AVE 89 | | | | GREENDALE | WI | 53129 | |
| 5769679 | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | |
| 5769680 | SCHULTZ MARY H | 601 PARK AVE APT4 | | | | HERKIMER | NY | 13350 | |
| 5769681 | SCHULTZ MERRY | 249 BLUE RIDGE DRIVE | | | | GRAY | LA | 70359 | |
| 5769684 | SCHULTZ NINA | 651 NE WALDO RD | | | | GAINESVILLE | FL | 32641 | |
| 5769685 | SCHULTZ ROXANNE M | 1720MILROY ST | | | | TOLEDO | OH | 43605 | |
| 5769686 | SCHULTZ SANDRA | 930 CAMELLIA DR | | | | MUNSTER | IN | 46321 | |
| 5769687 | SCHULTZ STEPHANIE | 3959 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |
| 5769689 | SCHULTZ VICTORIA | 1805 SW MCALISTER AVE | | | | TOPEKA | KS | 66604 | |
| 5769690 | SCHULTZ VIRGINA | 508 STONE HEDGE DR | | | | ONEONTA | AL | 35121 | |
| 5769691 | SCHULTZ ZACK | 4221 W PONDS CIR | | | | LITTLETON | CO | 80123 | |
| 4549422 | SCHULTZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361843 | SCHULTZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343122 | SCHULTZ, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696251 | SCHULTZ, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455930 | SCHULTZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246039 | SCHULTZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211703 | SCHULTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652589 | SCHULTZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574894 | SCHULTZ, ANNEBELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697273 | SCHULTZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412623 | SCHULTZ, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613857 | SCHULTZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686836 | SCHULTZ, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312952 | SCHULTZ, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240220 | SCHULTZ, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355756 | SCHULTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463716 | SCHULTZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255225 | SCHULTZ, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491278 | SCHULTZ, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473770 | SCHULTZ, CAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842811 | SCHULTZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355390 | SCHULTZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636900 | SCHULTZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276039 | SCHULTZ, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474304 | SCHULTZ, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475326 | SCHULTZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483226 | SCHULTZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622693 | SCHULTZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352880 | SCHULTZ, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224778 | SCHULTZ, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428272 | SCHULTZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582016 | SCHULTZ, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313739 | SCHULTZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254671 | SCHULTZ, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459148 | SCHULTZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730385 | SCHULTZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730538 | SCHULTZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553852 | SCHULTZ, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708889 | SCHULTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357617 | SCHULTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491401 | SCHULTZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822390 | SCHULTZ, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602527 | SCHULTZ, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727412 | SCHULTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635113 | SCHULTZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666582 | SCHULTZ, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530725 | SCHULTZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622558 | SCHULTZ, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217773 | SCHULTZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366903 | SCHULTZ, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368987 | SCHULTZ, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690480 | SCHULTZ, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745519 | SCHULTZ, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359282 | SCHULTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422135 | SCHULTZ, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618680 | SCHULTZ, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575398 | SCHULTZ, GORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673458 | SCHULTZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395414 | SCHULTZ, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320684 | SCHULTZ, HARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493150 | SCHULTZ, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735031 | SCHULTZ, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303421 | SCHULTZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396768 | SCHULTZ, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450078 | SCHULTZ, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658691 | SCHULTZ, JANE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576059 | SCHULTZ, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174973 | SCHULTZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286739 | SCHULTZ, JERROLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491134 | SCHULTZ, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460099 | SCHULTZ, JILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350177 | SCHULTZ, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537100 | SCHULTZ, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233449 | SCHULTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668700 | SCHULTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573831 | SCHULTZ, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247569 | SCHULTZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280122 | SCHULTZ, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408539 | SCHULTZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662331 | SCHULTZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829957 | SCHULTZ, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661273 | SCHULTZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786525 | Schultz, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698085 | SCHULTZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348907 | SCHULTZ, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297567 | SCHULTZ, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492901 | SCHULTZ, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351163 | SCHULTZ, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767482 | SCHULTZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223921 | SCHULTZ, KENDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441997 | SCHULTZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484938 | SCHULTZ, KIERSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160802 | SCHULTZ, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423236 | SCHULTZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349897 | SCHULTZ, KORTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465430 | SCHULTZ, LATISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651057 | SCHULTZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360503 | SCHULTZ, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576110 | SCHULTZ, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574863 | SCHULTZ, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613736 | SCHULTZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715541 | SCHULTZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362047 | SCHULTZ, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698072 | SCHULTZ, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747320 | SCHULTZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576793 | SCHULTZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615103 | SCHULTZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793307 | Schultz, Martin & Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495217 | SCHULTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196875 | SCHULTZ, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511706 | SCHULTZ, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575308 | SCHULTZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421659 | SCHULTZ, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390016 | SCHULTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483917 | SCHULTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352559 | SCHULTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353336 | SCHULTZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698591 | SCHULTZ, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352850 | SCHULTZ, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526844 | SCHULTZ, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419719 | SCHULTZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194645 | SCHULTZ, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722291 | SCHULTZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601334 | SCHULTZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558308 | SCHULTZ, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309172 | SCHULTZ, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290551 | SCHULTZ, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413132 | SCHULTZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277199 | SCHULTZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572813 | SCHULTZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842812 | SCHULTZ, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461746 | SCHULTZ, RILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676242 | SCHULTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181862 | SCHULTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611197 | SCHULTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637439 | SCHULTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674246 | SCHULTZ, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842813 | SCHULTZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571174 | SCHULTZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170302 | SCHULTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737709 | SCHULTZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257881 | SCHULTZ, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697834 | SCHULTZ, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287616 | SCHULTZ, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219646 | SCHULTZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579765 | SCHULTZ, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228331 | SCHULTZ, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401678 | SCHULTZ, SHEMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822391 | SCHULTZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238617 | SCHULTZ, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488926 | SCHULTZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216243 | SCHULTZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658974 | SCHULTZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414702 | SCHULTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684668 | SCHULTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811350 | SCHULTZ, STEVEN D | 9468 LUGO STREET | | | | LAS VEGAS | NV | 89123 | |
| 4714402 | SCHULTZ, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822392 | SCHULTZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576206 | SCHULTZ, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578540 | SCHULTZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482847 | SCHULTZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675155 | SCHULTZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768696 | SCHULTZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221091 | SCHULTZ, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742713 | SCHULTZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226794 | SCHULTZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443754 | SCHULTZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550313 | SCHULTZ, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216707 | SCHULTZ, ZACKRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769692 | SCHULTZE LAUREN | 1843 NORTH LAKE DR | | | | CONWAY | SC | 29526 | |
| 4765656 | SCHULTZE, DON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298240 | SCHULTZE, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281661 | SCHULTZE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718257 | SCHULTZE, NORMAN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366144 | SCHULTZ-KEARNS, IVORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769693 | SCHULZ ANDREA | 1202 N PEARL ST | | | | TACOMA | WA | 98406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769694 | SCHULZ CHARISSA | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 4886206 | SCHULZ CONSTRUCTION CO INC | ROBERT SCHULZ | 302 2ND AVE SE | | | OELWEIN | IA | 50662 | |
| 5769695 | SCHULZ JAMES | 2501 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5769696 | SCHULZ KIMBERLY | 5738 SALVO ST | | | | HANAHAN | SC | 29410 | |
| 4692858 | SCHULZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790011 | Schulz, Birgit & Juergen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702078 | SCHULZ, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364582 | SCHULZ, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625317 | SCHULZ, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360707 | SCHULZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775653 | SCHULZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645709 | SCHULZ, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701702 | SCHULZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738094 | SCHULZ, GARELD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297624 | SCHULZ, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362654 | SCHULZ, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322121 | SCHULZ, JAIDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596688 | SCHULZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160164 | SCHULZ, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719392 | SCHULZ, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571993 | SCHULZ, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576961 | SCHULZ, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739684 | SCHULZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356305 | SCHULZ, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195722 | SCHULZ, MARKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829958 | Schulz, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720070 | SCHULZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582649 | SCHULZ, MIKEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748365 | SCHULZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362341 | SCHULZ, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753636 | SCHULZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704709 | SCHULZ, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723422 | SCHULZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723423 | SCHULZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613678 | SCHULZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195149 | SCHULZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166498 | SCHULZ, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766612 | SCHULZ, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822393 | SCHULZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190118 | SCHULZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304147 | SCHULZ, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763509 | SCHULZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859036 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 4822394 | SCHULZE CONSTRUCTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769697 | SCHULZE SHERRI | 9706 N 122ND E AVE | | | | OWASSO | OK | 74055 | |
| 4365479 | SCHULZE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548373 | SCHULZE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441905 | SCHULZE, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435404 | SCHULZE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311780 | SCHULZE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525101 | SCHULZE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792866 | Schulze, Josiah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747665 | SCHULZE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168537 | SCHULZE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329537 | SCHULZE, KERLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473935 | SCHULZE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406592 | SCHULZE, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174031 | SCHULZE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707304 | SCHULZE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351959 | SCHULZE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829959 | SCHULZE,ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643747 | SCHUM, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444622 | SCHUM, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435035 | SCHUM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799019 | SCHUMACHER ELECTRIC CORP | ITEM 7189 | 801 BUSINESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056-2179 | |
| 4805765 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| 5798687 | Schumacher Electric Corporation | 801 Business Center Drive | | | | Mt. Prospect | IL | 60056 | |
| 5789508 | SCHUMACHER ELECTRIC CORPORATION | CORY A. WATKINS | 801 BUSINESS CENTER DRIVE | | | MT. PROSPECT | IL | 60056 | |
| 5798688 | SCHUMACHER ELECTRIC CORPORATION | PO BOX 88471 | | | | CHICAGO | IL | 60680 | |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |
| 4483960 | SCHUMACHER II, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769700 | SCHUMACHER JENNIFER | 1501 V ODOM BLVD | | | | AKRON | OH | 44320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769701 | SCHUMACHER LETHA | 1831 ROCKVIEW WAY | | | | COALINGA | CA | 93210 | |
| 4439923 | SCHUMACHER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282557 | SCHUMACHER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449882 | SCHUMACHER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601703 | SCHUMACHER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164030 | SCHUMACHER, AUGUST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746245 | SCHUMACHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292898 | SCHUMACHER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314979 | SCHUMACHER, CAROLINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676337 | SCHUMACHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745792 | SCHUMACHER, CONRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607490 | SCHUMACHER, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514729 | SCHUMACHER, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575055 | SCHUMACHER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483298 | SCHUMACHER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544450 | SCHUMACHER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671103 | SCHUMACHER, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418116 | SCHUMACHER, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605999 | SCHUMACHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822395 | Schumacher, Kern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445133 | SCHUMACHER, KIRBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482386 | SCHUMACHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261976 | SCHUMACHER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289525 | SCHUMACHER, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161095 | SCHUMACHER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443091 | SCHUMACHER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523657 | SCHUMACHER, NOAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829960 | SCHUMACHER, PETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258589 | SCHUMACHER, RUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513398 | SCHUMACHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701206 | SCHUMACHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363161 | SCHUMACHER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573013 | SCHUMACHER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289271 | SCHUMACHER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743445 | SCHUMACHER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317764 | SCHUMACHER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829961 | SCHUMACHER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188490 | SCHUMACHER, TRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829962 | SCHUMACHER,TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454319 | SCHUMACHER-GRAHAM, GEORGEANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842814 | SCHUMACKER CPMPANIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290983 | SCHUMACKER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842815 | SCHUMACKER, JOE & JANELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769703 | SCHUMAKER ERICKA | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5769704 | SCHUMAKER LISA | 2825 AMBER LN | | | | WINSTON SALEM | NC | 27105 | |
| 5769705 | SCHUMAKER RHONDA | 1077 COOKS HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5769706 | SCHUMAKER TARA | 126 SPARROW LN | | | | STATESVILLE | NC | 28625 | |
| 4472801 | SCHUMAKER, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667063 | SCHUMAKER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304681 | SCHUMAKER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744215 | SCHUMAKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359197 | SCHUMAKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450004 | SCHUMAKER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417381 | SCHUMAKER, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153478 | SCHUMAKER, TERI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777069 | SCHUMAKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434798 | SCHUMAKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288969 | SCHUMAL, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769707 | SCHUMAN LINDA AND MARK | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5769708 | SCHUMAN SARAH N | 2762 SUSSEX AVE | | | | CLOVIS | CA | 93611 | |
| 4337635 | SCHUMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380270 | SCHUMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549569 | SCHUMAN, DUCHESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829963 | SCHUMAN, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654314 | SCHUMAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786643 | Schuman, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786644 | Schuman, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403256 | SCHUMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767540 | SCHUMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309673 | SCHUMAN-COPNER, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202030 | SCHUMANN III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576232 | SCHUMANN, HAYDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161001 | SCHUMANN, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628752 | SCHUMANN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491267 | SCHUMANN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365702 | SCHUMANN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721405 | SCHUMANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363616 | SCHUMANN, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717724 | SCHUMANN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220648 | SCHUMANN, SERENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300809 | SCHUMANN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655086 | SCHUMANN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455406 | SCHUMITSH, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293622 | SCHUMM, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433682 | SCHUMM, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768793 | SCHUMMER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769709 | SCHUNEMAN RANDY | 2795 23 12 STREET | | | | RICE LAKE | WI | 54868 | |
| 4368191 | SCHUNEMAN, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533122 | SCHUNIOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766346 | SCHUNK, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239206 | SCHUNK, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732198 | SCHUNK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842816 | SCHUNKEWITZ, ANDREW & DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408116 | SCHUNNEMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269897 | SCHUNTER, VENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769710 | SCHUNZEL DANA | 2188 VICTORIA | | | | FESTUS | MO | 63028 | |
| 4653021 | SCHUNZEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460209 | SCHUPBACH, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391846 | SCHUPBACH, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554701 | SCHUPP, ALAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466980 | SCHUPP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212895 | SCHUPP, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218529 | SCHUPP, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371967 | SCHUPP, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612608 | SCHUPP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615065 | SCHUPP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391702 | SCHUPPAN, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769711 | SCHUPPENHAUER NAOMI | 13 CHERRY ST | | | | BRADFORD | PA | 16701 | |
| 4457376 | SCHURDELL, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775711 | SCHUREMAN, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161902 | SCHURHAMER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822396 | SCHURING, WINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829964 | SCHURING,GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769712 | SCHURKAMP JUDITH | PO BOX 902 | | | | PRESCOTT VLY | AZ | 86314 | |
| 4647000 | SCHURKO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769713 | SCHURMAN DAVE | 189 NELSON AVE 217 | | | | WASILLA | AK | 99654 | |
| 4369228 | SCHURMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412931 | SCHURMAN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697910 | SCHURMANN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322101 | SCHURR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234901 | SCHURR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300895 | SCHURR, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470064 | SCHURR, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769714 | SCHURRY LACHANELLE | 4768 WOODVILLE HWY APT | | | | TALLAHASSEE | FL | 32305 | |
| 4485091 | SCHURSTEIN, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604992 | SCHUSSEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829965 | SCHUSTACK, DAVID & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | | SAN JUAN | PR | 00931-3128 | |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | | SAN JUAN | PR | 00931-3128 | |
| 4811646 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. | 15th Floor | | Hato Rey | PR | 00917-3128 | |
| 5832705 | Schuster Aguiló LLC | P.O. Box 363128 | | | | San Juan | PR | 00931-3128 | |
| 5832705 | Schuster Aguiló LLC | P.O. Box 363128 | | | | San Juan | PR | 00931-3128 | |
| 5769715 | SCHUSTER ERIC | 4691 DEERWATCH DRIVE | | | | CHANTILLY | VA | 20151 | |
| 5769716 | SCHUSTER KELLY | 401 S APT 2 CENTERAL AVE | | | | DUBUQUE | IA | 52001 | |
| 4869581 | SCHUSTER PRODUCTS LLC | 6251 WEST FOREST HOME AVE | | | | MILWAUKEE | WI | 53220 | |
| 5769717 | SCHUSTER REINHARD | 7800 MURDOCH AVE | | | | SAINT LOUIS | MO | 63119 | |
| 4829966 | SCHUSTER ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286676 | SCHUSTER, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232352 | SCHUSTER, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471729 | SCHUSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704683 | SCHUSTER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474501 | SCHUSTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228166 | SCHUSTER, CURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427549 | SCHUSTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318877 | SCHUSTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301351 | SCHUSTER, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479116 | SCHUSTER, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485168 | SCHUSTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829967 | SCHUSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427982 | SCHUSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493844 | SCHUSTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565800 | SCHUSTER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203853 | SCHUSTER, KORAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302187 | SCHUSTER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398226 | SCHUSTER, MAUREEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611711 | SCHUSTER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495754 | SCHUSTER, RANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562255 | SCHUSTER, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202671 | SCHUSTER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374147 | SCHUSTER, STARR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297099 | SCHUSTER, TATJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594363 | SCHUSTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453168 | SCHUSTER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194709 | SCHUSTER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871681 | SCHUSTERS GREENHOUSE LIMITED | 9165 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 | |
| 4891926 | Schusters Greenhouse Limited | 9165 Columbia Road | | | | Olmsted Falls | OH | 44138 | |
| 4513764 | SCHUT, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769718 | SCHUTE CARRIE | P O BOX 240 | | | | SIERRA VISTA | AZ | 85635 | |
| 4731005 | SCHUTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404116 | SCHUTT DONALD L II | 7530 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654 | |
| 4476075 | SCHUTT, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218541 | SCHUTT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363269 | SCHUTT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169981 | SCHUTT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648359 | SCHUTT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247279 | SCHUTT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563803 | SCHUTT, WADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363744 | SCHUTTA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715369 | SCHUTT-AINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769719 | SCHUTTE TERHOEVE RICHARDSON EV | 501 LOUISIANA AVE | | | | BATON ROUGE | LA | 70802 | |
| 4312472 | SCHUTTE, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729987 | SCHUTTE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596885 | SCHUTTE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459334 | SCHUTTE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632481 | SCHUTTE, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557986 | SCHUTTE, LUKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737936 | SCHUTTE, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667939 | SCHUTTE, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767542 | SCHUTTE, ROKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765740 | SCHUTTE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587498 | SCHUTTE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811647 | Schutte, Terhoeve, Richardson, Eversberg, Cronin, Judice & Boudreaux, L.L.P. | Attn: David Ziober | 501 Louisiana Avenue | | | Baton Rouge | LA | 70802 | |
| 4811647 | Schutte, Terhoeve, Richardson, Eversberg, Cronin, Judice & Boudreaux, L.L.P. | Attn: David Ziober | 501 Louisiana Avenue | | | Baton Rouge | LA | 70802 | |
| 4356689 | SCHUTTE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244220 | SCHUTTE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829968 | SCHUTTLER, KEN & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842817 | SCHUTTLER, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415685 | SCHUTTS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308548 | SCHUTTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769720 | SCHUTZ EMILIE | 6080 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 4610510 | SCHUTZ, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674197 | SCHUTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747710 | SCHUTZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681724 | SCHUTZ, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367181 | SCHUTZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615236 | SCHUTZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296642 | SCHUTZE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769721 | SCHUTZER NEILL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4482841 | SCHUTZER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786167 | Schutzer, Neill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786168 | Schutzer, Neill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728203 | SCHUTZMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392918 | SCHUUR, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350197 | SCHUVIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855703 | Schuvie, David L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339020 | SCHUWEILER, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684425 | SCHUWENDT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769723 | SCHUYLER CHRISTINE | 1029 GREEN PINE BLVD H | | | | WEST PALM BEACH | FL | 33409 | |
| 4861921 | SCHUYLER ROCHE & CRISHAM P C | 180 N STETSON AVENUE STE 3700 | | | | CHICAGO | IL | 60601 | |
| 5769724 | SCHUYLER VAN HAAM | 14213 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708 | |
| 4631912 | SCHUYLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769725 | SCHVANEVELDT TANYA | 30205 ALA CANTE DRIVE | | | | SUN CITY | CA | 92585 | |
| 5769726 | SCHVARCINGER FERENC | 3148 HACKETT AVE | | | | LONG BEACH | CA | 90808 | |
| 5769727 | SCHWAB JOHN II | 3305 CLEARWATER | | | | WARREN | OH | 44484 | |
| 5769728 | SCHWAB KEASHA | 1741 FALCON CIR S | | | | POCATELLO | ID | 83204 | |
| 5769729 | SCHWAB MARGARET | 1913 FRANKLIN DR | | | | CLOVIS | NM | 88101 | |
| 4829969 | SCHWAB, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473759 | SCHWAB, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451735 | SCHWAB, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630331 | SCHWAB, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647833 | SCHWAB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688561 | SCHWAB, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210914 | SCHWAB, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598698 | SCHWAB, CAROLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831405 | SCHWAB, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513786 | SCHWAB, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350869 | SCHWAB, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485247 | SCHWAB, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620273 | SCHWAB, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775663 | SCHWAB, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484895 | SCHWAB, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402369 | SCHWAB, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660882 | SCHWAB, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374101 | SCHWAB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645981 | SCHWAB, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458831 | SCHWAB, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210253 | SCHWAB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439411 | SCHWAB, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453504 | SCHWAB, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674446 | SCHWAB, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360826 | SCHWAB, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567847 | SCHWABAUER, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826608 | SCHWABE NORTH AMERICA INC | 825 CHALLENGER DR | | | | GREEN BAY | WI | 54311 | |
| 4880910 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |
| 5826608 | SCHWABE NORTH AMERICA INC | 825 CHALLENGER DR | | | | GREEN BAY | WI | 54311 | |
| 4859490 | SCHWABE WILLIAMSON & WYATT PC | 1211 S W FIFTH AVE | | | | PORTLAND | OR | 97204 | |
| 4859490 | SCHWABE WILLIAMSON & WYATT PC | 1211 S W FIFTH AVE | | | | PORTLAND | OR | 97204 | |
| 4330455 | SCHWABE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811648 | Schwabe, Williamson and Wyatt P.C. | Attn: Jennifer Campbell | 1211 S.W. Fifth Avenue | | | Portland | OR | 97204 | |
| 5769730 | SCHWABENBAUER KENNETH | 2760 CASEY LN | | | | SUMTER | SC | 29153 | |
| 4842818 | SCHWABENBAUER, AL & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556206 | SCHWABENBAUER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831406 | SCHWABER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793007 | Schwack, Marilyn & Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171424 | SCHWAEBE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743704 | SCHWAEBLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363503 | SCHWAGER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434930 | SCHWAGER, CORTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575058 | SCHWAGER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593222 | SCHWAKE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842819 | SCHWALB, JACK & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450753 | SCHWALBACH, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450399 | SCHWALBACH, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764553 | SCHWALEN, DARLIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769731 | SCHWALENBERG WHITT | PO BOX 216 | | | | BECKER | MS | 38825 | |
| 4342695 | SCHWALLENBERG, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297807 | SCHWALLER, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355173 | SCHWALLIER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370316 | SCHWALM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221013 | SCHWALM, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314641 | SCHWALM, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868609 | SCHWAN INCORPORATED | 5292 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| 4882848 | SCHWAN WHOLESALE CO INC | P O BOX 710 | | | | DEVILS LAKE | ND | 58301 | |
| 4362395 | SCHWAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855368 | Schwan, Craig A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447917 | SCHWAN, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829970 | SCHWAN, JOHN AND LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514457 | SCHWAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763823 | SCHWANDT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700917 | SCHWANDT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576896 | SCHWANDT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276460 | SCHWANDT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227865 | SCHWANGER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277319 | SCHWANK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207920 | SCHWANKE, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871245 | SCHWANS CONSUMER BRANDS NORTH | 8500 NORMANDALE LK BLVD #2000 | | | | BLOOMINGTON | MN | 55437 | |
| 4675775 | SCHWANTES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642024 | SCHWANTES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330187 | SCHWANZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418875 | SCHWANZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567550 | SCHWAPPE, NATHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319069 | SCHWARBER, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686520 | SCHWARCBHER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727478 | SCHWARCZ, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351834 | SCHWARK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526351 | SCHWARK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351731 | SCHWARK, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412761 | SCHWARK, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769732 | SCHWARTE JOSH | 502 NEBRASKA | | | | ESSEX | IA | 51638 | |
| 4842820 | SCHWARTING, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670767 | SCHWARTING, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769733 | SCHWARTZ ALICIA | 1308 S 76TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5769734 | SCHWARTZ CHERYL | N2586 RICHLAND ROAD | | | | MONROE | WI | 53566 | |
| 5769735 | SCHWARTZ D A | 3406 GIBRALTAR HTS DR | | | | TOLEDO | OH | 43609 | |
| 5769736 | SCHWARTZ DARRYL | 107 HUNTINGTON CT | | | | JACKSONVILLE | NC | 28540 | |
| 5769737 | SCHWARTZ DENNIS | 518 EMERSON AVE | | | | FARRELL | PA | 16121 | |
| 5769738 | SCHWARTZ DIANNE | 3734 FREDONIA DR | | | | LOS ANGELES | CA | 90068 | |
| 4865525 | SCHWARTZ ELECTRIC INC | 313 EAST WATERFORD STREET | | | | WAKARUSA | IN | 46573 | |
| 4888338 | SCHWARTZ ELECTRIC INC | T & J ELECTRIC CO INC | 2627 ALLENTOWN ROAD | | | PEKIN | IL | 61554 | |
| 5769739 | SCHWARTZ FLOYD | 2125 REYNOLDS ST | | | | FALLS CHURCH | VA | 22043 | |
| 4685004 | SCHWARTZ GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769740 | SCHWARTZ JR ROBERT | 209 MARINA DR | | | | CENTER CROSS | VA | 22437 | |
| 5769741 | SCHWARTZ KIMBERLY | 1121 BLUFF AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5769742 | SCHWARTZ KRISTEEN | 310 ECKARD CHAPEL ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5769743 | SCHWARTZ LENNY | 1341 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 5769744 | SCHWARTZ MARILYN | W360S10605 NATURE RD | | | | EAGLE | WI | 53119 | |
| 5403029 | SCHWARTZ PERRY D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5769745 | SCHWARTZ RACHEL | W232N5991 WAUKESHA AVE 1 | | | | SUSSEX | WI | 53089 | |
| 5769746 | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | |
| 4795843 | SCHWARTZ SPORTS MEMORABILIA | 6217 PARK AVE | | | | MORTON GROVE | IL | 60053 | |
| 4522010 | SCHWARTZ, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495582 | SCHWARTZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842821 | SCHWARTZ, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842822 | SCHWARTZ, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474694 | SCHWARTZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276809 | SCHWARTZ, AUBREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575764 | SCHWARTZ, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842823 | SCHWARTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487061 | SCHWARTZ, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738829 | SCHWARTZ, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407891 | SCHWARTZ, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741822 | SCHWARTZ, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618083 | SCHWARTZ, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842824 | SCHWARTZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286732 | SCHWARTZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748024 | SCHWARTZ, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436941 | SCHWARTZ, CLIFFORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431583 | SCHWARTZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301227 | SCHWARTZ, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163426 | SCHWARTZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687358 | SCHWARTZ, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319560 | SCHWARTZ, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272312 | SCHWARTZ, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439756 | SCHWARTZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196125 | SCHWARTZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478713 | SCHWARTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702504 | SCHWARTZ, DAVID G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217271 | SCHWARTZ, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736103 | SCHWARTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216525 | SCHWARTZ, DELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223625 | SCHWARTZ, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284110 | SCHWARTZ, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402358 | SCHWARTZ, DXAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642539 | SCHWARTZ, EASTER L. TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347903 | SCHWARTZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709597 | SCHWARTZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666448 | SCHWARTZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470107 | SCHWARTZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230602 | SCHWARTZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771598 | SCHWARTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290845 | SCHWARTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279634 | SCHWARTZ, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617116 | SCHWARTZ, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597360 | SCHWARTZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428289 | SCHWARTZ, GARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227990 | SCHWARTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765713 | SCHWARTZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759631 | SCHWARTZ, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293321 | SCHWARTZ, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196478 | SCHWARTZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759314 | SCHWARTZ, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822397 | SCHWARTZ, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237059 | SCHWARTZ, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295758 | SCHWARTZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712670 | SCHWARTZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754115 | SCHWARTZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220448 | SCHWARTZ, JARRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829971 | SCHWARTZ, JASON & TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571290 | SCHWARTZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651119 | SCHWARTZ, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564313 | SCHWARTZ, JERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716612 | SCHWARTZ, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842825 | SCHWARTZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842826 | SCHWARTZ, JIM AND CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842827 | SCHWARTZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522239 | SCHWARTZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285479 | SCHWARTZ, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663276 | SCHWARTZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479693 | SCHWARTZ, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214534 | SCHWARTZ, KASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298265 | SCHWARTZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477307 | SCHWARTZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668618 | SCHWARTZ, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377427 | SCHWARTZ, MAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392554 | SCHWARTZ, MAKINLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222148 | SCHWARTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297446 | SCHWARTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361978 | SCHWARTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425667 | SCHWARTZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258039 | SCHWARTZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370046 | SCHWARTZ, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412384 | SCHWARTZ, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842829 | SCHWARTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842828 | SCHWARTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829972 | SCHWARTZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685840 | SCHWARTZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667343 | SCHWARTZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364677 | SCHWARTZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438002 | SCHWARTZ, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591442 | SCHWARTZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480694 | SCHWARTZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842830 | SCHWARTZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441729 | SCHWARTZ, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298965 | SCHWARTZ, PERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855684 | Schwartz, Perry Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686236 | SCHWARTZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707350 | SCHWARTZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158669 | SCHWARTZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829973 | SCHWARTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317530 | SCHWARTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842831 | SCHWARTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842832 | SCHWARTZ, ROBERT & ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608853 | SCHWARTZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648260 | SCHWARTZ, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153159 | SCHWARTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576817 | SCHWARTZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420124 | SCHWARTZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330864 | SCHWARTZ, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210049 | SCHWARTZ, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551317 | SCHWARTZ, SHANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369112 | SCHWARTZ, SHANEERAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245200 | SCHWARTZ, SHELDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298747 | SCHWARTZ, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653088 | SCHWARTZ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829974 | SCHWARTZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177361 | SCHWARTZ, SKYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349192 | SCHWARTZ, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609093 | SCHWARTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637235 | SCHWARTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662404 | SCHWARTZ, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312216 | SCHWARTZ, TABATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357557 | SCHWARTZ, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633698 | SCHWARTZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425789 | SCHWARTZ, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376433 | SCHWARTZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853866 | Schwartz, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563259 | SCHWARTZ, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842833 | SCHWARTZBARD, MARVIN & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364224 | SCHWARTZBAUER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340883 | SCHWARTZBECK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147245 | SCHWARTZ-BEHEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596809 | SCHWARTZBERG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677800 | SCHWARTZBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645284 | SCHWARTZBERG, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220743 | SCHWARTZE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179403 | SCHWARTZER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712131 | SCHWARTZKOPF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572845 | SCHWARTZKOPF, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491930 | SCHWARTZMILLER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419687 | SCHWARTZOTT, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769748 | SCHWARZ CARL | 100 SWIFT BLVD APT C15 | | | | GOOSE CREEK | SC | 29445 | |
| 4865688 | SCHWARZ DSD DC & JIT | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5769749 | SCHWARZ JAMES | 30122 IROQUOIS DR | | | | WARREN | MI | 48088 | |
| 4865689 | SCHWARZ PAPER CO | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798690 | SCHWARZ PAPER CO-1000628321 | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5769750 | SCHWARZ RHONDA | 1043 ROUND BUTTE RD | | | | RONAN | MT | 59864 | |
| 5404549 | SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | |
| 4659231 | SCHWARZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511156 | SCHWARZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663068 | SCHWARZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638297 | SCHWARZ, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697999 | SCHWARZ, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788245 | Schwarz, David and Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788246 | Schwarz, David and Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701205 | SCHWARZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446550 | SCHWARZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193496 | SCHWARZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296456 | SCHWARZ, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432760 | SCHWARZ, HILDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217248 | SCHWARZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391330 | SCHWARZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172582 | SCHWARZ, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373819 | SCHWARZ, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706855 | SCHWARZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407481 | SCHWARZ, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395212 | SCHWARZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217465 | SCHWARZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668980 | SCHWARZ, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638374 | SCHWARZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390869 | SCHWARZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186288 | SCHWARZ, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842834 | SCHWARZBAUM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668478 | SCHWARZENBACH, JUDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328746 | SCHWARZENBERG, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646753 | SCHWARZENBERG, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669411 | SCHWARZER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829975 | SCHWARZKOPF, MARGARET & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842835 | SCHWARZKOPF, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599631 | SCHWARZMAN, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842836 | SCHWARZMANN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829976 | SCHWARZWALD,IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651136 | SCHWASINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477135 | SCHWEAR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885037 | SCHWEBEL BAKING CO | PO BOX 6017 | | | | YOUNGSTOWN | OH | 44501 | |
| 4842837 | SCHWEBEL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205226 | SCHWECKE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576235 | SCHWECKE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404656 | SCHWED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163788 | SCHWED, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842838 | SCHWED, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417544 | SCHWEDA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411740 | SCHWEDE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349831 | SCHWEDER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279807 | SCHWEDER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356629 | SCHWEDER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621887 | Schweedler , Teshia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822398 | SCHWEFEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203039 | SCHWEFLER, CALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366717 | SCHWEGLER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215363 | SCHWEGLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604620 | Schwegman , Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457186 | SCHWEGMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647616 | SCHWEHM, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490035 | SCHWEHR, BAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703427 | SCHWEHR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747723 | SCHWEIBINZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769751 | SCHWEICKERT DIANNE | 1341 WALNUT AVE | | | | CANON CITY | CO | 81212 | |
| 4678773 | SCHWEIGER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465049 | SCHWEIGERT, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384151 | SCHWEIGERT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374959 | SCHWEIGERT, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360570 | SCHWEIGERT, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376591 | SCHWEIGERT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279513 | SCHWEIGHART, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475869 | SCHWEIGHART, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769752 | SCHWEIGMAN PETER J | 240-1 BIO CIRCLE HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 4358686 | SCHWEIHOFER, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311774 | SCHWEIHS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288934 | SCHWEIHS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281712 | SCHWEIHS, WALTRAUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673451 | SCHWEIKART, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654047 | SCHWEIKERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640320 | SCHWEIKLE, FREDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605899 | SCHWEINHAGEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279485 | SCHWEINLER, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575450 | SCHWEINSBERG, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340695 | SCHWEINSBERG, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680471 | SCHWEISS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564502 | SCHWEISS, LARISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657947 | SCHWEITZER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714648 | SCHWEITZER, HELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627866 | SCHWEITZER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311810 | SCHWEITZER, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316049 | SCHWEITZER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761668 | SCHWEITZER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235210 | SCHWEITZER, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725351 | SCHWEITZER-FUGITT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338874 | SCHWEIZER, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598075 | SCHWEIZER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627229 | SCHWEIZER, LUCITA V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344695 | SCHWEIZER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485457 | SCHWEIZER, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367041 | SCHWEMMER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366869 | SCHWEMMER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367670 | SCHWEMMER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301374 | SCHWENDEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356540 | SCHWENDEMANN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769753 | SCHWENDER JEFF | P O BOX 814 | | | | DELROY | OH | 44620 | |
| 4209620 | SCHWENER, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822399 | SCHWENGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390946 | SCHWENGLER, WALKER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353972 | SCHWENK, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489150 | SCHWENK, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284468 | SCHWENK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769754 | SCHWENKE REBECCA | 3121 CROOKED OAK CT | | | | ORLANDO | FL | 32808 | |
| 4449415 | SCHWENKE, CLARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549722 | SCHWENKE, LANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271058 | SCHWENKE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417285 | SCHWENKER, COY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292196 | SCHWENKER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162223 | SCHWENN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769755 | SCHWENNEKER RYAN R | 140 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 4723785 | SCHWENNESEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654480 | SCHWENNING, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276997 | SCHWENSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631836 | SCHWEPPE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576117 | SCHWEPPE, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400379 | SCHWER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296728 | SCHWER, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725471 | SCHWER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663625 | SCHWERDTFEGER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389644 | SCHWERI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658828 | SCHWERIN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769756 | SCHWERING JOSH | 23757 FRANKLIN ST | | | | FORT DODGE | IA | 50501 | |
| 4747049 | SCHWERING, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293274 | SCHWERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697367 | SCHWERTNER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524020 | SCHWERTNER, CARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737614 | SCHWERTNER, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325218 | SCHWERTZLER, LAWERANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470372 | SCHWETER, TOMERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446141 | SCHWETTMANN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302358 | SCHWICHTENBERG, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886317 | SCHWICKERT COMPANY | ROOFING & HVAC WORK | 330 POPLAR STREET | | | MANKATO | MN | 56002 | |
| 4882102 | SCHWICKERT INC | P O BOX 487 | | | | MANKATO | MN | 56002 | |
| 4384573 | SCHWIEBERT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664860 | SCHWIEGER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718629 | SCHWIEGER, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251329 | SCHWIER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660239 | SCHWIER, NEAL M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842839 | SCHWIERING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367433 | SCHWIETERS, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367368 | SCHWIETZ, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567318 | SCHWIGER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703440 | SCHWILKE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865061 | SCHWILLIAMZ CREATIVE CONSULTANT INC | 3 COMMON STREET UNIT 3B FL 2 | | | | WALTHAM | MA | 02451 | |
| 4360496 | SCHWIND, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450617 | SCHWIND, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769757 | SCHWINDLING DEBBIE | 3605 GAUTIER-VANCLEAVE RD APT | | | | WATERTOWN | NY | 13601 | |
| 5769758 | SCHWINDT CYNTHIA | 1568 FRENCHMANS BEND ROAD | | | | MONROE | LA | 71203 | |
| 4621064 | SCHWINDT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582384 | SCHWINDT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769759 | SCHWING SHEILA | 408 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401 | |
| 4701644 | SCHWING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769760 | SCHWINGER BRENDA | 29 VILLAGE CIR | | | | DENTON | MD | 21629 | |
| 4630820 | SCHWINGHAMMER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436323 | SCHWINGL, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309637 | SCHWINGLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311633 | SCHWINKENDORF, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356723 | SCHWINN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310700 | SCHWINN, CAMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293876 | SCHWITZ, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769761 | SCHWJUANA WASHINGTON | 332 NORTH ANTHONY | | | | NEW ORLEANS | LA | 70119 | |
| 4439171 | SCHWOB, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283115 | SCHWOCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572991 | SCHWOEGLER, STERLING J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421362 | SCHWOERER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304680 | SCHWYN, ASHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186298 | SCHY, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769762 | SCHYBAL RHENAE | 109 S MARIETTA ST | | | | SAINT CLAIRSV | OH | 43950 | |
| 4865354 | SCHYLLING ASSOCIATES INC | 306 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 4885340 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 4706062 | SCHYMICZEK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842840 | SCI OPAL FORTUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878771 | SCI TELEVISION & CREATIVE MEDIA LLC | MARK A TRAVERSO | 160 E GRAND AVENUE SUITE 5W | | | CHICAGO | IL | 60611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291644 | SCIABARAS, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769763 | SCIABBARRASI DONNAS | 4627 DETROIT AVE | | | | LUBBOCK | TX | 79413 | |
| 4822400 | Sciacca, Chuck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769764 | SCIAXY LESLEY | 1413 JAKE CREEK DR | | | | PATTERSON | CA | 95363 | |
| 4442842 | SCIALABBA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563956 | SCIALABBA, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629995 | SCIALDONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661180 | SCIALDONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734476 | SCIALLA, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646704 | SCIAMMAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239641 | SCIANABLO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822401 | SCIANAMBLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676979 | SCIANCALEPORE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475501 | SCIANDRA, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493417 | SCIANDRA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433486 | SCIANDRA, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491893 | SCIANDRA, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842841 | SCIANNA, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769765 | SCIANO CARL J | 441 PLAT RD | | | | COLGATE | WI | 53017 | |
| 4738647 | SCIANO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527746 | SCIARA, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417457 | SCIARA, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711546 | SCIARA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732107 | SCIARA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329534 | SCIARAFFA, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769766 | SCIARRETTA BRITTANY | 1520 BANKS PLACE | | | | LAKELAND | FL | 33803 | |
| 4331367 | SCIARRO, ROBYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302179 | SCIARRONE, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256865 | SCIASCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224053 | SCIAUDONE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769767 | SCIBBE DIANE MS | PO BOX 383 | | | | PAINESVILLE | OH | 44077 | |
| 4334799 | SCIBECK, XAMAN EK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653404 | SCIBEK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272487 | SCIBELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842842 | SCIBELLI, MRS KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635051 | SCIBILIA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712737 | SCIBILIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421329 | SCIBIOR, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352358 | SCIBIORSKI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769768 | SCIBISZ JENNY | 232 HAYWARD ST | | | | MANCHESTER | NH | 03103 | |
| 4842843 | SCIBONA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161985 | SCIBOR, CHRISTYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489678 | SCICCHITANO, SAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432261 | SCICERE, CHATAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842844 | SCICHILONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224786 | SCIELZO, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886254 | SCIENTIFIC TOYS LTD | RODNEY TANG | RM 1108,BLK B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD,TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5769769 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | |
| 5816198 | SCIENTIFIC TOYS, LTD. | SAMUEL CHAN | RM 1108, BLK B, NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4888976 | SCIENTIFIC UTILITY BRANDS INTL INC | UNIT11 1673 RICHMOND ST PMB110 | | | | LONDON | | N6G 2N3 | CANADA |
| 4711458 | SCIFERT, PHILLIP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591815 | SCIFO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408667 | SCIFRES, ANDREV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551208 | SCIFRES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769770 | SCILER ELIZABETH | 28912 THOMASON CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 4770462 | SCILLA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739026 | SCILLE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730901 | SCILLIA, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719504 | SCIMECA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672843 | SCIMECA, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459049 | SCIMENES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801311 | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | |
| 4632804 | SCIMIA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305506 | SCIMIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769771 | SCINA GUSTY | 3270 WEST 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 4492919 | SCINTILLA, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563320 | SCINTO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336221 | SCIOLI, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421251 | SCIOLINO, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488406 | SCIORE, AMANDA DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489574 | SCIORE, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439193 | SCIORIA, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769772 | SCIORTINO BARBARA | 104 NORTH DAVID LANE 208 | | | | MUSKOGEE | OK | 74403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769773 | SCIORTINO ISILMA | 1846 CROGHAN DR NONE | | | | MELBOURNE | FL | 32940 | |
| 4787381 | Sciortino, Charlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281545 | SCIORTINO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155979 | SCIORTINO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440564 | SCIORTINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333519 | SCIORTINO, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428760 | SCIORTINO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569091 | SCIOSCIA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889167 | SCIOTO VOICE NEWSPAPER | VOICE NEWSPAPERS INC | PO BOX 400 8366-DOWNTOWN HAYPO | | | WHEELLERSBURG | OH | 45694 | |
| 4829977 | SCIOTTO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769774 | SCIPIO LENORA A | 554 LAWSON STREET | | | | FLORENCE | SC | 29501 | |
| 5769775 | SCIPIO MARGARETTE | 19830 ORMISTON | | | | CLEVELAND | OH | 44119 | |
| 5769776 | SCIPIO ROXANNE | 8456 SANDSTONE WAY | | | | MANASSAS PARK | VA | 20111 | |
| 4172394 | SCIPIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590392 | SCIPIO, JEPTHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899609 | SCIPIO, RUDOLFH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418226 | SCIPIO, SHEMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829978 | SCIPIONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769777 | SCIPPIO PAULA J | 112 LOCH CIRCLE | | | | HAMPTON | VA | 23669 | |
| 4748764 | SCIPPIO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883681 | SCIQUEST INC | P O BOX 952218 | | | | DALLAS | TX | 75395 | |
| 4661667 | SCIRANKA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354307 | SCIRE SHURTLUFF, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696625 | SCIRETTA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715980 | SCIRICA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842845 | SCIRROTTO, DOMINIC M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293296 | SCISLOWSKI, KRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624334 | SCISM, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272281 | SCISM, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612189 | SCITES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160135 | SCITES, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474392 | SCITNEY, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506587 | SCITTARELLI, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236760 | SCIULARA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532664 | SCIUPAC, ALEXANDER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153883 | SCIUTO, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324580 | SCIVICQUE, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769778 | SCJEPPS ANNETTE | 3228 HEMEZ RD HOUSE B | | | | SSANTA FE | NM | 87507 | |
| 5769779 | SCKENNIA THOMPSON | PO BOX 101294 | | | | FT LAUDERDALE | FL | 33310 | |
| 4797345 | SCKND | DBA KIND LED GROW LIGHTS | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 4842846 | SCKOLNIK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769780 | SCLAFANI FRANK A | 277 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 4427703 | SCLAFANI-ZAMORA, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444454 | SCLAFANI-ZAMORA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658437 | SCLAFINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769781 | SCLANK BRIAN R | PO BOX 968 | | | | PENUELAS | PR | 00624 | |
| 4462674 | SCLATER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794049 | SCM GARMENTS PVT LIMITED | 57 VOC NAGAR SOUTH VALAYANKADU | | | | TIRUPUR | TAMIL NADU | 641603 | INDIA |
| 4465578 | SCOBBA, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5471962 | SCOBEE TRACI | 6494 WILMOT RD | | | | ERIE | IL | 61250-9768 | |
| 5798691 | Scobell Company | 1356 East 12th St | | | | Erie | PA | 16503 | |
| 5790887 | SCOBELL COMPANY | JUDITH A. OLMSTEAD | 1356 EAST 12TH ST | | | ERIE | PA | 16503 | |
| 4883559 | SCOBELL COMPANY INC | P O BOX 927 | | | | ERIE | PA | 16512 | |
| 4140872 | Scobell Company, INC | 1356 East 12th St. | | | | Erie | PA | 16503 | |
| 4822402 | SCOBEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354471 | SCOBEY-EASTMAN, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398758 | SCOBIE II, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797325 | SCOBIE INC DBA THE IMAGE SHOP | DBA PAPER ESSENTIALS | 9490 ORANGE STREET | | | ALTA LOMA | CA | 91701 | |
| 4526313 | SCOBIE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556343 | SCOBIE, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481526 | SCOBLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769783 | SCOBY SHERIAL | 111 RILEY DRIVE | | | | HOUMA | LA | 70363 | |
| 4624015 | SCOBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474658 | SCOCCHI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157248 | SCOCCIA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218581 | SCOCCIMARO, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769784 | SCOCCO TAMMY | 3330 NW 39TH LN | | | | CAPE CORAL | FL | 33993 | |
| 4398207 | SCOCIMARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437092 | SCODES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678181 | SCOFFIELD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870352 | SCOFIELD INC | 727 W GLENDALE AVE STE 500 | | | | GLENDALE | WI | 53209 | |
| 5769785 | SCOFIELD KIMBERLY D | 7512 CONNIE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5769786 | SCOFIELD REBBECA | P O BOX 445 PORT CRANE | | | | PORT CRANE | NY | 13833 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155112 | SCOFIELD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425250 | SCOFIELD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563721 | SCOFIELD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197054 | SCOFIELD, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718057 | SCOFIELD, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295269 | SCOFIELD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762589 | SCOFIELD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195379 | SCOFIELD, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822403 | SCOFIELD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605434 | SCOFIELD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437068 | SCOFIELD, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601273 | SCOFIELD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660263 | SCOFIELD, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618154 | SCOFIELD, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719087 | SCOFIELD, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829979 | SCOGGIN CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769787 | SCOGGIN ERIC | 4703 ALLEMANIA | | | | ST LOUIS | MO | 63116 | |
| 5769788 | SCOGGIN JESSICA | 9WAGONWHELL | | | | ARTESIA | NM | 88210 | |
| 4653204 | SCOGGIN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157455 | SCOGGIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263272 | SCOGGIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463765 | SCOGGIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700802 | SCOGGIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291688 | SCOGGIN, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769789 | SCOGGINS AMANDA | 534 RAILROAD ST | | | | SHIPMAN | IL | 62685 | |
| 5769790 | SCOGGINS ANGELA | 637 SALISBURY AVE | | | | ABEMARLE | NC | 28001 | |
| 5769791 | SCOGGINS JUDON | 1008 MCJESTER RD | | | | PANGBURN | AR | 72121 | |
| 5769792 | SCOGGINS JUSTIN | 1579 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5769793 | SCOGGINS TONIE L | 5328 W MARKIE ST APT 25B | | | | GREENSBORO | NC | 27409 | |
| 4682411 | SCOGGINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758383 | SCOGGINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584629 | SCOGGINS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771445 | SCOGGINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587825 | SCOGGINS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765528 | SCOGGINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651327 | SCOGIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679287 | SCOGINGS, MUOI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417157 | SCOGLIO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769794 | SCOLA ANNOINETTE | 3 MILLSTONE CT | | | | MORRISTOWN | NJ | 07960 | |
| 4286981 | SCOLA, ED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147916 | SCOLA, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401996 | SCOLAOBRIEN, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809040 | SCOLARI, MARY ANN | 1205 FEWTRELL DR | | | | CAMPBELL | CA | 95008 | |
| 4651182 | SCOLARO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274608 | SCOLARO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792232 | Scolastico, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769795 | SCOLES CHARITY J | 115 S KOONCE | | | | MEEKER | OK | 74855 | |
| 4729600 | SCOLES, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615776 | SCOLES, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277384 | SCOLES, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545477 | SCOLF, KJIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159217 | SCOLISH, TONSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432306 | SCOLLAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769796 | SCOLLARD MICHAEL | 803 MAD RIVER RD | | | | ARCATA | CA | 95521 | |
| 4158185 | SCOLMANSMITH, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771965 | SCOMA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627466 | SCONCE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595910 | SCONIERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587892 | SCONIERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688837 | SCONIERS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663393 | SCONYERS, GISELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254146 | SCONYERS, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574674 | SCONZERT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767499 | SCONZO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527686 | SCONZO, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860389 | SCOOCHIE PET PRODUCTS CORP | 14 RAY LANE | | | | SMITHTOWN | NY | 11787 | |
| 4419122 | SCOON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871683 | SCOOP IN DESIGN INC | 917 N FLORENCE STREET | | | | BURBANK | CA | 91505 | |
| 5769797 | SCOOT KIMIBA | 1616 NW 7TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5769798 | SCOOT TAMMY M | 3239 NW 32 TERRANCE | | | | OAKLAND PARK | FL | 33309 | |
| 5798692 | SCOOTER BROTHERS | 219 RACETRACK RD NW | | | | Fort Walton Beach | FL | 32547 | |
| 4863246 | SCOOTER BROTHERS ENTERPRISES LLC | 219 RACETRACK RD | | | | FORT WALTON BEACH | FL | 32547 | |
| 4869368 | SCOOTER EQUIPMENT INC | 6030 MARSHALEE DRIVE STE 205 | | | | ELKRIDGE | MD | 21075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862894 | SCOOTER STORE | 2079 S ARLINGTON RD | | | | AKRON | OH | 44306 | |
| 4797970 | SCOOTERLAND USA | DBA SCOOTERLANDUSA | 3818 K ST | | | PHILADELPHIA | PA | 19124 | |
| 4877661 | SCOOTERS N MORE | JOHN FRANTON | 1454 W U S 30 STE 2 | | | VALPARAISO | IN | 46385 | |
| 4886580 | SCOOTERS PLUS | SCOOTER FACTORY OUTLET INC | P O BOX 61003 | | | FT MYERS | FL | 33906 | |
| 4802094 | SCOOTERX | DBA 50 CALIBER RACING | 34 W MAYFLOWER AVE | | | LAS VEGAS | NV | 89030 | |
| 4466799 | SCOPAK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870929 | SCOPE IMPORTS INC | 8020 BLANKENSHIP DRIVE | | | | HOUSTON | TX | 77055 | |
| 4881429 | SCOPE LANDSCAPE MANAGEMENT INC | PO BOX 2991 | | | | GRASS VALLEY | CA | 95945 | |
| 4881429 | SCOPE LANDSCAPE MANAGEMENT INC | PO BOX 2991 | | | | GRASS VALLEY | CA | 95945 | |
| 4845506 | SCOPE TECHNOLOGIES INC | 1630 STOUT ST | | | | DENVER | CO | 80202 | |
| 4460985 | SCOPELITE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454086 | SCOPELITE, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691075 | SCOPIADO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769800 | SCOPILLITI GERALDINE | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 4355571 | SCOPONE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810151 | SCOPPECHIO | 437 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 5769801 | SCOQUETTE CLAUDIA | 33 SEWARD AVE | | | | SOMERSET | MA | 02726 | |
| 4671648 | SCORDARAS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769802 | SCORDO JOSEPH | 4953 WINTERSWEET DR NONE | | | | LIVERPOOL | NY | 13088 | |
| 4228416 | SCORE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740058 | SCORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794514 | ScoreBig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842847 | SCORGIE,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403341 | SCORNAIENCHI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842848 | SCORNAVACCHI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291976 | SCORNAVACCO, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864574 | SCORPIO ACCESSORIES LLC | 27 MEADOW ST | | | | WARWICK | RI | 02886 | |
| 4882157 | SCORPION FENCING LLC | P O BOX 504 | | | | AZTEC | NM | 87410 | |
| 4802100 | SCORPION PROTECTIVE COATINGS INC | DBA SCORPION PROTECTIVE COATINGS | 6184 S US HWY 231 | | | CLOVERDALE | IN | 46120 | |
| 4560884 | SCORPIOUS, SENUACUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776582 | SCORSINE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620454 | SCORTINO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208360 | SCORZA, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842849 | SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769804 | SCOT DIDDLE | 734 MIKE GIBSON LN | | | | MILTON | FL | 32583 | |
| 5769805 | SCOT SUTFIN | 120 CAMINO LOS CHAVEZ | | | | LOS LUNAS | NM | 87031 | |
| 5769806 | SCOT ZIESSMAN | 2510 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 4442894 | SCOT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676498 | SCOT, WILLIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779911 | Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | | Scotch Plains | NJ | 07076 | |
| 4779910 | Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | | Scotch Plains | NJ | 07076 | |
| 4418410 | SCOTCHMAN, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878938 | SCOTDIC COLOURS | MCGOVERN GROUP INC | P O BOX 25 | | | CIRCLEVILLE | NY | 10919 | |
| 4662871 | SCOTFCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167114 | SCOTHORN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774414 | SCOTHORNE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829980 | SCOTIA HOLUALOA BOULDER CANYON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769808 | SCOTLAND AUBIN | 777 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 5769807 | SCOTLAND AUBIN | 99 ST GEORGES | | | | FREDERIKSTED | VI | 00840 | |
| 4867075 | SCOTLAND ROAD MARKET INC | 410 STAUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5769809 | SCOTLAND TANZALA | 1650 RIBAUT RD APT 120 | | | | PORT ROYAL | SC | 29935 | |
| 4561808 | SCOTLAND, AUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622396 | SCOTLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559474 | SCOTLAND, JASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512279 | SCOTLAND, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556591 | SCOTLAND, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428618 | SCOTLAND, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765331 | SCOTLAND, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802689 | SCOTT | DBA ELSHA COLOGNE | 2128 EAST HUNTINGTON DRIVE | | | TEMPE | AZ | 85282 | |
| 4798001 | SCOTT | DBA ELSHA COLOGNE | 6834 E 4TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| 4822404 | SCOTT & CAROL KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847584 | Scott & Debbie Waldal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842850 | SCOTT & DINNA TOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842851 | SCOTT & EILEEN HOCHBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822405 | SCOTT & JENNIFER GRAYBEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822406 | SCOTT & JUDY DILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842852 | SCOTT & LORI VETSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842853 | SCOTT & MICHELE BAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822407 | SCOTT & RACHEL SAFADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822408 | SCOTT & SHERI HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842854 | SCOTT & SUSAN KOBLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822409 | SCOTT & WARNER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822410 | SCOTT , RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730390 | SCOTT 2ND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845326 | SCOTT A JENSEN | 233 CHICAGO ST | | | | Racine | WI | 53405 | |
| 5769810 | SCOTT ALAINA | 966 SCHOOLHOUSE RD | | | | PHIL CAMBELL | AL | 35581 | |
| 4863236 | SCOTT ALAN JACKSON | 21867 DAVID DRIVE | | | | ELKMONT | AL | 35620 | |
| 5769811 | SCOTT ALBERT B | 3470 HOLENBURG | | | | ST LOUIS | MO | 63044 | |
| 5769812 | SCOTT ALFRED | 850 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 4842855 | SCOTT ALGEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769813 | SCOTT ALICE | PO BOX 960 | | | | STAPLETON | AL | 33813 | |
| 5769814 | SCOTT ALICE F | 2069 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5769815 | SCOTT ALLEN | 578 ALBANY ST | | | | TUPELO | MS | 38801 | |
| 4850427 | SCOTT ALLEN WALSH | 604 MONNENS AVE | | | | Shakopee | MN | 55379 | |
| 5769816 | SCOTT AMANDA | 203 SE 3RD ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5769817 | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | |
| 5769818 | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27050 | |
| 4822411 | SCOTT AND JEN WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787829 | Scott Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769819 | SCOTT ANDREA | 7100 KIMBERLY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5769820 | SCOTT ANETTE | 16279 HEMLOCK PT | | | | TOLEDO | OH | 43609 | |
| 5769821 | SCOTT ANGEL | 13650 WINCHESTER ST | | | | OAK PARK | MI | 48237 | |
| 5769822 | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | |
| 5769823 | SCOTT ANGELINA N | 3929 DUNNICA AVE | | | | ST LOUIS | MO | 63116 | |
| 5769824 | SCOTT ANGELIQUE | 1476 ORANGEGROVE ROAD APT 828 | | | | CHARLESTON | SC | 29407 | |
| 5769825 | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| 5769826 | SCOTT ANTRONETTE | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5769828 | SCOTT ANTWION | 6043 WALTERS LOOP | | | | COLUMBUS | GA | 31907 | |
| 4864985 | SCOTT APPAREL INC | 2930 E 44TH ST | | | | VERNON | CA | 90058 | |
| 5769829 | SCOTT APRIL E | 906 S MCDONOUGH RD | | | | GRIFFIN | GA | 30224 | |
| 5769830 | SCOTT ARCHIBLAD | 1998 WORCESTER AVE | | | | ST PAUL | MN | 55116 | |
| 5769831 | SCOTT ARNEICE | 5726 BELCHER FARM DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 5769832 | SCOTT ARNT | 1509 HALLER CT S | | | | MAPLEWOOD | MN | 55119 | |
| 5769833 | SCOTT ARTURO | 5311 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5769834 | SCOTT ASHLEY | 2101 SEALION DR APT 201 BLDG19 | | | | LAS VEGAS | NV | 89128 | |
| 5769835 | SCOTT ASHLEY A | 4709 CALDWELL AVE | | | | RICHMOND | VA | 23234 | |
| 5769836 | SCOTT ATKIN | 18 PLEASANT VIEW AVE | | | | WASHINGTON | NJ | 07882 | |
| 5769837 | SCOTT AUGUSTINE | 6351 DAYBREAK DR | | | | BARTLETT | TN | 38135 | |
| 5769838 | SCOTT AVILA | 44179 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5769839 | SCOTT AZIA | 3812 WEST DR | | | | PETERSBURG | VA | 23803 | |
| 5769840 | SCOTT BACHMAN | 219 HUGHES STREET | | | | WHEELING | WV | 26003 | |
| 4822412 | SCOTT BAGALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822413 | SCOTT BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769841 | SCOTT BAILEYS | 2106 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 4862262 | SCOTT BAIRD PLUMBING & HEAT CO INC | 1911 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 4845304 | SCOTT BAKER | 8788 HAZELWOOD RUN | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5769842 | SCOTT BALLARD | 381 AVE D | | | | SUMMMERLAND KEY | FL | 33042 | |
| 5769843 | SCOTT BALLERING | 3206 BRIAN ST | | | | EAU CLAIRE | WI | 54701 | |
| 5769844 | SCOTT BARBARA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5769845 | SCOTT BARBARA J | 217 HECK ST APT A | | | | RALEIGH | NC | 27601 | |
| 4795994 | SCOTT BARNETTE | DBA THE COLLECTORS ONLINE MARKET | PRODUCT FULFILLMENT CENTER | PO BOX 73082 | | NEWNAN | GA | 30271 | |
| 5769846 | SCOTT BARRY | L V ROAD | | | | SORRENTO | LA | 70778 | |
| 5769847 | SCOTT BARTHOLOMEW | 1902 13TH AVE NE | | | | KASSON | MN | 55944 | |
| 5769848 | SCOTT BARTLOW | 205 SOUTH FLOWER ST | | | | ORANGE | CA | 92868 | |
| 5769849 | SCOTT BAUMLI | 1442 BISHOP DR | | | | TROY | MO | 63379 | |
| 5769850 | SCOTT BAWEK | 856 GREAT OAKS TRAIL | | | | ST PAUL | MN | 55123 | |
| 5769851 | SCOTT BELINDA | 858 CROSSTIMBERS | | | | ORANGE | TX | 77632 | |
| 5769853 | SCOTT BENSON | 2755 269TH AVE NE | | | | ISANTI | MN | 55040 | |
| 5769854 | SCOTT BERGUNDY | 1533 ELLSWORTH ST | | | | PHILA | PA | 19146 | |
| 4824814 | SCOTT BERNSTEIN & KRISTEN O'NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769855 | SCOTT BESSIE J | 3831 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 5769856 | SCOTT BETTY | 4247 AUGUSTA ST | | | | WALDORF | MD | 20602 | |
| 5769857 | SCOTT BEULAH | 2109 MCLAREN CIR APT 18 | | | | KISSIMMEE | FL | 34744 | |
| 5769858 | SCOTT BEVERLY | 123 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5769859 | SCOTT BLUE | 630 HAWICK DRIVE | | | | SEVERNAPARKMD | MD | 21146 | |
| 5769860 | SCOTT BONITA | 1149 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 4822414 | SCOTT BOUCHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769861 | SCOTT BOWE | 940 DARTMOOR AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5769862 | SCOTT BRANDIE | PO BOX 1404 | | | | BISHOP | CA | 93515 | |
| 5769863 | SCOTT BRANDON | 3006 S 6TH STREET | | | | LOUISVILLE | KY | 40208 | |
| 5769864 | SCOTT BRANDY | 2920 OAK ROAD APT 2405 | | | | PEARLAND | TX | 77584 | |
| 5769865 | SCOTT BREEDEN | 17 NORTH LOCUST ST | | | | HAGERSTOWN | MD | 21713 | |
| 5769866 | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINWIDDIE | VA | 23841 | |
| 5769867 | SCOTT BRETT M | 14205 ROYAL OAK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5769868 | SCOTT BRIANA | 2577 ROMIG RD | | | | AKRON | OH | 44320 | |
| 4849184 | SCOTT BRICKELL | 17810 CASTELLAMMARE DR | | | | Pacific Palisades | CA | 90272 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910566 | Scott Brodbeck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769869 | SCOTT BROWN | 10740 ALLEGHENY PASS | | | | HUNTLEY | IL | 60142 | |
| 5769870 | SCOTT BRYAN | 621 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5769871 | SCOTT BRYSON | 1385 ISLAMORADA DR | | | | JUPITER | FL | 33458 | |
| 5769872 | SCOTT BURR | 311 COURT ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5769873 | SCOTT BYRAN | 2159 INEZ STREET | | | | LUTCHER | LA | 70071 | |
| 5769874 | SCOTT CALVIN | 2724 LADNIER ROAD | | | | GAUTIER | MS | 39553 | |
| 5769875 | SCOTT CAMILLA D | 460 GROUS CT | | | | WILMINGTON | NC | 28403 | |
| 5769876 | SCOTT CARLOS R | 852 US HIGHWAY 23 | | | | PIKETON | OH | 45661 | |
| 5769878 | SCOTT CAROLYN | 1035 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769879 | SCOTT CARPENTER | 19 ORLANDO AVE | | | | ARLINGTON | MA | 02474 | |
| 4847714 | SCOTT CARROUTH | 15310 S 21 HWY | | | | Potosi | MO | 63664 | |
| 4787729 | Scott Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808200 | SCOTT CASTLE, ESTEVE LLC & ALICO CORP | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD- SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 5769880 | SCOTT CATENIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |
| 5769881 | SCOTT CEDRIANNA | 302N IVY AVE | | | | FLORAHOME | FL | 32140 | |
| 5769882 | SCOTT CELESTA | 2832 SULLIVAN TRACE | | | | LEXINGTON | KY | 40511 | |
| 5769883 | SCOTT CENTURINO | 1 PLEASANT ST | | | | SHARON | MA | 02067 | |
| 5769884 | SCOTT CHAMBERS | 4838 E RIVERSIDE DR | | | | IONIA | MI | 48846 | |
| 5769885 | SCOTT CHANDREKA | 2732 PRINCETON AVE | | | | FORT WAYNE | IN | 46808 | |
| 4852789 | SCOTT CHAPMAN | 6111 BROADMEADOW | | | | San Antonio | TX | 78240 | |
| 5769886 | SCOTT CHARBONNET | 314 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5769887 | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | |
| 5769888 | SCOTT CHARLOTTE | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5769889 | SCOTT CHASTITY | 1270 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5769890 | SCOTT CHELSEA | 303 FERRIDAY DR | | | | RIDGECRESTN | LA | 71334 | |
| 5769891 | SCOTT CHELSEALESIA | 225 OAKWOOD DR | | | | CRITTENDEN | KY | 41030 | |
| 5769892 | SCOTT CHERIE | P O BOX 144 | | | | SKIPPERS | VA | 23879 | |
| 5769893 | SCOTT CHERISH | 1147 ESTRADA DR | | | | ST LOUIS | MO | 63138 | |
| 5769894 | SCOTT CHERRIE | 3399 W 157TH | | | | CLEVELAND | OH | 44111 | |
| 5769895 | SCOTT CHERRY J | 4620 DELEON ST | | | | FORT MYERS | FL | 33916 | |
| 5769896 | SCOTT CHEYANN | 3815 LOONING BEND | | | | BAKERSFIELD | CA | 93311 | |
| 5769897 | SCOTT CHRIS | 155 COUNTY ROAD 1775 | | | | LONDON | AR | 72847 | |
| 5769898 | SCOTT CHRISSY | 331 WOODBROOK DR APT 1224 | | | | GARDENDALE | AL | 35071 | |
| 5769899 | SCOTT CHRISTINA | 1804 SCOTT | | | | SAINT JOSEPH | MO | 64503 | |
| 4822415 | SCOTT CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769900 | SCOTT CHRYSLER | 205 COAL ST | | | | SAINT CHARLES | MI | 48655 | |
| 5769901 | SCOTT CHRYSTLE | 7500 EMMETT F LOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 5769902 | SCOTT CIJI | 1500 DETRRIOT AVE APT 521 | | | | CLEVELAND | OH | 44113 | |
| 5769903 | SCOTT CINDEE | 806 RIGGS CIRCLE | | | | DAVENPORT | FL | 33897 | |
| 5769906 | SCOTT CLEVELAND | -18315 SONORA BROOK LN | | | | RICHMOND | TX | 77407 | |
| 5769907 | SCOTT CLIFFORD | 9551 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5769908 | SCOTT CLYDE | 79 FATIGROUNDS RD FRONT | | | | PAINESVILLE | OH | 44077 | |
| 5769909 | SCOTT COLIN | 16415 ADDISON RD | | | | ADDISON | TX | 75001 | |
| 5769910 | SCOTT COLLINS | 1210 GIVVIN CT | | | | OWENSBORO | KY | 42301 | |
| 4822416 | SCOTT COLOMBO DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877441 | SCOTT COMPANY | JEFF SCOTT | 165 THOMPSON ROAD | | | AVON | CT | 06001 | |
| 5769911 | SCOTT CONSIDINE | 508 COLD SPRING RD | | | | SPRING LAKE | NC | 28390 | |
| 4847186 | SCOTT COOPER | 1280 RIDGE RD | | | | Chelsea | MI | 48118 | |
| 5769912 | SCOTT COOPER | 315 CAROLINE AVE | | | | SOLVAY | NY | 13209 | |
| 4779777 | Scott County Tax Collector | 200 W 4th Ave | | | | Shakopee | MN | 55379 | |
| 4779987 | Scott County Treasurer | 428 Western Ave | | | | Davenport | IA | 52801 | |
| 4779888 | Scott County Treasurer | 600 W. 4th Street | | | | Davenport | IA | 52801-1030 | |
| 5769913 | SCOTT CRAIG | 412 BERCH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5769914 | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5769915 | SCOTT CRYSTAL K | 1327 5TH AVE N | | | | NAPLES | FL | 34102 | |
| 5769916 | SCOTT CURRENS | 332 HOUSTON ST | | | | MAUD | TX | 75567 | |
| 5769917 | SCOTT CYNITHA | 10520 JEFFERSON LA | | | | RIVER RIDGE | LA | 70123 | |
| 5769918 | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | |
| 5769919 | SCOTT DAM | 1119 ALTA VISTA DR | | | | RAPID CITY | SD | 57701 | |
| 5769920 | SCOTT DAN S | 14010 GOODSON RD | | | | CALDWELL | ID | 83607 | |
| 5769921 | SCOTT DANIEL | 10714 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 5769922 | SCOTT DANIEL | 26156 W POTTER DR | | | | BUCKEYE | AZ | 85396 | |
| 5769923 | SCOTT DANIELLE | 4162 E 142ND STREET | | | | CLEVELAND | OH | 44128 | |
| 5769924 | SCOTT DANIELS | 90 HORNET DR | | | | BRUNSWICK | GA | 31525 | |
| 5769925 | SCOTT DANNY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5769926 | SCOTT DARA | 3723CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74403 | |
| 5769928 | SCOTT DARRYL | PO BOX 121612 | | | | ARLINGTON | TX | 76012 | |
| 4850195 | SCOTT DAVID SCHWEIGER | 1855 5TH AVE | | | | Freedom | PA | 15042 | |
| 5769929 | SCOTT DAVIES | 28793 SOUTH SKAGIT HWY | | | | SEDRO WOOLLEY | WA | 98284 | |
| 4842856 | SCOTT DE NIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769930 | SCOTT DEBORAH | 1916 LINDEN AVE | | | | RACINE | WI | 53403 | |
| 5769931 | SCOTT DELMAS | 958 HWY 1 SOUTH | | | | SWAINSBORO | GA | 30401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769932 | SCOTT DELPHINE | 2809 DARWIN CT | | | | ST LOUIS | MO | 63121 | |
| 5769933 | SCOTT DEMETRYUS | 3438 OREGON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5769934 | SCOTT DENISE | 2509 RICHARD CT | | | | ANTIOCH | CA | 94531 | |
| 5769935 | SCOTT DEQUASHA | 640 CHURCH PLACE 2 | | | | REDLANDS | CA | 92374 | |
| 5769937 | SCOTT DIANE | 4545 JEFFERSON STREET | | | | HANOVER PARK | IL | 60133 | |
| 5404677 | SCOTT DICKERSON | 41 HURD ST | | | | LOWELL | MA | 01852 | |
| 5769938 | SCOTT DICKSON | 400 CORPORATE DRIVE | | | | FORT LAUDERDA | FL | 33334 | |
| 4886623 | SCOTT DILLION INCENTIVES INC | 330 N WABASH AVE STE 2000 | | | | CHICAGO | IL | 60611-7621 | |
| 5769939 | SCOTT DINA | 257 S ANTIOCH CIR APT A | | | | COLUMBUS | GA | 31903 | |
| 5769940 | SCOTT DIONNA | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | |
| 5769941 | SCOTT DIONNE | 1622 PRAIRE | | | | ELKHART | IN | 46516 | |
| 5769942 | SCOTT DONALD | 6038 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5769943 | SCOTT DONEDRA | 6023 HAMPTON | | | | ST LOUIS | MO | 63109 | |
| 5769944 | SCOTT DONNA | 611 W MULLEN | | | | ANDERSON | SC | 29624 | |
| 5769945 | SCOTT DONNA M | 4231 58TH AVE APT 5 | | | | BLADENSBURG | MD | 20710 | |
| 4865284 | SCOTT DOUGLAS & MCCONNICO LLP | 303 COLORADO ST STE 2400 | | | | AUSTIN | TX | 78701 | |
| 5769946 | SCOTT DOWLING | 5707 HIGHWAY 7 | | | | ST LOUIS PARK | MN | 55416 | |
| 5769947 | SCOTT DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |
| 5769948 | SCOTT DURYEA | PPO BOX 995 | | | | FORT APACHE | AZ | 85926 | |
| 4903759 | Scott E. Mascioli LLC | 2613 Cadwallader Sonk Road | | | | Cortland | OH | 44410 | |
| 5769949 | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | |
| 5769950 | SCOTT EGGEN | 7344 2ND AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 5769951 | SCOTT EISHAWN S | 2721 PAXTON PL | | | | OKLAHOMA CITY | OK | 73110 | |
| 4883806 | SCOTT ELECTRIC | P O BOX S | | | | GREENSBURG | PA | 15601 | |
| 5769952 | SCOTT ELENA | 2634 26TH PL SE | | | | AUBURN | WA | 98002 | |
| 5769953 | SCOTT ELQUAYA | 13313 CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5769954 | SCOTT ELSENHEIMER | 4803 OAK CIRCLE | | | | SEBRING | FL | 33876 | |
| 5769955 | SCOTT ELTHEA | 1409 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5798693 | SCOTT ENTERPRISE | 301 N Pickett St | | | | Autagaville | AL | 36003 | |
| 5798694 | SCOTT EQUIPMENT COMPANY, LLC | RR1 Box 81 | | | | Biggsville | Il | 61418 | |
| 4877345 | SCOTT EQUIPMENT LLC | JAMES SCOTT | RR1 BOX 81 | | | BIGGSVILLE | IL | 61418 | |
| 5769956 | SCOTT EQUIPMENT LLC | RR1 BOX 81 | | | | BIGGSVILLE | IL | 61418 | |
| 4128923 | SCOTT EQUIPMENT, LLC | 1477 US ROUTE 34 | | | | BIGGSVILLE | IL | 61418 | |
| 5769957 | SCOTT ERIN | 328 OBSIDIAN LANE | | | | VICTOR | MT | 59875 | |
| 5769959 | SCOTT ETORIA | 2737 W 25TH ST | | | | CHICAGO | IL | 60620 | |
| 5769960 | SCOTT EVAN K | 15 CULLODEN MANOR | | | | CULLODEN | WV | 25510 | |
| 5769961 | SCOTT EVANS | 205 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5769962 | SCOTT EVELYN | 8 SUMMIT HEIGHTS | | | | CLARKSVILLE | TN | 37040 | |
| 5769963 | SCOTT FALISHA | 1940 S WOODLAWN APT 512 | | | | WICHITA | KS | 67218 | |
| 5769964 | SCOTT FANICE | 51 S ACADEMY | | | | JANESVILLE | WI | 53548 | |
| 5769965 | SCOTT FAUST | 218 JUNIPER LN NW | | | | BEMIDJI | MN | 56601 | |
| 5769966 | SCOTT FLORENCE | 212 OAK GROVE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5769967 | SCOTT FOSTERN | 3100 DUCKWORTH AVE | | | | CLOVIS | NM | 88101 | |
| 5769968 | SCOTT FRADDIA | 11138 RUESTA DR APT2 | | | | ST LOUIS | MO | 63138 | |
| 4804071 | SCOTT FRANK | DBA RTUMBLER LLC | 4980 W 145TH ST | | | SAVAGE | MN | 55378 | |
| 4852921 | SCOTT FREIERMUTH | 3834 OAK TER | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5769969 | SCOTT FRIZZELL | 6335 SPENCER | | | | OMAHA | NE | 68104 | |
| 5769970 | SCOTT GABRIELLE | 400 GREENLAWN DR APT K3 | | | | COLUMBIA | SC | 29209 | |
| 5769971 | SCOTT GAIL | 4122 PRESTWICK SQUARE | | | | NEW ALBANY | IN | 47150 | |
| 4842857 | SCOTT GARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841578 | Scott Gates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841578 | Scott Gates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841578 | Scott Gates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769972 | SCOTT GENE | 201 SUTH HOSKINS RD APT 226 | | | | CONCORD | NC | 28027 | |
| 5769973 | SCOTT GENEVA | 1121 HILLSIDE AVENUE | | | | NORFOLK | VA | 23503 | |
| 5769974 | SCOTT GILLER | 142 SHOREBIRD CIR | | | | REDWOOD CITY | CA | 94065 | |
| 5769975 | SCOTT GINA | 10440 S KELLY | | | | OAK CREEK | WI | 53154 | |
| 5769976 | SCOTT GLEN | 180 HIDDEN LAKES CT APT J3 | | | | MACON | GA | 31204 | |
| 5769977 | SCOTT GORDON H | 505 DIVISION ST APT7/9 | | | | OLYMPIA | WA | 98502 | |
| 4829981 | SCOTT GOULD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769978 | SCOTT GREENE | 18 BARTLETT AVE | | | | CORTLAND | NY | 13045 | |
| 4882960 | SCOTT GROSS CO INC | P O BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 4822417 | SCOTT GU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769979 | SCOTT GWEN | 310 KIOWA D | | | | LEAVENWORTH | KS | 66048 | |
| 4130845 | Scott H Multer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769980 | SCOTT HAGENY | 13965 356TH CT | | | | LINDSTROM | MN | 55045 | |
| 5769981 | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | |
| 4898843 | SCOTT HALL CONSTRUCTION | SCOTT HALL | 1242 CLUB AVE | | | ALLENTOWN | PA | 18109 | |
| 4621828 | SCOTT HALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822418 | SCOTT HALSTED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769982 | SCOTT HANVILLE | 226 ORIOLE DR | | | | HENDERSON | KY | 42420 | |
| 4822419 | SCOTT HARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769983 | SCOTT HARVEY | 1206 N 27TH ST | | | | RICHMOND | VA | 23223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131587 | Scott Hawaii | 1212 Kona Street | | | | Honolulu | HI | 96814 | |
| 5769984 | SCOTT HAZEL | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769985 | SCOTT HAZEL C | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769986 | SCOTT HEALEY | 58 MCDONOUGH STREET | | | | PORTSMOUTH | NH | 03801 | |
| 5769987 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | |
| 5769988 | SCOTT HELEN | 28 DUPREE LOOP | | | | KINGSTREE | SC | 29556 | |
| 4822420 | SCOTT HERBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792123 | Scott Hill, Kin'are | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834781 | Scott Hobson, Trustee of Scott Hobson Revocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769989 | SCOTT HOFFER | 125N RAILROAD ST | | | | ANNVILLE | PA | 17003 | |
| 5769990 | SCOTT HOFFMAN | 101 COG HILL LN | | | | MANKATO | MN | 56001 | |
| 4842858 | SCOTT HOLDINGS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829982 | SCOTT HOMES DEVELOPMENT - MILLAR MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829983 | SCOTT HOMES DEVELOPMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769991 | SCOTT HOOD | 619 JANE ST | | | | CLEVELAND | MS | 38732 | |
| 5769992 | SCOTT HOPKINS | 3218 NORTH COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 4607542 | SCOTT HUCHTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811257 | Scott Hughes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887197 | SCOTT HULTMAN O D | SEARS OPTICAL 1908 | 8199 N SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 5769993 | SCOTT HUNTER | 2650 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 5769994 | SCOTT HUTCHESON | 8891 WEST RIVER RD | | | | ROCKPORT | IN | 47635 | |
| 5769995 | SCOTT HYCINTH | 1355 22ND AVE | | | | VERO BEACH | FL | 32962 | |
| 5769996 | SCOTT IESHA D | 16 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 4305782 | SCOTT II, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616962 | SCOTT II, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555100 | SCOTT II, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756269 | SCOTT III, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232182 | SCOTT III, RANDALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458381 | SCOTT III, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5769997 | SCOTT INDIA J | 3123 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5769998 | SCOTT ISABELLE | 6144 SOUTHLAND TRACE | | | | ELLENWOOD | GA | 30049 | |
| 5769999 | SCOTT ITAMURA | 4115 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | |
| 5770000 | SCOTT ITO | 2600 TECHNOLOGY DRIVE | | | | PLANO | TX | 75074 | |
| 5770001 | SCOTT J BLACK | 1563 CRONIC TOWN RD | | | | AUBURN | GA | 30011 | |
| 5770002 | SCOTT J D | 6816 WIDE ROAD | | | | TALLAHASSEE | FL | 32305 | |
| 5770003 | SCOTT JACQUELINE | 5007 ARONY STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5770004 | SCOTT JALEESA | 501 N ALEXANDER ST APT 101 | | | | CHARLOTTE | NC | 28202 | |
| 5770005 | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | |
| 5770006 | SCOTT JAMES JR | 2031 EASTBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 5770007 | SCOTT JAMI | 248 SW 15TH ST APT 2 | | | | DANIA BEACH | FL | 33004 | |
| 5770008 | SCOTT JAMIE | 104 SUNSHINE DR | | | | PINEVILLE | LA | 71360 | |
| 5770009 | SCOTT JAMIKA | 3979 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5770010 | SCOTT JANIE | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5770011 | SCOTT JANYSE | 6116 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5770012 | SCOTT JARED | 538 S EADDY FORD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5770013 | SCOTT JASMINE | 2137 W 51ST PL | | | | GARY | IN | 46408 | |
| 5770014 | SCOTT JASMINE | 813 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 5770015 | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| 5770016 | SCOTT JASON JR | 221 WHITE WOOD RD APT 12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5770017 | SCOTT JEANIE | 2612 GRANADA CIR WEST | | | | ST PETERSBURG | FL | 33712 | |
| 5770018 | SCOTT JEFFREY | 12611 SAWPIT RD | | | | JACKSONVILLE | FL | 32226 | |
| 5770019 | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | |
| 5770020 | SCOTT JENNINGS | PO BOX 620333 | | | | LAS VEGAS | NV | 89162 | |
| 5770021 | SCOTT JENSEN | 948 N HEATHERWOOD W | | | | TACOMA | WA | 98406 | |
| 5770022 | SCOTT JERMICA | 1506 2ND AVE | | | | CHARLESTON | WV | 25387 | |
| 5770023 | SCOTT JERRY | 1849 KILREA DR | | | | SAONT LOUIS | MO | 63136 | |
| 5770024 | SCOTT JERRY M | 1849 KILREA DRR | | | | ST LOUIS | MO | 63136 | |
| 5770025 | SCOTT JESSICA | 1114 JERSEY AVE | | | | STCLOUD | FL | 34769 | |
| 5770026 | SCOTT JILLEEN R | 3334 KNOX AVE N | | | | MPLS | MN | 55412 | |
| 5770027 | SCOTT JIMMY | 4735 US HWY | | | | GOLDSBORO | NC | 27534 | |
| 5770028 | SCOTT JO J | 5028 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 5770029 | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5770030 | SCOTT JOHNIKA | 622 N BILLION RD | | | | GONZALES | LA | 70737 | |
| 5770031 | SCOTT JONATHON | 1749 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063 | |
| 5770033 | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | |
| 5770034 | SCOTT JOY | 4355 NW 3RD TER | | | | POMPANO BEACH | FL | 33064 | |
| 4362874 | SCOTT JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225340 | SCOTT JR, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259703 | SCOTT JR, DARYLL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375834 | SCOTT JR, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387033 | SCOTT JR, EDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776618 | SCOTT JR, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155731 | SCOTT JR, THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284353 | SCOTT JR, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429331 | SCOTT JR., JAYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770035 | SCOTT JUANITAWES | 1037 OHIO AVE UP | | | | ASHTABULA | OH | 44004 | |
| 5770036 | SCOTT JUDITH | 2505 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5770037 | SCOTT JULIE | 5075 MILTON RANCH RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5770038 | SCOTT JUSTINA K | 101 NEAL CLARK | | | | HOLDENVILLE | OK | 74848 | |
| 4822421 | SCOTT KALMBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770039 | SCOTT KARON | 827 RIDGE CREEK DR | | | | CLARKSTON | GA | 30021 | |
| 5770040 | SCOTT KARRIE | 8221 NORTH RIDGE DRIVE | | | | OMAHA | NE | 68112 | |
| 5770041 | SCOTT KATARA | 2305 HUSSON AVE | | | | PALATKA | FL | 32177 | |
| 5770042 | SCOTT KEANDRA | 333 LINKS DR APT 307 | | | | TEXARKANA | AR | 71854 | |
| 5770043 | SCOTT KEISHA | 275 NW 10TH ST APT 101 | | | | MIAMI | FL | 33136 | |
| 5770044 | SCOTT KELLY | 3890 CAMBRIDGE AVE 316 | | | | LAS VEGAS | NV | 89169 | |
| 5770045 | SCOTT KELLY D | 3809 JACKSON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5770046 | SCOTT KEMA | 7505 WOODSIDE LANE | | | | LORTON | VA | 22079 | |
| 5770047 | SCOTT KENDALL S | 812 E 8TH STREET APT 309 | | | | BARTLESVILLE | OK | 74003 | |
| 5770048 | SCOTT KENNETTIA | 16481 NW 19 AVE | | | | OPA LOCKA | FL | 33054 | |
| 5770049 | SCOTT KESHANDA | 22235 SW 116TH AVE | | | | MIAMI | FL | 33170 | |
| 5770050 | SCOTT KEVIN | 123 PHILOSOPHERS TER | | | | WALNUT CREEK | CA | 94596 | |
| 5770051 | SCOTT KEYSHAWNIA | 4709 CORALBERRY CT | | | | ABERDEEN | MD | 21001 | |
| 5770052 | SCOTT KIMBERLY | 516 LITTLE CREEK RD | | | | LYNCHBURG | VA | 24502 | |
| 5770053 | SCOTT KIMBERLY R | 8422 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 5770054 | SCOTT KIONNA R | 721 MAYLAND DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 4277321 | SCOTT KIRBY, DUCHAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770055 | SCOTT KIRSTEN R | 4330 S 262ND ST | | | | KENT | WA | 98032 | |
| 5770056 | SCOTT KISHA | 5 BARBER CR | | | | LITTLE ROCK | AR | 72204 | |
| 5770057 | SCOTT KIZZY | 965 HANNOVER CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5770058 | SCOTT KNIGHT | 1310 CAMPBELL AVE | | | | CAMBRIDGE | OH | 43780 | |
| 5770059 | SCOTT KRAMER | 413 YALE AVE | | | | CAPE MAY PT | NJ | 08212 | |
| 5770061 | SCOTT KRYSTIN | 5137 WAKEFEILD ST | | | | PHILADELHIA | PA | 19144 | |
| 4887362 | SCOTT L HORA OD LLC | SEARS OPTICAL LOC 2940 | 8300 NATIONAL RD | | | BROOKVILLE | OH | 45309 | |
| 5770062 | SCOTT L KEYTE | 31835 BARCLAY LOOP | | | | WARSAW | MO | 65355 | |
| 5770064 | SCOTT LADONNA | 2001 S 13TH ST | | | | MCALESTER | OK | 74501 | |
| 5770065 | SCOTT LAFOUNTAIN | 23 ROCK WAY | | | | CROWN POINT | NY | 12928 | |
| 5770066 | SCOTT LAKEISHA | 203 POST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5770067 | SCOTT LAKITA | 511 ELIZABETH SCOTT DRIVE | | | | ROSEDALE | MS | 38769 | |
| 5770068 | SCOTT LAMONICA | 850 N 17TH STREET APT 8A | | | | RICHMOND | IN | 47374 | |
| 5770069 | SCOTT LAQUANDRA | 1109 LEESVILLE ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 4829984 | SCOTT LAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770070 | SCOTT LARRY | 5931 W 107TH AVE | | | | ST LOUIS | MO | 63116 | |
| 5770071 | SCOTT LARTICIA | 2003 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223 | |
| 5770072 | SCOTT LATANSA | 1100 ROOSERVELT ST | | | | SHELBY | MS | 38774 | |
| 5770073 | SCOTT LATONYA | 10350NW 28TH AVE | | | | MIAMI | FL | 33147 | |
| 5770074 | SCOTT LATORIA | 851 B ENGLAND ST | | | | JACKSONVILLE | FL | 32227 | |
| 5770075 | SCOTT LATOSHA | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5770076 | SCOTT LATOYA | 4306 OAKLEAF DR | | | | ROANOKE | VA | 24017 | |
| 5770077 | SCOTT LAYMAN | 1800 SDBLVD | | | | MIAMI | FL | 33161 | |
| 5770078 | SCOTT LEE MAXWELL | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 4901451 | Scott Lee Maxwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770079 | SCOTT LEEANN | 76 WINDSONG CV | | | | JACKSON | TN | 38305 | |
| 5770080 | SCOTT LESLIE D | PO BOX 864 | | | | SAVANNAH | GA | 31415 | |
| 5770081 | SCOTT LETCHER | 513 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934 | |
| 4796055 | SCOTT LEWIS | DBA MISSION TACTICAL | 1832 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| 5770083 | SCOTT LINDA | 4913 COUNTRY HILLS DR | | | | ANTIOCH | CA | 94531 | |
| 5770084 | SCOTT LINDA A | 602 CLENDENIN ST APT 229 | | | | CHARLESTON | WV | 25301 | |
| 5770085 | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | |
| 4804774 | SCOTT LOVEN | DBA VIKING MOUNTAIN TOOL WORKS | 2345 RANCH ROAD | | | DECORAH | IA | 52101 | |
| 5770086 | SCOTT LULLIE | 5234 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 5770087 | SCOTT M | 10120 KERNWOOD CT | | | | RCH CUCAMONGA | CA | 91737 | |
| 4135874 | Scott M Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405151 | SCOTT M GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798946 | SCOTT MA | DBA E2E | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| 5770088 | SCOTT MALIAKA | 3206 CURTIS DRIVE APT 402 | | | | CAMP SPRINGS | MD | 20748 | |
| 5770089 | SCOTT MALLOY | 1915 IRVING AVE S | | | | MINNEAPOLIS | MN | 55403 | |
| 5770090 | SCOTT MANUEL | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5770091 | SCOTT MARCQUISSE | 17 LONGSTREET AVE | | | | HIGHLAND SPNGS | VA | 23075 | |
| 5770092 | SCOTT MARGO | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770093 | SCOTT MARGUERTE | 1817 WOODGATW DR | | | | BAKERSFIELD | CA | 93304 | |
| 5770094 | SCOTT MARIAN | PO BOX 1704 | | | | LANDER | WY | 82520 | |
| 5770095 | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | |
| 5770096 | SCOTT MARIE M | 126 MUSKRAT COURT | | | | HOUMA | LA | 70364 | |
| 5770097 | SCOTT MARILYN | 4652 OBERLIN AVE APT B3 | | | | LORAIN | OH | 44052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770098 | SCOTT MARION | 85 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 4797928 | SCOTT MARK MOLES | DBA NATUREGUARD | 3422 OLD CAPITOL TRAIL SUITE 82 | | | WILMINGTON | DE | 19808 | |
| 5770099 | SCOTT MARKIA | 2930 AMBLER AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5846925 | Scott Marona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846925 | Scott Marona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770100 | SCOTT MARTIN | 2205 NW CEDAR AVE | | | | REDMOND | OR | 97756 | |
| 5770101 | SCOTT MARY | 604 KRESSON DR | | | | GLENOLDEN | PA | 19036 | |
| 4864458 | SCOTT MASCIOLI | 2613 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410 | |
| 4842859 | SCOTT MCCLENEGHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770102 | SCOTT MCDOWELL | 403 CRENSHAW LN | | | | WAYNE | OK | 73095 | |
| 5770103 | SCOTT MCPHERSON | 5721 E BELLVIEW | | | | TUCSON | AZ | 85712 | |
| 5770104 | SCOTT MELANA | 5621 CHARLES ST | | | | OMAHA | NE | 68132 | |
| 5770105 | SCOTT MELINDA | 1411 ST EDMONDS COURT | | | | SMYRNA | TN | 37167 | |
| 5770106 | SCOTT MELISSA | 14429 OAK MEDOW | | | | GONZALES | LA | 70737 | |
| 5770107 | SCOTT MELODY | 3861 ORDINARY LOOP | | | | HAYES | VA | 23072 | |
| 5770108 | SCOTT MELONEY | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5770109 | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5770110 | SCOTT MICHEAL | 2550 BOND AVE | | | | COLUMBUS | GA | 31903 | |
| 5770111 | SCOTT MICHELLE M | 20 5TH ST | | | | MALTA | OH | 43758 | |
| 5770112 | SCOTT MILLER | 2035 SHAW AVE | | | | PERU | IN | 46970 | |
| 5770113 | SCOTT MILLICENT D | 2893 EBONY AVE | | | | GASTONIA | NC | 28054 | |
| 5770114 | SCOTT MISSY | 2412 COVERT STREET | | | | PARKERSBURG | WV | 26105 | |
| 5770115 | SCOTT MOODY | 818 HIAWATHA DR | | | | ELKHART | IN | 46517 | |
| 4842860 | SCOTT MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770116 | SCOTT MOSHEIA | 200 N BROOKS ST | | | | KINGSTREE | SC | 29556 | |
| 5770117 | SCOTT MOSS | 11851 NE 103 TERR | | | | ARCHER | FL | 32618 | |
| 5770118 | SCOTT MULLER | 1904 KELLY GLEA DR | | | | CARY | NC | 27502 | |
| 4822422 | Scott Murano & Alyson Dinsmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770119 | SCOTT MURRAY | 209 6TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5770120 | SCOTT N | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770121 | SCOTT NAGEL | 194 BRICKYARD RD | | | | MARS | PA | 16046 | |
| 5770122 | SCOTT NANCY | 2233 US HWY 521 | | | | ANDREWS | SC | 29510 | |
| 5770123 | SCOTT NATHAN | 2222 MELROSE DR APT 146 | | | | WOOSTER | OH | 44691 | |
| 5770124 | SCOTT NAYDE | 3311 N 17TH ST | | | | PHILA | PA | 19140 | |
| 5770125 | SCOTT NEALY | 1368 RED HILL RD | | | | MARIETTA | GA | 30008 | |
| 4829985 | SCOTT NEELEY ARCHITECTURE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842861 | SCOTT NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770126 | SCOTT NENITA | 3756 RAMONA DR | | | | RIVERSIDE | CA | 92506 | |
| 5770127 | SCOTT NGUYEN | 7700 PIN OAK CT | | | | PLAINFIELD | IL | 60586 | |
| 5770128 | SCOTT NIA M | 5 FAIRVIEW HTS | | | | ROCHESTER | NY | 14613 | |
| 5770129 | SCOTT NICOLE | 1142 POLK BLVD | | | | DES MOINES | IA | 50311 | |
| 5770130 | SCOTT NICOLE A | 5169 CINDER LN | | | | ORLANDO | FL | 32808 | |
| 5770131 | SCOTT NICOLETTE | 220 EAST 10TH STREET | | | | BERWICK | PA | 18603 | |
| 5770132 | SCOTT NIKIA | 15416 CEDAR DRIVE | | | | ACCOKEEK | MD | 20607 | |
| 5770133 | SCOTT NIPPER | HC 62 BOX 34 | | | | BURTON | WV | 26562 | |
| 5770134 | SCOTT NOLEN | 3606 GLENN AVE | | | | SIOUX CITY | IA | 51106 | |
| 4851300 | SCOTT OAKLEY | 207 PENDELL HILL RD | | | | Whitney Point | NY | 13862 | |
| 5770136 | SCOTT OCTAVIA | 808 E 22ND ST | | | | BALTIMORE | MD | 21218 | |
| 4822423 | SCOTT OF ALL TRADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770137 | SCOTT O'GRADY | 103 UPPER 15 MILE CREEK RD | | | | WINGETT RUN | OH | 45789 | |
| 5770138 | SCOTT OLAVEE | 4709 AUGUST ST | | | | LOS ANGELES | CA | 90008 | |
| 5770139 | SCOTT P ROWE | 1050 CLEVELAND ST NONE | | | | TITUSVILLE | FL | 32780 | |
| 4842862 | SCOTT P. MILLER DESIGN SERVICES DBA SPM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770140 | SCOTT PAM | 22719 US RT 30 | | | | MINERVA | OH | 44657 | |
| 5770141 | SCOTT PAMELA V | 607 NE 90TH TER | | | | KANSAS CITY | MO | 64155 | |
| 5770142 | SCOTT PARKER | PO BOX 1642 | | | | BESSEMER CITY | NC | 28016 | |
| 5770143 | SCOTT PARKS | 7103 ROCK SPRINGS CV | | | | AUSTIN | TX | 78729 | |
| 5770144 | SCOTT PATRICIA R | 3360 MOUNTAIN DR | | | | DECATUR | GA | 30032 | |
| 5770145 | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5770146 | SCOTT PATRINA | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 4802336 | SCOTT PAUGA | DBA SHIP FAST ELECTRONICS | 520 W ERIE STREET STE 101 | | | CHICAGO | IL | 60654 | |
| 5770147 | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | |
| 5770148 | SCOTT PAULA M | 6906 CLAREMORE | | | | ST LOUIS | MO | 63121 | |
| 4354141 | SCOTT PEARCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770149 | SCOTT PEGGY | 1131 WEST MORLAND | | | | LAKE | MI | 48632 | |
| 5770151 | SCOTT PETER | 232 PRESTWICK | | | | DAVENPORT | FL | 33897 | |
| 4865744 | SCOTT PETROLEUM CORP | 3239 HWY 82 EAST | | | | GREENVILLE | MS | 38703 | |
| 5770152 | SCOTT POPSICLE | 4444 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 4890416 | Scott Price dba S&S Tree Sales | Attn: President / General Counsel | 1366 SW 216th Pl. | | | Beaverton | OR | 97003 | |
| 4842863 | SCOTT PRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770153 | SCOTT PRISCILLA | 4422 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 4822424 | SCOTT PRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770154 | SCOTT QHIQUAYANTE | 3273 PEBBLEBROOKE BLVD | | | | LAKELAND | FL | 33815 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887054 | SCOTT R MARTIN | SEARS OPTICAL 1280 | 300 E KEMPER RD | | | SPRINGDALE | OH | 45246 | |
| 5770155 | SCOTT R THOMAS | 2901 SHADY LANE | | | | RACINE | WI | 53402 | |
| 5798695 | SCOTT R. HULTMAN, O.D | 8199 N. Sierra Vista Ave | | | | Fresno | CA | 93720 | |
| 5790890 | SCOTT R. HULTMAN, O.D | DR. SCOTT R. HULTMAN | 8199 N. SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 5770156 | SCOTT RABECCA J | 2469 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5770157 | SCOTT RALPH JOHNSON | 558 HORN RD | | | | CECILIA | KY | 42724 | |
| 5770158 | SCOTT RANDOLPH | 2606 BORDER ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5770159 | SCOTT RAY | 120 CHESAPEAKE RIDGE | | | | NORTHEAST | MD | 21901 | |
| 5770160 | SCOTT RAYE | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 5770161 | SCOTT REESE | 664 POPLAR RD | | | | NEW OXFORD | PA | 17350 | |
| 5770162 | SCOTT REGINA | 801 CHERRYST APT47 | | | | SUMIT | MS | 39666 | |
| 5770163 | SCOTT RENE | 383886 WEST 117 | | | | CLEVELAND | OH | 44111 | |
| 5770164 | SCOTT RENEE | 158 BRIAR WOOD DRIVE | | | | PENN HILLS | PA | 15235 | |
| 5770165 | SCOTT RIBIN MCDUGALD METCALFE | 35500 HIGHWAY 18 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5770166 | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4905738 | Scott Richard Aikins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770168 | SCOTT RICKY | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5770169 | SCOTT RITA | 193-W-EVERGREEN-AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5770170 | SCOTT ROBERT | 1051 JUDD DR | | | | LAPEER | MI | 48446-3143 | |
| 5403936 | SCOTT ROBERT JACOB | 50 W WASHINGTON ST 1303 | | | | CHICAGO | IL | 60602 | |
| 5770171 | SCOTT ROCK | 333 KELLY ST | | | | CULPEPPER | VA | 22711 | |
| 5770172 | SCOTT RODERICK | 317 OAK VILLA DR | | | | JESUP | GA | 31546 | |
| 5770173 | SCOTT ROEBUCK | 379 LAUREL ST | | | | WALKERVILLE | MI | 49459 | |
| 4391411 | SCOTT ROHDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770174 | SCOTT ROSA | 320 S HARRISON ST 106 | | | | EAST ORANGE | NJ | 07018 | |
| 5770175 | SCOTT ROSALIND | 745 DRIFT TIDE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5770176 | SCOTT ROSE | 395 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| 5770177 | SCOTT ROSIE | 13 DRAPER ST | | | | GREENVILLE | SC | 29611 | |
| 5770178 | SCOTT ROSLYN | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | |
| 5770179 | SCOTT ROXANNA | 15051E EAST DAISY LANE | | | | CLAREMORE | OK | 74017 | |
| 5770180 | SCOTT ROY | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5770181 | SCOTT RUBEN | 600 OWNBI ST | | | | LORDSBURG | NM | 88045 | |
| 5770182 | SCOTT RUNGE | 1432 GRAND COURT | | | | HASTINGS | MI | 49058 | |
| 4543750 | SCOTT RUSK, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770183 | SCOTT RUSSELL | 2223 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 5770184 | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | 63664 | |
| 4867085 | SCOTT S PHELPS | 4103 HOLIDAY LANE | | | | OTTAWA | IL | 61350 | |
| 5770185 | SCOTT SADIE | 132 BURKHART | | | | NATCHEZ | MS | 39120 | |
| 5770186 | SCOTT SAGEHORN | 3926 ELFIN AVE | | | | LOUISVILLE | KY | 40207 | |
| 5770187 | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | |
| 5770188 | SCOTT SANDY | 1001 PATTON AVE | | | | ASHEVILLE | NC | 28806 | |
| 5770189 | SCOTT SANFORD | 438 BOWEN DR | | | | EXTON | PA | 19341 | |
| 4842864 | SCOTT SCHILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770190 | SCOTT SCHROEDER | 10787 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837 | |
| 5851484 | Scott Searcy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770191 | SCOTT SEBASTIAN | 331 N CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 4804620 | SCOTT SEELY | DBA FRIGHT DEPOT | 7830 NORTH CENTRAL DR SUITE C | | | LEWIS CENTER | OH | 43035 | |
| 5770192 | SCOTT SELINA | 1214 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 4842865 | SCOTT SELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822425 | SCOTT SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770193 | SCOTT SHAILA | 1728 LUCILLE DR | | | | LIMA | OH | 45801 | |
| 5770194 | SCOTT SHAMEKA L | 1315 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5770195 | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | |
| 5770196 | SCOTT SHANITA | 4305 CONNECTICUT AVE | | | | BALTIMORE | MD | 21217 | |
| 5770197 | SCOTT SHANNON | 288 E 248TH STREET | | | | EUCLID | OH | 44123 | |
| 5770198 | SCOTT SHANTAE | 12350 DELOMOE BLVD | | | | LAKEWOOD | CA | 90715 | |
| 5770199 | SCOTT SHARDA | 4534 WITHERS DR | | | | N CHAS | SC | 29405 | |
| 5770200 | SCOTT SHARON | 5314 ORIOLE | | | | ST LOUIS | MO | 63120 | |
| 5770201 | SCOTT SHARONDA | 29 WILLIE MILLAN DR | | | | KINGSTREE | SC | 29556 | |
| 5770202 | SCOTT SHASTA S | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5770203 | SCOTT SHAWANA | 955 EDMUND 3 | | | | ST PAUL | MN | 55106 | |
| 5770204 | SCOTT SHAWN | 3113 MONA | | | | MUSKEGON HEIG | MI | 49444 | |
| 5770205 | SCOTT SHEENA | 1813CUMBAA COURT | | | | COLUMBUS | GA | 31907 | |
| 5770206 | SCOTT SHELANDA | 206 SOUTH ROSE | | | | MENDEN | LA | 71055 | |
| 5770208 | SCOTT SHEMEMKIA | 182 OLD COLONY RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5770209 | SCOTT SHENITA | 1445 BROCKMEADE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5770210 | SCOTT SHEQUESTA | 1980 SW 60TH TERRACE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5770211 | SCOTT SHERRI | 1120 NORTH DESLOGE | | | | DESLOGE | MO | 63020 | |
| 5770212 | SCOTT SHERRILYN | 519 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5770213 | SCOTT SHERRITA | 7101 KINGSTON DRIVE | | | | TAMPA | FL | 33619 | |
| 5770214 | SCOTT SHERRY | 5739 EUCALYPTUS DR | | | | SAINT LEONARD | MD | 20685 | |
| 5770215 | SCOTT SHIRICKA | 9024 POSSUM HOLLOW RD | | | | LANCASTER | SC | 29720 | |
| 5770216 | SCOTT SHIRLEY | 2334 NC HWY 86 S | | | | HILLSBOROUGH | NC | 27278 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770217 | SCOTT SHIRLEY C | 2334 NC HIGHWAY 86S | | | | HILLSBRPROUGH | NC | 27278 | |
| 5770218 | SCOTT SHIRLEY F | 1218 W 107TH ST APT 6 | | | | LOS ANGELES | CA | 90044 | |
| 5770219 | SCOTT SHOBERG | 325 W ANOKA ST | | | | DULUTH | MN | 55803 | |
| 5798696 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | |
| 4805868 | SCOTT SHOE CO LTD | SCOTT HAWAII | 1212 KONA STREET | | | HONOLULU | HI | 96814 | |
| 5770220 | SCOTT SHUNKA | 307 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 5770221 | SCOTT SIERRA | 635 E HUDSON | | | | TOLEDO | OH | 43608 | |
| 4883522 | SCOTT SIGN SYSTEMS INC | 7525 PENNSYLVANIA AVE | SUITE 101 | | | SARASOTA | FL | 34243 | |
| 4846508 | SCOTT SIMPSON | 2644 HILLSBORO AVE | | | | Dallas | TX | 75228 | |
| 4867064 | SCOTT SINES | 410 MAIN STREET | | | | BENTLEYVILLE | PA | 15314 | |
| 5770222 | SCOTT SIPHERD | 263 STETSON DR | | | | DANVILLE | CA | 94506 | |
| 5770223 | SCOTT SNYDER | 3319 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513 | |
| 5770224 | SCOTT SONIA | 366 PALMETTO | | | | BROOKLYN | NY | 11692 | |
| 5770225 | SCOTT SONYA | 5440 HOMERS BRANCH RD | | | | LELAND | NC | 28451 | |
| 5770226 | SCOTT SPARKLE | 9814 DENNIS DR | | | | SAINT LOUIS | MO | 63136 | |
| 4842866 | SCOTT SPIEZLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249051 | SCOTT SR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451142 | SCOTT SR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729189 | SCOTT SR., DAVID C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770227 | SCOTT STARLETA | 5140 CAMPFIRE TRAIL B | | | | FLORISSANT | MO | 63033 | |
| 4822426 | SCOTT STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822426 | SCOTT STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770228 | SCOTT STEPHANIE | 3309 NE 19TH | | | | OKLAHOMA CITY | OK | 73121 | |
| 5770229 | SCOTT STEVEN | JAMES BROWN | | | | N CHAS | SC | 29406 | |
| 5770230 | SCOTT STRATTON | 6741 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| 4822427 | SCOTT SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770231 | SCOTT SUMMERS | 5272 AKSARBEN WAY | | | | GARDEN VALLEY | CA | 95633 | |
| 4822428 | SCOTT SUTHERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849904 | SCOTT TABBERT | 704 CHICAGO ST | | | | Toledo | OH | 43611 | |
| 5770232 | SCOTT TAFI | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5770233 | SCOTT TAMANDA | 339 HILL ST | | | | PELHAM | GA | 31779 | |
| 5770234 | SCOTT TAMESHIA | 30020 ELGIN RD | | | | WICKLIFFE | OH | 44092 | |
| 5770235 | SCOTT TAMIKA | PO BOX 105466 | | | | JEFFERSON CITY | MO | 65110 | |
| 5770236 | SCOTT TAMMY | 121 DAN OWEN DRIVE | | | | HAMPSTEAD | NC | 28443 | |
| 5770237 | SCOTT TAMMY M | 1017 FRIAR LN | | | | POMONA | CA | 91766 | |
| 5770238 | SCOTT TAMORA L | 79 THRASHER LANE | | | | JESUP | GA | 31545 | |
| 5770239 | SCOTT TANIKO | 1911 SW 42 DR | | | | GAINESVILLE | FL | 32607 | |
| 5770240 | SCOTT TANISSA | 5525 SW 41ST ST | | | | HOLLYWOOD | FL | 33023 | |
| 5770241 | SCOTT TANYA | 9401 BUD ST | | | | GOTHA | FL | 34734 | |
| 5770242 | SCOTT TARA | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5770243 | SCOTT TARA E | 4007 WEST ENGLISH | | | | HUMANSVILLE | MO | 65674 | |
| 5770244 | SCOTT TARRENCE | 209 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5770245 | SCOTT TELISA | 1209 SINGLETARY CH RD | | | | LUMBERTON | NC | 28358 | |
| 5770246 | SCOTT TEMPERA | 50 FAIRMONT STREET APT 14 | | | | LEWISTON | ME | 04240 | |
| 5770247 | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | |
| 5770248 | SCOTT TERI | 2184 MOGADORE RD | | | | AKRON | OH | 44312 | |
| 5770249 | SCOTT TERRA | 4985 ELON CRES | | | | LAKELAND | FL | 33815 | |
| 5770250 | SCOTT TERRI D | 9316 W BIRCH ST | | | | MILWAUKEE | WI | 53225 | |
| 5770251 | SCOTT TERRY | 500 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5770252 | SCOTT THADDEUS | 198 NORTHWIND CIRLCE | | | | MCINTYRE | GA | 11054 | |
| 5770253 | SCOTT THOMAS JR | 754 W WALTHALL | | | | GREENVILLE | MS | 38701 | |
| 5770254 | SCOTT THONE | 13016 LAKEVIEW DR | | | | BURNSVILLE | MN | 55337 | |
| 5770255 | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | |
| 5770256 | SCOTT TIM | 867 ELIZABETH DR | | | | LANCASTER | OH | 43130 | |
| 5770257 | SCOTT TIMESHA | 130 SW 8 AVE | | | | FLORIDA | FL | 33034 | |
| 5770258 | SCOTT TIMOTHY | 1757 BAKER ST | | | | LANCASTER | SC | 29720 | |
| 5770259 | SCOTT TINA | 1754 BIRCH RD 204 | | | | KENOSHA | WI | 53140 | |
| 4822429 | SCOTT TIPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770260 | SCOTT TIYANA | 6921 BERDELLE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5770261 | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | |
| 5770262 | SCOTT TONDA | 710 CASHUA ST | | | | DARLINGTON | SC | 29532 | |
| 5770263 | SCOTT TONDA R | 710 CASHUA ST APT 20 | | | | DARLINGTON | SC | 29532 | |
| 5770264 | SCOTT TOSHA | 163 CLEMENTS SIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5770265 | SCOTT TRACEY | 682 SYCAMORE DR | | | | JONESBORO | GA | 30231 | |
| 5770266 | SCOTT TRAMETRIAS | 66 LOCUST ST | | | | ROCHESTER | NY | 14613 | |
| 4797873 | SCOTT TRAN | PO BOX 11071 | | | | OLYMPIA | WA | 98508-1071 | |
| 5770267 | SCOTT TRAVIS | 81508 E ACADEMY ST | | | | TUCSON | AZ | 85708 | |
| 5770268 | SCOTT TREYVON | 77660 CRUMP ST | | | | MARINGOUIN | LA | 70757 | |
| 5770269 | SCOTT TRINA | 2522 HEATHERWYCK CT | | | | TOLEDO | OH | 43614 | |
| 5770270 | SCOTT TRISHA D | 1583 JOHN CLARK RD | | | | DOVER | DE | 19904 | |
| 5770271 | SCOTT TUNARA L | 4545 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5770272 | SCOTT TURCOTT | 16847 VILLAGE LANE | | | | DALLAS | TX | 75248 | |
| 5770273 | SCOTT TUTTLE | 16635 JONRAY COURT | | | | LAKEVILLE | MN | 55044 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770274 | SCOTT TWIANA R | 835 BEUER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4822430 | SCOTT TWOMBLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770275 | SCOTT TYISHA | 252 SHILOH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5770277 | SCOTT ULYSSES | 4242 ADAMS ST | | | | GARY | IN | 46408 | |
| 5770278 | SCOTT USLEE | 166 MILLER LANE | | | | WOODVILLE | MS | 39669 | |
| 5770279 | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | |
| 5770280 | SCOTT VANESSA B | 1500 BRIDGE RD APT 303 | | | | CHARLESTON | WV | 25314-1957 | |
| 5770281 | SCOTT VELISA | 42 DENNY CIR | | | | NEWARK | DE | 19702 | |
| 5770282 | SCOTT VERNA | PO BOX 532 | | | | WATERFLOW | NM | 87421 | |
| 5770283 | SCOTT VICKY | 25550 VINE AVE | | | | COLUMBUS | GA | 31903 | |
| 5770284 | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | |
| 5770285 | SCOTT VOLMER | 223 HASKELL RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5405588 | SCOTT W ROHDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822431 | SCOTT WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770286 | SCOTT WANDA | 563 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770287 | SCOTT WARDALL | 438 E 16TH ST | | | | COSTA MESA | CA | 92627 | |
| 5770289 | SCOTT WENDY | PO BOX 1282 | | | | BOUTTE | LA | 70039 | |
| 5770290 | SCOTT WHIPPLE | 2073 BOWMAN RD | | | | LOGANDALE | NV | 89021 | |
| 4822432 | SCOTT WHITE CONSTRUCTION COMPANY INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770291 | SCOTT WHITNEY C | 5811 SELBER CT 2C | | | | ST LOUIS | MO | 63120 | |
| 5770292 | SCOTT WILDA | 4910 43RD AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 5770293 | SCOTT WILLIAM F | 107-03 159TH STREET 3B | | | | JAMAICA | NY | 11433 | |
| 4851515 | SCOTT WILLIAMS | 3285 NW HIGHWAY B | | | | Osceola | MO | 64776 | |
| 5770294 | SCOTT WILLIAMS | 600 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 4708764 | SCOTT WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770295 | SCOTT WILLIE | 1526 PARHAM POINTE DR APT 24M | | | | LITTLE ROCK | AR | 72204-2592 | |
| 5770296 | SCOTT WILMA | 5130 STONEWOOD DR | | | | KNOXVILLE | TN | 37921 | |
| 5770297 | SCOTT WILSON | 6354 SAINT JOHNS DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 5770298 | SCOTT WINFRED | 409 STAGECOACH RD | | | | CONCORD | NC | 28027 | |
| 5770299 | SCOTT WISE | 204 EAST PARK AVENUE | | | | GREENVILE | SC | 29601 | |
| 5770300 | SCOTT YASHICA | 811 CATAWABA CIRCLE | | | | COLUMBIA | SC | 29201 | |
| 5770301 | SCOTT YOUNG | 5 PRIMROSE LN | | | | DENVILLE | NJ | 07834 | |
| 5770302 | SCOTT YVONNE B | 2425 HUCKLEBERRY RD | | | | MANCHESTER | NJ | 08759 | |
| 5770303 | SCOTT YYY | 1110 BRENDA COURT | | | | FINDLAY | OH | 45840 | |
| 4438838 | SCOTT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270845 | SCOTT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748837 | SCOTT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299213 | SCOTT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481665 | SCOTT, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676401 | SCOTT, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494292 | SCOTT, ADRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379232 | SCOTT, ADRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264658 | SCOTT, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147526 | SCOTT, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510167 | SCOTT, AISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283255 | SCOTT, AJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532731 | SCOTT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391904 | SCOTT, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605223 | SCOTT, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155184 | SCOTT, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593528 | SCOTT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709139 | SCOTT, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303432 | SCOTT, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478618 | SCOTT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280860 | SCOTT, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451005 | SCOTT, ALEXYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765384 | SCOTT, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719880 | SCOTT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655864 | SCOTT, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676083 | SCOTT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300092 | SCOTT, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743281 | SCOTT, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394801 | SCOTT, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716488 | SCOTT, ALROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712522 | SCOTT, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515869 | SCOTT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535569 | SCOTT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162462 | SCOTT, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326007 | SCOTT, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507871 | SCOTT, AMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227303 | SCOTT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191381 | SCOTT, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560166 | SCOTT, AMECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405623 | SCOTT, AMECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708126 | SCOTT, AMIRH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321620 | SCOTT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579868 | SCOTT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481336 | SCOTT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617516 | SCOTT, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793600 | Scott, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342402 | SCOTT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243211 | SCOTT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408695 | SCOTT, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558738 | SCOTT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616131 | SCOTT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455288 | SCOTT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459266 | SCOTT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373056 | SCOTT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614703 | SCOTT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380225 | SCOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523760 | SCOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262002 | SCOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352739 | SCOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148801 | SCOTT, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219380 | SCOTT, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490347 | SCOTT, ANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326282 | SCOTT, ANIJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557016 | SCOTT, ANJEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642652 | SCOTT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266263 | SCOTT, ANNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594631 | SCOTT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171131 | SCOTT, ANNUNCIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842867 | SCOTT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854089 | Scott, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186464 | SCOTT, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407606 | SCOTT, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384381 | SCOTT, ANTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254962 | SCOTT, ANZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486758 | SCOTT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145780 | SCOTT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476278 | SCOTT, APRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261835 | SCOTT, ARCOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167142 | SCOTT, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308963 | SCOTT, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167373 | SCOTT, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615608 | SCOTT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667539 | SCOTT, ARLEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258212 | SCOTT, ARMETRIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704593 | SCOTT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740592 | SCOTT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528505 | SCOTT, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371651 | SCOTT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536612 | SCOTT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235454 | SCOTT, ASYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230356 | SCOTT, ATOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201204 | SCOTT, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206672 | SCOTT, AUSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371611 | SCOTT, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550716 | SCOTT, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445721 | SCOTT, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230253 | SCOTT, AZIANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786175 | Scott, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350442 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636334 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162832 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635485 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697131 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786176 | Scott, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538528 | SCOTT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768643 | SCOTT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242783 | SCOTT, BARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822433 | SCOTT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676715 | SCOTT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748999 | SCOTT, BELVA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219456 | SCOTT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669458 | SCOTT, BERBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559159 | SCOTT, BERKLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715389 | SCOTT, BERNADETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729397 | SCOTT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641475 | SCOTT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790673 | Scott, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720648 | SCOTT, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767006 | SCOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751053 | SCOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266274 | SCOTT, BETTY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709958 | SCOTT, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793534 | Scott, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609752 | SCOTT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310833 | SCOTT, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253742 | SCOTT, BEYONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899270 | SCOTT, BO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389752 | SCOTT, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627005 | SCOTT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715307 | SCOTT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761524 | SCOTT, BOBBIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257498 | SCOTT, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569532 | SCOTT, BRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417563 | SCOTT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556349 | SCOTT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158492 | SCOTT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149278 | SCOTT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464160 | SCOTT, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316235 | SCOTT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397793 | SCOTT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482893 | SCOTT, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387732 | SCOTT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384752 | SCOTT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232234 | SCOTT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472723 | SCOTT, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490489 | SCOTT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362267 | SCOTT, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347983 | SCOTT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544177 | SCOTT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233368 | SCOTT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570809 | SCOTT, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223771 | SCOTT, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307653 | SCOTT, BROOKLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629196 | SCOTT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150266 | SCOTT, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829986 | SCOTT, BYRON AND SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480135 | SCOTT, CABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347785 | SCOTT, CADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640034 | SCOTT, CAGNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566574 | SCOTT, CAIDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507808 | SCOTT, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374422 | SCOTT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389888 | SCOTT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547553 | SCOTT, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180691 | SCOTT, CANDACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509700 | SCOTT, CANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447553 | SCOTT, CAPRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518423 | SCOTT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721965 | SCOTT, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426910 | SCOTT, CARLYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665189 | SCOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624827 | SCOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306338 | SCOTT, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822434 | SCOTT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265098 | SCOTT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761570 | SCOTT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624154 | SCOTT, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198962 | SCOTT, CAROLYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478208 | SCOTT, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572454 | SCOTT, CASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545063 | SCOTT, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695723 | SCOTT, CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354779 | SCOTT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253615 | SCOTT, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375315 | SCOTT, CEDARRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517066 | SCOTT, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712053 | SCOTT, CELERSTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333889 | SCOTT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293643 | SCOTT, CHALECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338497 | SCOTT, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541511 | SCOTT, CHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379714 | SCOTT, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758618 | SCOTT, CHARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310214 | SCOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706772 | SCOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631754 | SCOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233740 | SCOTT, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517418 | SCOTT, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263674 | SCOTT, CHARRAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288467 | SCOTT, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406791 | SCOTT, CHAVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281411 | SCOTT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466131 | SCOTT, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630683 | SCOTT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616966 | SCOTT, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767183 | SCOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597593 | SCOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685270 | SCOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842868 | SCOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619303 | SCOTT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526922 | SCOTT, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769237 | SCOTT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429705 | SCOTT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267872 | SCOTT, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546686 | SCOTT, CHRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702155 | SCOTT, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253797 | SCOTT, CIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232964 | SCOTT, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322273 | SCOTT, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773626 | SCOTT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750174 | SCOTT, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733762 | SCOTT, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543031 | SCOTT, CODESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267921 | SCOTT, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151118 | SCOTT, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613807 | SCOTT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311345 | SCOTT, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270385 | SCOTT, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253022 | SCOTT, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167984 | SCOTT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322785 | SCOTT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345966 | SCOTT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476290 | SCOTT, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352139 | SCOTT, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412278 | SCOTT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682712 | SCOTT, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761105 | SCOTT, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325684 | SCOTT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336208 | SCOTT, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684289 | SCOTT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422507 | SCOTT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662699 | SCOTT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327219 | SCOTT, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536008 | SCOTT, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561133 | SCOTT, DAEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214456 | SCOTT, DAIJON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522819 | SCOTT, DAIWON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431803 | SCOTT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160476 | SCOTT, DALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336895 | SCOTT, DAMION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372571 | SCOTT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395442 | SCOTT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361115 | SCOTT, DANI JADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857072 | SCOTT, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401221 | SCOTT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339774 | SCOTT, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452909 | SCOTT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549378 | SCOTT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358839 | SCOTT, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165519 | SCOTT, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641545 | SCOTT, DANNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228222 | SCOTT, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392617 | SCOTT, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338138 | SCOTT, DARION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227100 | SCOTT, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228854 | SCOTT, DARRELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630202 | SCOTT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607015 | SCOTT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576988 | SCOTT, DASHANAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438636 | SCOTT, DASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263523 | SCOTT, DASHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689115 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687543 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687544 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676191 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736275 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399668 | SCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236024 | SCOTT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609652 | SCOTT, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464100 | SCOTT, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571413 | SCOTT, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323449 | SCOTT, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656019 | SCOTT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733961 | SCOTT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767686 | SCOTT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676052 | SCOTT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490640 | SCOTT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583344 | SCOTT, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701093 | SCOTT, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418828 | SCOTT, DEMERIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295205 | SCOTT, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511902 | SCOTT, DEMITRICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310854 | SCOTT, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374949 | SCOTT, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586684 | SCOTT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386220 | SCOTT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454220 | SCOTT, DEONSIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695790 | SCOTT, DEQUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255775 | SCOTT, DERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560482 | SCOTT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144171 | SCOTT, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535799 | SCOTT, DESHONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324472 | SCOTT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396637 | SCOTT, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388282 | SCOTT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239060 | SCOTT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512699 | SCOTT, DETRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342194 | SCOTT, DEVALYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507655 | SCOTT, DEVANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582421 | SCOTT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306308 | SCOTT, DEZARAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295609 | SCOTT, DIAMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694866 | SCOTT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657145 | SCOTT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587170 | SCOTT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311636 | SCOTT, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643400 | SCOTT, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261201 | SCOTT, DIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208584 | SCOTT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260158 | SCOTT, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735570 | SCOTT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661948 | SCOTT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626593 | SCOTT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590644 | SCOTT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255926 | SCOTT, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475231 | SCOTT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559494 | SCOTT, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513329 | SCOTT, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461853 | SCOTT, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771624 | SCOTT, DONWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732197 | SCOTT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767672 | SCOTT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681046 | SCOTT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606937 | SCOTT, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678173 | SCOTT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403304 | SCOTT, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690238 | SCOTT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478266 | SCOTT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147077 | SCOTT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672771 | SCOTT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677302 | SCOTT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406771 | SCOTT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720622 | SCOTT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283990 | SCOTT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630127 | SCOTT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608476 | SCOTT, EILEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584392 | SCOTT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746842 | SCOTT, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262597 | SCOTT, ELEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657418 | SCOTT, ELGIN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311054 | SCOTT, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483804 | SCOTT, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383116 | SCOTT, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241985 | SCOTT, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648651 | SCOTT, ELNORA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435744 | SCOTT, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411026 | SCOTT, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855401 | Scott, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768368 | SCOTT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305401 | SCOTT, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374528 | SCOTT, ERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237817 | SCOTT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239725 | SCOTT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689365 | SCOTT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476438 | SCOTT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418576 | SCOTT, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362328 | SCOTT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299391 | SCOTT, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508483 | SCOTT, ERNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230088 | SCOTT, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192775 | SCOTT, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762040 | SCOTT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636672 | SCOTT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346896 | SCOTT, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762308 | SCOTT, ETHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317654 | SCOTT, ETHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694076 | SCOTT, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749440 | SCOTT, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162911 | SCOTT, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756060 | SCOTT, FARRIS  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697262 | SCOTT, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422339 | SCOTT, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256229 | SCOTT, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240351 | SCOTT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792099 | Scott, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763908 | SCOTT, FRANCINE  A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723940 | SCOTT, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665772 | SCOTT, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772407 | SCOTT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608455 | SCOTT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670151 | SCOTT, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157481 | SCOTT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334102 | SCOTT, FREEMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362614 | SCOTT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707830 | SCOTT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200098 | SCOTT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643330 | SCOTT, GEANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691875 | SCOTT, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635751 | SCOTT, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742956 | SCOTT, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585773 | SCOTT, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146360 | SCOTT, GINNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521942 | SCOTT, GIOVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728276 | SCOTT, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323273 | SCOTT, GLENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636867 | SCOTT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720670 | SCOTT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289146 | SCOTT, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761188 | SCOTT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733508 | SCOTT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764518 | SCOTT, GRACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632940 | SCOTT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738739 | SCOTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240753 | SCOTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450202 | SCOTT, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478790 | SCOTT, GRYPHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607157 | SCOTT, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701547 | SCOTT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300212 | SCOTT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604517 | SCOTT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639485 | SCOTT, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638627 | SCOTT, HATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657217 | SCOTT, HELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634254 | SCOTT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444804 | SCOTT, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777843 | SCOTT, HENRY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220238 | SCOTT, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685818 | SCOTT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213142 | SCOTT, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317289 | SCOTT, HUNTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576413 | SCOTT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230229 | SCOTT, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277256 | SCOTT, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304672 | SCOTT, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288259 | SCOTT, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154132 | SCOTT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734929 | SCOTT, J C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654484 | SCOTT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309858 | SCOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581219 | SCOTT, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317144 | SCOTT, JACQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739690 | SCOTT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738408 | SCOTT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483986 | SCOTT, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580521 | SCOTT, JADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524396 | SCOTT, JADON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560466 | SCOTT, JAHMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249824 | SCOTT, JAKALIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311997 | SCOTT, JAKOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337951 | SCOTT, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459459 | SCOTT, JALEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427873 | SCOTT, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375509 | SCOTT, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169614 | SCOTT, JAMEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687480 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444482 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631160 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439197 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648404 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586613 | SCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351874 | SCOTT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357338 | SCOTT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388991 | SCOTT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708387 | SCOTT, JAMES FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379614 | SCOTT, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354932 | SCOTT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770254 | SCOTT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706242 | SCOTT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324009 | SCOTT, JANASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724639 | SCOTT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681082 | SCOTT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536069 | SCOTT, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234651 | SCOTT, JAPRINCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235844 | SCOTT, JAROD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328365 | SCOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543211 | SCOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338302 | SCOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341624 | SCOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607918 | SCOTT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432179 | SCOTT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485573 | SCOTT, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472904 | SCOTT, JAYDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258391 | SCOTT, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398491 | SCOTT, JAYLAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327641 | SCOTT, JAYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636870 | SCOTT, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739181 | SCOTT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774841 | SCOTT, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592584 | SCOTT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558065 | SCOTT, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586445 | SCOTT, JEFFEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479119 | SCOTT, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445573 | SCOTT, JENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581698 | SCOTT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278369 | SCOTT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856305 | SCOTT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461752 | SCOTT, JERAHME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678065 | SCOTT, JERAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421628 | SCOTT, JEREMAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477770 | SCOTT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240042 | SCOTT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255563 | SCOTT, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577636 | SCOTT, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520270 | SCOTT, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364223 | SCOTT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723285 | SCOTT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310294 | SCOTT, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510808 | SCOTT, JESSERIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522707 | SCOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507936 | SCOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588280 | SCOTT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401474 | SCOTT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455563 | SCOTT, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585251 | SCOTT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699760 | SCOTT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469166 | SCOTT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661568 | SCOTT, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822435 | SCOTT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684971 | SCOTT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588952 | SCOTT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340891 | SCOTT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265507 | SCOTT, JOCQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544752 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680510 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707410 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435666 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662390 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747694 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665066 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625404 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638264 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707751 | SCOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179756 | SCOTT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240040 | SCOTT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485480 | SCOTT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230065 | SCOTT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263395 | SCOTT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152810 | SCOTT, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639927 | SCOTT, JOHNNIE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772375 | SCOTT, JON PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596176 | SCOTT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470399 | SCOTT, JONATHON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493922 | SCOTT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462923 | SCOTT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485278 | SCOTT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368793 | SCOTT, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483179 | SCOTT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217221 | SCOTT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189232 | SCOTT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566383 | SCOTT, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477707 | SCOTT, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384163 | SCOTT, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580359 | SCOTT, JOURNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260836 | SCOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745074 | SCOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450812 | SCOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674542 | SCOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677130 | SCOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381201 | SCOTT, JQWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656292 | SCOTT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603922 | SCOTT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359526 | SCOTT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747028 | SCOTT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461977 | SCOTT, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201098 | SCOTT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420289 | SCOTT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303769 | SCOTT, JUSTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322380 | SCOTT, JUSTIN SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418131 | SCOTT, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645934 | SCOTT, JUSTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440143 | SCOTT, KAHLIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388467 | SCOTT, KAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473720 | SCOTT, KAMYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385856 | SCOTT, KARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661485 | SCOTT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588012 | SCOTT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540068 | SCOTT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305870 | SCOTT, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570948 | SCOTT, KATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486407 | SCOTT, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345397 | SCOTT, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703526 | SCOTT, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304286 | SCOTT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635848 | SCOTT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363232 | SCOTT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567985 | SCOTT, KATHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197077 | SCOTT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616855 | SCOTT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720590 | SCOTT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574056 | SCOTT, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372758 | SCOTT, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318701 | SCOTT, KATHRYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588416 | SCOTT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386258 | SCOTT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602277 | SCOTT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672757 | SCOTT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342711 | SCOTT, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542258 | SCOTT, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195536 | SCOTT, KATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199202 | SCOTT, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433306 | SCOTT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338320 | SCOTT, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145825 | SCOTT, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459144 | SCOTT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265758 | SCOTT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201290 | SCOTT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478192 | SCOTT, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521253 | SCOTT, KEANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572148 | SCOTT, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726417 | SCOTT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464148 | SCOTT, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842869 | SCOTT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570110 | SCOTT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698565 | SCOTT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822436 | SCOTT, KELLY AND PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593173 | SCOTT, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149629 | SCOTT, KENDALL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389296 | SCOTT, KENDALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176990 | SCOTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605725 | SCOTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216143 | SCOTT, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246633 | SCOTT, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713916 | SCOTT, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494267 | SCOTT, KEONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405624 | SCOTT, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156804 | SCOTT, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382781 | SCOTT, KEVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219028 | SCOTT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609068 | SCOTT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573132 | SCOTT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373319 | SCOTT, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551997 | SCOTT, KEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537762 | SCOTT, KHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372954 | SCOTT, KIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470693 | SCOTT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698705 | SCOTT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441730 | SCOTT, KIMBER-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445416 | SCOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319182 | SCOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325118 | SCOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397775 | SCOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465163 | SCOTT, KIRBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465162 | SCOTT, KIRBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699235 | SCOTT, KORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373631 | SCOTT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243054 | SCOTT, KRISTI-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732928 | SCOTT, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188817 | SCOTT, KRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201028 | SCOTT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700330 | SCOTT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469243 | SCOTT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671306 | SCOTT, KUN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365207 | SCOTT, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469343 | SCOTT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690788 | SCOTT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202816 | SCOTT, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213189 | SCOTT, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448409 | SCOTT, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447813 | SCOTT, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531865 | SCOTT, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417365 | SCOTT, LA MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327488 | SCOTT, LAGACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418195 | SCOTT, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522980 | SCOTT, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529990 | SCOTT, LAQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582693 | SCOTT, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327601 | SCOTT, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651916 | SCOTT, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690061 | SCOTT, LATRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529590 | SCOTT, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458606 | SCOTT, LATROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765040 | SCOTT, LAURA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326323 | SCOTT, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289768 | SCOTT, LAURYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193087 | SCOTT, LAVELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768507 | SCOTT, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768742 | SCOTT, LAVOIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733005 | SCOTT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643491 | SCOTT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758397 | SCOTT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171224 | SCOTT, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664813 | SCOTT, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346241 | SCOTT, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768452 | SCOTT, LEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750605 | SCOTT, LEDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509010 | SCOTT, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711609 | SCOTT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688887 | SCOTT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691230 | SCOTT, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327399 | SCOTT, LEVERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467836 | SCOTT, LEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592390 | SCOTT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681389 | SCOTT, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355474 | SCOTT, LIMING X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221315 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614693 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706830 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678367 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727185 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625658 | SCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630085 | SCOTT, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459784 | SCOTT, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271696 | SCOTT, LINDSAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465086 | SCOTT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742135 | SCOTT, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262232 | SCOTT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340974 | SCOTT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144310 | SCOTT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179081 | SCOTT, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829987 | SCOTT, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382133 | SCOTT, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697160 | SCOTT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251956 | SCOTT, LORNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285963 | SCOTT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375163 | SCOTT, LOTTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744166 | SCOTT, LOTTIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519378 | SCOTT, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688752 | SCOTT, LOUVENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748459 | SCOTT, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509942 | SCOTT, LUCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754577 | SCOTT, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661174 | SCOTT, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668747 | SCOTT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302857 | SCOTT, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511103 | SCOTT, MACALAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456159 | SCOTT, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624971 | SCOTT, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401615 | SCOTT, MAHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305481 | SCOTT, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182046 | SCOTT, MALCOLM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748325 | SCOTT, MAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724851 | SCOTT, MANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360182 | SCOTT, MARCADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155701 | SCOTT, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647088 | SCOTT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639388 | SCOTT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228850 | SCOTT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233052 | SCOTT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381117 | SCOTT, MARGARETE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670588 | SCOTT, MARGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714964 | SCOTT, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842870 | SCOTT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281305 | SCOTT, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632606 | SCOTT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730640 | SCOTT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524788 | SCOTT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347547 | SCOTT, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305964 | SCOTT, MARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723444 | SCOTT, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360848 | SCOTT, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180544 | SCOTT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732530 | SCOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676093 | SCOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472045 | SCOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842871 | SCOTT, MARK & LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439630 | SCOTT, MARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439498 | SCOTT, MARQUEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290993 | SCOTT, MARSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686845 | SCOTT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710094 | SCOTT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755417 | SCOTT, MARTHA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633791 | SCOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281536 | SCOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292684 | SCOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611455 | SCOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438999 | SCOTT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160137 | SCOTT, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768537 | SCOTT, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387780 | SCOTT, MASHARRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653903 | SCOTT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399492 | SCOTT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449997 | SCOTT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371278 | SCOTT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552634 | SCOTT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520358 | SCOTT, MAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585438 | SCOTT, MEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321086 | SCOTT, MEGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460507 | SCOTT, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240323 | SCOTT, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822437 | SCOTT, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523338 | SCOTT, MEREDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395632 | SCOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700740 | SCOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766131 | SCOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180658 | SCOTT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246217 | SCOTT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322027 | SCOTT, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265181 | SCOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603419 | SCOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362743 | SCOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554965 | SCOTT, MICKETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731784 | SCOTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842872 | SCOTT, MIKE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338331 | SCOTT, MIKEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634731 | SCOTT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257544 | SCOTT, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591135 | SCOTT, MILTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277495 | SCOTT, MINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694119 | SCOTT, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514401 | SCOTT, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699895 | SCOTT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688962 | SCOTT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577041 | SCOTT, MONIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264599 | SCOTT, MONTANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777472 | SCOTT, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371961 | SCOTT, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251481 | SCOTT, MOWAVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628217 | SCOTT, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186640 | SCOTT, MYISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253028 | SCOTT, MYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568667 | SCOTT, MYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314786 | SCOTT, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153015 | SCOTT, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489762 | SCOTT, NAJJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442695 | SCOTT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704816 | SCOTT, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426047 | SCOTT, NAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592491 | SCOTT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553810 | SCOTT, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409514 | SCOTT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274120 | SCOTT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421228 | SCOTT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339973 | SCOTT, NAZHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621239 | SCOTT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441118 | SCOTT, NEILSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262348 | SCOTT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186389 | SCOTT, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280211 | SCOTT, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186698 | SCOTT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668253 | SCOTT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457843 | SCOTT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670758 | SCOTT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296927 | SCOTT, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612196 | SCOTT, NIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400199 | SCOTT, NILELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723373 | SCOTT, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382061 | SCOTT, NIYELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630653 | SCOTT, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248278 | SCOTT, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667402 | SCOTT, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150082 | SCOTT, NYKEIDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433355 | SCOTT, NYQUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590358 | SCOTT, ODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384608 | SCOTT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229668 | SCOTT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641456 | SCOTT, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749619 | SCOTT, ONNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762332 | SCOTT, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638049 | SCOTT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257779 | SCOTT, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346163 | SCOTT, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529298 | SCOTT, PARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590240 | SCOTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770415 | SCOTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212874 | SCOTT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641318 | SCOTT, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235659 | SCOTT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154281 | SCOTT, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745247 | SCOTT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343968 | SCOTT, PATSY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608539 | SCOTT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673439 | SCOTT, PAULINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324746 | SCOTT, PAULINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703657 | SCOTT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585753 | SCOTT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591160 | SCOTT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786378 | Scott, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786379 | Scott, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278104 | SCOTT, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611417 | SCOTT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495607 | SCOTT, PORTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277398 | SCOTT, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267521 | SCOTT, PRINCESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567288 | SCOTT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604669 | SCOTT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706815 | SCOTT, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541371 | SCOTT, QUILORENTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717747 | SCOTT, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178800 | SCOTT, QUINTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703543 | SCOTT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370479 | SCOTT, RAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443304 | SCOTT, RAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649998 | SCOTT, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173759 | SCOTT, RANDOLPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682646 | SCOTT, RANDOLPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672885 | SCOTT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373132 | SCOTT, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226528 | SCOTT, RASHEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337483 | SCOTT, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515184 | SCOTT, RAVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776658 | SCOTT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492918 | SCOTT, RAYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327371 | SCOTT, RAYELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326652 | SCOTT, RAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357173 | SCOTT, RAYVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842873 | SCOTT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376018 | SCOTT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442953 | SCOTT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558202 | SCOTT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586260 | SCOTT, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682749 | SCOTT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621193 | SCOTT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229052 | SCOTT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158135 | SCOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696934 | SCOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822438 | SCOTT, RICHARD & DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696363 | SCOTT, RICHARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448298 | SCOTT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381596 | SCOTT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439156 | SCOTT, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223939 | SCOTT, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445332 | SCOTT, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618789 | SCOTT, RIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775166 | SCOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468816 | SCOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771777 | SCOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767695 | SCOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765104 | SCOTT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535144 | SCOTT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531110 | SCOTT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317625 | SCOTT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620058 | SCOTT, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219812 | SCOTT, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544103 | SCOTT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767219 | SCOTT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470248 | SCOTT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579926 | SCOTT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592958 | SCOTT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308039 | SCOTT, RODNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702475 | SCOTT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733915 | SCOTT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584178 | SCOTT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764177 | SCOTT, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212357 | SCOTT, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770878 | SCOTT, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647419 | SCOTT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603243 | SCOTT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461108 | SCOTT, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389167 | SCOTT, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567042 | SCOTT, RONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546484 | SCOTT, RONDEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704358 | SCOTT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656235 | SCOTT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257273 | SCOTT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259617 | SCOTT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622098 | SCOTT, ROSANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711562 | SCOTT, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627833 | SCOTT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632736 | SCOTT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756747 | SCOTT, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829988 | SCOTT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355244 | SCOTT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174735 | SCOTT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360354 | SCOTT, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306094 | SCOTT, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330686 | SCOTT, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365097 | SCOTT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226559 | SCOTT, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484499 | SCOTT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331647 | SCOTT, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327570 | SCOTT, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432725 | SCOTT, SAMMI-JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241280 | SCOTT, SAMONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261422 | SCOTT, SAMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535268 | SCOTT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477653 | SCOTT, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618857 | SCOTT, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648935 | SCOTT, SANDRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477679 | SCOTT, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353012 | SCOTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148901 | SCOTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455988 | SCOTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549602 | SCOTT, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339681 | SCOTT, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444383 | SCOTT, SAYYID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195709 | SCOTT, SCOTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235067 | SCOTT, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735511 | SCOTT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320468 | SCOTT, SEARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550886 | SCOTT, SHAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317413 | SCOTT, SHAKEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396874 | SCOTT, SHAKEEMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739499 | SCOTT, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630965 | SCOTT, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547240 | SCOTT, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374813 | SCOTT, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443347 | SCOTT, SHANAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426167 | SCOTT, SHANAKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342728 | SCOTT, SHANAYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646332 | SCOTT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704632 | SCOTT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768482 | SCOTT, SHANEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421460 | SCOTT, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681388 | SCOTT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513467 | SCOTT, SHANQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602465 | SCOTT, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405001 | SCOTT, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172433 | SCOTT, SHAQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443378 | SCOTT, SHAQWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638967 | SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200519 | SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599932 | SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217937 | SCOTT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266405 | SCOTT, SHATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325371 | SCOTT, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224944 | SCOTT, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291065 | SCOTT, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263078 | SCOTT, SHEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146493 | SCOTT, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588059 | SCOTT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460851 | SCOTT, SHEREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678010 | SCOTT, SHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732492 | SCOTT, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479869 | SCOTT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637477 | SCOTT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727710 | SCOTT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523643 | SCOTT, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178739 | SCOTT, SILAS SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385418 | SCOTT, SONDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458727 | SCOTT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227166 | SCOTT, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527447 | SCOTT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387951 | SCOTT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528178 | SCOTT, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459856 | SCOTT, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414370 | SCOTT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468364 | SCOTT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155641 | SCOTT, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512358 | SCOTT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488240 | SCOTT, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390803 | SCOTT, STORMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627814 | SCOTT, SUHAILA B A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710359 | SCOTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394901 | SCOTT, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440203 | SCOTT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758296 | SCOTT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829989 | SCOTT, T.W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273710 | SCOTT, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329352 | SCOTT, TALIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177565 | SCOTT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295188 | SCOTT, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735936 | SCOTT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382429 | SCOTT, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508722 | SCOTT, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361849 | SCOTT, TAMUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227332 | SCOTT, TAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337507 | SCOTT, TANAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325644 | SCOTT, TANESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518513 | SCOTT, TANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822439 | SCOTT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147732 | SCOTT, TANZANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146303 | SCOTT, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576187 | SCOTT, TARAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312218 | SCOTT, TARIQ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254499 | SCOTT, TARYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555950 | SCOTT, TAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542517 | SCOTT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602693 | SCOTT, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260889 | SCOTT, TEEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261439 | SCOTT, TENNYSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318274 | SCOTT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622125 | SCOTT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283205 | SCOTT, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554019 | SCOTT, TERRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323766 | SCOTT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518266 | SCOTT, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687637 | SCOTT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788301 | Scott, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336036 | SCOTT, THECLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762703 | SCOTT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394916 | SCOTT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713831 | SCOTT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287357 | SCOTT, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222444 | SCOTT, TICHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507824 | SCOTT, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148822 | SCOTT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457622 | SCOTT, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201477 | SCOTT, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465426 | SCOTT, TIGER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540615 | SCOTT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199492 | SCOTT, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434667 | SCOTT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309073 | SCOTT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660101 | SCOTT, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720606 | SCOTT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313823 | SCOTT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747329 | SCOTT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463790 | SCOTT, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405295 | SCOTT, TONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213201 | SCOTT, TOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542051 | SCOTT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566009 | SCOTT, TRACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267320 | SCOTT, TRELANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510863 | SCOTT, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569278 | SCOTT, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553760 | SCOTT, TYARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260604 | SCOTT, TYKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708425 | SCOTT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456990 | SCOTT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361629 | SCOTT, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472510 | SCOTT, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672987 | SCOTT, TYNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407164 | SCOTT, TYSHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236386 | SCOTT, UQUILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283530 | SCOTT, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672685 | SCOTT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591483 | SCOTT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438678 | SCOTT, VANESSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333591 | SCOTT, VANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311861 | SCOTT, VANITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735035 | SCOTT, VEARNEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327456 | SCOTT, VERINESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358390 | SCOTT, VERSHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183755 | SCOTT, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368325 | SCOTT, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455111 | SCOTT, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590973 | SCOTT, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692440 | SCOTT, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588200 | SCOTT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687970 | SCOTT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590633 | SCOTT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664982 | SCOTT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732829 | SCOTT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494772 | SCOTT, WANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640218 | SCOTT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224375 | SCOTT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340793 | SCOTT, WENDELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563858 | SCOTT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842874 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589247 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266404 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643165 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705527 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163316 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563500 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739953 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152935 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750689 | SCOTT, WILLIAM B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348305 | SCOTT, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548371 | SCOTT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640500 | SCOTT, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363327 | SCOTT, WINFIELD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386979 | SCOTT, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525748 | SCOTT, YMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293671 | SCOTT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608610 | SCOTT, Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410265 | SCOTT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150171 | SCOTT, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579867 | SCOTT, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286014 | SCOTT, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150121 | SCOTT, ZAKEYIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509033 | SCOTT, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513428 | SCOTT, ZINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747169 | SCOTT, JR, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842875 | SCOTT/ALEXANDRA WILKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770304 | SCOTTA HEATHER L | 339 HICKPOR SPRINGS CT | | | | DEBARAY | FL | 32713 | |
| 4381116 | SCOTT-BENNETT, COSHEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607813 | SCOTT-BLACK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770305 | SCOTTCASTILE EBONY | 1430 DICKSON DR | | | | READING | PA | 19604 | |
| 4606559 | SCOTT-DAVIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317585 | SCOTT-EDWARDS, FAUSTYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164451 | SCOTTHEIN MCGRAW, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770306 | SCOTTI MARTINEZ | 722 ROHRERSTOWN RD | | | | LANCASTER | PA | 17603 | |
| 4459562 | SCOTTI, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428584 | SCOTTI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770307 | SCOTTIE ARMSTRONG | 218 DIXON SCHOOL RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5770308 | SCOTTIE BURCHFIELD | 1401 STRATFORD ROAD | | | | KINGSPORT | TN | 37660 | |
| 5770309 | SCOTTIE CURTIS | 558 WHETSTONE RD | | | | BRAINBRIDGE | OH | 45612 | |
| 4848240 | SCOTTIE LAMB | 125 Pinckard Heights CIR | | | | Midland City | AL | 36350-3448 | |
| 5770310 | SCOTTIE LOCKLEAR | 95 BURCH RD | | | | WILMINGTON | NC | 28358 | |
| 5770311 | SCOTTIE SAMUEL | 29112 BRITTANY COURT | | | | ROSEVILLE | MI | 48066 | |
| 5770312 | SCOTTIE WHISENHUNT | 391 LANE CHAPEL RD | | | | JASPER | AL | 35503 | |
| 4747270 | SCOTT-JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234491 | SCOTT-JORDAN, SHANQURIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707981 | SCOTTJR, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690819 | SCOTTLAND, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770313 | SCOTTLEGRANDE RAYLENE | 7904 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 4647375 | SCOTT-MARSHALL, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603823 | SCOTT-NARCISSE, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479225 | SCOTTO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647192 | SCOTTO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720256 | SCOTTO, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421615 | SCOTTO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406254 | SCOTTO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678661 | SCOTTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842876 | SCOTTO,AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387525 | SCOTTON, ALESSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341658 | SCOTTON, ARETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384558 | SCOTTON, GOEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704581 | SCOTTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398255 | SCOTTON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664419 | SCOTT-PHILLIPS, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523216 | SCOTT-PRIESTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770315 | SCOTT-REBECC HASKIN | 159 SPRING ST | | | | BATTLE CREEK | MI | 49037 | |
| 4829990 | SCOTT-ROGERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717228 | SCOTT-ROLLINS, FREDERICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886606 | SCOTTS APPLIANCE & HOMEENTERTAINMEN | SCOTTS SALES & SERVICE | 4425 HUBBELL AVE | | | DES MOINEE | IA | 50317 | |
| 4878100 | SCOTTS APPLIANCE REPAIR | KEVIN SCOTT | 18020 PRADO LANE | | | SALINAS | CA | 93908 | |
| 4809268 | SCOTT'S APPLIANCE REPAIR | 5385 Volkerts Rd. | | | | Sebastopol | CA | 95472 | |
| 4862032 | SCOTTS BLUFF COUNTY | 1825 10TH STREET | | | | GERING | NE | 69341 | |
| 5826287 | Scotts Bluff County Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 5826287 | Scotts Bluff County Treasurer | Victor E Covalt III | 3124 Kucera Drive | | | Lincoln | NE | 68502-5736 | |
| 5826267 | Scotts Bluff County Treasurer | Victor E. Covalt III | Attorney at law | 3124 Kucera Drive | | Lincoln | NE | 68502 | |
| 4780270 | Scotts Bluff Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 4898870 | SCOTTS COASTAL WINDOWS | NICHOLAS SCOTT | 325 E 58TH ST | | | CUT OFF | LA | 70345 | |
| 4883594 | SCOTTS COMPANY | P O BOX 93211 | | | | CHICAGO | IL | 60673 | |
| 4876764 | SCOTTS COOLING UNLIMITED | HAWAII COOLING UNLIMITED INC | PO BOX 31000 | | | HONOLULU | HI | 96849 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876764 | SCOTTS COOLING UNLIMITED | TOMI COLLINS, CEO | PO BOX 851 | | | BISMARCK | ND | 58502-0851 | |
| 4846523 | SCOTTS HVAC SERVICES | 3 LASONIA CT | | | | Edgewood | MD | 21040 | |
| 4810442 | SCOTT'S INSTALLATION'S | 19600 OAK FOREST DR. | | | | FORT MYERS | FL | 33967 | |
| 4876539 | SCOTTS LAWN & LANDSCAPE SERVICES | GORDON B SCOTT | 2645 NY 16 | | | OLEAN | NY | 14750 | |
| 4873185 | SCOTTS LAWN SERVICE | BOBBY SCOTT | 4313 SABRINA LAKE RD | | | WINSTON SALEM | NC | 27127 | |
| 5770316 | SCOTTS LIQUID GOLD INC | PO BOX 39458 | | | | DENVER | CO | 80239 | |
| 4887898 | SCOTTS LIQUID GOLD INC | SLG CHEMICALS INC | PO BOX 39458 | | | DENVER | CO | 80239 | |
| 4808098 | SCOTTS VALLEY PHASE II | 1606 MORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 5770317 | SCOTTS VALLEY PHASE II | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 4909841 | Scotts Valley Phase II, L.P. | 1606 N. Main St. | | | | Salinas | CA | 93906 | |
| 4783833 | Scotts Valley Water District | 2 Civic Center Dr. | | | | Scotts Valley | CA | 95066-4159 | |
| 4884576 | SCOTTSBORO NEWSPRS INC | PO BOX 220 704 E LAUREL ST | | | | SCOTTSBORO | AL | 35768 | |
| 4829991 | SCOTTSDALE EMPLOYEE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798697 | Scottsdale Insurance Company | 500 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5798698 | Scottsdale Insurance Company | 501 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5793323 | SCOTTSDALE INSURANCE COMPANY | ALICIA GREENBERG | 500 W. MONROE, 30TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4778184 | Scottsdale Insurance Company | Attn: Alicia Greenberg | 500 W. Monroe, 30th Floor | | | Chicago | IL | 60661 | |
| 4811277 | SCOTTSDALE RESTAURANT SUPPLY LLC | 2639 E CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| 4591164 | SCOTT-SMEDLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509912 | SCOTT-SMITH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618339 | SCOTT-STENGER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420629 | SCOTT-THOMAS, ELLECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475201 | SCOTT-THURSTON, SIERA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415665 | SCOTT-TRIPP, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770319 | SCOTTTURNER VALERIE | 6057A OLD COTTAGE DR | | | | SUFFOLK | VA | 23435 | |
| 4351272 | SCOTT-WALLS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677570 | SCOTT-WILEY, MALINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461606 | SCOTT-WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867419 | SCOTTY A FOY | 43579 MAIN ST | | | | INDIO | CA | 92201 | |
| 5770320 | SCOTTY JAMIE ROGERS | 3857 HIGHWAY 421 | | | | BRISTOL | TN | 37620 | |
| 5770321 | SCOTTYE JONES | 146 BRUSHY TRAIL W | | | | FORTWORTH | TX | 76108 | |
| 4883389 | SCOTTWOOD INDUSTRIES INC | P O BOX 87-4700 | | | | KANSAS CITY | MO | 64187 | |
| 4829992 | SCOULAR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712772 | SCOURTES, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770322 | SCOUT LORI | 74 RUTGERS CR W | | | | GREAT FALLS | MT | 59405 | |
| 5770323 | SCOUTEN DUANE | 3777 COLLEGE AVE | | | | CORNING | NY | 14830 | |
| 4362891 | SCOUTEN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739157 | SCOUTEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300432 | SCOUTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597626 | SCOUTEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358215 | SCOVEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593919 | SCOVEL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466811 | SCOVELL, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730388 | SCOVENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343241 | SCOVENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351273 | SCOVIAC, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189635 | SCOVIL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391790 | SCOVIL, DAMIEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319959 | SCOVIL, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659259 | SCOVILL, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876495 | SCOVILLE & GIDDINGS LLC | GLENN EDWARD SCOVILLE | 1515 BOHMANN DR | | | RICHLAND CENTER | WI | 53581 | |
| 4697882 | SCOVILLE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776364 | SCOVILLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677058 | SCOVILLE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750804 | SCOVILLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273400 | SCOVILLE, ROXANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252459 | SCOVISH JR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182355 | SCOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438654 | SCOZZAFAVA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428169 | SCOZZARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522889 | SCOZZARO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842877 | SCQ INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477665 | SCRABOT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600591 | SCRAFANI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580615 | SCRAGG, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578365 | SCRAGG, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578427 | SCRAGG, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713989 | SCRAMLIN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770324 | SCRANTON BRIANNA | 420 N GLEN DRIVE APT D | | | | ROCHESTER | NY | 14626 | |
| 4870880 | SCRANTON ELECTRIC HEATING & COOLING | 800 SANDERSON STREET | | | | THROOP | PA | 18512 | |
| 4879570 | SCRANTON TIMES LP | NEWS ITEM DIV OF SCRANTON TIMES | BOX 3311 | | | SCRANTON | PA | 18505 | |
| 4218045 | SCRANTON, CALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726828 | SCRANTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10834 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610071 | SCRANTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738826 | SCRANTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822440 | SCRAPA BLENDA, DANNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858744 | SCRATCH ART COMPANY INC | 11 ROBBIE RD 381 PO BOX 303 | | | | AVON | MA | 02322 | |
| 4869845 | SCRATCH OFF SYSTEMS INC | 6600 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 5770325 | SCRAY STACEY | 2071 HILLTOP DR | | | | GREEN BAY | WI | 54313 | |
| 4861436 | SCREAMING EAGLE GRAPHIX INC | 1627 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34480 | |
| 4884405 | SCREAMING EAGLE LLC | PO BOX 1533 | | | | SIOUX FALLS | SD | 57101 | |
| 5851195 | Screen Actors Guild-American Federation of Television and Radio Artists | Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| S847904 | Screen Actors Guild-American Federation of Television and Radio Artists | Bush Gottlieb, a Law Corporation | Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5849544 | Screen Actors Guild-American Federation of Television and Radio Artists | c/o Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 4866038 | SCREEN GEMS INC | 34 FOLLY MILL ROAD UNIT 7 | | | | SEABROOK | NH | 03874 | |
| 4858373 | SCREEN MACHINE CO INC | 1025 CRISS CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5770326 | SCREEN PRINTING USA | 140 N MAIN STREET | | | | MOUNTAINTOP | PA | 18707 | |
| 4877597 | SCREEN PRINTING USA | JOANNE JOSEPH | 140 N MAIN STREET | | | MOUNTAINTOP | PA | 18707 | |
| 4730021 | SCREEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261846 | SCREEN, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865548 | SCREENLIFE LLC | 315 5TH AVE S STE 600 | | | | SEATTLE | WA | 98104 | |
| 4471073 | SCRETCHEN, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770327 | SCREVEN DINAH | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | |
| 4416260 | SCREWS, KAMARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875907 | SCRIBCOR GLOBAL LEASE ADMINISTRAT | FELL LEASE ADMINISTRATION | 1415 WEST 22ND STREET STE 700E | | | OAK BROOK | IL | 60523 | |
| 5770328 | SCRIBER LATORIA | PO BOX 171 | | | | CALIFORNIA | MO | 20619 | |
| 5770329 | SCRIBER MARSHA | PO BOX 1605 | | | | CALIFORNIA | MD | 20619 | |
| 5770330 | SCRIBER TERICA | 21853 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 4485190 | SCRIBER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471332 | SCRIBER, DEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488478 | SCRIBER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494381 | SCRIBER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490672 | SCRIBER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674353 | Scribner , Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770331 | SCRIBNER MILES | BITTLE ROAD APT D | | | | BEAVER DAM | KY | 42320 | |
| 5770332 | SCRIBNER RONNIE | 113 WIMBLETON RD | | | | RUIDOSO | NM | 88345 | |
| 4274184 | SCRIBNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735048 | SCRIBNER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745070 | SCRIBNER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648013 | SCRIBNER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755137 | SCRIBNER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219712 | SCRIBNER, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724855 | SCRIBNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769184 | SCRIMA, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443872 | SCRIMALE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757471 | SCRIMGEOUR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668080 | SCRIMGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770333 | SCRIMPSHINE DIANE | 2743 VULTEE DR | | | | COLUMBUS | GA | 31909 | |
| 4425525 | SCRIPA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882460 | SCRIPPS NETWORKS LLC | P O BOX 602031 | | | | CHARLOTTE | NC | 28260 | |
| 4853351 | Scripsolutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853352 | Scriptcare, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853353 | ScriptClaim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853354 | SCRIPTCYCLE Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412715 | SCRIPTER, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354624 | SCRIPTER, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853355 | SCRIPTGUIDERX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883182 | SCRIPTPRO USA INC | P O BOX 809004 | | | | KANSAS CITY | MO | 64180 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4730183 | SCRIPTURE, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166557 | SCRIPTURE, HUNTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760926 | SCRITCHFIELD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683002 | SCRIVANO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294528 | SCRIVANO, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770334 | SCRIVEN ALMETRICE | 3452 E 149TH | | | | CLEVELAND | OH | 44120 | |
| 5770335 | SCRIVEN GENELDA | 7553 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| 5770336 | SCRIVEN TEVON | 2143 B SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29072 | |
| 4267496 | SCRIVEN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231698 | SCRIVEN, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651331 | SCRIVEN, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384537 | SCRIVEN, MAHOGONY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822441 | SCRIVEN,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413632 | SCRIVENER, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557704 | SCRIVENER, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689263 | SCRIVENER, KARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770337 | SCRIVENS TAMARAALONZ | 273 IDYLWILD ST | | | | WARREN | OH | 44483 | |
| 4175564 | SCRIVER, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770338 | SCRIVNER DETRA | 1101 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5770339 | SCRIVNER SHANNON | 3406 MANDERES PL | | | | SPRINGDALE | MO | 20774 | |
| 5770340 | SCRIVNER TABITHA | 3167 CO RD 543 | | | | POPLAR BLUFF | MO | 63901 | |
| 4373410 | SCRIVNER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717210 | SCRIVNER, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314471 | SCRIVNER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340929 | SCRIVNER, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770342 | SCRIVNS FARLEY | 727 UNION SW | | | | WARREN | OH | 44485 | |
| 4399220 | SCRIVO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653850 | SCRO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335244 | SCROFANO, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770344 | SCROGGHAM CHARLENE | 603 ALBERMARLE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 4737217 | SCROGGIE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770345 | SCROGGINS ANA | VILLA FONTANA | | | | CAROLINA | PR | 00979 | |
| 5770346 | SCROGGINS ANGEL M | 8501 E 92ND TERR | | | | KANSAS CITY | MO | 64138 | |
| 5770347 | SCROGGINS ANNETTE | 15034 CARDIN PLACE | | | | WOODBRIDGE | VA | 22193 | |
| 5770348 | SCROGGINS BIANCA | 657 N BROAD ST APT1A | | | | ELIZABETH | NJ | 07206 | |
| 4167469 | SCROGGINS KRAUSE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770349 | SCROGGINS PAM | 1582 VANN WAY | | | | DALTON | GA | 30721 | |
| 4202559 | SCROGGINS RANGEL, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770350 | SCROGGINS REANA | 2601 W CLAREMONT ST APT 111 | | | | PHOENIX | AZ | 85017 | |
| 5770351 | SCROGGINS ROBIN | 1930NORTH 30TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5770352 | SCROGGINS STEVEN | 318 S MAIN ST | | | | MULHALL | OK | 73063 | |
| 5770353 | SCROGGINS SUSAN | 108 CUT SHAW CT | | | | WINCHESTER | VA | 22603 | |
| 5770354 | SCROGGINS TERRI | 64 BOWDOIN ST | | | | MALDEN | MA | 02145 | |
| 4211662 | SCROGGINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539977 | SCROGGINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195371 | SCROGGINS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609314 | SCROGGINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294558 | SCROGGINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752356 | SCROGGINS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285576 | SCROGGINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297887 | SCROGGINS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717097 | SCROGGINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522059 | SCROGGINS, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616411 | SCROGGINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426063 | SCROGGINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523021 | SCROGGINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301525 | SCROGGINS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264404 | SCROGGINS, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711171 | SCROGGINS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585675 | SCROGGINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237752 | SCROGGINS, SCHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201094 | SCROGGINS, TAFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593684 | SCROGGINS, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599953 | SCROGGINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718669 | SCROGGINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392638 | SCROGGS, KYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505579 | SCROGGS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696882 | SCROGGS, WAYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770355 | SCROPOS KATINA K | 608 W 16TH ST | | | | TEMPE | AZ | 85281 | |
| 4289866 | SCROPOS, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642326 | SCROPPO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555328 | SCROXTON, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760128 | SCRUBB, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268164 | SCRUBB, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604092 | SCRUBB, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805901 | SCRUBBLADE INC | 42095 2EVO DR A3 | | | | TEMECULA | CA | 92590 | |
| 4639016 | SCRUBBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803687 | SCRUBS AC INC | DBA ALLHEART SCRUBS | 24025 PARK SORRENTO SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4842878 | SCRUDDERS,TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770356 | SCRUGGES ALICE M | 3391 FLAT SHOALS RD | | | | ATLANTA | GA | 30349 | |
| 5770357 | SCRUGGS DANIEL | 1235 HIGHWAY 371 | | | | TUPELO | MS | 38804 | |
| 5770358 | SCRUGGS DARLENE | 2920 HEREFORD | | | | SAINT LOUIS | MO | 63139 | |
| 5770359 | SCRUGGS DEBRIA | 2212 NORWOOD DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5770360 | SCRUGGS EDNA | 7518 DREXELBROOK ED | | | | CHESTERFIELD | VA | 23831 | |
| 5770361 | SCRUGGS GLORIA | 2511 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5770362 | SCRUGGS JOSEPHINE | 603 MCALPHIN DR | | | | FAYETTEVILLE | NC | 28301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770363 | SCRUGGS KILROY | 207 E LINOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5770364 | SCRUGGS LAURA F | 818 ROBERDELL RD | | | | ROCKINGHAM | NC | 28379-2541 | |
| 5770365 | SCRUGGS MARK | 13855 SE HAPPY VALLEY CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5770366 | SCRUGGS MASHAELA | 1459 APRIL LN | | | | MORROW | GA | 30260 | |
| 5770367 | SCRUGGS NEGAIL H | PO BOX 148 | | | | CLIFFSIDE | NC | 28024 | |
| 5770368 | SCRUGGS WANAKEE A | 4851 WESTCHESTER DR | | | | YOUNGSTOWN | OH | 44515 | |
| 4465399 | SCRUGGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203983 | SCRUGGS, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186132 | SCRUGGS, BRANDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265021 | SCRUGGS, CALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688081 | SCRUGGS, CASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459004 | SCRUGGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403688 | SCRUGGS, CHAUNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730533 | SCRUGGS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539780 | SCRUGGS, DESAREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316838 | SCRUGGS, DESTINEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529795 | SCRUGGS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531874 | SCRUGGS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637183 | SCRUGGS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285118 | SCRUGGS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214371 | SCRUGGS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535188 | SCRUGGS, ISAAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153939 | SCRUGGS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695917 | SCRUGGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696636 | SCRUGGS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744619 | SCRUGGS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753443 | SCRUGGS, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149789 | SCRUGGS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192277 | SCRUGGS, KAYTLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681003 | SCRUGGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383181 | SCRUGGS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574374 | SCRUGGS, LARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585382 | SCRUGGS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203169 | SCRUGGS, LYNNDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379819 | SCRUGGS, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711505 | SCRUGGS, MERLIN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711505 | SCRUGGS, MERLIN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792864 | Scruggs, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522783 | SCRUGGS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629529 | SCRUGGS, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741209 | SCRUGGS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266010 | SCRUGGS, ORMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751626 | SCRUGGS, PARTHINA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652079 | SCRUGGS, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509389 | SCRUGGS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676804 | SCRUGGS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149690 | SCRUGGS, SHAKERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370005 | SCRUGGS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260030 | SCRUGGS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899565 | SCRUGGS, VIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518411 | SCRUGGS, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532483 | SCRUGGS, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606236 | SCRUM, CECIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538378 | SCRUTCHIN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822442 | SCRUTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418999 | SCRUTON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770369 | SCRUTSHINGS SHEARRIA | 823 AMHERST ST | | | | AKRON | OH | 44311 | |
| 4871483 | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4866700 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY #100 | | | | LONG BEACH | CA | 90806 | |
| 4868627 | SCS FLOORING SYSTEMS | 530 S MAIN ST STE 110 | | | | ORANGE | CA | 92868 | |
| 5798699 | SCS FLOORING SYSTEMS, INC | 5 Peters Canyon Road, Ste. #130 | | | | Irvine | CA | 92673 | |
| 5793324 | SCS FLOORING SYSTEMS, INC | KEN CHMURA | 5 PETERS CANYON ROAD, STE. #130 | | | IRVINE | CA | 92673 | |
| 4888136 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 4364 PONDSIDE PLAZA | | | GENESEO | NY | 14454 | |
| 4888135 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 87 91 NELSON RD | | | CAZENOVIA | NY | 13035 | |
| 4864722 | SCS PRODUCTIONS INC | 1609 WATERVILLE LN | | | | SCHAUMBURG | IL | 60194-4512 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4806503 | SCTP INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4128426 | SCTP, Inc | 13941 Central Ave | | | | Chino | CA | 91710 | |
| 4800971 | SCUBA MONKEY DIVE CENTER LLC | DBA SCUBA MONKEY DIVE CENTER | 13570 NW 101ST DR., STE 300 | | | ALACHUA | FL | 32615 | |
| 5770370 | SCUDDER CARLETTA | 2555 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4409811 | SCUDDER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646456 | SCUDDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822443 | SCUDDER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10837 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564137 | SCUDDER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300547 | SCUDDER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319992 | SCUDDER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822444 | SCUDDER, SID AND PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677000 | SCUDDER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605821 | SCUDERA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701220 | SCUDERI, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431160 | SCUDERI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402840 | SCUDERI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399150 | SCUDESE, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770371 | SCUFFOS GEORGE | 215 BENJAMIN SEABROOK CT | | | | BLUFFTON | SC | 29909 | |
| 4642925 | SCUHSTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477301 | SCUILLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603967 | SCULATTI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770373 | SCULL SHARISE J | 4469 N 41TH | | | | MILWAUKEE | WI | 53209 | |
| 4148019 | SCULL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521284 | SCULL, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428294 | SCULL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276244 | SCULL, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177069 | SCULL, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788080 | Scullari, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788081 | Scullari, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161011 | SCULLARK, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189588 | SCULLEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507241 | SCULLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271673 | SCULLEY, PEARLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770374 | SCULLIN DAPHNE | 25 STERLING RD | | | | WALTHAM | MA | 02451 | |
| 4797804 | SCULLY & SCULLY | 504 PARK AVE | | | | NEW YORK | NY | 10022 | |
| 5770375 | SCULLY ASHLEY | 3002 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5770376 | SCULLY GLEN | 2421 PARKCHESTER CIR | | | | LAS VEGAS | NV | 89107 | |
| 5770377 | SCULLY JENNIFER | 303 BROAD ST | | | | BRIDGEWATER | MA | 02324 | |
| 4880482 | SCULLY WELDING SUPPLY CORP | P O BOX 1333 | | | | COLLINGDALE | PA | 19023 | |
| 4256047 | SCULLY, ABBI-GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276162 | SCULLY, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566992 | SCULLY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177255 | SCULLY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538703 | SCULLY, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346873 | SCULLY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655595 | SCULLY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531545 | SCULLY, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710890 | SCULLY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785005 | Scully, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407836 | SCULLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466279 | SCULLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162368 | SCULLY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448541 | SCULLY, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848079 | SCULPTOR CONSTRUCTION LLC | 5789 PONTIAC LAKE RD | | | | Waterford | MI | 48327 | |
| 4810199 | SCULPTURED ICE OCCASIONS | 3439 SW 11 STREET | | | | DEERFIELD BCH | FL | 33442 | |
| 4842879 | SCULPTURED WOOD WORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770379 | SCULTZ ALLEN | 4432 PINTO PL | | | | ROCKFORD | IL | 61109 | |
| 5770380 | SCULTZ PENNY | 3321 WINNEBAGO RD | | | | ROCKFORD | IL | 61103 | |
| 4586956 | SCUORZO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698626 | SCUORZO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342611 | SCURA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654077 | SCURA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591103 | SCURA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432568 | SCURDY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770381 | SCURLOCK DEBBIE | 2114 ELLISON WAY | | | | INDEP | MO | 64050 | |
| 5770382 | SCURLOCK MELISSA | 61 BELFONT RD | | | | RACELAND | KY | 41169 | |
| 4488678 | SCURLOCK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292737 | SCURLOCK, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242959 | SCURLOCK, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664011 | SCURLOCK, LATISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287638 | SCURLOCK, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510339 | SCURLOCK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175240 | SCURLOCK, TAWNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770384 | SCURRY JESSYKA | 2326 RICHARD KING RD | | | | PATTERSON | GA | 31557 | |
| 5770385 | SCURRY JOY | P O BOX 1359 | | | | CLINTON | SC | 29325 | |
| 5770386 | SCURRY LESLIE | 3404 LAKE VALLEY RD NW | | | | ATLANTA | GA | 30331 | |
| 4734422 | SCURRY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279468 | SCURRY, ASHLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331149 | SCURRY, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759302 | SCURRY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588656 | SCURRY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638463 | SCURRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589325 | SCURRY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437790 | SCURRY, LADEZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343491 | SCURRY, PORCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584275 | SCURRY, SHIRLEY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748404 | SCURRY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703378 | SCURTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795051 | SCUSA TRADING | 421 KESSINGER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 4692790 | SCUSSEL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749919 | SCUSSELLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224803 | SCUTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693158 | SCUTARI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198633 | SCUTCHING, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486228 | SCUTCHING, MARKEITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686792 | SCUTERI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770387 | SCUTT FLOCY | BARBERHILL ROAD | | | | GENESEO | NY | 14454 | |
| 5770388 | SCUTT SALVATRICE | 4468 MCKINLEY PKWY | | | | HAMBURG | NY | 14075 | |
| 4469335 | SCUTT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439069 | SCUTT, PRISCILLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242879 | SCUTTI, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335005 | SCUZZARELLA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770389 | SCWAB MELISSA | 1151 ANDERSON FERRY | | | | CINCINNATI | OH | 45238 | |
| 4842880 | SCWEBEL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708208 | SCYFFORE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249392 | SCYLLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770390 | SCYNETRIA WILLIAMS | 4600 PLANZ RD | | | | BAKERSFIELD | CA | 93309 | |
| 4727918 | SCYOC, SANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458318 | SCYPHERS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175427 | SCYPHERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770391 | SCYRKELS ROBIN | 550 SOUTH RD | | | | TALEQUAH | OK | 74464 | |
| 4203477 | SCYRUS, TYCIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534248 | SCZEPANIK, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534611 | SCZNSNY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484954 | SCZUREK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238647 | SCZYKUTOWICZ, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781368 | SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | | Pierre | SD | 57501-3182 | |
| 5770392 | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | |
| 4888047 | SD ENTERPRISES | STANLEY L DOWNEY | 729 BOBTAIL COURT | | | NEWTON | KS | 67114 | |
| 5793325 | SD ENTERPRISES LLC | 505 N. POPLAR ST. | | | | NEWTON | KS | 67114 | |
| 5798701 | SD ENTERPRISES LLC | 505 N. Poplar St. | | | | Newtown | KS | 67114 | |
| 4888034 | SD ENTERPRISES LLC | STAN DOWNEY | 311 NORTH MAIN | | | MCPHERSON | KS | 67460 | |
| 4888048 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 2515 10TH STREET | | | GREAT BEND | KS | 67530 | |
| 4888049 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 505 N POPLAR | | | NEWTON | KS | 67114 | |
| 5770393 | SD SON | 3726 ELLIS LN | | | | ROSEMEAD | CA | 91770 | |
| 4783538 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 4864267 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR | | | | FSTRVL TRVOSE | PA | 19053-6738 | |
| 5770394 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR PO BOX 28 | | | | TREVOSE | PA | 19053 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798702 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798703 | SDC DESIGNS LLC EMP | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870521 | SDC EAGAN TOWN CENTER INC | 75 REMITTANCE DR SUITE 6133 | | | | CHICAGO | IL | 60675 | |
| 4779387 | SDG Macerich Properties LP | 115 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 4804898 | SDG MACERICH PROPERTIES LP | C/O MESA MALL | DEPT 2596-5515 | | | LOS ANGELES | CA | 90084-2596 | |
| 4802137 | SDHAY LLC SHARON HAY | DBA HAIR & BODY N SCENTIFS | 4080 OLD WAYNESBORO RD | | | AUGUSTA | GA | 30906 | |
| 4870647 | SDI CONSULTING LLC | 77 MONROE CENTER NW SUITE 600 | | | | GRAND RAPIDS | MI | 49503 | |
| 4880913 | SDI TECHNOLOGIES INC | P O BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| 4805661 | SDI TECHNOLOGIES INC | SOUNDESIGN DIV | P O BOX 2004 | | | RAHWAY | NJ | 07065-0904 | |
| 4862273 | SDI TECHNOLOGIES INC | 1916 S AUGUSTA AVE UNIT B | | | | ONTARIO | CA | 91761 | |
| 4810400 | S-DOCS INC. | 521 FIFTH AVE | 17TH FLOOR | | | NEW YORK | NY | 10175 | |
| 4803752 | SDONA LLC | DBA SEGWAY | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| 4798583 | SDR FABRICATIONS INC | DBA BAJA WAGON | 4403 SALINAS STREET | | | OCEANSIDE | CA | 92057 | |
| 4796979 | SDS CREATIVE TECHNOLOGIES LLC | DBA SDS CREATIVE TECHNOLOGIES | 8445 CANOGA AVENUE | | | CANOGA PARK | CA | 91304 | |
| 4795635 | SDS INTERNATIONAL LTD | 181 BERKLEY AVE | | | | BELLE MEAD | NJ | 08502-4651 | |
| 4822445 | SDS NEX GEN PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770395 | SDSV TEMPLE | 26100 TINA LN | | | | KATY | TX | 77494 | |
| 5793326 | SE FOSTER LP DBA PARADIGM COMPANY | DAVID WHYTE | 1415 N TAFT ST | STE 100 | | ARLINGTON | VA | 22201 | |
| 4866481 | SE KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5798704 | SE KURE CONTROLS INC-54325741 | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 4872884 | SE KWANG FISHING INTERNATIONAL | B-504 DONGILTECHNO-TOWN | KWANYANG-DONG | DONGAN-GU | | ANYYANG-CITY | | | KOREA, REPUBLIC OF |
| 5798705 | SE MAINTENANCE BURTON PL RETURN2 | PO BOX 1437 | | | | AUBURN | AL | 36831 | |
| 5793328 | SE MAINTENANCE BURTON PL RETURN2 | TOM COOKSLEY, JR | PO BOX 1437 | | | AUBURN | AL | 36831 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770396 | SE TARA CAMPBELL | 970 RIVER ST | | | | HYDE PARK | MA | 02136 | |
| 5770397 | SE WHEELER | 1714 PARKWOOD DR | | | | GRAPEVINE | TX | 76051 | |
| 4870927 | SEA BOX INC | 802 INDUSTRIAL HIGHWAY | | | | EAST RIVERTON | NJ | 08077 | |
| 4872949 | SEA COAST ECHO | BAY ST LOUIS NEWSPAPERS | PO BOX 2009 | | | BAY ST LOUIS | MS | 39521 | |
| 4797424 | SEA EAGLE BOATS INC | DBA SEA EAGLE BOATS | 19 NORTH COLUMBIA STREET | | | PORT JEFFERSON | NY | 11777 | |
| 4842881 | SEA LAUREL, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882846 | SEA LTD | P O BOX 71 4671 | | | | COLUMBUS | OH | 43271 | |
| 4856625 | SEA OF SAVINGS | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 5770398 | SEA OF SAVINGS LLC | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 5770399 | SEA PINES | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770400 | SEA PINES AND IAN LACY | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770401 | SEA PINES AND PEYTON THOMPSON | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770402 | SEA PINES CSA | 32 GREENWOOD DR | | | | HISTON HEAD ISLAND | SC | 29928 | |
| 5770403 | SEA SHEMICA | 1855 HENERSON AVE | | | | FT MEYERS | FL | 33916 | |
| 4869948 | SEA SKY U S A INC | 680 KAKOI ST #E & F | | | | HONOLULU | HI | 96819 | |
| 4855903 | Sea Tac Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870263 | SEA TAC SWEEPING SERVICE | 715 WEST SMITH | | | | KENT | WA | 98032 | |
| 4807480 | SEA WEND, LTD #19 (WENDYS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655016 | SEA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179429 | SEA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901225 | SEA, Ltd. | Accounting Department | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| 4261512 | SEA, MILTONESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754750 | SEA, POMPILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372419 | SEABA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752446 | SEABAUGH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473840 | SEABAUGH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601838 | SEABECK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770404 | SEABERRY CIARA | 729 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770405 | SEABERRY DEANNA | 150 WEAVER STREET | | | | SPRING LAKE | NC | 28390 | |
| 5770406 | SEABERRY HELEN | 311 E COMMERCIAL ST | | | | BUNKIE | LA | 71322 | |
| 4630073 | SEABERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380247 | SEABERRY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587587 | SEABERRY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762554 | SEABERRY, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363794 | SEABERRY, ROBDERRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326989 | SEABERRY, TAMYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631417 | SEABERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385643 | SEABERRY-LEONARD, RAYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190607 | SEABERT, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880841 | SEABOARD WELDING SUPPLY INC | P O BOX 189 | | | | OAKHURST | NJ | 07755 | |
| 4488244 | SEABOLD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770407 | SEABOLT AA | 5 LANCELOT COURT | | | | RE HOUSE | WV | 25168 | |
| 5770408 | SEABOLT DEBORAH | 11 MARY CIR | | | | CONCORD | NC | 28025 | |
| 5770409 | SEABOLT KIM | 6752 E 27TH ST | | | | TULSA | OK | 74129 | |
| 4688111 | SEABOLT, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390838 | SEABOLT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688978 | SEABOLT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390035 | SEABOLT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770410 | SEABON DILAN | 1718 CO RD 81 | | | | PRATTVILLE | AL | 36067 | |
| 5770411 | SEABOND ANGELA | 1157 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 5770412 | SEABORN BRITTANY L | 5127 E 127TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5770413 | SEABORN JEFFREY | 439 ALTA VISTA DR | | | | CHELSEA | AL | 35043 | |
| 5770414 | SEABORN MAGGIE | GENERAL DELIVERY | | | | LAKELAND | FL | 33801 | |
| 5770415 | SEABORN MARKENIS K | 407 ALLISON AVE APT 12 | | | | MADISONVILLE | KY | 42431 | |
| 5770416 | SEABORN YONLANDA | 401 ROBERTS AVE APT 311 | | | | PETERSBURG | VA | 23805 | |
| 4588545 | SEABORN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661755 | SEABORN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654397 | SEABORN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690438 | SEABORNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424288 | SEABORNE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690011 | SEABORNE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612065 | SEABORNE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555863 | SEABORNE, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770417 | SEABRA LUCIANE | 3320 15TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4265462 | SEABRIAN, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445251 | SEABRIGHT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770418 | SEABRON KRYSTAL L | 46 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20783 | |
| 4691484 | SEABRON, LAVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768665 | SEABRON, LAVERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688731 | SEABRON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590327 | SEABRON-RAMBERT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770419 | SEABROOK CAROL | P O BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 5770420 | SEABROOK DELORES | 2686 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770421 | SEABROOK DORIS | PO BOX 981 | | | | ST HELENA | SC | 29920 | |
| 4876115 | SEABROOK HOMETOWN LLC | FRANK P MUZIO | 1 BATCHELDER ROAD | | | SEABROOK | NH | 03874 | |
| 5770422 | SEABROOK KARNESHA | 4236 B MEETING ST ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 5770423 | SEABROOK MARY | 717 RAINTREE LANE | | | | CONWAY | SC | 29526 | |
| 4511736 | SEABROOK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511916 | SEABROOK, BERNARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686605 | SEABROOK, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512660 | SEABROOK, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687071 | SEABROOK, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773701 | SEABROOK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743510 | SEABROOK, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554209 | SEABROOK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258598 | SEABROOK, KIMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584213 | SEABROOK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508101 | SEABROOK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229333 | SEABROOK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673682 | SEABROOK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195752 | SEABROOK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495719 | SEABROOK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770424 | SEABROOKS DEBRA | 201 ADAMS WAY | | | | MACON | GA | 31210 | |
| 5770425 | SEABROOKS MILDRED | 407 SANDY CT | | | | MACON | GA | 31217 | |
| 5770426 | SEABROOKS STACY R | 1600 ROBERTA DR APT 3203 | | | | MARIETTA | GA | 30008 | |
| 4261580 | SEABROOKS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268085 | SEABROOKS, JACQUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237196 | SEABROOKS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424010 | SEABROOKS, KETARAUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507810 | SEABROOKS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262730 | SEABROOKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224496 | SEABROOKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419165 | SEABURG, AIDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527181 | SEABURG, DAMEON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423770 | SEABURG, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481656 | SEABURN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674774 | SEABURY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270701 | SEABURY, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188590 | SEABURY, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669276 | SEABURY-FREEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770427 | SEACAT CASSANDRA M | 582 COMER RD | | | | STONEVILLE | NC | 27048 | |
| 5770428 | SEACHRIST CELENA | 2710 WALNUT AVE | | | | ALTOONA | PA | 16601 | |
| 4475009 | SEACHRIST, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495230 | SEACHRIST, CELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240043 | SEACHRIST, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842882 | SEACOAST COTTAGE COMPJANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842883 | SEACOAST COTTAGE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842884 | SEACOAST ENTERPRISES GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859635 | SEACOAST LOCK & SAFE CO INC | 124 LAFAYETTE ROAD | | | | SALISBURY | MA | 01952 | |
| 4871693 | SEACOAST LOCK & SAFE CO INC | 919 US RT 1 BYPASS | | | | PORTSMOUTH | NH | 03801 | |
| 5770429 | SEACOAST NEWSPAPERS | P O BOX 223592 | | | | PITTSBURGH | PA | 15251 | |
| 4886635 | SEACOAST NEWSPAPERS | SEACOAST & MEDIA GROUP | P O BOX 223592 | | | PITTSBURGH | PA | 15251 | |
| 4848844 | SEACOAST RENOVATION SYSTEMS | 114 BURMASTER DR | | | | COLUMBIA | SC | 29229 | |
| 4804951 | SEACOAST SHOPPING CENTER LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 74430 | | | CLEVELAND | OH | 44194-4430 | |
| 4783889 | Seacoast Utility Authority | PO Box 30568 | | | | Tampa | FL | 33630-3568 | |
| 4803027 | SEACOURT PAVILION LLC | PO BOX 787311 | | | | PHILADELPHIA | PA | 19178-7311 | |
| 5770430 | SEADEEK KAREN | 422 WEST ELM ST | | | | EAST ROCHESTER | NY | 14445 | |
| 4427527 | SEADER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770431 | SEADLER CHELSEA | 204 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 4166350 | SEADLER, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578361 | SEAFLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880921 | SEAFOOD WHOLESALERS INC | P O BOX 200933 | | | | DALLAS | TX | 75320 | |
| 4864062 | SEAFORD ICE INC | 24483 SUSSEX | | | | SEAFORD | DE | 19973 | |
| 4799061 | SEAFORD VILLAGE LLC (FBO IXIS) | P O BOX 55 | | | | GLENELG | MD | 21737 | |
| 4420786 | SEAFORTH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770432 | SEAFREIGHT AGENCIESINC | 2800 NW 105TH AVE | | | | MIAMI | FL | 33132 | |
| 5770433 | SEAGABES JENNIFER B | 116 CHERRY POINT RD | | | | GULFPORT | FL | 33707 | |
| 5770434 | SEAGEARS ROBERT | 2217 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 4480140 | SEAGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611888 | SEAGER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413376 | SEAGER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512908 | SEAGERS, DEANASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842885 | SEAGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256709 | SEAGLE, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770435 | SEAGO KENNETH | 3801 N 57TH STREET | | | | TAMPA | FL | 33619 | |
| 4544253 | SEAGO, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375150 | SEAGO, FREDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712061 | SEAGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770436 | SEAGRAM SHARAN D | 1030 OLA DR | | | | ORLANDO | FL | 32805 | |
| 5770437 | SEAGRAVES JUDITH | 50 CLIFFSIDE CIRCLE | | | | PRESTONSBURG | KY | 41653 | |
| 5770438 | SEAGRAVES MICHAEL | 1428 COLLIER DRIVE | | | | SMYRNA | GA | 30080 | |
| 4567090 | SEAGRAVES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319295 | SEAGRAVES, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619082 | SEAGRAVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321479 | SEAGRAVES, RACHALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689332 | SEAGRAVES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252645 | SEAGRAVES, TOMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714844 | SEAGROVES, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756520 | SEAGROVES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387199 | SEAGROVES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623422 | SEAGROVES, RONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822446 | SEAH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842886 | SEAHORSE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870337 | SEAHORSE FLORIST | 725 N 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4862257 | SEAICH CARD & SOUVENIR CORP | 1910 WEST 1040 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4806102 | SEAICH CARD & SOUVENIR CORPORATION | 1910 WEST 1040 WEST | | | | SALT LAKE CITY | UT | 84120 | |
| 4801301 | SEAICH CARD AND SOUVENIR CORP | DBA SEAICH CORPORATION | 1910 WEST 1040 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4274065 | SEAKOR, CHEALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770439 | SEAL AMY | 132 WOOD VALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5770440 | SEAL COLEMAN | 1436 LOUISE DR | | | | ALPINE | CA | 91901 | |
| 4701009 | SEAL III, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770441 | SEAL KEITH | 405 VISCOSE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 4875963 | SEAL KING | FINKYS SEALCOATING | 76 MOUNTAIN LANE | | | DRUMS | PA | 18222 | |
| 5770442 | SEAL RAY | 4457 POPPS FERRY RD 17 | | | | DIBERVILLE | MS | 39540 | |
| 5770443 | SEAL STEPHANIE | 2121 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 4164349 | SEAL, ADRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463597 | SEAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728142 | SEAL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382978 | SEAL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327449 | SEAL, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191070 | SEAL, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339357 | SEAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580817 | SEAL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679210 | SEAL, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377659 | SEAL, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218120 | SEAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436332 | SEAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855736 | Seal, William T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878685 | SEALAND | MAERSK LINE | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| 4388185 | SEALANDER, KIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630482 | SEAL-BAILEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770444 | SEALE CHIQUITA | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5770445 | SEALE KEVIN | 7795 W 52ND AVE | | | | ARVADA | CO | 80260 | |
| 4761318 | SEALE, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463409 | SEALE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703167 | SEALE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374025 | SEALE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454725 | SEALE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545801 | SEALE, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672962 | SEALE, FLORCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687357 | SEALE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147403 | SEALE, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696284 | SEALE, JULIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164522 | SEALE, KAIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328654 | SEALE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542839 | SEALE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767474 | SEALE, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677650 | SEALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543683 | SEALE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864442 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5790891 | SEALED UNIT PARTS CO., INC. | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 4805685 | SEALED UNIT PARTS COMPANY, INC. | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 4805685 | SEALED UNIT PARTS COMPANY, INC. | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 4419080 | SEALES, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239486 | SEALES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302758 | SEALES, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148310 | SEALES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621106 | SEALES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736398 | SEALES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677506 | SEALES, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191483 | SEALES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526675 | SEALES, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770446 | SEALEY DEBRAH | 113 TOWNWALL DR | | | | HAMDEN | CT | 06516 | |
| 5770447 | SEALEY SIERRA | 957 ALBANY ST | | | | SCHENECTADY | NY | 12307 | |
| 4593914 | SEALEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514521 | SEALEY, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562304 | SEALEY, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842887 | SEALEY, BRIAN & KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464884 | SEALEY, CHERLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150086 | SEALEY, DYANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706354 | SEALEY, HENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600827 | SEALEY, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381899 | SEALEY, JEFFERY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561729 | SEALEY, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527945 | SEALEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562617 | SEALEY, NAEEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546344 | SEALEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381108 | SEALEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635641 | SEALEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697245 | SEALEY, SHADERIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674416 | SEALEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711738 | SEALEY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146418 | SEALIE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869969 | SEALKOTE PLUS LLC | 6855 SEVEN MILE ROAD | | | | THE DALLES | OR | 97058 | |
| 4690416 | SEALLY, GOLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275926 | SEALOCK, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822447 | SEALOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614146 | SEALOVER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770448 | SEALS ARLENE | 214 GUNNING BEDFORD DR | | | | DOVER | DE | 19904 | |
| 5770449 | SEALS ASIA | 1519 BRIGHTON RD | | | | PITTSBURGH | PA | 15212 | |
| 5770451 | SEALS BRITTANY | 3111 MARNICE PL | | | | ST LOUIS | MO | 63115 | |
| 5770452 | SEALS CARRIE | DRAGDGDFGDS | | | | PENSACOLA | FL | 32503 | |
| 5770453 | SEALS DAIJA | 12105 VALLEY LN DR | | | | GARFIELD HTS | OH | 44125 | |
| 5770454 | SEALS JAA | 2479 TOLLIVER DR | | | | ELLENWOOD | GA | 30294 | |
| 5770455 | SEALS JANELLA R | 2343 WEBER ST | | | | LAKELAND | FL | 33801 | |
| 5770456 | SEALS KENNETH | 14 WIWASHINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5770457 | SEALS LIDS | 487 COUNTY ROAD 4751 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770458 | SEALS LINDSAY | 227 CAVENDER CREEK RD | | | | CARROLLTON | GA | 30116 | |
| 5770459 | SEALS LISA | 487 CR 4721 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770460 | SEALS LORANE | 2947 W ELM | | | | SPRINGFIELD | MO | 65802 | |
| 5770461 | SEALS OLLIE | 3110 GARY DR | | | | ST LOUIS | MO | 63121 | |
| 5770462 | SEALS RONALD E | 1716 DORTHY DR | | | | MOORE | OK | 73160 | |
| 5770463 | SEALS RUBIE | 9329 S HALSTED STREET | | | | CHICAGO | IN | 60620 | |
| 5770464 | SEALS RUTH | 142 WERTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5770465 | SEALS THERESIS | 1705 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303 | |
| 4150917 | SEALS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325125 | SEALS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620646 | SEALS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664902 | SEALS, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733550 | SEALS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724999 | SEALS, BESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311293 | SEALS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342578 | SEALS, BREIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674125 | SEALS, CAMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730349 | SEALS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388746 | SEALS, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286325 | SEALS, DESTINI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592885 | SEALS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569485 | SEALS, ETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719139 | SEALS, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365359 | SEALS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727483 | SEALS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594989 | SEALS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509693 | SEALS, KESHAWNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673437 | SEALS, KIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490254 | SEALS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770368 | SEALS, LANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306028 | SEALS, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606654 | SEALS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149660 | SEALS, LEAUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595836 | SEALS, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149133 | SEALS, LEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602260 | SEALS, LENWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769724 | SEALS, LYNNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374678 | SEALS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323371 | SEALS, MARY-BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451525 | SEALS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147997 | SEALS, MELONYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463456 | SEALS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715391 | SEALS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649578 | SEALS, RAY    E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455570 | SEALS, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677264 | SEALS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453972 | SEALS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687530 | SEALS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470803 | SEALS, SHA-RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181481 | SEALS, TAJANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574435 | SEALS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529125 | SEALS, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633251 | SEALS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704558 | SEALS-TANNER, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770466 | SEALY ANA | 10451 SW 198 ST | | | | MIAMI | FL | 33157 | |
| 5836013 | SEALY MATTRESS. CO. OF N.J. | DAVID HERTZ, CHIEF EXECUTIVE OFFICER | 697 RIVER STREET | | | PATERSON | NJ | 07524 | |
| 5836013 | SEALY MATTRESS. CO. OF N.J. | Stoll Keenon Ogden PLLC | Emily L. Pagorski | 2000 PNC Plaza | 500 West Jefferson St | Louisville | KY | 40202-2828 | |
| 4806350 | SEALY MATTRESS COMPANY | 1 OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4872771 | SEALY MATTRESS COMPANY | ATTN ACCOUNTS RECEIVABLE | 1 OFFICE PARKWAY | | | TRINITY | NC | 27370 | |
| 4862309 | SEALY NEWS | 193 SCHMIDT RD P O BOX 480 | | | | SEALY | TX | 77474 | |
| 4221655 | SEALY, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586035 | SEALY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686017 | SEALY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227921 | SEALY, GODFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486719 | SEALY, IKEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333688 | SEALY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575078 | SEALY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863692 | SEAM SEAL INTERNATIONAL LLC | 2309 WORTH STREET PO BOX 637 | | | | GUNTERSVILLE | AL | 35976 | |
| 5770467 | SEAMAN GLORIA | 10095 SIERRA MADRE RD | | | | SPRING VALLEY | CA | 91977 | |
| 5770468 | SEAMAN JAMES | PO BOX 1 | | | | WHITING | KS | 66552 | |
| 5770469 | SEAMAN JESSE | 198 PORT WATSON | | | | CORTLAND | NY | 13045 | |
| 4468567 | SEAMAN, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674952 | SEAMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274927 | SEAMAN, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723991 | SEAMAN, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723990 | SEAMAN, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668851 | SEAMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842888 | SEAMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395881 | SEAMAN, FRANCILLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429204 | SEAMAN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221336 | SEAMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354370 | SEAMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755345 | SEAMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514700 | SEAMAN, KHARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581571 | SEAMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758385 | SEAMAN, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359994 | SEAMAN, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458750 | SEAMAN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404100 | SEAMAN, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481874 | SEAMAN, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442319 | SEAMANS, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221370 | SEAMARK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804899 | SEAMLESS DEVELOPMENT INC | DBA CHOPRETAIL | 1814 MARLTON PIKE EAST SUITE 350 | | | CHERRY HILL | NJ | 08003 | |
| 4902906 | Seamless Development Inc. | 1814 Marlton Pike East | Suite 350 | | | Cherry Hill | NJ | 08003 | |
| 4874716 | SEAMLESS GUTTER | DARRYL ROSE SEAMLESS GUTTER | 5991 BUNCH ST N | | | ST PETE | FL | 33709 | |
| 5770470 | SEAMON ASHLEY M | 1200 HASLAGE AVE | | | | PITTSBURGH PA | PA | 15037 | |
| 4475188 | SEAMON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300623 | SEAMON, JANIECE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651328 | SEAMON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155989 | SEAMON, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173380 | SEAMONS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257124 | SEAMORE, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580136 | SEAMS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770471 | SEAMSTER DOROTHY | 8025 HOBBS DR | | | | SHREVEPORT | LA | 71129 | |
| 5770472 | SEAMSTER KRISTI | 602 WATTS CIRCLE | | | | MINDEN | LA | 71055 | |
| 5770473 | SEAMSTER SAMANTHA | 517WESTCUMBERLANDRD | | | | BLFD | WV | 24701 | |
| 4555409 | SEAMSTER, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558612 | SEAMSTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736424 | SEAMSTER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869799 | SEAMUS DOLAN | 6517 37TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 4842889 | SEAN & JEN MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792047 | Sean and Laura Fitzgerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849017 | SEAN ARNEY | 518 EDWARD ST | | | | Madison | WI | 53711 | |
| 4822448 | SEAN BARTLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770474 | SEAN BETTERIDGE | 103 MINUTEMAN LN | | | | SWEDESBORO | NJ | 08085 | |
| 5770475 | SEAN BISHOP | 204 CHURCH ST | | | | NORTH | SC | 29112 | |
| 5770476 | SEAN BOLDEN | 6661 SILVERSTREAM AVE APT 2122 | | | | LAS VEGAS | NV | 89107 | |
| 5770477 | SEAN BOWIE | 7300 EIGHT ST APT 29 | | | | BUENA PARK | CA | 90621 | |
| 4802687 | SEAN BRODIE | DBA COZY COTTAGE HOME | 573 PLEASANT PLACE | | | ISLAND LAKE | IL | 60042 | |
| 4829993 | SEAN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770479 | SEAN C CALLE | 10108 CALLE MARINERO | | | | SPRING VALLEY | CA | 91977 | |
| 5770480 | SEAN C JACKSON | 2826 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5770481 | SEAN CAVANAUGH | 505 JANNEYS LN | | | | ALEXANDRIA | VA | 22302 | |
| 5770482 | SEAN CHAMANARA | 3734 CODY ROAD | | | | SHERMAN OAKS | CA | 91403 | |
| 5770483 | SEAN CHAMPION | 7221 JUANA ST | | | | MILLINGTON | TN | 38053 | |
| 5816486 | SEAN CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842890 | SEAN CLEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770484 | SEAN CLEMENS | 5201 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| 5770485 | SEAN CRAMBERG | P O BOX 9672 | | | | LOS LUNAS | NM | 87119 | |
| 5770486 | SEAN DOOLIN | 1011 HEATHERWOOD DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| 5770488 | SEAN EDWARDS | 9322 FARISH DR 14 | | | | LOUISVILLE | KY | 40299 | |
| 5770489 | SEAN ELLIS | 1027 NEWPORT AVE | | | | LONG BEACH | CA | 90804 | |
| 5770490 | SEAN FEAR | 3761 NORTH MAYO ROAD | | | | MARION | IN | 46952 | |
| 4859098 | SEAN FRANGELLA | 1148 W GRAND AVE 2 | | | | CHICAGO | IL | 60642 | |
| 5770491 | SEAN GARCIA | 16950 JAZMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5770492 | SEAN GASKINS | 821 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 4842891 | SEAN GREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770494 | SEAN GUPTON | 204 WAILAU PL | | | | LAHAINA | HI | 96761 | |
| 5770495 | SEAN HANCHETT | 38244 ASH | | | | WAYNE | MI | 48184 | |
| 5798708 | Sean Hashem | 3191 W. Casitas Avenue | Unit 130 | | | Los Angeles | CA | 90039 | |
| 5788570 | SEAN HASHEM | ATTN: ODET MKRTCHAYAN, PROP. MGR. | 3191 W. CASITAS AVENUE | UNIT 130 | | LOS ANGELES | CA | 90039 | |
| 5770496 | SEAN HAYES | 2752 N60TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5770497 | SEAN HICKEY | 1 FORBES RD | | | | CANTON | MA | 02021 | |
| 5770498 | SEAN HICKMAN | 6010 LA JOLLA HERMOSA AVE | | | | LA JOLLA | CA | 92037 | |
| 5770499 | SEAN HODGES | 11501 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 5770500 | SEAN HUBBARD | 321 LEGON SPRINGS RD | | | | TUSCUMBIA | AL | 35674 | |
| 5770501 | SEAN JOHNSON | 2126 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 5770502 | SEAN JONES | 2201 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |
| 4822449 | SEAN KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403937 | SEAN L KRAEMER | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5770503 | SEAN LASHWAY | 140 STAATS ISLAND ROAD | | | | CASELTON | NY | 12033 | |
| 5770504 | SEAN LEE TOBIN | 6827 LANTANA DR | | | | BRYANS ROAD | MD | 20616 | |
| 5770505 | SEAN LIDBERG | 866 PALACE AVE | | | | ST PAUL | MN | 55102 | |
| 5770506 | SEAN M CASTON | 2549 STATE ROUTE 208 | | | | WALDEN | NY | 12586 | |
| 5770507 | SEAN MACNEIL | 97 COPELAND ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5770508 | SEAN MARTIN | 1311 TIGER TAIL DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5770509 | SEAN MASON | 2025 GOGGLE ST | | | | SAVANNAH | GA | 31401 | |
| 5770511 | SEAN MCCASKILL | 52 PETAL COURT | | | | COLUMBIA | SC | 29203 | |
| 5770512 | SEAN MCCLANAHAN | 300 E ST ANNE | | | | HOBBS | NM | 88240 | |
| 4898020 | Sean McCloud, his wife Michelle McCloud and their attorneys Fritz & Bianculli, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814474 | Sean McLoughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770513 | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | |
| 4842892 | SEAN MURPHY/COASTAL HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770514 | SEAN NELSON | 35950 JEFFERSON | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5770515 | SEAN NITURA | 3700 N EARL AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5770516 | SEAN OHARA | 12 E 9 ST | | | | ERIE | PA | 16501 | |
| 5770517 | SEAN ORBEN | 15 DAISY DRIVE | | | | PORT JERVIS | PA | 12771 | |
| 5770519 | SEAN P CUMBERLEDGE | 1305 STATE STREET | | | | MERTZTOWN | PA | 19539 | |
| 5770520 | SEAN PATRICK | 9915 HUER HUERO | | | | CRESTON | CA | 93432 | |
| 5770521 | SEAN PAULSON | 1120 FORESTVIEW LN N | | | | PLYMOUTH | MN | 55441 | |
| 5770522 | SEAN PITTMAN | 2727 FAIRFIELD COMMONS BL | | | | DAYTON | OH | 45431 | |
| 5770523 | SEAN PLATTNER | 1624 15TH AVENUE | | | | SEATTLE | WA | 98122 | |
| 5770524 | SEAN PONDER | 1230 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5770525 | SEAN POTTER | 24 N BULOVA DR | | | | APOPKA | FL | 32703 | |
| 5770526 | SEAN REYNOLDS | 6101 N DETRIOT AVE | | | | TOLEDO | OH | 43612 | |
| 5770527 | SEAN ROBERTS | 2501 CHAROLAIS LN | | | | MANHATTAN | KS | 66502 | |
| 5770528 | SEAN ROBERTSON | 17925 COLEMAN VALLEY RD | | | | OCCIDENTAL | CA | 95465 | |
| 5770529 | SEAN ROBINSON | 101 CARDEN PLACE | | | | SAINT JOHNS | FL | 32259 | |
| 5770530 | SEAN SMALLS | 106 ARCADIA DR | | | | DOTHAN | AL | 36305 | |
| 5770531 | SEAN SMITH | 116 POOR FARM RD | | | | LYMAN | ME | 04002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770532 | SEAN SOLOMON | 6554 GERMANTOWN CT | | | | CHINO | CA | 91710 | |
| 4795922 | SEAN SPERBER | DBA DISCOUNT MACS | 3005 S LAMAR BLVD SUITE D109-382 | | | AUSTIN | TX | 78704 | |
| 5770533 | SEAN SPICER | 6756 BETHESDA ARNO RD | | | | THOMPSONS STN | TN | 37179 | |
| 5770534 | SEAN STANDRIDGE | 1214 APPLEWOOD DR APT G106 | | | | PAPILLION | NE | 68046 | |
| 5770535 | SEAN STANLEY | 2676 GOLDKEY ESTATES | | | | MILFORD | PA | 18337 | |
| 4822450 | SEAN STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770536 | SEAN SWEENEY OD | 917 JENNA DR | | | | VERONA | WI | 53593 | |
| 4822451 | SEAN TAGHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799930 | SEAN TANG | DBA PRO THERAPY SUPPLIES | 1750 BRECKENRIDGE PKWY STE 200 | | | DULUTH | GA | 30096 | |
| 5770537 | SEAN TENNEY | 300 EXCALIBER CIR APT 204 | | | | FREDERICKSBURG | VA | 22406 | |
| 5770538 | SEAN THOMAN | 167 WOOD STREET | | | | MANSFIELD | OH | 44903 | |
| 5770539 | SEAN TIMMONS | 81 ASHLEY RIDGE DR | | | | BURLINGTON | NC | 27215 | |
| 4822452 | SEAN TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770540 | SEAN TURNER | 7300 LANKERSHIM BLVD | | | | NORTH HOLLYWO | CA | 91605 | |
| 5770541 | SEAN VENTRICE | 503 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | |
| 5770542 | SEAN VIRAY | 4434 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5770543 | SEAN WINN | 3850 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5770544 | SEAN WOO | 7643 SHADYOAK DR | | | | DOWNEY | CA | 90240 | |
| 5770545 | SEANA METZLER | PO BOX1206 | | | | GLENROCK | WY | 82644 | |
| 5770546 | SEANA SCHOLER | 508 WEST FOURTH | | | | ANACONDA | MT | 59711 | |
| 4822453 | SEAN-BENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846741 | SEANDUELA BEASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409277 | SEANEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195836 | SEANEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207089 | SEANEZ, KATRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770547 | SEANG TELINA | 3148 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 4850471 | SEANINE COOK | 1920 SENECA RD | | | | EUCLID | OH | 44117 | |
| 5770548 | SEANNA JACKSON | 3231 REDWOOD RD | | | | CLEVELAND | OH | 44118 | |
| 4631435 | SEANOA, MALAKI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770549 | SEANR SEANR | 4678 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5770550 | SEANTAE HUGES | 388 S VANCUBER AVE | | | | LOS ANGELES | CA | 90022 | |
| 5770551 | SEANTE WATTS | 616 N BRANDYWINE 2 | | | | SCHENECTADY | NY | 12303 | |
| 5770552 | SEANTELLE RANSOME | 1007 N MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5846679 | seaofdiamonds.com | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770553 | SEAPHUS GREGORY | PO BOX 8066 | | | | CHICAGO | IL | 60680 | |
| 5770554 | SEAR HC | 711 S 30TH ST | | | | HEATH | OH | 43056 | |
| 4442783 | SEARBY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568308 | SEARBY, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770556 | SEARCE BRENT | 223 GILMER RD | | | | ANDERSON | SC | 29621 | |
| 5770557 | SEARCE MATTHEW | 201 MIRACLE MILE DRIVE APT17D | | | | ANDERSON | SC | 29621 | |
| 4870794 | SEARCH AUTOMOTIVE TECHNOLOGIES LLC | 7950 CENTRAL INDUSTRIAL DR STE 100 | 7950 CENTRAL INDUSTRIAL DR STE | | | RIVIERA BEACH | FL | 33404 | |
| 4858897 | SEARCH TECHNOLOGIES CORPORATION | 1110 HERNDON PARKWAY SUITE 306 | | | | HERNDON | VA | 20170 | |
| 4366995 | SEARCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447249 | SEARCH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887815 | SEARCHPATH INTERNATIONAL NEO LLC | SHM RESOURCES LLC | 220 BERSHAM DRIVE | | | HUDSON | OH | 44236 | |
| 4430031 | SEARCHWELL, JAMIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770559 | SEARCY BETTY | 234 THORNE ST | | | | MARIANNA | AR | 72360 | |
| 5770560 | SEARCY CARLA | 205 HUNTLEY ST | | | | SPINDALE | NC | 28160 | |
| 5770561 | SEARCY JAMES | PO BOX 421 | | | | MORGANTON | GA | 30560 | |
| 4732396 | SEARCY JR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770562 | SEARCY LATRINA | 159 STEVEN DR APT 4204 | | | | MACON | GA | 31201 | |
| 5770563 | SEARCY MARY | 9343 HALEY CT | | | | JONESBORO | GA | 30238 | |
| 5770564 | SEARCY OLETHEA | 3737 CUSSETA RD APT 8301 | | | | COLUMBUS | GA | 31903 | |
| 5770565 | SEARCY SHAKIA | 8A JACKSON STREET | | | | QUINCY | MA | 02169 | |
| 5770566 | SEARCY TIM | 1820 TRIBBLE RIDGE DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5770567 | SEARCY TINA | 1322 NE ARTER | | | | TOPEKA | KS | 66616 | |
| 4327335 | SEARCY, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585669 | SEARCY, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198307 | SEARCY, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311641 | SEARCY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739653 | SEARCY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192978 | SEARCY, JARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650155 | SEARCY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584688 | SEARCY, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260803 | SEARCY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668666 | SEARCY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242895 | SEARCY, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442883 | SEARCY, KIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359888 | SEARCY, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721563 | SEARCY, LABARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270107 | SEARCY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731608 | SEARCY, NETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194896 | SEARCY, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217770 | SEARCY, PRISCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328439 | SEARCY, QUINCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704119 | SEARCY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636861 | SEARCY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900183 | Searcy, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322969 | SEARCY, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203554 | SEARCY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358848 | SEARCY, SHANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352035 | SEARCY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487548 | SEARCY, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714489 | SEARCY, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464736 | SEARCY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360085 | SEARCY, VICTORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273960 | SEARCY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523739 | SEARCY-COOPER, JEANETTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493641 | SEARER, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424353 | SEARER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477675 | SEARFOSS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637888 | SEARI RODRIGUEZ, EUSEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452370 | SEARIGHT, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378452 | SEARIGHT, ARRIYELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617579 | SEARIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490888 | SEARIGHT, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296951 | SEARIGHT, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770570 | SEARLE MARGARITA | 1663 WEST 735 NORTH | | | | CLINTON | UT | 84015 | |
| 4550350 | SEARLE, ASHLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309579 | SEARLE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475817 | SEARLE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480013 | SEARLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564136 | SEARLE, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625199 | SEARLE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424675 | SEARLE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822454 | Searle, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770571 | SEARLES CINDY | 2047 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 4809596 | SEARLES CONSTRUCTION | #1 COUGAR RUN | | | | SWALL MEADOWS | CA | 93514 | |
| 5770572 | SEARLES CYNTHIA | 21 SIMMONS FAMILY RD | | | | BEAUFORT | SC | 29906 | |
| 5770573 | SEARLES MONIQUE | 10101 CHAPEL HILL | | | | DENHAM SPRINGS | LA | 70706 | |
| 4513005 | SEARLES, AMEN-RAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310125 | SEARLES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509038 | SEARLES, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442396 | SEARLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598955 | SEARLES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402977 | SEARLES, KEYARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323409 | SEARLES, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254749 | SEARLES, LENNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512465 | SEARLES, LUSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346695 | SEARLES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687245 | SEARLES, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263317 | SEARLES, TERRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770574 | SEARLS ALISSA | 1520 W 41ST ST | | | | NORFOLK | VA | 23508 | |
| 5770575 | SEARLS ELNORA | 5113 TUSA DR | | | | MARRERO | LA | 70072 | |
| 5770576 | SEARLS KYLE | 450 STONE STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 4579477 | SEARLS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303094 | SEARLS, ELSABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459051 | SEARLS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256746 | SEARLS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770577 | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | |
| 4794373 | SEARS - HONDURAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794471 | SEARS - HONDURAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794372 | SEARS - HONDURAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770578 | SEARS ANGIE SUPPLY | CARR 169 BO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 5770579 | SEARS APPLIANCEHARDWARE | 2836 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081 | |
| 5853987 | Sears Authorized Hometown Stores, LLC | 550 Trillium Boulevard, Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5853987 | Sears Authorized Hometown Stores, LLC | Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq. & Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5854835 | Sears Authorized Hometown Stores, LLC | Attn: Charles J. Hansen | 5500 Trillium Boulevard, Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 5854835 | Sears Authorized Hometown Stores,LLC | Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq., Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5770580 | SEARS AUTO CENTER | 680 SOUTH HILLS VILLAGE | | | | BETHEL PARK | PA | 15102 | |
| 5770581 | SEARS AUTOMOTIVE | 300 BEAVER VALLEY MALL BLVD | | | | MONACA | PA | 15061 | |
| 5770582 | SEARS BOBBY | 3389 WOODBURN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5770583 | SEARS BONNI LAKE | 735 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770584 | SEARS BROADMOOR TOWNE CENT | 2050 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5770585 | SEARS BURLINGTON | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 4864927 | SEARS CANADA INC | 290 YONG ST SUITE 700 | | | | TORONTO | ON | M5B 2C3 | CANADA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793941 | Sears Canada Inc. | 222 Jarvis Street | | | | Toronto | ON | M5B 2B8 | Canada |
| 5789063 | Sears Canada Inc. | E.J. Bird | 290 Yonge Street | Suite 700 | | Toronto | ON | M5B 2C3 | Canada |
| 4873420 | SEARS CARPET & AIR DUCT CLEANING | BTZ INC | 9240 TRADEPLACE | SUITE 200 | | SAN DIEGO | CA | 92126 | |
| 4875471 | SEARS CARPET & AIR DUCT CLEANING | DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4879343 | SEARS CARPET & AIR DUCT CLEANING | MONTY MUELLER - TEAM INDUSTRIES | 12901 NICHOLSON ROAD SUITE 230 | | | FARMERS BRANCH | TX | 75234 | |
| 4874455 | SEARS CARPET & AIR DUCT SERVICES | COVIELLO SERVICES LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4850112 | SEARS CARPET & DUCT | 4081 L B MCLEOD RD STE D | | | | Orlando | FL | 32811 | |
| 4879391 | SEARS CARPET & DUCT CLEANING | MRL SERVICES INC | 7887 DUNBROOK ROAD UNIT H | | | SAN DIEGO | CA | 92126 | |
| 4878707 | SEARS CARPET & DUCT SERVICES | MAINTENANCE FREE LIVING LLC | 3906 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| 4887995 | SEARS CARPET & DUCT SERVICES | SPARTAN STEAM CLEANING LLC | 6215 MOCCASIN STREET | | | SAN ANTONIO | TX | 78238 | |
| 4886468 | SEARS CARPET & DUCT SERVICES | S S K R INC | 6334 27TH ST | | | SACRAMENTO | CA | 95822 | |
| 4888230 | SEARS CARPET & DUCT SERVICES | STUGA INC | 2314E EISENHOWER DR N2 PBOX473 | | | GOSHEN | IN | 46527 | |
| 4877861 | SEARS CARPET & UPHOLSTERY CARE | JSM GLOBAL SERVICES | 16331 AUTUMN LEIGH DRIVE | | | HOUSTON | TX | 77083 | |
| 4855958 | Sears Carpet & Upholstery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855828 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855912 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855825 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855854 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855861 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855956 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855932 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855831 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855938 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855850 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855864 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855832 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855947 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855840 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855803 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855845 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855876 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855888 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855871 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855922 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855865 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855909 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855946 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855801 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855934 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855813 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855820 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855893 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855911 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855815 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855889 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855858 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855800 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855942 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855835 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855941 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855954 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855894 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855799 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873889 | SEARS CARPET & UPHOLSTERY CARE | CHAND & KHUTTAN LLC | 222 A RESERVATION ROAD | | | MARINA|JANG | CA | 93933 | |
| 4855809 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855830 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874183 | SEARS CARPET & UPHOLSTERY CARE | CLEANING PROS OF BALTIMORE INC | 8922 TELEGRAPH RD | | | LORTON | MA | 22079 | |
| 4855901 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875478 | SEARS CARPET & UPHOLSTERY CARE | DSM PARTNERS LLC | P O BOX 8108 | | | FORT MOHAVE | AZ | 86427 | |
| 4875825 | SEARS CARPET & UPHOLSTERY CARE | EXECUTIVE PBS INC | 12857 AVENUE 328 | | | VISALIA | CA | 93292 | |
| 4876389 | SEARS CARPET & UPHOLSTERY CARE | GEEALIJE JAMES INC | 3383 GREENWOOD RD | | | HELLERTOWN | PA | 18055 | |
| 4855826 | Sears Carpet & Upholstery Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855916 | Sears Carpet & Upholstery Care Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847243 | SEARS CARPET AND AIR DUCT CLEANING | 8108 BROOKNELL TER | | | | CHARLOTTE | NC | 28270-9728 | |
| 4855874 | Sears Carpet and Upholstery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886769 | SEARS CARPET AND UPHOLSTERY CARE | BRIAN FIELDER | 6171 HUNTLEY ROAD | | | COLUMBUS | OH | 43229 | |
| 4876530 | SEARS CARPET AND UPHOLSTERY CARE | GOOD BOYS LLC | 307 SOUTH E ST 3 | | | SANTA ROSA | CA | 95404 | |
| 5770586 | SEARS COMMERCIAL | 18777 E 39TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 4133506 | SEARS COMMERCIAL PUERTO RICO | CALLE MYRNA K9 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5770588 | SEARS CONCORD | 1480 CONCORD PKWY N | | | | CONCORD | NC | 28025 | |
| 5770589 | SEARS CRYSTAL | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5770590 | SEARS CUSTOMER | 5871 HILLTOP DR | | | | MIDDLEVILLE | MI | 49333 | |
| 5770591 | SEARS DAVID MORGAN | 1001 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10848 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770592 | SEARS DAVID Z | 1506 S MAIN ST | | | | FARMVILLE | VA | 23901 | |
| 4878559 | SEARS DEALER STORE FT PAYNE | LORETTA CLINES | 2510 ADAMSBURG RD | | | FT PAYNE | AL | 35967 | |
| 5770593 | SEARS DEIDRE | 1204 12TH ST E | | | | TIFTON | GA | 31794 | |
| 4829994 | SEARS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770594 | SEARS DIRECT | 16395 WASHINGTON ST | | | | THORNTON | CO | 80023 | |
| 5770595 | SEARS DORA | 33 S 2ND ST | | | | CAMDEN | OH | 45311 | |
| 5770596 | SEARS ELENA PICASO | 2201 S INTERSTATE 35 E | | | | DENTON | TX | 76205 | |
| 5770597 | SEARS ELICIA | P O BOX 814 | | | | ST ALBANS | WV | 25177 | |
| 5770598 | SEARS EVA ARROYO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770599 | SEARS EVELY CULJAT | 111 E PUAINAKO ST | | | | HILO | HI | 96720 | |
| 5770600 | SEARS FINE VICKY NEUVILLE | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 5770601 | SEARS FJ | 1191 GALLERIA BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5770602 | SEARS FLOOR | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | |
| 5770603 | SEARS FLORA ACOSTA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5770604 | SEARS FOR J SALINAS | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770605 | SEARS FRANK | 20 MOCKINBIRD HILL RD | | | | WINDHAM | NH | 03087 | |
| 4885664 | SEARS GARAGE DOOR SOLUTIONS | PRO-DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4855817 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855951 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855886 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855811 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855843 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855804 | Sears Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885809 | SEARS GARAGE SOLUTION | RAOUF ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 5770606 | SEARS GARAGE SOLUTION | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4855857 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855821 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872109 | SEARS GARAGE SOLUTIONS | AAA GARAGE DOOR LLC | 2128 STONECREST DR | | | FORT COLLINS | CO | 80521 | |
| 4872196 | SEARS GARAGE SOLUTIONS | ADISON ACQUISITIONS LLC | 602 S HWY 47 | | | WARRENTON | MO | 63383 | |
| 4872303 | SEARS GARAGE SOLUTIONS | ALAMO BROS HOME SERVICES LLC | P O BOX 10517 | | | EL PASO | TX | 79995 | |
| 4872680 | SEARS GARAGE SOLUTIONS | ARIZONA GARAGE DOORS & REPAIR | 3120 N 35TH AVE STE 3 | | | PHOENIX | AZ | 85017 | |
| 4855935 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855851 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855802 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855869 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855814 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855819 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855931 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855885 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855899 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855849 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855816 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855953 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855926 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855957 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855930 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855948 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855810 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855963 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855910 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855918 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855868 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855962 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855833 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855891 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855895 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855822 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855882 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855824 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855846 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872888 | SEARS GARAGE SOLUTIONS | BADGER STATE SERVICES LLC | 738 SCHOOL HOUSE RD | | | SOBIESKI | WI | 54171 | |
| 4872983 | SEARS GARAGE SOLUTIONS | BELLA GARAGE SOLUTIONS | 733 GALLION AVE | | | PITTSBURGH | PA | 15226 | |
| 4873890 | SEARS GARAGE SOLUTIONS | CHAND & PAL LLC | 222 A RESERVATION ROAD | | | MARINA | CA | 93933 | |
| 4855878 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875229 | SEARS GARAGE SOLUTIONS | DETERMAN GARAGE DOORS INC | 3701 NW 18TH STREET | | | OKLAHOMA | OK | 73107 | |
| 4855887 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876228 | SEARS GARAGE SOLUTIONS | GARAGE DOOR REPAIR LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4876229 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICK INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876230 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICKSBURG | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876231 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF MD & DC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876232 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF VIRGINIA INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876233 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF WI INC | 8992 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876234 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | 645 IVY BROOKE AVE | | | GREENVILLE | SC | 29615 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10849 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876235 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | P O BOX 6351 | | | ASHLAND | VA | 23005 | |
| 4876236 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF IDAHO LLC | 5171 E TRAIL WIND DR | | | BOISE | ID | 83716 | |
| 4876237 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF NEVADA | 2910 S HIGHLAND DRIVE STE E | | | LAS VEGAS | NV | 89109 | |
| 4876390 | SEARS GARAGE SOLUTIONS | GEEALLIE JAMES TWO INC | 160 FIELDCREST AVE | | | EDISON | NJ | 08837 | |
| 4876482 | SEARS GARAGE SOLUTIONS | GLA INSTALLS | 59 MARTINDALE DR | | | NEWARK | DE | 19713 | |
| 4876595 | SEARS GARAGE SOLUTIONS | GREENE GARAGE DOOR LLC | 4871 S BUCKINGHAM LN | | | SPRINGFIELD | MO | 65810 | |
| 4876952 | SEARS GARAGE SOLUTIONS | HOWARD LLC | 2323 N LOUDEN RD | | | BLOOMINGTON | IN | 47404 | |
| 4877081 | SEARS GARAGE SOLUTIONS | INFINITY GARAGE SYSTEMS INC | 30 JERICHO EXECUTIVE PLAZA STE | | | JERICHO | NY | 11753 | |
| 4877105 | SEARS GARAGE SOLUTIONS | INTEGRITY PARTNERSHIP LLC | 15852 SW UPPER BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| 4877180 | SEARS GARAGE SOLUTIONS | J A OVERHEAD DOOR LLC | 2 HERITAGE LANE | | | DERRY | NH | 03038 | |
| 4855944 | Sears Garage Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877939 | SEARS GARAGE SOLUTIONS | KANSJC SERVICES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4878414 | SEARS GARAGE SOLUTIONS | LESLIE GARAGE DOOR SOLUTIONS | 1413 PAPWORTH AVE | | | MATAIRIE | LA | 70005 | |
| 4878857 | SEARS GARAGE SOLUTIONS | MASSACHUSETTS GARAGE SYSTEMS INC | 7014 AVE M | | | BROOKLYN | NY | 11234 | |
| 4879014 | SEARS GARAGE SOLUTIONS | METRO HOME REMODELING LLC | 1034 42 1/2 AVE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4879188 | SEARS GARAGE SOLUTIONS | MID GA GARAGE SOLUTIONS LLC | 107 SUMMER FIELD DRIVE | | | MACON | GA | 31210 | |
| 4879360 | SEARS GARAGE SOLUTIONS | MOTOR CITY GARAGE DOORS LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4879417 | SEARS GARAGE SOLUTIONS | MUMMERT GARAGE SOLUTIONS LLC | 9627 CARLISLE RD | | | DILLSBURG | PA | 17019 | |
| 4883917 | SEARS GARAGE SOLUTIONS | PAUL K HOPKINS | 343 WHISPERING OAKS DRIVE | | | GERMANTOWN HILLS | IL | 61548 | |
| 4886633 | SEARS GARAGE SOLUTIONS | SEA TAC GARAGE SOLUTIONS LLC | 22009 68TH AVE S | | | KENT | WA | 98032 | |
| 4887679 | SEARS GARAGE SOLUTIONS | SECO GARAGE DOORS LLC | 5035 S SHAWNEE WAY | | | AURORA | CO | 80015 | |
| 4888008 | SEARS GARAGE SOLUTIONS | SPOKANE GARAGE SOLUTIONS LLC | 21614 EAST BITTERROOT LANE | | | LIBERTY LAKE | WA | 99019 | |
| 4888287 | SEARS GARAGE SOLUTIONS | SUPERIOR GARAGE SOLUTIONS LLC | 1835 OHIO AVE | | | WICHITA | KS | 67214 | |
| 4888661 | SEARS GARAGE SOLUTIONS | TIMOTHY L CREHAN | 3212 W RIGGIN RD | | | MUNCIE | IN | 47304 | |
| 4888761 | SEARS GARAGE SOLUTIONS | TOTAL GARAGE SOLUTIONS | P O BOX 1007 | | | ABINGDON | MD | 21009 | |
| 4889050 | SEARS GARAGE SOLUTIONS | VALLADE ENTERPRISES | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |
| 4889443 | SEARS GARAGE SOLUTIONS | WILLIAMS GARAGE SOLUTIONS | 132 TELFAIR PLACE PO BOX 473 | | | ATHENS | GA | 30606 | |
| 4889466 | SEARS GARAGE SOLUTIONS | WINSTON SALEM GARAGE DOOR LLC | 8011 NORTH POINT BLVD STE 202 | | | WINSTON SALEM | NC | 27106 | |
| 4889495 | SEARS GARAGE SOLUTIONS | WOODLAWN ENTERPRISES INC | 2203 WOODLAWN DR | | | CONWAY | SC | 29526 | |
| 4889572 | SEARS GARAGE SOLUTIONS | YGA GARAGE SOLUTIONS INC | 10122 LONG PT RD STE A 1ST FL | | | HOUSTON | TX | 77043 | |
| 4849127 | SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | 3229 GALLAHAD DR | | | | Virginia Beach | VA | 23456 | |
| 4846552 | SEARS GARAGE SOLUTIONS | 1819 CENTRAL AVE S STE 8 | | | | KENT | WA | 98032 | |
| 5770607 | SEARS GRAND | 16395 WASHINGTON ST | | | | THORNTON | CO | 80020 | |
| 4855892 | Sears Handy Man | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855952 | Sears Handyman Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855902 | Sears Handyman Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855959 | Sears Handyman Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855919 | Sears Handyman Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855900 | Sears Handyman Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855077 | Sears Holdings Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Attn: Yasushi (Yatchi) Kumasegawa | 51 F. Office Tower, Langham Place, 8 Argyle St | Mongkok | Kowloon | | | Hong Kong |
| 5855077 | Sears Holdings Global Sourcing Ltd. (HK) | Robert A. Riecker | Director | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 5855627 | Sears Holdings Global Sourcing Ltd. (HK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855579 | Sears Holdings Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Attn: Yasushi (Yatchi) Kumasegawa | 51/F. Office Tower, Langham Place, 8 Argyle St | Mongkok | Kowloon | | | Hong Kong |
| 5855579 | Sears Holdings Global Sourcing Ltd. (HK) | Robert A. Riecker | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5855627 | Sears Holdings Global Sourcing Ltd. (HK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878668 | SEARS HOME & BUSINESS FRANCHISES | MABSOOT CLEANING GROUP | 160 FIELDCRESGT AVE | | | EDISON | NJ | 08837 | |
| 4879429 | SEARS HOME AND BUSINESS FRANCHISE | MYERS CLEANING SERVICE LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4885844 | SEARS HOME AND BUSINESS FRANCHISES | RAYSUE FAMILY ENTERPRISES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 5853830 | Sears Home Appliance Showrooms, LLC | Attn: Charles J. Hansen | 5500 Trillium Boulevard, Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 5853830 | Sears Home Appliance Showrooms, LLC | Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq.; Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 4749069 | SEARS HOME IMPROVEMENT, SEARS HOME IMPROVEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886087 | SEARS HOME SERVICES | RJRK INC | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4874184 | SEARS HOMES & BUSINESS FRANCHISES | CLEANING PROS OF WI INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 5854497 | Sears Hometown and Outlet Stores, Inc. | Attn: Charles J. Hansen | 5500 Trillium Boulevard, Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 5853749 | Sears Hometown and Outlet Stores, Inc. | Attn: Charles J. Hansen, Vice President, General Counsel and Secretary | 5500 Trillium Boulevard, Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 5854497 | Sears Hometown and Outlet Stores, Inc. | c/o Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq., Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5853749 | Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Federic Sosnick, Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 4807650 | SEARS HOMETOWN PELL CITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789295 | SEARS IT AND MANAGEMENT SERVICES INDIA PRIVATE LTD. | LEVEL 01. BUILDING H05 (H06), DECCAN REAL VENTURES PVT. LTD. | AVANCE BUSINESS HUB | SURVEY NO. 30 (P), 34 (P), 35 (P) & 38 (P) | GARHIBOWLII VILLAGE, SERILINGAMPALLI MANDAL | HYDERABAD | | 500081 | INDIA |
| 5789760 | SEARS IT AND MANAGEMENT SERVICES INDIA PRIVATE LTD. | RAKESH CHAWLA | LEVEL 01 BLDG H05 H06 DECCAN REAL VENTURES PVT LTD | AVANCE BUSINESS HUB, SURVEY NO. 30P, 34P, 35P, 38P | GARHIBOWLII VILLAGE, SERILINGAMPALLI MANDAL | HYDERABAD | | 500081 | INDIA |
| 5770608 | SEARS JABEZ | 5737 FM 1960 E | | | | ATASCOITA | TX | 77346 | |
| 5770609 | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5770610 | SEARS JAMIE ANN | 305 MAIN ST 401 | | | | GREENVILLE | MS | 38701 | |
| 5770611 | SEARS JEFF | 45 HAWTHORNE GLEN TR | | | | BEAVERCREEK | OH | 45440 | |
| 5770612 | SEARS JOHN COLEMAN | 1235 WEST MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 5770613 | SEARS JUNE | 1109 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5770614 | SEARS KMART | 7455 FANNIN | | | | HOUSTON | TX | 77054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770615 | SEARS LATOYA | 32 HINSDALE AVENUE | | | | GADSDEN | AL | 35904 | |
| 5770616 | SEARS LESHAI | 433 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5770617 | SEARS M STORE | 4000 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| 4855837 | Sears Maid Service | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855852 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855838 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855908 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855904 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855808 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855898 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855961 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855905 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855933 | Sears Maid Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877232 | SEARS MAID SERVICES | JAF JEN CLEANING SERVICE LLC | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 | |
| 5770618 | SEARS MANDY | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 5770619 | SEARS MANUELA | 2002 S EXPRESSWAY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 4831407 | Sears Marketplace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829995 | SEARS MARKETPLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770620 | SEARS MONICA PACHICANO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770621 | SEARS NEWPORT | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 4876756 | SEARS OF DEFUNIAK SPRINGS INC | HARVEY K MITCHEM | 726 U S HWY 331 SOUTH | | | DEFUNIAK SPRINGS | FL | 32433 | |
| 4794242 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794480 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794472 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793963 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793962 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793964 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794241 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852824 | SEARS OUTLET STORES, L.L.C. | ATTN: CHARLES J. HANSEN | 5500 TRILLIUM BLVD. SUITE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5856034 | Sears Outlet Stores, L.L.C. | Shearman & Sterling LLP | Attn: Fredic Sosnick, Esq., Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5855767 | Sears Outlet Stores, LLC | Shearman & Sterling LLP | Attn: Fredric Sosnick, Esq., Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5770622 | SEARS PARTS | 400 ERNEST W BARRETT | | | | KENNESAW | GA | 30144 | |
| 5770624 | SEARS PAULA A | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5770625 | SEARS RANCHAVIS | 3239 MYRA DRIVE | | | | FT PIERCE | FL | 34947 | |
| 5404696 | SEARS REINSURANCE COMPANY LTD | VICTORIA HALL11 VICTORIA STREET | Power House, 7 Par-la-Ville Road | (P.O. Box HM 1826) | | HAMILTON | HM 11 | | BERMUDA |
| 5851776 | Sears Reinsurance Company Ltd. | c/o Marsh Management Services (Bermuda) Ltd | Power House, 7 Par-la-Ville Road | (P.O. Box HM 1826) | | Hamilton | | HM11 | Bermuda |
| 5770626 | SEARS RICK MOUN | 3350 NAGLEE RD | | | | TRACY | CA | 95304 | |
| 4866476 | SEARS ROEBUCK ACCEPTANCE CORP | 3711 KENNETT PIKE | | | | GREENVILLE | DE | 19807 | |
| 5790892 | SEARS ROEBUCK ACCEPTANCE CORP. | ROBERT A. RICKER | 3712 KENNETT PIKE | | | GREENVILLE | DE | 19807 | |
| 4804065 | SEARS ROEBUCK AND CO | DBA MONARK WEST | 9025 S KYRENE RD | | | TEMPE | AZ | 85284 | |
| 4804004 | SEARS ROEBUCK AND CO FL BLDRS RECE | DBA MONARK | 1742 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33458 | |
| 4898302 | SEARS ROEBUCK DE PUERTO RICO INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 5770627 | SEARS ROSE | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5770628 | SEARS SALLY | 227 W OAK ST | | | | WALLA WALLA | WA | 99362 | |
| 5770629 | SEARS SAMU SMITH | 23 SOUTHPARK SHOPPING CENTER | | | | NASHVILLE | AR | 71852 | |
| 5770630 | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | |
| 5770631 | SEARS SEARS M | 725 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770632 | SEARS SEARS OUTLET | 1800 PRESCOTT RD | | | | MODESTO | CA | 95350 | |
| 5770633 | SEARS SHARI | 21437 LOCUST ST | | | | HAYWARD | CA | 94541 | |
| 5770634 | SEARS SHARONDA | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5770635 | SEARS SHONDA | PO BOX 2 | | | | CHULA | GA | 31733 | |
| 5770636 | SEARS STORE | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109 | |
| 5770637 | SEARS STORE BARTON CREEK SQ | 2901 S CAPITOL OF TEXAS HWY | | | | AUSTIN | TX | 78746 | |
| 5770638 | SEARS STORE FOX RUN MALL | 50 FOX RUN RD STE 74 | | | | NEWINGTON | NH | 03801 | |
| 5770639 | SEARS STORE JOHNSTOWN GALLERIA M | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5770640 | SEARS STORE LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 5770641 | SEARS STORE LINDALE PLZ S C | 4600 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5770642 | SEARS STORE NE PHILADELPHIA | 7300 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5770643 | SEARS STORE PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY ST | | | | NASHUA | NH | 03060 | |
| 5770644 | SEARS STORE ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5770645 | SEARS STORE SOUTHLAND MALL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5770646 | SEARS STORE SOUTHWEST CENTER MALL | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5770647 | SEARS STORE STONEWOOD S C | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5770648 | SEARS STORE USE | EAST TOWNE MALL | | | | MADISON | WI | 53704 | |
| 5770649 | SEARS STORE VALLEY PLZ | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5770650 | SEARS STORE VINTAGE FAIRE MALL | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 5770651 | SEARS STORE WESTERN HILLS PLZ | 6000 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| 5770652 | SEARS STORE WHITE OAK S C | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5793361 | SEARS SUPPLIER 1 | 22410 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5798738 | Sears Supplier 2 | W559 US HWY 10 | | | | Mondovi | WI | 54755 | |
| 5770653 | SEARS SUZAN | 18925 POWAHATAN CT E | | | | INDEPENDENCE | MO | 64056 | |
| 4805036 | SEARS TIRE DISTRIBUTION CENTER 437 | 1600 ROE ST | | | | DALLAS | TX | 75215 | |
| 4875566 | SEARS WATCH REPAIR | EBAZMO A RICO | 24137 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305853 | SEARS, ALLYSCIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632934 | SEARS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517964 | SEARS, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308542 | SEARS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224869 | SEARS, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856750 | SEARS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856749 | SEARS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337870 | SEARS, AYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193358 | SEARS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680476 | SEARS, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315362 | SEARS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364322 | SEARS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604883 | SEARS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445827 | SEARS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554763 | SEARS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899572 | SEARS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722136 | SEARS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562972 | SEARS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261991 | SEARS, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265684 | SEARS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507527 | SEARS, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601368 | SEARS, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506816 | SEARS, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703566 | SEARS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456108 | SEARS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637749 | SEARS, GERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692964 | SEARS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334070 | SEARS, HERB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608737 | SEARS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371506 | SEARS, IVY-ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259529 | SEARS, JAISHRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457597 | SEARS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785449 | Sears, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785450 | Sears, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890615 | Sears, Jamie Ann | c/o ALEXANDER, JOHNSTON & ALEXANDER | Attn: Robert G. Johnston | P. O. Box 1737 | | Cleveland | MS | 38732-1737 | |
| 4890616 | Sears, Jamie Ann | c/o WILLIAM G. WILLARD, JR., ATTORNEY | Attn: William G. Willard, Jr. | P.O. Box 22 | | Clarksdale | MS | 38614 | |
| 4456847 | SEARS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767817 | SEARS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629009 | SEARS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337045 | SEARS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735092 | SEARS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579569 | SEARS, KALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167394 | SEARS, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394992 | SEARS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359418 | SEARS, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777560 | SEARS, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525473 | SEARS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394567 | SEARS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425125 | SEARS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186614 | SEARS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450775 | SEARS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459163 | SEARS, LLOYD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438055 | SEARS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433105 | SEARS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316619 | SEARS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626835 | SEARS, MORELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592068 | SEARS, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290639 | SEARS, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417429 | SEARS, ORIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448145 | SEARS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264033 | SEARS, QUIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730031 | SEARS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659955 | SEARS, ROBERTNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794065 | Sears, Roebuck de Mexico, S.A. de C.V. | Av Vasco De Quiroga 3800 | | | | Colonia Santa Fe | DF Mexico | 1210 | Mexico |
| 5793367 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | CARLOS HAJJ ABOUMRAD | AV. VASCO DE QUIROGA 3800 | | | COLONIA SANTE FE | DF | 01210- | MEXICO |
| 5793369 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | Eduardo Zoa | Av Vasco De Quiroga 3800 | | | Colonia Santa Fe | MEXICO D.F | 01210- | Mexico |
| 5798744 | Sears, Roebuck de Puerto Rico, Inc. | Corporate Offices PO Box 3670302 | | | | San Juan | PR | 00936-7302 | |
| 5793371 | SEARS, ROEBUCK DE PUERTO RICO, INC. | Kevin Sarr | Corporate Offices PO Box 3670302 | | | San Juan | PR | 00936-7302 | |
| 5804417 | SEARS, ROEBUCK DE PUERTO RICO, INC. | Lincoln Realty, Inc. | PO Box 1117 | | | Hato Rey | PR | 00918 | |
| 4309492 | SEARS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197283 | SEARS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798745 | Sears, Searsvale & Multi-LL's / Newkoa LLC-(Developer) | Attn:  Michael Jang, Legal Counsel | 3240 Wilshire Blvd., Suite 570 | | | Los Angeles | CA | 90010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854211 | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC- (DEVELOPER) | SEARS ROEBUCK & CO., SEARSVALE & MULTI- LL'S-SEE FIPS | NEWKOA, LLC   (NEWKOA, LLC - DEVELOPER) | ATTN:  MICHAEL JANG, LEGAL COUNSEL | 3240 WILSHIRE BLVD., SUITE 570 | LOS ANGELES | CA | 90010 | |
| 4306160 | SEARS, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431640 | SEARS, SIAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441130 | SEARS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266952 | SEARS, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633113 | SEARS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259144 | SEARS, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390966 | SEARS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452237 | SEARS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597489 | SEARS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224528 | SEARS, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381493 | SEARS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668047 | SEARS, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371682 | SEARS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368354 | SEARS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303618 | SEARS, ZELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376861 | SEARS, ZOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770654 | SEARSSANTIA DIAZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770655 | SEARSSOCCOR MEDINA | 8401 GATEWAY BLVD WEST | | | | EL PASO | TX | 79925 | |
| 4805261 | SEARSTOWN LIMITED PARTNERSHIP | FRANK WEISNER | 9117 SW 72ND AVENUE | | | MIAMI | FL | 33156 | |
| 5791252 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 4854400 | SEARSTOWN LP / FRANK WEISNER | SEARSTOWN LIMITED PARTNERSHIP | C/O SEARS HOLDINGS CORPORATION | 9117 SW 72ND AVENUE | | MIAMI | FL | 33156 | |
| 5798746 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 5791195 | SEARSVALE | ATTN: GENERAL COUNSEL | 2225 HIGHWAY A1A #510 | | | INDIAN HARBOR BEACH | FL | 32937 | |
| 4854328 | SEARSVALE | SEARS, ROEBUCK AND CO. | FOURTH SEARSVALE PROPERTIES, INC. | 2225 HIGHWAY A1A #510 | | INDIAN HARBOR BEACH | FL | 32937 | |
| 4467139 | SEARS-WYMAN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842893 | SEASCAPE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770656 | SEASE ANTHONY | 319-A POLLARD ROAD | | | | SIMPSONVILLE | SC | 29681 | |
| 5770657 | SEASE RENIA | 1940A SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 4401207 | SEASE, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712118 | SEASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246285 | SEASE, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485383 | SEASE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842894 | SEASIDE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770658 | SEASIDE LANDSCAPE & EXCAVATION | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 5770658 | SEASIDE LANDSCAPE & EXCAVATION | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 4880704 | SEASIDE LANDSCAPE & EXCAVATION INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4880704 | SEASIDE LANDSCAPE & EXCAVATION INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4140862 | SEASIDE LANDSCAPE INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 5846645 | SEASIDE LANDSCAPE LLC | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 5790897 | SEASIDE LANSCAPING AND EXCAVATION | CHAD DAVIS | PO BOX 1676 | | | STANDWOOD | WA | 98292 | |
| 4891030 | Seaside Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4735959 | SEASON, PAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806758 | SEASONAL DESIGNS INC | 1595 SHIELDS DR | | | | WAUKEGAN | IL | 60085 | |
| 4871881 | SEASONAL GIFTS LLC | 96 1276 WAIHONA STREET 123 | | | | PEARL CITY | HI | 96782 | |
| 4811467 | SEASONAL SOLUTIONS LLC | 218 DEER CROSSING DR | | | | LEADVILLE | CO | 80461 | |
| 4807269 | SEASONAL VISIONS INTERNATIONAL LTD | WHYMENT KANG | ROOM 10, 6/F, KWAI CHEONG CENTRE, | 50 KWAI CHEONG RD, NEW TERRORITIES | | KWAI CHUNG | | | HONG KONG |
| 4869244 | SEASONS HK LTD | 6/F BLOCK A, CHUNG MEI CENTRE | 15 HING YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4275776 | SEASTRAND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770659 | SEASTRES RESURRECCIO | 9901 SHERIDAN AVE S | | | | TACOMA | WA | 98444 | |
| 5770660 | SEASTROM ABIGALE | 4808 SW 20TH TERR | | | | TOPEKA | KS | 66604 | |
| 4789403 | Seastrum-Morris, Charissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5411218 | SEASTRUM-MORRIS, CHARISSA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795917 | SEAT COVERS PLUS LLC | DBA THE SEAT COVER STORE | 1815 N MAIN | | | NORTH LOGAN | UT | 84341 | |
| 5770661 | SEAT MICHAEL L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 5770662 | SEAT MIKE L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 4589565 | SEAT, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886662 | SEATAC CARPET & AIR DUCT CLEANING | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804500 | SEATAC CARPET & AIR DUCT CLEANING, LLC | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804563 | SEATAC GARAGE SOLUTIONS, LLC | ATTN: CAMERON MILLER | 202 E. 11TH AVENUE | | | ROSELLE | NJ | 07203 | |
| 4576030 | SEATER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770663 | SEATON AMY | 411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5770664 | SEATON ANGELA M | 464 LAUREL SUMMET ROAD | | | | BOSWELL | PA | 15531 | |
| 5770665 | SEATON ASHLEY | 2555 EAST MESSNER | | | | WOOSTER | OH | 44691 | |
| 5770666 | SEATON DEANNA | 225 MOFFAT ST | | | | CARNEGIE | PA | 15106 | |
| 4878056 | SEATON GROUP INC | 663 RED SPRUCE DR | | | | HGHLANDS RANCH | CO | 80126-5747 | |
| 5770667 | SEATON JOI N | 1213 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5770668 | SEATON LATONIA | 4826 SE BROWN ST | | | | LAWTON | OK | 73501 | |
| 4885151 | SEATON PUBLISHING CO | PO BOX 7 | | | | SPEARFISH | SD | 57783 | |
| 4464469 | SEATON, ANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487150 | SEATON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771207 | SEATON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698101 | SEATON, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265853 | SEATON, HONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435511 | SEATON, HOPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763989 | SEATON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710533 | SEATON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255752 | SEATON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652567 | SEATON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158467 | SEATON, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521236 | SEATON, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339828 | SEATON, NASSER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152466 | SEATON, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751099 | SEATON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662902 | SEATON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286671 | SEATON, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158585 | SEATON, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319977 | SEATON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293412 | SEATON-GARRICK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770669 | SEATS JOHN | 1210B BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 4516460 | SEATS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866982 | SEATTLE COTTON WORKS LLC | 405 114TH AVE SE STE 200 | | | | BELLEVUE | WA | 98004 | |
| 4863309 | SEATTLE DRIVING SCHOOL | 2200 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| 4799978 | SEATTLE LUXE INC | DBA SEATTLELUXE.COM | 15215 SE 272ND STREET | | | KENT | WA | 98042 | |
| 5798748 | Seattle Mechanical | 899 W. Main St. | | | | Auburn | WA | 98001 | |
| 5788786 | Seattle Mechanical | Marcie Harder | 899 W. Main St. | | | Auburn | WA | 98001 | |
| 4871456 | SEATTLE MECHANICAL INC | 899 WEST MAIN | | | | AUBURN | WA | 95001 | |
| 4877026 | SEATTLE MECHANICAL INC | IECS INC | P O BOX 19252 | | | SEATTLE | WA | 98109 | |
| 4882413 | SEATTLE PACIFIC IND INC | P O BOX 58710 | | | | SEATTLE | WA | 98138 | |
| 4794439 | Seattle Sutton Healthy Eating | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830564 | SEATTLE TIMES | ATTN: BILL BRIDGES | 1120 JOHN STREET | | | SEATTLE | WA | 98109 | |
| 4885358 | SEATTLE TIMES COMPANY | PO BOX 84688 | | | | SEATTLE | WA | 98124 | |
| 4607811 | SEATTS, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770670 | SEAU JO | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5770671 | SEAU JOE | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 4569129 | SEAU, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770672 | SEAVER IRA J | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 4366409 | SEAVER, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223383 | SEAVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515611 | SEAVER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248551 | SEAVER, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770673 | SEAVERS HEATHER | 5320 S WABASH AVENUE APT 2S | | | | CHICAGO | IL | 60615 | |
| 4402349 | SEAVERS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291543 | SEAVERS, RAMSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770674 | SEAVEY COURTNEY | 17405 SE 65 ST | | | | OCKLAWAHA | FL | 32179 | |
| 5770675 | SEAVEY FRANKIE A III | 37952 8TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4224387 | SEAVEY, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393772 | SEAVEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800173 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| 4862352 | SEAVIEW BEVERAGE INC | 195 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 4803557 | SEAVIEW SAVINGS | 590 BLOOMFIELD AVE STE 141 | | | | BLOOMFIELD | NJ | 07003 | |
| 4581938 | SEAVOLT, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842895 | SEAWARD SERVICE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876843 | SEAWAVE CORPORATION | HERALD NEWSPAPERS | 1508 ROUTE 47 SOUTH | | | RIO GRANDE | NJ | 08242 | |
| 5770676 | SEAWAY SUPPLY CO | 15 N 9TH AVENUE | | | | MAYWOOD | IL | 60153 | |
| 4873019 | SEAWAY SUPPLY CO | BEST INSTITUTIONAL SUPPLY CO | 15 N 9TH AVENUE | | | MAYWOOD | IL | 60153 | |
| 4646550 | SEAWELL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842896 | SEAWOOD BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708000 | SEAWOOD, CURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454035 | SEAWOOD, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648330 | SEAWOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770677 | SEAWRIGHT ANNETTE | 2631 PAGE DRIVE | | | | ANDERSON | SC | 29625 | |
| 5770678 | SEAWRIGHT DOROTHY A | 148 COFER ST | | | | WAGENER | SC | 29164 | |
| 5770679 | SEAWRIGHT STEPHAN | JILLIAN BOKKNIGHT 296BEAVER DA | | | | AIKEN | SC | 29893 | |
| 4261511 | SEAWRIGHT, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580203 | SEAWRIGHT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325030 | SEAWRIGHT, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657366 | SEAWRIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571782 | SEAWRIGHT, MORIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644231 | SEAWRIGHT, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186797 | SEAWRIGHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604693 | SEAWRIGHT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345049 | SEAWRIGHT-PLOWDEN, DYNASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770680 | SEAY BRENDA | 4205 MEMBERS WAY | | | | FAIRFAX | VA | 22030 | |
| 5770681 | SEAY CLAUDIA | 34 ROLLING HILLS RD | | | | CANTON | NC | 28716 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770682 | SEAY CORINTHIA | 10520 ELDERS HOLLOW DR | | | | BOWIE | MD | 20721 | |
| 5770683 | SEAY DARLENE | PO BOX 25 | | | | WORTHINGTON SPRI | FL | 32697 | |
| 5770685 | SEAY EVA | 1310 E NORTH STREET | | | | SALINA | KS | 67401 | |
| 5770686 | SEAY JUAN | 1503 MECHANICSVILLE TRNPK | | | | RICHMOND | VA | 23223 | |
| 5770687 | SEAY LOLITHA | 851 22ND AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5770688 | SEAY LOUSE | 1110B AUBURN DR | | | | ALBANY | GA | 31707 | |
| 5770689 | SEAY MEGAN | 123 HOLLYWOOD HILLS | | | | CLARKESVILLE | GA | 30523 | |
| 5770690 | SEAY ROXANNE | 3246 CHESTNUT DR APT7 | | | | EAST POINT | GA | 30344 | |
| 5770691 | SEAY RUBY | 3680 DONOVAN CT | | | | DECATUR | GA | 30034 | |
| 5770692 | SEAY TAMMY | 30 BERRY RD | | | | ROSSVILLE | GA | 30741 | |
| 5770693 | SEAY TANEISHA | 507 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 4551943 | SEAY, AARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553784 | SEAY, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457854 | SEAY, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245917 | SEAY, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160245 | SEAY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675540 | SEAY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560047 | SEAY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262016 | SEAY, CORDERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460895 | SEAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522514 | SEAY, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556234 | SEAY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551545 | SEAY, ERIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570091 | SEAY, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592922 | SEAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719154 | SEAY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227780 | SEAY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731376 | SEAY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148200 | SEAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566217 | SEAY, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558296 | SEAY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570773 | SEAY, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264292 | SEAY, LETARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684411 | SEAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775164 | SEAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518946 | SEAY, MESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267835 | SEAY, MICAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187308 | SEAY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407077 | SEAY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660674 | SEAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387673 | SEAY, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696670 | SEAY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266689 | SEAY, TIMOKEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748239 | SEAY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173794 | SEAY-BENJAMIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541679 | SEBA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591678 | SEBALLOS, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447473 | SEBALLOS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851605 | SEBASTIAN CABALLARO | 1509 CARLISLE DR | | | | San Mateo | CA | 94402 | |
| 5770695 | SEBASTIAN CAMELIA | 101 ROSE LANE | | | | PHIL CAMBELL | AL | 35581 | |
| 5770696 | SEBASTIAN DEPAZ | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 4810746 | SEBASTIAN EILERT | 9840 SW 85 ST | | | | Miami | FL | 33173 | |
| 4191478 | SEBASTIAN LOERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770697 | SEBASTIAN POMALES | SAN JUAN | | | | CAROLINA | PR | 00982 | |
| 5770698 | SEBASTIAN STEFFENSEN | 2045 WYDA WAY 34 | | | | SACRAMENTO | CA | 95825 | |
| 4487259 | SEBASTIAN, ABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327907 | SEBASTIAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149254 | SEBASTIAN, ANADELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486289 | SEBASTIAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750120 | SEBASTIAN, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316884 | SEBASTIAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822455 | SEBASTIAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271268 | SEBASTIAN, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607881 | SEBASTIAN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280023 | SEBASTIAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661886 | SEBASTIAN, GEOFFREY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643256 | SEBASTIAN, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421670 | SEBASTIAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185859 | SEBASTIAN, JUSTINE VALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620149 | SEBASTIAN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421069 | SEBASTIAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239165 | SEBASTIAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319010 | SEBASTIAN, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766438 | SEBASTIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146561 | SEBASTIAN, PONCIANO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213486 | SEBASTIAN, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271467 | SEBASTIAN, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149272 | SEBASTIAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485090 | SEBASTIAN, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513690 | SEBASTIAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164155 | SEBASTIAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171957 | SEBASTIANI, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822456 | SEBASTIANI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770699 | SEBASTIANL SEBASTIANL | 2706 MORTON ST | | | | ANDERSON | IN | 46016 | |
| 4563336 | SEBASTIANO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400639 | SEBASTIANO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507144 | SEBASTIAO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436948 | SEBASTIEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770700 | SEBASTYANA GOMEZ | 9952 PINEWOOD AVE 4 | | | | TIJUNGA | CA | 91042 | |
| 5770701 | SEBATIEN ALPHONSE | 7512 TUTU VALLEY 173-8 | | | | ST THOMAS | VI | 00802 | |
| 4435143 | SEBATWARE, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341981 | SEBBA, SIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770702 | SEBBY MATTHEW | 113 NIGHTHAWK AVE | | | | BISBEE | AZ | 85603 | |
| 5770703 | SEBBY SEAN | 1349 E 12 ST | | | | DOUGLAS | AZ | 85607 | |
| 4829996 | SEBBY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737876 | SEBBY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356147 | SEBECK, YOLANDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300198 | SEBELIK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603050 | SEBEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302000 | SEBENS, NATILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298836 | SEBERN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635657 | SEBERT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770705 | SEBESTA TIM | 23 CR 100 | | | | BONO | AR | 72416 | |
| 4728948 | SEBESTA, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734071 | SEBESTYEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899522 | SEBHATU, OGBAMICAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899431 | SEBIRI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390146 | SEBJORNSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770706 | SEBLE ABEBE | 1317 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 4157396 | SEBO, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581198 | SEBOK, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728089 | SEBOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770707 | SEBOLD SAMANTHA | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |
| 4485958 | SEBOLKA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472981 | SEBOLKA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770708 | SEBOLT GENE | 2427 CR 4191 | | | | CLEMENTON | NJ | 08021 | |
| 5770709 | SEBOLT NICOLE | 352 WALNUT ST | | | | HOWARD | PA | 16841 | |
| 4490984 | SEBOLT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284666 | SEBONIA, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770710 | SEBOU ZAGHIKIAN | 4108 WHITSETT AVE APT 104 | | | | STUDIO CITY | CA | 91604 | |
| 4885676 | SEBOU ZAGHIKIAN | PROFESSIONAL WATCH SERVICES | 4108 WHITSETT AVE APT 104 | | | STUDIO CITY | CA | 91604 | |
| 4292820 | SEBREE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770711 | SEBRENA COTTINGHAM | 180 YORK DR | | | | SMYRNA | DE | 19977 | |
| 5770712 | SEBRINA BURKHART | 110 HOSCH DR | | | | SHELBY | NC | 28150 | |
| 5770713 | SEBRINA D WILLIAMS | 15837 HAYNES RD | | | | LAUREL | MD | 20707 | |
| 4275665 | SEBRING, DERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599475 | SEBRING, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387701 | SEBRING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357640 | SEBRING, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522773 | SEBRING, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222491 | SEBRING, TAYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414382 | SEBRING, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770715 | SEBRIS MATT | 16301 MINK RD NE | | | | WOODINVILLE | WA | 98077 | |
| 4525851 | SEBRON, TEAUNNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801770 | SEBS FASHIONS INC | DBA AVATAR JEWELRY | 6461 SW 98 ST | | | MIAMI | FL | 33156 | |
| 5770716 | SEBSATIAN REMBERT | 1223 ANTWOOD RD | | | | KIRKVILLE | NY | 13082 | |
| 4767504 | SEBSIBIE, ALTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487580 | SEBULSKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345483 | SEBURN, TYREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493861 | SEBZDA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770717 | SEC CASTILLO | CARR 1 KM 52-6 | | | | CIDRA | PR | 00739 | |
| 4805574 | SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4877349 | SEC TEN SPECIALTIES | JAMES THORNTON | P O BOX 65234 | | | SALT LAKE CITY | UT | 84165 | |
| 4489933 | SECAIDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770718 | SECATERO ARLENE | 1 MILE EAST OF HS | | | | CANONCITO | NM | 87026 | |
| 5770719 | SECATERO DELIA | PO BOX 3841 | | | | CANONCITO | NM | 87026 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770720 | SECATERO EVELYN | HWY 169 ALAMO SPRINGS MM 28 | | | | ALAMO | NM | 87825 | |
| 5770721 | SECATERO LISA R | 1 4 MILE WEST OF SENIOR CTR | | | | CANONCITO | NM | 87026 | |
| 5770722 | SECATERO SAMANTHA | 122 SALT BUSH | | | | ALTO | NM | 88312 | |
| 4753281 | SECCIA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837476 | SECCO SHIRLEY A | 43388 NOTRE DAME EAST | | | | STERLING HEIGHTS | MI | 48314 | |
| 5405627 | SECCO, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770723 | SECCOMB THERESA | 1011 S WYOMING ST | | | | BUTTE | MT | 59701-2974 | |
| 4829997 | SECCOMBE, TOM & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770724 | SECEL REX | 447 SWISS DR | | | | MARION | OH | 43302 | |
| 4697728 | SECEMSKI, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585713 | SECENA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565580 | SECERBEGOVIC, LAMIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770725 | SECHAINA CRUZ | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 4842897 | SECHARAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410723 | SECHELSKI, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477500 | SECHLER, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369973 | SECHREST, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321193 | SECHREST, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724713 | SECHRIST, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645215 | SECHRIST, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479016 | SECHRIST, JURNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473983 | SECHRIST, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898476 | SECI CONSTRUCTION INC | AKIL SECI | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 | |
| 5770726 | SECILIA SMITH | 2407 EAST IDAHO AVE APT 18 | | | | LAS CRUCES | NM | 88011 | |
| 5770727 | SECK BINETOU | 1503 FULTON AVENUE APARTM | | | | SACRAMENTO | CA | 95825 | |
| 5770728 | SECK DIYE | 1333 KRISTEN PL | | | | CINCINNATI | OH | 45240 | |
| 5435373 | SECK, SOULEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785676 | Seck, Souleye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785677 | Seck, Souleye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5472150 | SECKEL ERIC | 228 FAIRFIELD AVE | | | | BELLEVUE | OH | 44811-1010 | |
| 4258437 | SECKINGER, JOHNNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673523 | SECKLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740334 | SECKLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332317 | SECKLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770729 | SECKMAN STEPHNIE | 3 FOX HILL DR | | | | PARKERSBURG | WV | 26104 | |
| 4192834 | SECKMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373945 | SECKMAN, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456355 | SECKMAN, KENNEDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770666 | SECKS, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804512 | SECO GARAGE DOORS, LLC | ATTN: ED BRANDENBURG | 928 SALIDA WAY | | | AURORA | CO | 80011 | |
| 5770730 | SECO REFRIGERATION | P O BOX 88458 | | | | CHICAGO | IL | 60680 | |
| 4883416 | SECO REFRIGERATION, INC. | MATTHEW OWENS | 2234 W. WALNUT STREET | | | CHICAGO | IL | 60612 | |
| 5770731 | SECOBAR ADRIAN E | 34732 BIRCH RD | | | | BARSTOW | CA | 92311 | |
| 4377310 | SECOL, BRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376849 | SECOL, PSALM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742040 | SECOLA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861405 | SECOND CITY WORKS | 1616 N WELLS ST | | | | CHICAGO | IL | 60614 | |
| 4867502 | SECOND GENERATION INC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4872906 | SECOND HARVEST OF PR INC | BANCO DE ALIMENTOS DE PR INC | URB INDUSTRIAL CORUJO#9HATOTEJ | | | BAYAMON | PR | 00960 | |
| 5770732 | SECOND HARVEST OF PR INC | URB INDUSTRIAL CORUJO9HATOTEJ | | | | BAYAMON | PR | 00960 | |
| 4797517 | SECOND SUN HYDROPONICS | 1594 CUMBERLAND STREET SUITE 276 | | | | LEBANON | PA | 17042 | |
| 4854922 | SECONDGEN ASSOCIATES LP | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| 5798749 | Secondgen Associates LP | Attn: Nick Earnst | 41 W. Putnam Avenue | | | Greenwich | CT | 06830 | |
| 5788645 | SECONDGEN ASSOCIATES LP | NICK ERNST | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 4299292 | SECONDI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644814 | SECONDI, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607524 | SECONDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770733 | SECONI MATHEWS | 8236 N 93RD ST | | | | MILWAUKEE | WI | 53224 | |
| 4353517 | SECOR, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288081 | SECOR, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575368 | SECORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822457 | SECORD, DEBBIE & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357579 | SECORD, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351537 | SECORD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144497 | SECORD, MERKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603231 | SECORD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434542 | SECORE, TENASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563101 | SECOY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455102 | SECOY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580924 | SECOY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770734 | SECREST CRISSY | 2013 WILLOWROW AVE NE | | | | CANTON | OH | 44705 | |
| 4703164 | SECREST, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361376 | SECREST, PENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641465 | SECREST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456288 | SECREST, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829998 | SECREST, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860688 | SECRET CHARM LLC | 1437 E 20TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4873061 | SECRET FASHION INC | BIATTA, MISS FIFI, PEEPING TOM | 309 WEST 38TH STREET | | | LOS ANGELES | CA | 90037 | |
| 4781817 | Secretaria de Finanzas | Municipio de Yauco | P.O. Box #1 | | | Yauco | PR | 00698 | |
| 5405628 | SECRETARIA DE FINANZAS | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 4199088 | SECRETARIA, JASON ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883479 | SECRETARIO DE HACIENDA | P O BOX 9022501 | | | | SAN JUAN | PR | 00901 | |
| 4782337 | SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | | Des Moines | IA | 50319-0051 | |
| 4811080 | SECRETARY OF STATE | ATTN: NOTARY DEPT (7TH FLOOR) | 1700 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007-2808 | |
| 5770735 | SECRETARY OF STATE | P O BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5404550 | SECRETARY OF STATE CALIFORNIA | PO BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5787767 | SECRETARY OF THE COMMONWEALTHCORPORATIONS DIVISION | ONE ASHBURTON PLACE 17TH FLOOR | | | | BOSTON | MA | 02108-1512 | |
| 4293384 | SECRETO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770736 | SECRETT BATISTE | 1027 KIWI ST | | | | BREAUX BRIDGE | LA | 70517 | |
| 4495086 | SECRIST, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167068 | SECRIST, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663310 | SECRIST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162645 | SECRIST, TASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862310 | SECTEK INC | 1930 ISAAC NEWTON SQ STE 100 | | | | RESTON | VA | 20190 | |
| 4323065 | SECTION, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842898 | SECU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406017 | SECULA, JACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537360 | SECUNDINO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539128 | SECUNDINO, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798740 | SECURA INC | DBA SECURA | 250 H ST #8 | | | BLAINE | WA | 98230 | |
| 4864847 | SECURAMERICA LLC | 28432 NETWORK DRIVE | | | | CHICAGO | IL | 60673 | |
| 4798874 | SECURE GLOBAL LLC | DBA ZENULIFE HEALTH | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 4886584 | SECURE SELF STORAGE | SCOTT A RAMAGE | 417 NORTH FIRST STREET | | | OLEAN | NY | 14760 | |
| 4889359 | SECURE SHRED LLC | WHITE PROPERTIES OF WINCHESTER INC | 1520 COMMERCE STREET | | | WINCHESTER | VA | 22601 | |
| 4867695 | SECURE SOLUTIONS INC | 46 MONDOR WHITE RD | | | | CASCO | ME | 04015 | |
| 4848362 | SECURED BUILDERS | 1228 CORBY AVE | | | | Santa Rosa | CA | 95407 | |
| 4887682 | SECUREWORKS INC | SECUREWORKS HOLDINGS INC | P O BOX 534583 | | | ATLANTA | GA | 30353 | |
| 4878585 | SECUREX | LP INNOVATIONS INC | 37 BIRCH STREET | | | MILFORD | MA | 01757 | |
| 5798750 | SECURIAN FINANCIAL GROUP, INC | 400 Robert Street North | Mail Station: B3-3824 | | | St. Paul | MN | 55101 | |
| 5793372 | SECURIAN FINANCIAL GROUP, INC | MARY DAILY | 400 ROBERT STREET NORTH | MAIL STATION: B3-3824 | | ST. PAUL | MN | 55101 | |
| 5790898 | SECURIAN LIFE INSURANCE | 400 ROBERT STREET NORTH | MAIL STATION: B33824 | | | ST. PAUL | MN | 55101 | |
| 4866881 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |
| 4882616 | SECURITAS ELECTRONIC SECURITY INC | P O BOX 643731 | | | | PITTSBURGH | PA | 16284 | |
| 4859767 | SECURITAS SEC SVCS USA INC (SEARS) | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4875946 | SECURITAS SECURITY SERVICES INC | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 5825605 | Securitas Security Services USA Inc | Attn: Jaime Bergara, Business Svcs Mgr (0220) | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| 4784817 | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| 4784818 | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| 4800968 | SECURITY 20/20 INC | 8543 VENICE BLVD | | | | LOS ANGELES | CA | 90034-2548 | |
| 4877083 | SECURITY COMPASS | INFOTEK SOLUTIONS INC | 621 SHREWSBURY AVE SUITE #215 | | | SHREWSBURY | NJ | 07621 | |
| 4859778 | SECURITY ENGINEERING | 127 W RIDGECREST BL | | | | RIDGECREST | CA | 93555 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST. LOUIS | MO | 63179-7000 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST. LOUIS | MO | 63179-7000 | |
| 4861736 | SECURITY FENCE & CONST INC | 1719 MADISON STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4884812 | SECURITY FENCE CO INC | PO BOX 385 | | | | SPRING VALLEY | CA | 91976 | |
| 4867564 | SECURITY FIRE PROTECTION CO INC | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141 | |
| 5770739 | SECURITY HEALTH PLAN | 1515 NORTH SAINT JOSEPH AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 4806853 | SECURITY LABS INC | 15540 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| 4866496 | SECURITY LOCK & KEY INC | 3730 FRANKLIN ROAD SW | | | | ROANOKE | VA | 24014 | |
| 4876665 | SECURITY LOCK & SAFE | GUNN ENTERPRISES INC | 5330 66TH ST NO | | | ST PETERSBURG | FL | 33709 | |
| 4860990 | SECURITY LOCK SAFE & ALARM | 1502 6TH AVE | | | | TACOMA | WA | 98405 | |
| 4862792 | SECURITY LOCKSMITHS INC | 2040 7TH ST N | | | | ST CLOUD | MN | 56303 | |
| 4859147 | SECURITY RESOURCES INC | 1155 MARLKRESS ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 4875232 | SECURITY SAFE & LOCK | DEVID S POWELL | 2392 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| 4887687 | SECURITY SERVICES NW | SECURITY SERVICES NW | 250 CENTER PARK WAY | | | SEQUIM | WA | 98382 | |
| 4143067 | Security Services Northwest, Inc. | 250 Center Park Way | | | | Sequim | WA | 98382 | |
| 4873151 | SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| 5830640 | SECURITY SQUARE ASSOCIATES | DEIRDRE MOORE | 6901 SECURITY BLVD. | | | BALTIMORE | MD | 21244 | |
| 4842899 | SECURITY VAULT WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800029 | SECURITYBASE.COM INC | DBA SECURITYBASE.COM | 337 WEST FREEDOM AVE | | | ORANGE | CA | 92865 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |
| 4745535 | SED, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770741 | SEDA ASDRUBAL | COND SKY TOWER III APT 6N | | | | SAN JUAN | PR | 00926 | |
| 4589293 | SEDA BLANCO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770742 | SEDA CARMEN | PO BOX 2971 | | | | CAROLINA | PR | 00984 | |
| 5770743 | SEDA DAVID | 58 SMOKEY RIDGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5770745 | SEDA EMMANUEL | 357 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 | |
| 5770746 | SEDA FLOR | HC 2 BOX 1260 | | | | SAN GERMAN | PR | 00683 | |
| 5770748 | SEDA LINSEY | 815 15TH ST W | | | | MOBRIDGE | SD | 57601 | |
| 4601358 | SEDA LOPEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770749 | SEDA LORNY | PO BOX 11488 | | | | SAN JUAN | PR | 00917 | |
| 5770750 | SEDA LUIS | RESIDENCIAL VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5770751 | SEDA MARINA | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5770752 | SEDA MILAGROS | C9 BLDQ 14 21 | | | | BAYAMON | PR | 00960 | |
| 4499440 | SEDA NEGRON, RUSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770753 | SEDA OZEL | 9660 CALENDULA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5770754 | SEDA PEDRO | EXT DE MONTE GRANDE TINTO B6 | | | | CABO ROJO | PR | 00623 | |
| 5770755 | SEDA WALESKA | HC 03 BOX 33152 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5770756 | SEDA WILLIAMS | 5009 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216 | |
| 4688243 | SEDA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417008 | SEDA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466198 | SEDA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340477 | SEDA, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502333 | SEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499711 | SEDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501864 | SEDA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499309 | SEDA, LISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541595 | SEDA, MARIVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724835 | SEDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506117 | SEDA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497279 | SEDA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642680 | SEDA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499837 | SEDA, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231104 | SEDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752001 | SEDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407654 | SEDA, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427517 | SEDA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761530 | SEDA, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227084 | SEDA, TEQUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499162 | SEDA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432785 | SEDA, WANDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157435 | SEDAGHAT, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554604 | SEDAIN, BHAGAWOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853867 | Sedaka, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884124 | SEDALIA DEMOCRAT | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 5770757 | SEDALIA DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5770758 | SEDALIA WATER DEPARTMENT | PO BOX 806 | | | | SEDALIA | MO | 65302-0806 | |
| 4755691 | SEDAM, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157657 | SEDAM, ROCKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697259 | SEDAM, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637776 | SEDAM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881631 | SEDAN FLORAL INC | P O BOX 339 | | | | SEDAN | KS | 67361 | |
| 4829999 | SEDAN,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770759 | SEDANO DENISE C | 6612 VANCOUVER DR | | | | BAKERSFIELD | CA | 93305 | |
| 5770760 | SEDANO LOURDES | LAS LOMAS C-34 S O 1718 | | | | SAN JUAN | PR | 00921 | |
| 5770761 | SEDANO STEPHANIE | 543 W 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 4171176 | SEDANO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274770 | SEDANO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274084 | SEDANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278310 | SEDANO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210635 | SEDANO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193237 | SEDANO, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207639 | SEDANO, NALLELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208014 | SEDANO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373236 | SEDBERRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214278 | SEDDIQI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770762 | SEDDOH ADJOAVI | 2449 BROOK OVERLOOK CT APT 304 | | | | HERNDON | VA | 20171 | |
| 4618153 | SEDDON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469560 | SEDDON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310825 | SEDDON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797469 | SEDE LLC | DBA SURFSUPDEALS | 13273 MENDENHALL PLACE | | | JACKSONVILLE | FL | 32224 | |
| 4554676 | SEDEEGHI, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216607 | SEDEGAN, TEMDOWO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770763 | SEDEI FRANK | 400 W ROSEMARY LN | | | | FALLS CHURCH | VA | 22046 | |
| 4689440 | SEDEKIA, BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10859 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770764 | SEDENO ROSA M | 245 ISMAEL RIVERA VILLA PALMER | | | | SAN JUAN | PR | 00915 | |
| 4760170 | SEDENO, KARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170381 | SEDENO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400871 | SEDER, IBRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330848 | SEDER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216033 | SEDER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677810 | SEDERBURG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273787 | SEDERBURG, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293861 | SEDERHOLM, TOM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400581 | SEDERIS, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600659 | SEDEROFF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770765 | SEDERS DARILYN | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 4596059 | SEDGHI, MASSOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548496 | SEDGLEY, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426363 | SEDGLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705875 | SEDGLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798753 | Sedgwick Claims Management Services, Inc. | 5500 Trillium | | | | Hoffman Estates | IL | 60192 | |
| 4778258 | Sedgwick Claims Management Services, Inc. | Attn: Bill Etheridge, Vice President - Client Services | 1511 North West Shore Boulevard | | | Tampa | FL | 33607 | |
| 4857284 | Sedgwick Claims Management Services, Inc. | Sedgwick Cms | Steven Hastings, CPCU | 5500 Trillium | | Hoffman Estates | IL | 60192 | |
| 5793373 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | STEVEN HASTINGS, CPCU | 5500 TRILLIUM | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798754 | SEDGWICK CMS | 1100 Ridgeway Loop Road | | | | Memphis | TN | 38120 | |
| 5793374 | SEDGWICK CMS | GENERAL COUNSEL | 1100 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120 | |
| 4887691 | SEDGWICK CMS | SEDGWICK CLAIMS MANAGEMENT SERVICES | PO BOX 5076 | | | MEMPHIS | TN | 38101 | |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | |
| 5405629 | SEDGWICK COUNTY | 525 N MAIN | | | | WICHITA | KS | 67203 | |
| 4779988 | Sedgwick County Treasurer | 525 N Main | | | | Wichita | KS | 67203 | |
| 4779989 | Sedgwick County Treasurer | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| 4647624 | SEDGWICK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724407 | SEDGWICK, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434531 | SEDGWICK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339485 | SEDGWICK, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586707 | SEDGWICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846590 | SEDHU WEERARAGHAVAN | 66 OAKMONT RD | | | | NEWTON | MA | 02459 | |
| 4354174 | SEDICH, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770766 | SEDIGA AMAN | 27412 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 4478881 | SEDIGHI, SEYEDMOSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809126 | SEDILLO COMPANY | PO BOX 855 | | | | DAVIS | CA | 95617 | |
| 5770768 | SEDILLO GWENDOLYN | 2800 SO NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5770769 | SEDILLO JAMES | 9507 CACHE CREEK DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4411292 | SEDILLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409564 | SEDILLO, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664210 | SEDILLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530618 | SEDILLO, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156065 | SEDILLO, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545863 | SEDILLO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410953 | SEDILLO, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770770 | SEDILLOMENDOZA SEVINAOLGA | 815 WEST AVE L APT | | | | LANCASTER | CA | 93534 | |
| 4638389 | SEDIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457184 | SEDINGER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749306 | SEDIO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552911 | SEDIQI, OMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260904 | SEDITA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179778 | SEDIVEC, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303208 | SEDIVEC, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770771 | SEDIVY MADELYNN | 1520 WASHINGTON ST | | | | OMAHA | NE | 68107 | |
| 4700904 | SEDLACEK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171098 | SEDLACEK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362156 | SEDLACEK, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455227 | SEDLACEK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462396 | SEDLACEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792948 | Sedlacek, Marlene and Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468590 | SEDLACEK, MAXWELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770772 | SEDLACK GINA | 220 WELLS COURT BLGG 19 | | | | HAMPTON | VA | 23666 | |
| 4328107 | SEDLAK, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593104 | SEDLAK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477683 | SEDLAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591752 | SEDLAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788106 | Sedlak, Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788107 | Sedlak, Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770773 | SEDLAR MARGARET | 300 LOST TREE DR 12 | | | | BRANSON | MO | 65616 | |
| 4445717 | SEDLAR, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574027 | SEDLAR, MEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471085 | SEDLEMEYER, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856154 | SEDLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683726 | SEDLMAIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246356 | SEDLOCK, MICHAELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425470 | SEDLOR, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685622 | SEDOGO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803121 | SEDONA GROUP LLC | 10 WALL STREET | | | | NORWALK | CT | 06850 | |
| 5798756 | Sedona Group, LLC | Attn: Alan Webber, Chief Financial Officer | 10 Wall Street | | | Norwalk | CT | 06850 | |
| 5798755 | Sedona Group, LLC | Attn: Alan Webber Chief Financial Officer | 1 Smith Street, Building B, Suite 101 | | | Norwalk | CT | 06851 | |
| 4854365 | SEDONA GROUP, LLC | BELAMOSE BUSINESS CENTER, LLC | C/O M.F. DISCALA & COMPANY | ATTN: ALAN WEBBER, CHIEF FINANCIAL OFFICER | 10 WALL STREET | NORWALK | CT | 06850 | |
| 4854392 | SEDONA GROUP, LLC | FORT PIERCE BUSINESS CENTER, LLC | C/O SEDONA GROUP, LLC | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | NORWALK | CT | 06851 | |
| 5788699 | SEDONA GROUP, LLC | JOSEPH V. BREAULT | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | | NORWALK | CT | 06851 | |
| 4292041 | SEDOR, ASHLEE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484914 | SEDOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750971 | SEDORIS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378040 | SEDOTTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596451 | SEDRA, NIVINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392360 | SEDRAK, BETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770074 | SEDREKA L JACKSON | 604 GAYWOOD AVE | | | | COLUMBUS | MS | 39702 | |
| 5770075 | SEDRIC LANCASTER | 313 DALE ST N APT 125 | | | | ST PAUL | MN | 55103 | |
| 5770076 | SEDRIC MALONE | 3634 HAZELHEDGE DR | | | | MEMPHIS | TN | 38116 | |
| 5770777 | SEDRICK CAUDLE | 813 SHANNON ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5770778 | SEDRICK EDDINGTON | 6917 N 71ST AVE APT 3008 | | | | GLENDALE | AZ | 73967 | |
| 5770779 | SEDRIKA WRIGHT | 2702 SPELMAN DRIVE | | | | ALBANY | GA | 31701 | |
| 4803521 | SEDUKA LLC | DBA H GROUP | 462 7TH AVE 9TH FL | | | MANHATTAN | NY | 10018 | |
| 4873778 | SEDULEN | CAROLINA DIGITAL PARTNERS | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| 5770780 | SEDWICK DONALD | 301 BUENA VISTA ST | | | | TAFT | CA | 93268 | |
| 4776998 | SEDWICK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770781 | SEDY VILMA P | 5010 N STONEHENGE AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5770782 | SEE DANG | 1879 3RD ST | | | | ST PAUL | MN | 55119 | |
| 5770783 | SEE EEKHANG | 2137 N JACOB | | | | VISALIA | CA | 93291 | |
| 5770784 | SEE LACEY | 2625 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5770785 | SEE MATILDE | 108 CEDAR AVE SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5770786 | SEE MILDRED | 113 E PARK AVE | | | | RANSON | WV | 25438 | |
| 5770787 | SEE MINDY | 1010 WEST PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 4873903 | SEE THRU | CHARLES DAVIS | 721 JACKIE HART RD | | | STATESBORO | GA | 30461 | |
| 4310488 | SEE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435087 | SEE, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729430 | SEE, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276667 | SEE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386297 | SEE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425753 | SEE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601997 | SEE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759700 | SEE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518743 | SEE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424660 | SEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277910 | SEE, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187953 | SEE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419084 | SEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246273 | SEE, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202770 | SEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176087 | SEE, VI LAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799707 | SEE2SEA SOURCING LTD | 612 SOUTH PEARL | | | | ELK POINT | SD | 57025 | |
| 4384310 | SEEBACH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423332 | SEEBARAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443428 | SEEBARATH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770788 | SEEBAUER MARY | 632 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4830000 | SEEBECK, MO & BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273832 | SEEBECK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468406 | SEEBER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497978 | SEEBER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658881 | SEEBER, CORBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159222 | SEEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572356 | SEEBER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739372 | SEEBOLD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770789 | SEEBROOK CATHY | 136 NORTH ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 4230645 | SEECHARAN, BINDRANATH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437796 | SEECHARAN, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230514 | SEECHARAN, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524440 | SEECHARAN, STEPHENSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605234 | SEECHARRAN, RUPAWATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153128 | SEECHOMA, ARTHUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842900 | SEED DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289586 | SEED, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630827 | SEEDHOUSE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303968 | SEEDORF, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594002 | SEEDORF, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401053 | SEEDORF, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4637362 | SEEDS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281716 | SEEF, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634329 | SEEFELD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716376 | SEEFELD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690390 | SEEFELDT WEHRWEIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644461 | SEEFELDT, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573805 | SEEFELDT, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573414 | SEEFELDT, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389264 | SEEFELT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284738 | SEEFIELDT, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284502 | SEEFIELDT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770790 | SEEFOO MARTHA | 900 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121 | |
| 4247246 | SEEGAR, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770792 | SEEGARS MEMORIE | 412 N OAK ST | | | | PAGELAND | SC | 29728 | |
| 4473909 | SEEGARS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385022 | SEEGARS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509071 | SEEGARS, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235090 | SEEGARS, THADDEOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759802 | SEEGARS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489570 | SEEGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282211 | SEEGER, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770793 | SEEGERS ARLENA | 111 CARDINAL RD | | | | EGG HBR TWP | NJ | 08234 | |
| 4532309 | SEEGERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236224 | SEEGOOLAM, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403938 | SEEGOT HOLDINGS ET AL | 500 STATE AVE | | | | KANSAS CITY | KS | 66101 | |
| 4575566 | SEEHAFER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557151 | SEEHASE, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362509 | SEEHOFFER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657179 | SEEHOLZER, RETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368158 | SEEHUSEN, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770794 | SEEK KANSAS | 300 MOULTRIE RD APT 34 | | | | ALBANY | GA | 31705 | |
| 4801209 | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | 90808 | |
| 4864748 | SEEK PHYSIS LLC | 28001 DOROTHY DR 3RD FLOOR | | | | AGOURA HILLS | CA | 91301 | |
| 4877392 | SEEK UP INC | JASON EVERETTE HOBSON | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4337160 | SEEK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219033 | SEEKATZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369564 | SEEKER, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338394 | SEEKFORD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750937 | SEEKFORD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444563 | SEEKINGS, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424413 | SEEKINGS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572702 | SEEKINS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889402 | SEEKPOINTOUT LLC | WILLIAM D HOFFMAN | 3001 MICHIGAN AVE | | | STEVENS POINT | WI | 54481 | |
| 5770795 | SEEKS MAXINE | 4125 AUTUMN RIDGE RD | | | | CEDAR FALLS | IA | 50613 | |
| 4305652 | SEEKS, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770796 | SEEL RONALD | 194 S SANDUSKY ST | | | | COLUMBUS | OH | 43215 | |
| 4162983 | SEEL, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590461 | SEEL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767747 | SEELA, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421735 | SEELALL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768888 | SEELATHSINGH, ALPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721513 | SEELAWATHIE, ANULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708360 | SEELBACH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297605 | SEELE, PENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708829 | SEELE, PERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770797 | SEELEY CINDY | 3144 FINCH DR | | | | HOLIDAY | FL | 34690 | |
| 5770798 | SEELEY CORDELIA M | 11 SOUTH WIGGIN ST | | | | GREENVLLE JCT | ME | 04442 | |
| 5770799 | SEELEY JESSICA | 259 4TH AVE SW | | | | GRAYSVILLE | AL | 35073 | |
| 5770800 | SEELEY RAMA | PO BOX 1392 | | | | OCKLAWAHA | FL | 32183 | |
| 5770801 | SEELEY ROBERT | 77HAYRIDE | | | | HOPE | NM | 88250 | |
| 4864528 | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | |
| 5770802 | SEELEY TANYA | 331 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 4485887 | SEELEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677403 | SEELEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610792 | SEELEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454002 | SEELEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274173 | SEELEY, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370599 | SEELEY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490783 | SEELEY, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602431 | SEELEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370001 | SEELEY, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314783 | SEELEY, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741498 | SEELEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255754 | SEELEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643374 | SEELEY, MICHELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837388 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837339 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd. | Suite 300 | | Westlake | OH | 44145 | |
| 4811649 | Seeley, Savidge, Ebert & Gourash, LPA | Attn: Keith Savidge | 800 Bank One Center | 26600 Detroit Road | | Cleveland | OH | 44145-2397 | |
| 4449838 | SEELEY, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559214 | SEELEY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648902 | SEELEY, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584991 | SEELEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372568 | SEELEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265841 | SEELEY, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377751 | SEELIG, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546167 | SEELIG, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770803 | SEELOCHAN DORA | 14815 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 4511831 | SEELS, VERMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770804 | SEELY JILL | 541 N 2700 E | | | | SAINT ANTHONY | ID | 83445 | |
| 4400987 | SEELY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178325 | SEELY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549797 | SEELY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297251 | SEELY, LONNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554242 | SEELY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374507 | SEELY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571576 | SEELY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709481 | SEELY, OVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598973 | SEELY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196054 | SEELY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549189 | SEELY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363139 | SEELYE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320806 | SEELYE, JULIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822458 | SEEMA GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770805 | SEEMA JAIN | 3613 158TH PL SE N | | | | BOTHELL | WA | 98012 | |
| 4420347 | SEEMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842901 | SEEMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363523 | SEEMAN, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576810 | SEEMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788243 | Seeman, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770807 | SEEMANN ERIC H | 2740 APPLEHILL | | | | ROBERTSVILLE | OH | 44670 | |
| 4304998 | SEEMANN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247458 | SEEMANN, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715051 | SEEMANN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770808 | SEEMES BRIAN | 1352 PEGASUS | | | | ST LOUIS | MO | 63376 | |
| 4205257 | SEEMSTER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801416 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 4859069 | SEENA INTERNATIONAL INC | 1140 MOTOR PARKWAY SUITE A | | | | HAPPAUGE | NY | 11788 | |
| 4864408 | SEENA INTERNATIONAL INC | 260 WEST 39TH ST SUITE 1702 | | | | NEW YORK | NY | 10018 | |
| 4328145 | SEENANAN, KISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257023 | SEENARINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234526 | SEENARINE, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255981 | SEENATH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168961 | SEENES JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699352 | SEENEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227578 | SEENEY, TASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770809 | SEENY PATRICIA A | 2400 N BROOM ST APT 506 | | | | WILMINGTON | DE | 19802 | |
| 4625534 | SEEPERSAD, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684294 | SEEPERSAD, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439525 | SEEPERSAUD, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436861 | SEEPERSAUD, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769320 | SEEPSEARD, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649981 | SEERAM, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756336 | SEERGAE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229177 | SEERKRISENJEE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160407 | SEERY, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217019 | SEERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770810 | SEES SHEILA | PO BOX 371 | | | | GROVER | NC | 28073 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474790 | SEES, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513309 | SEES, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493465 | SEES, STEVIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770811 | SEESE MERLE | 2502 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| 4457026 | SEESE, KELLIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227041 | SEESE, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855503 | Seesholtz, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451747 | SEESHOLTZ, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770812 | SEETA SEEPERSAUD | 3220 DAYLILY AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5770813 | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | |
| 4697830 | SEETARAM, UPSHANTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682950 | SEETHALER, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420062 | SEETHALER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770814 | SEETHARAM SHIRISH | 10198 RICHWOOD DR | | | | CUPERTINO | CA | 95014 | |
| 5770815 | SEETHARAMIR GANGADASU | 4505 CROWNE LAKE CIR | | | | JAMESTOWN | NC | 27282 | |
| 4655923 | SEETS, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277629 | SEEVER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586490 | SEEVER, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770816 | SEEVERS ERICA | 87 LOGAST AVE | | | | DAVISVILLE | WV | 26142 | |
| 5770817 | SEEVERS JAMES | 10988 MARKET AVE NE | | | | UNIONTOWN | OH | 44685 | |
| 5770818 | SEEVERS MICHAEL JR | 8 ALEXANDER STREET | | | | BRIDGEPORT | OH | 43912 | |
| 4435563 | SEEWAH, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770820 | SEEWATTIE SEERAM | 17981 JUBILEE WAY APT C | | | | LAKEVILLE | MN | 55044 | |
| 5770821 | SEEZY B | 519 STAFFAORD ST | | | | LYNCHBURG | VA | 24501 | |
| 4593596 | SEFCHECK, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770822 | SEFCHEK JENNIFER | 238 R SEABREEZE AVE | | | | MIDDLETOWN | NJ | 07748 | |
| 4690144 | SEFCIK, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474002 | SEFCIK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329060 | SEFCIK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449842 | SEFCOVIC JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244341 | SEFERI, VEDAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770823 | SEFERINA ARGUELLO | 9 ST FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 4297444 | SEFEROVIC, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453496 | SEFFENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685463 | SEFFENS-LOPES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707072 | SEFICK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607200 | SEFLOW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379557 | SEFNER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177465 | SEFO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468105 | SEFO, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271763 | SEFO, MUAVAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770824 | SEFOVIC VENEZIA | 9438 S ALBANY | | | | EVERGREEN PARK | IL | 60805 | |
| 4308982 | SEFTON, SKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770825 | SEGA YOLANDA | 5366 LONG ROAD | | | | ORLANDO | FL | 32808 | |
| 4488346 | SEGAC, KODAJOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770826 | SEGAL LAURA | 113 VAN GOGH WAY | | | | ROYAL PLM BCH | FL | 33411 | |
| 5770827 | SEGAL MARILYN | 1712 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 5770828 | SEGAL RITA | 956 E BUCK HILL RD | | | | FRESNO | CA | 93722 | |
| 5770829 | SEGAL SCOTT | 7313 LANDLOCK DR OOLTEW | | | | NEWTOWN | PA | 18940 | |
| 4226619 | SEGAL, ARTEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480755 | SEGAL, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407703 | SEGAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222639 | SEGAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822459 | SEGAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705766 | SEGAL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842902 | SEGAL, KAREN & HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613095 | SEGAL, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686398 | SEGAL, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680704 | SEGAL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842903 | SEGALL, BERNARD & MICHAELA DRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388287 | SEGALL-ABRAMS, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770830 | SEGAR ANGEL | 626 ENGLISH OKA CRC | | | | MONCKS CONER | SC | 29461 | |
| 5770831 | SEGAR JAMIE | 28052 TIDEWATER TRL | | | | DUNNSVILLE | VA | 22454 | |
| 5770832 | SEGAR TERIA | 1603 ARBOUR DR | | | | LEXINGTON | KY | 40505 | |
| 4493726 | SEGAR, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180699 | SEGAR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449457 | SEGAR, TORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191348 | SEGARAN, HEMASHANKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770833 | SEGARRA ADALIZ | URB ESTECION VILLA RITA CALLE | | | | SANSEBASTIAN | PR | 00685 | |
| 5770834 | SEGARRA BERTHY | PASEO DULCVE 507 PRIMER SECC | | | | TOA BAJA | PR | 00949 | |
| 5770835 | SEGARRA FERNANDO | PO BOX 186 | | | | ANASCO | PR | 00661 | |
| 5770836 | SEGARRA LOIDA | HC 4 BOX 22093 | | | | JUANA DIAZ | PR | 00795 | |
| 5770837 | SEGARRA MALVIN | 175 NEWCOMB ST | | | | ROCHESTER | NY | 14609 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10864 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770838 | SEGARRA MARAYENLIS | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | |
| 4589564 | SEGARRA PRECIADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770840 | SEGARRA SONIA N | 759 CALLE AGUEYBANA759 CA | | | | PONCE | PR | 00728 | |
| 4675440 | SEGARRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239797 | SEGARRA, CANDIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648533 | SEGARRA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321387 | SEGARRA, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503535 | SEGARRA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440568 | SEGARRA, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247454 | SEGARRA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541621 | SEGARRA, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503839 | SEGARRA, KRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718866 | SEGARRA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496372 | SEGARRA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508477 | SEGARS, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242223 | SEGARS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374520 | SEGARS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145521 | SEGARS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432064 | SEGARS, PATINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737477 | SEGARS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176892 | SEGAT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342741 | SEGATTI, ALYSHA ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770841 | SEGAVAO TUAPOLA | 1505 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4592327 | SEGAWA, AKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612319 | SEGAWA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156012 | SEGAY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770842 | SEGAY CYNTHIA | 3600 LINCOLN | | | | EL PASO | TX | 79930 | |
| 4487168 | SEGEAR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409890 | SEGEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410263 | SEGEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144451 | SEGELHORST, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770843 | SEGELKE TERRI | 1919 E CENTER ST | | | | ANAHEIM | CA | 92805 | |
| 5770844 | SEGELQUIST DENISE | 716 NE FREEMAN AVE | | | | TOPEKA | KS | 66616 | |
| 5770845 | SEGELQUIST TAMMY | 716 NE FREEMAN | | | | TOPEKA | KS | 66616 | |
| 4403511 | SEGELSKY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363866 | SEGELSTROM, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770846 | SEGER JENNIFER | 4505 POMEROY AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5770847 | SEGER WILLIAMS | 74 EUGENE LITTLEJOHN RD | | | | CHEROKEE | NC | 28719 | |
| 4290819 | SEGER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438246 | SEGER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743752 | SEGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438707 | SEGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860212 | SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| 4871730 | SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885408 | SEGERDAHL GRAPHICS INC | PO BOX 88489 | | | | CHICAGO | IL | 60680 | |
| 5798757 | SEGERDAHL GRAPHICS INC-1000434944 | 385 GILMAN AVE | | | | WHEELING | IL | 60090 | |
| 5790899 | SEGERDAHL GRAPHICS INC-1000434944 | GARY GARDNER, CFO | 385 GILMAN AVE | | | WHEELING | IL | 60090 | |
| 5770848 | SEGERS SHAWANNA W | 22331 US HIGHWAY 61 | | | | ORAN | MO | 63771 | |
| 4386045 | SEGERS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589987 | SEGERS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663694 | SEGERS, REVOIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582516 | SEGERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546904 | SEGERS, VERSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175475 | SEGHERS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770849 | SEGHES RICHARD | 45506 HAWK CT | | | | TEMECULA | CA | 92592 | |
| 4190053 | SEGI, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484584 | SEGICH, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254160 | SEGIL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770850 | SEGILOLA ANJANETTE | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5770851 | SEGINA TIFFANY J | PO BOX 2699 | | | | SHIPROCK | NM | 87420 | |
| 4264691 | SEGLER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713502 | SEGLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477620 | SEGLETES, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770852 | SEGLIE JOHN | 308 S COWGILL | | | | CARL JUNCTION | MO | 64834 | |
| 4697931 | SEGLIN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611171 | SEGLINSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359687 | SEGLUND, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346392 | SEGLUND, JANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770853 | SEGMA GNETICSINC | 2766 VIA ORANGE WAYSUITE | | | | SPRING VALLEY | CA | 91978 | |
| 4862926 | SEGNER CONTRACTORS INC | 20900 NORTHWEST PARKWAY | | | | MARYSVILLE | OH | 43040 | |
| 4551002 | SEGNER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770854 | SEGO MARTHA | 821 BEAR RD | | | | EUFAULA | AL | 36027 | |
| 4310310 | SEGO, CAMDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309484 | SEGO, JOANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692082 | SEGOBIA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273269 | SEGOBIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209112 | SEGOBIA, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372292 | SEGOBIANO, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799689 | SEGOS AMERICA INCOPORATED | 1865 HICKS ROAD SUITE A | | | | ROLLING MEADOWS | IL | 60008 | |
| 5770855 | SEGOVIA DAISY | 40701 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551 | |
| 5770856 | SEGOVIA DEBRA | 124 NE 2ND ST | | | | TIPTON | OK | 73570 | |
| 5770857 | SEGOVIA GREG | 606 N DELAWARE AVE | | | | ROSWELL | NM | 88201 | |
| 5770858 | SEGOVIA LYDIA | 2001 COOPER SQUARE CIR | | | | ARLINGTON | TX | 76013 | |
| 5770859 | SEGOVIA MARIA | 10992 WELLS AVE | | | | RIVERSIDEE | CA | 92504 | |
| 5770860 | SEGOVIA TIMOTHY | 1104 LAZY LANE | | | | DODGE CITY | KS | 67801 | |
| 4166471 | SEGOVIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242032 | SEGOVIA, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701136 | SEGOVIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758400 | SEGOVIA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278570 | SEGOVIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540305 | SEGOVIA, ARISTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256352 | SEGOVIA, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724598 | SEGOVIA, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290207 | SEGOVIA, DIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408666 | SEGOVIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294541 | SEGOVIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679044 | SEGOVIA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634485 | SEGOVIA, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337794 | SEGOVIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654804 | SEGOVIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288559 | SEGOVIA, JULISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422268 | SEGOVIA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557256 | SEGOVIA, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547027 | SEGOVIA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656946 | SEGOVIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588240 | SEGOVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541981 | SEGOVIA, MARIBEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184322 | SEGOVIA, MARIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391128 | SEGOVIA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632864 | SEGOVIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722054 | SEGOVIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538309 | SEGOVIA, SAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644453 | SEGOVIA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399663 | SEGOVIA, VINNI-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258456 | SEGOVIA, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770861 | SEGOVIANO ARASELI | 501 HALLMARK BLVD | | | | PURCELL | OK | 73080 | |
| 4280634 | SEGOVIANO, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177780 | SEGOVIANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187960 | SEGOVIANO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768026 | SEGOVIANO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204691 | SEGOVIANO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295000 | SEGOVIANO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792063 | Segraves, Ariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479725 | SEGRAVES, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791753 | Segraves, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258774 | SEGRAVES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650574 | SEGRAVES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597460 | SEGRAVES, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792061 | Segraves, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438474 | SEGRE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488368 | SEGREAVES, NOVELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403277 | SEGREAVES, ROSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770862 | SEGREE PATRICIA | 13480 NE 6 AVE 303 | | | | N MIAMI | FL | 33161 | |
| 4523413 | SEGREST, AVRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397932 | SEGREST, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743684 | SEGRETO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274231 | SEGRETO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770863 | SEGRIST CHERRIE | 107 GARDEN CIRCLE 1 | | | | BRANSON | MO | 38501 | |
| 4163979 | SEGROVES JR, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480739 | SEGROVES, DREANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230849 | SEGROVES, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270540 | SEGUANCIA, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822460 | Segue Construction / Stoneridge Assisted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793375 | SEGUE CONSTRUCTION INC | 7139 KOLL CENTER PARKWAY | STE 200 | | | PLEASANTON | CA | 94566 | |
| 4822461 | SEGUE CONSTRUCTION INC parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798758 | Segue Constuction, Inc | 7139 Koll Center Pkwy | | | | Pleasanton | CA | 94566 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534093 | SEGUE, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316605 | SEGUEDO LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757088 | SEGUI BOISSEN, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405630 | SEGUI JAIME A | 11537 SOUTH WEST 64TH ST | | | | MIAMI | FL | 33173 | |
| 5770864 | SEGUI XAYMARA | PO BOX 1354 | | | | ISABELA | PR | 00662 | |
| 4394969 | SEGUI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244839 | SEGUI, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496227 | SEGUI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498727 | SEGUI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270892 | SEGUI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504449 | SEGUI, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723957 | SEGUI, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328691 | SEGUIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324150 | SEGUIN, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190125 | SEGUIN, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441197 | SEGUIN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297087 | SEGUINO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770865 | SEGUINOT NOEMI | CALLE CISILIA 375 | | | | SAN JUAN | PR | 00923 | |
| 4490430 | SEGUINOT VELAZQUEZ, YONAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526454 | SEGUINOT, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500329 | SEGUINOT, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461243 | SEGULIN, SHELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194086 | SEGUN-ABUGAN, IBUKUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676842 | SEGUNDO BAEZ, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770866 | SEGUNDO CABRERA | 34-44 44 STREET | | | | ASTORIA | NY | 11103 | |
| 4158969 | SEGUNDO LOPEZ, DALELH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770867 | SEGUNDO VASQUEZ | 2005 DRUMHELLER CT NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5770868 | SEGUNDO YOLANDA | 229 14 E 30TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4167381 | SEGUNDO, ASUSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165502 | SEGUNDO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328792 | SEGUNDO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545382 | SEGUNDO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270778 | SEGUNDO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271597 | SEGUNDO-MCKEE, BRYSN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651860 | SEGUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770870 | SEGURA ANAVELIA | 2315 PARK LN SE LOT 4A | | | | ROCHESTER | MN | 55904 | |
| 5770871 | SEGURA AUDRY | 3971 W POLLACK ST | | | | PHOENIX | AZ | 85012 | |
| 5770872 | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | |
| 5770873 | SEGURA DELIA | CALLE 5 INTERIOL | | | | TOA ALTA | PR | 00953 | |
| 5770874 | SEGURA DIANE | 8401 PAN AMERICAN FWY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5770875 | SEGURA DOMINIC R | EXIT 246 HOUSE 11 | | | | PENA BLANCA | NM | 87041 | |
| 5770876 | SEGURA ESMERALDA | 2110 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5770877 | SEGURA FERMIN | 1111 WYUCCA | | | | ARTESIA | NM | 88210 | |
| 4364454 | SEGURA GONZALEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770878 | SEGURA JODIE | 3602 N 16TH ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5770879 | SEGURA JOE L | 1103MARLEY CANNON ROAD | | | | DUBLIN | GA | 31021 | |
| 5770880 | SEGURA JOHNNY | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5770881 | SEGURA JOSE | 2617 DECAMP AVE APT 533 | | | | ELKHART | IN | 46517 | |
| 5770882 | SEGURA LATIONA | 502 W ADM DOYLE DR APTK1 | | | | NEW IBERIA | LA | 70560 | |
| 5770883 | SEGURA LAURA | 424 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5770884 | SEGURA LUCIO | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5770885 | SEGURA LUZ | 262 ADAM ST APT 263 | | | | LOWELL | MA | 01854 | |
| 5770886 | SEGURA MAGALI | 3375 MCALLEN RD APT 1001 | | | | HATTIESBURG | MS | 39401 | |
| 4244983 | SEGURA MANCERA, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770887 | SEGURA MARIA | 2836 N MEADE AVE | | | | CHICAGO | IL | 60634 | |
| 4207760 | SEGURA MARTINEZ, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770888 | SEGURA MEISON | 822 S BROWN ST | | | | BAKERSFIELD | CA | 93307 | |
| 5770889 | SEGURA MONICA | 1723 PATRICIA | | | | RIO BRAVO | TX | 78046 | |
| 5770890 | SEGURA MONIQUE | 2213 ANN ARBOR | | | | HARLINGEN | TX | 78550 | |
| 5770891 | SEGURA NATHAN | 2300 DIAMOND MESA TRL | | | | ALBUQUERQUE | NM | 87121 | |
| 5770892 | SEGURA REBECCA | 11210 FOURTH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5770893 | SEGURA RUTH | 1776 E 53RD ST | | | | LOS ANGELES | CA | 90058 | |
| 5770894 | SEGURA SHANTEL M | 2309 HAVERTOWN PL | | | | MODESTO | CA | 95358 | |
| 5770895 | SEGURA SONIA | 69 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | |
| 5770896 | SEGURA TONI A | 1201 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 4795698 | SEGURA TRADING | DBA OURCRAZYDEALS | 201 E ANGUS DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| 5770897 | SEGURA WILLIAM | 649 S MASON RD | | | | KATY | TX | 77450 | |
| 4410663 | SEGURA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853868 | Segura, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537674 | SEGURA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198179 | SEGURA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178881 | SEGURA, AREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185345 | SEGURA, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523845 | SEGURA, BAMBI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634139 | SEGURA, CANDELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411617 | SEGURA, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540150 | SEGURA, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525906 | SEGURA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446110 | SEGURA, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679264 | SEGURA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204720 | SEGURA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173864 | SEGURA, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326747 | SEGURA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612618 | SEGURA, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209665 | SEGURA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410398 | SEGURA, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219961 | SEGURA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547860 | SEGURA, HERLYNG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196055 | SEGURA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206330 | SEGURA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532338 | SEGURA, JENNIVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324925 | SEGURA, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218056 | SEGURA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211831 | SEGURA, JOSSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184210 | SEGURA, JUANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229806 | SEGURA, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217280 | SEGURA, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170360 | SEGURA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314061 | SEGURA, LILLIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325592 | SEGURA, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708139 | SEGURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158863 | SEGURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537578 | SEGURA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554832 | SEGURA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409763 | SEGURA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169483 | SEGURA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185371 | SEGURA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550913 | SEGURA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635224 | SEGURA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216760 | SEGURA, NICOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633538 | SEGURA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468524 | SEGURA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661576 | SEGURA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631238 | SEGURA, PERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644780 | SEGURA, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528094 | SEGURA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196632 | SEGURA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524071 | SEGURA, TAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245522 | SEGURA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184976 | SEGURA, VALENTINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543200 | SEGURA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191705 | SEGURA, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662423 | SEGURA-YBANEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633677 | SEH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428960 | SEHAT, AHSANULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770898 | SEHAUNNA SMITH | 22342 STATE ROUTE 784 GARSON | | | | GREENUP | KY | 41141 | |
| 4350339 | SEHER, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245570 | SEHEULT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360016 | SEHGAL, ADVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355717 | SEHGAL, BINU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220665 | SEHGAL, DEV M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330784 | SEHGAL, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214574 | SEHGAL, PRATEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338726 | SEHGAL, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297080 | SEHGAL, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771626 | SEHGAL, SUBHASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368766 | SEHIC, ALMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372833 | SEHIC, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319643 | SEHIC, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349731 | SEHI, TYLIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168549 | SEHLER, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563836 | SEHMEL, SUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770899 | SEHNA MONALIZA | 2905 CANDLE CREST CIRCLE | | | | MANHAATAN | KS | 66503 | |
| 4665644 | SEHNERT, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264324 | SEHON, JENSEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770900 | SEHORN SHERRY | 2544 LYNN DR | | | | CONCORD | NC | 28025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372999 | SEHRBROCK, NICOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770901 | SEHRISH MASOOO | 2510 CINDY LN | | | | WARRINGTON | PA | 18976 | |
| 4465047 | SEHUAME, MARCOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516523 | SEIBECK, TANZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770902 | SEIBEL CHRISTY A | 6101 SUNRISE LN | | | | MONROE | NC | 28112 | |
| 4384813 | SEIBEL, CLAYTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159988 | SEIBEL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842904 | SEIBEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196109 | SEIBEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760551 | SEIBEL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515994 | SEIBER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715775 | SEIBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601826 | SEIBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520073 | SEIBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822462 | SEIBER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633850 | SEIBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613629 | SEIBER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278293 | SEIBER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732210 | SEIBERLICH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471662 | SEIBERLICH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607018 | SEIBERS, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770904 | SEIBERT ALLICIA | 3715 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5770905 | SEIBERT APRIL | 6673 BEDFORD OAKS DRIVE | | | | KEYSTONE | FL | 32656 | |
| 4469879 | SEIBERT JR., JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770906 | SEIBERT LAURIE | 207 BIG BAY BLV | | | | ELLABELL | GA | 31308 | |
| 5770907 | SEIBERT LINDA | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 4288762 | SEIBERT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322701 | SEIBERT, CARLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161040 | SEIBERT, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533648 | SEIBERT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154860 | SEIBERT, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539068 | SEIBERT, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619021 | SEIBERT, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700189 | SEIBERT, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447002 | SEIBERT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460719 | SEIBERT, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350337 | SEIBERT, JANETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343860 | SEIBERT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475041 | SEIBERT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716388 | SEIBERT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703739 | SEIBERT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738589 | SEIBERT, JUDITH KAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479024 | SEIBERT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305272 | SEIBERT, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176009 | SEIBERT, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495124 | SEIBERT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774243 | SEIBERT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743231 | SEIBERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455691 | SEIBERT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153831 | SEIBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424659 | SEIBERT, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609187 | SEIBERT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168892 | SEIBERT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668361 | SEIBERT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376615 | SEIBERT, WHITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490192 | SEIBERT-REED, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594734 | SEIBLES, SHIRLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666106 | SEIBLY, CANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822463 | SEIBLY, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899129 | SEIBOLD HOMES | BRANDON SEIBOLD | 20 BONNER ST | | | CHICOPEE | MA | 01013 | |
| 4752239 | SEIBT, PATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401097 | SEIBUCHLER, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770908 | SEICHEPINE GRENDALYS | 11 CAPNO DR | | | | NEWARK | DE | 19702 | |
| 4822464 | SEICHI & LORI MATSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830001 | SEID, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345054 | SEID, KALID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345784 | SEID, SAFIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699213 | SEIDE, NASIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405955 | SEIDE, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770909 | SEIDEL CAROL | 1312 VESTAL AVE | | | | BINGHAMTON | NY | 13903 | |
| 4822465 | SEIDEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774038 | SEIDEL, CELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484020 | SEIDEL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329587 | SEIDEL, GEOFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297857 | SEIDEL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433959 | SEIDEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407514 | SEIDEL, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522031 | SEIDEL, JOEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485347 | SEIDEL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579257 | SEIDEL, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475147 | SEIDEL, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409759 | SEIDEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590784 | SEIDEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457806 | SEIDEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842905 | SEIDEL, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222828 | SEIDEL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830002 | SEIDEN, GERALD & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842906 | SEIDEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830003 | SEIDEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830004 | SEIDENKRANZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830005 | SEIDENSTEIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634541 | SEIDENSTICKER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494577 | SEIDENSTRICKER JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822466 | SEIDENWURM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461528 | SEIDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466553 | SEIDER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793502 | Seider, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645083 | SEIDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404669 | SEIDHOM, AZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275668 | SEIDL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425681 | SEIDL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610930 | SEIDL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822467 | SEIDLER, JOE & VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761187 | SEIDLER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210735 | SEIDLITZ, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467098 | SEIDLITZ, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419601 | SEIDMAN, ELLIOT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418376 | SEIDMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842907 | SEIDMAN, MARY ANN AND BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770910 | SEIDNER EVERETT | 4400 WEST 145 STREET | | | | CLEVELAND | OH | 44125 | |
| 4397905 | SEIER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378002 | SEIERSEN, WOODROW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160274 | SEIF, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776114 | SEIF, CRESENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728019 | SEIF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770911 | SEIFE GABRIEL K | 1836 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5770912 | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | |
| 4291076 | SEIFER, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822468 | SEIFER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541313 | SEIFERD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770913 | SEIFERT LEAH | 970 GARDEN CROSSING LN | | | | CUMMING | GA | 30040 | |
| 5770914 | SEIFERT SHAWN | 5035 N TOPPING AVE | | | | KANSAS CITY | MO | 64119 | |
| 5770915 | SEIFERT TERRY | 13609 GAFFNEY LANE | | | | OREGON CITY | OR | 97038 | |
| 5770916 | SEIFERT VALLERIE | PO BOX 2465 | | | | BUTLER | PA | 16001 | |
| 4842908 | SEIFERT, ANNE & SIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159077 | SEIFERT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160145 | SEIFERT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454283 | SEIFERT, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459263 | SEIFERT, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773188 | SEIFERT, FRANK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575786 | SEIFERT, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361417 | SEIFERT, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429264 | SEIFERT, KENYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453927 | SEIFERT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156964 | SEIFERT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732474 | SEIFERT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328724 | SEIFERT, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518566 | SEIFERT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696830 | SEIFERT, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159495 | SEIFERT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822469 | SEIFF, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672016 | SEIFFERLEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360876 | SEIFFERLY, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770917 | SEIFFERT CARLY | 8800 MARTY | | | | OVERLAND PARK | KS | 66212 | |
| 4392119 | SEIFFERT, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465332 | SEIFFERT, RAECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418109 | SEIFRIED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762465 | SEIFTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770918 | SEIFTS TINA M | 108 RUNDLE LN | | | | SUMMERVILLE | SC | 29461 | |
| 5770919 | SEIFU SACHET | 7 RUBY BAY LN | | | | SIMPSONVILLE | SC | 29687 | |
| 4737628 | SEIFU, MEKUWANENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515376 | SEIFULLAH, MAKEBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347226 | SEIGARS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377625 | SEIGEL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770920 | SEIGER AUTUMN | 3424 21ST ST CT E | | | | BRADENTON | FL | 34208 | |
| 5770921 | SEIGER HELEN | 5 CRICKET LANE | | | | MYERSTOWN | PA | 17067 | |
| 4231666 | SEIGER, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658395 | SEIGER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564188 | SEIGER, TRINITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761652 | SEIGERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770922 | SEIGFRIED MICKEY | 529 WILSON AVE | | | | AKRON | OH | 44203 | |
| 4637332 | SEIGFRIED, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770923 | SEIGHMAN RHONDA | 6095 KENNEDY AVE | | | | EXPORT | PA | 15632 | |
| 4381442 | SEIGHMAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770924 | SEIGLE DAYARNA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 5770925 | SEIGLE TEQUOLA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 4304080 | SEIGLE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511623 | SEIGLE, LYNDSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893327 | SEIGLER SERVICES | 1001 BANCROFT CT | | | | INDIAN LAND | SC | 29707 | |
| 5770926 | SEIGLER SHAWN | 809 LAKE TERRANCE DR | | | | AUGUSTA | GA | 30904 | |
| 4761508 | SEIGLER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528067 | SEIGLER, ETHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248308 | SEIGLER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510182 | SEIGLER, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596977 | SEIGNIOUS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654788 | SEIGRIST, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745481 | SEIHOUN, MAMAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545395 | SEIJA, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770927 | SEIJAS CRYSTAL | 2013 E OAK | | | | HOBBS | TX | 79404 | |
| 4545153 | SEIJAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608857 | SEIK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804032 | SEIKI CORPORATION | DBA SEIKI | 12246 COLONY AVE | | | CHINO | CA | 91710 | |
| 4863210 | SEIKI DIGITAL INC | 21688 GATEWAY CENTER DR 168 | | | | DIAMOND BAR | CA | 91765 | |
| 4805894 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 4888630 | SEIKO CORPORATION OF AMERICA LORUS | TIME CLOCK DIVISION | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 4805967 | SEIKO TIME CORPORATION | ATTN DONNA OMEALIA | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 5839986 | Seiko Watch of America LLC | Attn: Michael Marin | 1111 McArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 5840132 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5770928 | SEIL LUIS H | RR 10 BOX 5221 | | | | SAN JUAN | PR | 00926 | |
| 4376646 | SEILER, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563504 | SEILER, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488143 | SEILER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707971 | SEILER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830006 | SEILER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607928 | SEILER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492496 | SEILHAMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770929 | SEILING ANDREW | 6809 THOREAU LN NE | | | | BALTIMORE | OH | 43105 | |
| 5770930 | SEILY MUNOZ | 301 CARAVAN CIRCLE APT 915 | | | | JACKSONVILLE | FL | 32216 | |
| 4174846 | SEIM, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486797 | SEIM, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641949 | SEIM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597222 | SEIM, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755404 | SEIN HERNANDES, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632271 | SEIN MORRALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770931 | SEIN SANDRA | 938 EAST 223 ST | | | | BRONX | NY | 10466 | |
| 4807270 | SEIN TOGETHER CO LTD | SYLVIE YOUNG | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL, GANGNAM-GU | | SEOUL | | 06107 | KOREA, REPUBLIC OF |
| 5770932 | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | | 06107 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | Korea |
| 4428728 | SEIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505914 | SEIN, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278035 | SEIN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770933 | SEINARA FAATAUUU | 22453 SOUTH GARDEN AVE APT 1 | | | | HAYWARD | CA | 94544 | |
| 4629643 | SEINER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830007 | SEIP , CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453314 | SEIPEL, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450693 | SEIPEL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275560 | SEIPEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678577 | SEIPELT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770934 | SEIPLE DAWN | 190 HOWARD ST | | | | NORTHBOROUGH | MA | 01532 | |
| 5770935 | SEIPP DEBBIE | 3172 MORNINGSIDE DR | | | | RALEIGH | NC | 27607 | |
| 4625273 | SEIPP, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793254 | Seippel - Lyon, Alicceann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212456 | SEIRA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478459 | SEIRSDALE, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798760 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 4345211 | SEISAY, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698333 | SEISES, JAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804419 | SEISMIC AUDIO INC | DBA SEISMIC AUDIO | 3980 PREMIER | | | MEMPHIS | TN | 38118 | |
| 4282737 | SEITENFUS BOHENTIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214141 | SEITER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481653 | SEITER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455470 | SEITER, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609251 | SEITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294110 | SEITHER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194692 | SEITL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761007 | SEITL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682548 | SEITLES, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279253 | SEITON, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456057 | SEITTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485039 | SEITTER, JOANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770936 | SEITU AMENWAHSU | 901 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 5770937 | SEITZ ANGELA | 522 N MAIN | | | | KENTON | OH | 43326 | |
| 5770938 | SEITZ BRENDA | N9362 17TH AVE | | | | NECEDAH | WI | 54646 | |
| 5770939 | SEITZ CHRISTINA | 811 NEPOLEON ST | | | | FREMONT | OH | 43420 | |
| 5770940 | SEITZ JOSEPH | PO BOX 1477 NONE | | | | VERSAILLES | KY | 40383 | |
| 4888134 | SEITZ REAL ESTATE & DEVELOPMENT INC | STEPHEN SEITZ JR | 8326 LEWISTON RD BJS PLAZA | | | BATAVIA | NY | 14020 | |
| 5770941 | SEITZ ROBERT | 1171 EMERALD LN | | | | WEST PALM BEACH | FL | 33404 | |
| 5770942 | SEITZ TONYA | 436 S CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | |
| 4449702 | SEITZ, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371198 | SEITZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309276 | SEITZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714494 | SEITZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195963 | SEITZ, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342316 | SEITZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628263 | SEITZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365613 | SEITZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708986 | SEITZ, KATSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459060 | SEITZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698156 | SEITZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448434 | SEITZ, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690845 | SEITZ, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570707 | SEITZ, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434243 | SEITZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699161 | SEITZ, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456736 | SEITZ, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842909 | SEITZ, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762885 | SEITZ, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232706 | SEITZ, TIMEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453930 | SEITZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211390 | SEITZ-ARMENDARIZ, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857242 | SEITZER, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770943 | SEITZINGERAXSOM HOPEACASHA | 5161 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5770944 | SEIULI FAAMAFU | 87 182 HELELUA ST APT 3 | | | | WAIANAE | HI | 96792 | |
| 4185711 | SEIULI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270295 | SEIULI, PAGOPAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272964 | SEIULI, PENINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271210 | SEIULI, SENIOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770946 | SEIVERD DONALD L | 5007 PRESIDENTIAL ST NONE | | | | SEFFNER | FL | 33584 | |
| 4575627 | SEIVERS, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514376 | SEIVERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513976 | SEIVERT, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144225 | SEIVRIGHT, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413631 | SEIVWRIGHT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320538 | SEIVWRIGHT, ANDRELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633499 | SEIVWRIGHT, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644355 | SEIXA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10872 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223239 | SEIXAS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301072 | SEIZ, JAYME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351838 | SEIZERT, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770947 | SEJAL DOSHI | 3925 ZIRCON LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5770948 | SEJANE NEWTON | 1017 CENTRAL AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5770949 | SEJASHIARIW SEJASHIARIWALA | 23 BARRY DR | | | | WEST ORANGE | NJ | 07052 | |
| 4764425 | SEJDINI, DRITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860396 | SEJIN CORPORATION LTD | 14, CHEONHO-DAERO 8S-GIL | DONGDAEMUN-GU | | | SEOUL | | 130-846 | KOREA, REPUBLIC OF |
| 5770950 | SEJOUR SANTA | 206 N CYPRESS WAY | | | | CASSELBERRY | FL | 32707 | |
| 4256478 | SEJOUR, LENCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306344 | SEJU, RICHMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770951 | SEJUELA JACKIE | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4181598 | SEIZER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297787 | SEK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796396 | SEKAIDO | 560 GRANT AVE | | | | SAN FRANCISCO | CA | 94108 | |
| 5770952 | SEKAJIPO LAURINE | 905 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 4183076 | SEKANDARI, FROZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556430 | SEKANDER, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558386 | SEKANDRI, HARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770953 | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | |
| 5770954 | SEKAR KUMARAVELU | 3018 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 4856788 | SEKAR, SARAVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830008 | SEKAVEC, BRACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770955 | SEKAYI SMITH | 1411 LONGDALE DR | | | | STATESVILLE | NC | 28677 | |
| 5770956 | SEKAYI WILLIAMS | 2183 KEEVEEN LANE | | | | FLOTISANT | MO | 63301 | |
| 4646170 | SEKBAN, AHMET Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346637 | SEKEDJAH, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267522 | SEKELSKY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773016 | SEKELSKY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471417 | SEKELY, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198990 | SEKEPYAN, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725721 | SEKERCAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793659 | Sekeroglou, Myra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580229 | SEKERSKY, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770957 | SEKEY MELISSA | 3116 S 72ND ST | | | | MILWAUKEE | WI | 53219 | |
| 4566490 | SEKHAR MAMTHA, SHIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586244 | SEKHDEO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202896 | SEKHER, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770958 | SEKHON RANI | 814 S HARRISON ST | | | | ARLINGTON | VA | 22204 | |
| 4667404 | SEKHON, MUKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565836 | SEKHON, SAHIBBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282068 | SEKHRI, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131986 | Sekiguchi Corporation | P.O. Box 315216 | | | | Tamuning | GU | 96931 | |
| 5770959 | SEKIGUCHI TRADING | 35 DASCO COURT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 4887695 | SEKIGUCHI TRADING | SEKIGUCHI CORPORATION | 35 DASCO COURT PEREZ ACRES | | | YIGO | GU | 96929 | |
| 4719543 | SEKIGUCHI, EIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770960 | SEKIYA WILLIAMS | 200 PINE CREEK CT EXT APT H106 | | | | GREENVILLE | SC | 29605 | |
| 5770961 | SEKO WORLDWIDE | P O BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 4887696 | SEKO WORLDWIDE | SEKO LOGISTICS LLC | P O BOX 71141 | | | CHICAGO | IL | 60694 | |
| 5798761 | Seko Worldwide, LLC | 1100 N. Arlington Heights Road, Suite 600 | | | | Itasca | IL | 60143 | |
| 5853257 | Seko Worldwide, LLC | Director of Credit | 1100 N. Arlington Heights Road, Suite 600 | | | Itasca | IL | 60143 | |
| 5790900 | SEKO WORLDWIDE, LLC | KEVIN J. KRAUSE | 1100 N. ARLINGTON HEIGHTS ROAD, SUITE 600 | | | ITASCA | IL | 60143 | |
| 5798761 | Seko Worldwide, LLC | 1100 N. Arlington Heights Road, Suite 600 | | | | Itasca | IL | 60143 | |
| 5853257 | Seko Worldwide, LLC | Director of Credit | 1100 N. Arlington Heights Road, Suite 600 | | | Itasca | IL | 60143 | |
| 4433651 | SEKO, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184411 | SEKORA, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494460 | SEKOU, NAYYIRRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | | STERLING | PA | 18463 | |
| 4654954 | SEKULA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503819 | SEKULITS, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862177 | SEKURA GLOBAL LLC | 19 WEST 34TH STREET STE 1018 | | | | NEW YORK | NY | 10001 | |
| 5770964 | SEKURIS MARCIA | 7849 GREEN BAY RD | | | | KENOSHA | WI | 53140 | |
| 4403873 | SEKYERE, NELLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770965 | SELA SAMITA | 139 ELEU PLACE | | | | KIHEI | HI | 96753 | |
| 4395868 | SELA, ALBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397557 | SELA, MELEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487675 | SELADY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898677 | SELAH ROOFING CORPORATION | PAUL PAREDES | 5104 EVERINGTON ST | | | COMMERCE | CA | 90040 | |
| 5770966 | SELAHA MATLOCK | 1334 AVE F | | | | FORT MADISON | IA | 62379 | |
| 4555136 | SELAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770968 | SELANA COLTON | POBOX 305 236 LIMESTONE LYN | | | | PEACH SPRINGS | AZ | 86434 | |
| 4285056 | SELANDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278324 | SELANDER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152704 | SELASKY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460744 | SELAVAN, BATYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170911 | SELBACH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770969 | SELBE CLARENORE Y | 2752 PALI HWY F | | | | HONOLULU | HI | 96817 | |
| 4579747 | SELBE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345250 | SELBER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770970 | SELBERG DAWN | 20262 KILNDERMAC | | | | PT CHARLOTTE | FL | 33952 | |
| 4667611 | SELBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526745 | SELBERT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770971 | SELBY DORIS | 48 MILL ST | | | | PENNSGROVE | NJ | 08069 | |
| 5770972 | SELBY ELIZA J | 6914 MARTIN CREEK | | | | BLOOMINGTON SPRI | TN | 38545 | |
| 4822470 | SELBY HOUSE LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597500 | SELBY III, EDMUND ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770973 | SELBY JEANNETTE | 15 MAYS LANDING RD | | | | SOMERS POINT | NJ | 08244 | |
| 5770975 | SELBY MARTHA | 519 E 23RD ST | | | | ERIE | PA | 16503 | |
| 5770976 | SELBY MERITA | 55 MITCHELL LN | | | | HERNSHAW | WV | 25107 | |
| 5770977 | SELBY STEPHANIE | 142 KENDALL ST 10 | | | | MILLSBORO | DE | 19966 | |
| 4453101 | SELBY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253426 | SELBY, ANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226038 | SELBY, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438134 | SELBY, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444882 | SELBY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278462 | SELBY, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293123 | SELBY, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151680 | SELBY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682740 | SELBY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422681 | SELBY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553695 | SELBY, DESHAUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668276 | SELBY, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417723 | SELBY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474816 | SELBY, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167250 | SELBY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624034 | SELBY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760934 | SELBY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601985 | SELBY, MELBA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267771 | SELBY, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343082 | SELBY, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515805 | SELBY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457535 | SELBY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672250 | SELBY, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298063 | SELBY, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790162 | Selcer, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366910 | SELCHOW, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783189 | SELCO - 9258 | PO BOX 9258 | | | | CHELSEA | MA | 02150-9258 | |
| 5770978 | SELCUK DURMAZ | 3082 EMMONS AVE 827 | | | | BROOKLYN | NY | 11235 | |
| 4822471 | SELCUK KOPRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770979 | SELDEN MOLLY | 9004 DOVER ST | | | | WESTMINSTER | CO | 80021 | |
| 4423045 | SELDEN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281625 | SELDEN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473019 | SELDEN, SILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355532 | SELDERS, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411121 | SELDERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770980 | SELDIN HEIDI | 10 WALDORF DR | | | | SHIRLEY | NY | 11967 | |
| 4808394 | SELDIN PROPERTIES, LLC | C/O OMNI PARTNERS | 13340 CALIFORNIA ST. SUITE 100 | | | OMAHA | NE | 68154 | |
| 4842910 | SELDIN, IRV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770981 | SELDON FAYE E | 621 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 5770982 | SELDON PAMELA | 7 HIDLINS WAY | | | | NEWARK | DE | 19713 | |
| 5770983 | SELDON SHAMEL | 7945 RACHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | |
| 5770984 | SELDON THOMPSON | 202 BALTIMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 4586412 | SELDON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545882 | SELDON, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346014 | SELDON, EDGAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214425 | SELDON, JUSTICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725218 | SELDON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687363 | SELDON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185054 | SELEC, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445444 | SELECKY, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845230 | SELECT AIR CONDITIONING SERVICES LLC | 9812 SUNNYOAK DR | | | | Riverview | FL | 33569 | |
| 5770985 | SELECT BEVERAGES INC | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872450 | SELECT BEVERAGES INC | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799558 | SELECT COMFORT SC CORPORATION | PO BOX 9219 | | | | GREENVILLE | SC | 29605 | |
| 4888559 | SELECT COMMERCIAL CLEANING SERVICES | THOMAS CLAMP ENTERPRISES LLC | 12961 MAURER INDUSTRIAL DR | | | ST LOUIS | MO | 63127 | |
| 4140565 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 4842911 | SELECT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878718 | SELECT ELECTRIC | MALIN ENTERPRISES INC | P O BOX 6441 | | | LOS OSOS | CA | 93412 | |
| 5790901 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 4881274 | SELECT EXPRESS & LOGISTICS | P O BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 4804464 | SELECT FOAM INC | 1030 SW 8TH STREET | | | | MIAMI | FL | 33130 | |
| 4801162 | SELECT FURNISHINGS LLC | DBA REEF RATTAN | 1521 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 4142876 | Select International | Attn: Susan Fontana | 5700 Corporate Drive | Suite 250 | | Pittsburgh | PA | 15237 | |
| 4868997 | SELECT INTERNATIONAL INC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 4868998 | SELECT INTERNATIONAL INC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 5790902 | SELECT INTERNATIONAL, LLC-693257 | 5700 CORPORATE DRIVE | SUITE 250 | | | PITTSBURGH | PA | 15237 | |
| 4805258 | SELECT JEWELRY INC | 4728 37 STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4867822 | SELECT JEWELRY INC | 47-28 37TH STREET | 3RD FL | | | LONG ISLAND CITY | NY | 11101 | |
| 5798764 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5821939 | Select Jewelry Inc | 47-28 37th St., 3rd Fl. | | | | Long Island City | NY | 11101 | |
| 5856882 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4801674 | SELECT LINES INTERNATIONAL LLC | DBA SELECT JEWELRY & DISPLAYS | 451 E 58TH AVE SUITE 2569 | | | DENVER | CO | 80216 | |
| 4845356 | SELECT MARBLE AND GRANITE LLC | 1320 SCHOOL ST | | | | Richmond | VA | 23220 | |
| 4903201 | Select Portfolio Servicing, Inc | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. | 53 Gibson Street | | Bay Shore | NY | 11706 | |
| 4879552 | SELECT REMEDY | NEW KOOSHAREM CORPORATION | PO BOX 91010 | | | CHICAGO | IL | 60680 | |
| 4879927 | SELECT SALONS INC | OLIMPIC VILLE A31 CALLE AMSTER | | | | LAS PIEDRAS | PR | 00771 | |
| 5798765 | Select Salons Inc. | Olimpic Ville A31 Calle Amsterdam | | | | Las Piedras | PR | 00771 | |
| 5790903 | SELECT SALONS, INC. | SELECT SALONS, INC. | OLIMPIC VILLE A31 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | |
| 4890417 | Select Salons, Inc. | Attn: Brian Luborsky | OLIMPIC VILLE A31 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | |
| 4882782 | SELECT SNACKS INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 5798766 | SELECT SOURCE | 26334 Kimberly Rd | | | | Kimberly | ID | 83341 | |
| 5793376 | SELECT SOURCE | MORGAN GOOFREY | 26334 KIMBERLY RD | | | KIMBERLY | ID | 83341 | |
| 4863462 | SELECT SOURCE INC | 22334 KIMBERLY RD | | | | KIMBERLY | ID | 83341 | |
| 4887697 | Select Staff | Select Temporaries Inc. | 12700 Hillcrest Rd | Suite 230 | | Dallas | TX | 75230-2094 | |
| 4879551 | SELECT STAFFING | NEW KOOSHAREM CORPORATION | PO BOX 512007 | | | LOS ANGELES | CA | 90051 | |
| 4880133 | SELECT STAFFING | P O BOX 100985 | | | | PASADENA | CA | 91189 | |
| 4809252 | SELECT STAFFING | PO BOX 512637 | | | | LOS ANGELES | CA | 90051-0637 | |
| 4811212 | SELECT STAFFING / 513549 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 4811535 | SELECT STAFFING / 520913 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 5793377 | SELECT SYSTEMS TECHNOLOGY | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 4866693 | SELECT SYSTEMS TECHNOLOGY INC | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 4860466 | SELECT WINES INC | 14000 WILLARD ROAD SUITE 3 | | | | CHANTILLY | VA | 20151 | |
| 4853356 | SELECTHEALTH Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802544 | SELECTION INC | 7500 BELLAIRE BLVD SUITE # 524 | | | | HOUSTON | TX | 77036 | |
| 4808829 | SELECT-KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE MIDWEST | DIVISION | 202 S. MAIN STREET, UNIT J | ATTN: TRACY COMBS | GRAHAM | NC | 27253 | |
| 4807808 | SELECT-KM PLAZA,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458247 | SELEGUE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615425 | SELEMAN, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491255 | SELEMBO, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659004 | SELEME, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227786 | SELEMI, DIOMEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5770987 | SELEMIN FREDDI | RIO GRANDE LOIZA | | | | BAYAMON | PR | 00961 | |
| 5770988 | SELENA CALDWELL | 52 PEBBLE CREEK DR | | | | SMYRNA | DE | 19977 | |
| 5770990 | SELENA G BRICE | 44 MAPLE CT | | | | ELKTON | MD | 21921 | |
| 5770991 | SELENA GOSS | 3996 BEACONSFIELD ST | | | | DETROIT | MI | 48234 | |
| 5770992 | SELENA GRAY | 45 APPLE LN | | | | PARK FOREST | IL | 60466 | |
| 5770993 | SELENA HERNANDEZ | 5200 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5770994 | SELENA HILL | 8263 LINDEN RD | | | | LAKESIDE | CA | 92040 | |
| 5770995 | SELENA IRVIN | 1356 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5770996 | SELENA LOPEZ | 2303 N STONE 1011 | | | | SPOKANE | WA | 99207 | |
| 5770997 | SELENA LOVE | 855 HILTON ST | | | | MEMPHIS | TN | 38114 | |
| 5770998 | SELENA M LARA | 1228 PERRY ST | | | | DENVERB | CO | 80204 | |
| 5770999 | SELENA MARSHALL | 3611 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5771000 | SELENA MOORE | 1209 WILLMINGTON | | | | STLOUIS | MO | 63111 | |
| 5771001 | SELENA PEEDEN | 2976 NC 89 HWY E | | | | WALNUTCOVE | NC | 27052 | |
| 5771002 | SELENA PEREZ | 141 BUCKHORN DR | | | | MIDDLESEX | NC | 27557 | |
| 5771003 | SELENA RAPP | 89 TIMBERVIEW DR | | | | ROCHESTER HLS | MI | 48307 | |
| 5771005 | SELENA RUIZ | 205 W TABOR RD | | | | PHILADELPHIA | PA | 19120 | |
| 5771006 | SELENA SAMUELS | 5051 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5771007 | SELENA SANDOVAL | 16 COBRE ST | | | | BAYARD | NM | 88023 | |
| 5771008 | SELENA SPROAT | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 5771010 | SELENA THURSTON | 7171 SW 4TH RD UNIT 211 | | | | GAINESVILLE | FL | 32607 | |
| 5771011 | SELENA TURNER | 27680 PRESTON POINTE DR | | | | BROWNSTOWN TWP | MI | 48183 | |
| 5771012 | SELENE S SMITH | 1804 BERKSHIRE PL | | | | TOLEDO | OH | 43604 | |
| 4661820 | SELENFRIEND, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899056 | SELENIUM COUNTER TOPS & CABINETS | MARIO RAMIREZ | 18507 BANDERA RD | | | HELOTES | TX | 78023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648883 | SELENSKY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842912 | SELEP, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270132 | SELEPEO, HEROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771013 | SELEROWSKI PATT | 16391 AOCCAND RD | | | | BROOKPARK | OH | 44142 | |
| 4298754 | SELERSKI, DEBORAH E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771014 | SELESIA SANTILLANO | 2019 VINCA WAY | | | | OXNARD | CA | 93030 | |
| 4842913 | SELESNICK RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771015 | SELESTINE WADE | 5350 HILLCREST ST | | | | PITTSBURGH | PA | 15224 | |
| 4911198 | Seleyoun Dunbar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771016 | SELF BECKY | 1326 MOLER DRIVE | | | | KETTERING | OH | 45420 | |
| 5771017 | SELF BONATIA | 2232 W HWY 378 | | | | GRESHAM | SC | 29546 | |
| 5771018 | SELF DALICE | 831 SIXTH AVENUE | | | | RAGLAND | AL | 35131 | |
| 5771019 | SELF DEBRA | 219 CIDER DR | | | | SHELBY | NC | 28152 | |
| 4866228 | SELF INSURERS SECURITY FUND | 3509 EL CAMINO AVE | | | | SACRAMENTO | CA | 95821 | |
| 5771020 | SELF JAMI | 395 N PERRY PKWAY | | | | PERRY | GA | 31069 | |
| 5771021 | SELF JESSE | 3820 BROWNS VALLEY ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5771022 | SELF JESSICA | 66 REDWOOD AVE | | | | DATYON | OH | 45405 | |
| 5771023 | SELF JONATHAN | 819 E SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 5771024 | SELF KIMBERLY A | PO BOX 2264 | | | | SYLVANIA | GA | 30467 | |
| 5771025 | SELF MARY | 1785 RIVERCREST DRIVE | | | | VINCENT | AL | 35178 | |
| 5771026 | SELF REBECCA | 8616 DAVIS LANE SW | | | | LANCASTER | OH | 43130 | |
| 4557731 | SELF, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509418 | SELF, BERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699404 | SELF, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766518 | SELF, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385740 | SELF, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257971 | SELF, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463728 | SELF, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624515 | SELF, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737784 | SELF, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151618 | SELF, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260918 | SELF, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617373 | SELF, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218639 | SELF, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386656 | SELF, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198603 | SELF, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620624 | SELF, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325732 | SELF, IZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468254 | SELF, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645826 | SELF, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463347 | SELF, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656635 | SELF, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520068 | SELF, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509507 | SELF, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653565 | SELF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369712 | SELF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566365 | SELF, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429180 | SELF, MELODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637835 | SELF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538487 | SELF, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772134 | SELF, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364135 | SELF, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299628 | SELF, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356583 | SELF, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488205 | SELF, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468040 | SELF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696380 | SELF, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762003 | SELF, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164809 | SELF, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602659 | SELF, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509303 | SELF, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629377 | SELF, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301234 | SELFRIDGE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407830 | SELFRIDGE, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607886 | SELF-VISNIC, FELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615936 | SELGA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188140 | SELGA, MARY ANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540656 | SELGADO, ISSIAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771027 | SELHIME DANA | 1236 N OAKLANE RD LOT 228 | | | | SPRINGFIELD | IL | 62707 | |
| 5771028 | SELIA CANTU | PO BOX 1134 | | | | SWEETWATER | TX | 79556 | |
| 5771029 | SELIA SALDIVAR | PO BOX 720462 | | | | MCALLEN | TX | 78504 | |
| 5771030 | SELIA VELEZ | 305 APT 34 UST | | | | MERCED | CA | 95341 | |
| 4571129 | SELIFIS, BERSELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771032 | SELIG ENTERPRISES INC | 1100 SPRING ST STE 550 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 4808051 | SELIG ENTERPRISES INC #3062010 ACH#180 | 1100 SPRING ST NW SUITE 550 | | | | ALTANTA | GA | 30309-2848 | |
| 4854379 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW | SUITE 550 | | | ATLANTA | GA | 30309 | |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 5791285 | SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, GENERAL COUNSEL | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309 | |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | |
| 5771033 | SELIG ERIN | 603 E EVANS AVE | | | | PUEBLO | CO | 81004 | |
| 4337672 | SELIG, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428095 | SELIG, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697687 | SELIG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344024 | SELIG, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336427 | SELIG, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485744 | SELIGA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481717 | SELIGA, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739263 | SELIGER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822472 | SELIGMAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822473 | SELIGMAN, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559336 | SELIGMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842914 | SELIGMAN, SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822474 | SELIGMAN, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842915 | SELIGSON, SHARON & LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746752 | SELIKSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269625 | SELILOG, ANGELICA JOLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599599 | SELIM, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572964 | SELIMI, HIZRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470468 | SELIMOVIC, ELDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556487 | SELIMOVIC, EMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510027 | SELIN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689507 | SELIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356230 | SELIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358408 | SELIN, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771034 | SELINA A LAWRENCE | PO BOX 1571 | | | | FREDERIKSTED | VI | 00841 | |
| 5771035 | SELINA ALLEN | 21 SILVERWOOD DRIVE APT 908 | | | | RANSON | WV | 25438 | |
| 5771036 | SELINA CADENA | 929 17 ST W | | | | BRADENTON | FL | 34205 | |
| 4822475 | SELINA CHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822476 | SELINA CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846659 | Selina Deniece Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846659 | Selina Deniece Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771037 | SELINA EDWARDS | PO BOX 907402 | | | | GAINESVILLE | GA | 30501 | |
| 5771038 | SELINA GORDON | 111 WATER ST | | | | WOONSOCKET | RI | 02895 | |
| 5771039 | SELINA HUBBARD | 126 E SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5771040 | SELINA JADE HARRISON HANSON | 135 COVINGTON COVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5771041 | SELINA KASSELL | 4713 LINCOLN AVE | | | | BELTSVILLE MD | MD | 20705 | |
| 5771042 | SELINA LEWIS | 1814 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| 5771043 | SELINA LICON | 1229 STATE ST AP106 | | | | RATON | NM | 87740 | |
| 5771044 | SELINA MENDOZA | 21186 WOODWARD | | | | CLINTON TWP | MI | 48035 | |
| 5771045 | SELINA MEYETTE | 1115 CATALPA ST | | | | PUEBLO | CO | 81001 | |
| 5771046 | SELINA MOBLEY | 66 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771047 | SELINA OFFUTT | 291 AVALON TRAIL | | | | HEDGESVILLE | WV | 25427 | |
| 5771048 | SELINA ROMERO | 127 50TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5771049 | SELINA RUSH | 308 MANNING RD E | | | | ACCOKEEK | MD | 20607 | |
| 5771051 | SELINA STEPHENS | 63 STAVELY ST | | | | LOWELL | MA | 01852 | |
| 5771052 | SELINA VINESSA F | 765 POPAY AVE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5771053 | SELINA WHITE | 1613 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5771054 | SELINA ZAMORA | 505 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5771055 | SELINAS VERNICA | 1168 VARNADO RD | | | | GROVELAND | FL | 34736 | |
| 5771056 | SELINDA FLINT | 5019 SHADYVILLA | | | | LOUISVILLE | KY | 40219 | |
| 4791373 | Selinet Fontanez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870071 | SELINI NEW YORK INC | 70 OLD TURNPIKE ROAD | | | | WAYNE | NJ | 07470 | |
| 5771057 | SELINNA M MORGAN | 185 HARRISON ST FLOOR1 | | | | PAWTUCKET | RI | 02860 | |
| 5484534 | SELINSGROVE AREA SCH | 26 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 4232604 | SELINSKY, BILLIEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398066 | SELINSKY, CONSTANCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481019 | SELINSKY, NICHOLLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185944 | SELIO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771058 | SELIS DAVID | 299 JACKSON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 4458454 | SELIS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433799 | SELITA, TRIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239981 | SELITTE, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670032 | SELITTO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224332 | SELIVONCHIK, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289688 | SELJAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564070 | SELK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566717 | SELKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307810 | SELKE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513303 | SELKE, PAIGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545635 | SELKE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478348 | SELKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795597 | SELKIRK DISTRIBUTERS INC | DBA SELKIRK AUTO | 908 WEST OBISPO AVE | | | MESA | AZ | 85210 | |
| 4298762 | SELKOW, GINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771060 | SELKRIDGE IDETHA S | 173-226 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 4847059 | SELL CONSTRUCTION GROUP LLC | 842 BLUE MOUNTAIN DR | | | | Walnutport | PA | 18088 | |
| 5771061 | SELL ELENA P | 1385 PARRISH STREET | | | | KEYSER | WV | 26726 | |
| 5771062 | SELL GARY | 504 4TH AVENUE | | | | LONGMONT | CO | 80501 | |
| 5771063 | SELL LUCIA | PLEASE ENTER YOUR STREET | | | | LOCHBUIE | CO | 80603 | |
| 4416275 | SELL, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484940 | SELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770696 | SELL, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728893 | SELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777621 | SELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684049 | SELL, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659687 | SELL, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309381 | SELL, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432531 | SELL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471203 | SELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157414 | SELL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239757 | SELL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618002 | SELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276437 | SELL, MICHAEL ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565188 | SELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485311 | SELL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551133 | SELL, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493596 | SELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740102 | SELLAMUTHU, JITHENDRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771064 | SELLAND BRANDY | 301 SLATE DR | | | | BISMARCK | ND | 58503 | |
| 5771065 | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4284716 | SELLAPPAN, SIVANESAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412719 | SELLARD, SHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489712 | SELLARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771066 | SELLARDS BEN D | 3305 LABATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 5771067 | SELLARDS BENNIE | 3305 LABORATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 4341966 | SELLARDS, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822477 | SELLARDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338577 | SELLARDS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822478 | SELLARDS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869823 | SELLARS ABSORBENT MATERIALS INC | 6565 N 60TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 4884298 | SELLARS CONCRETE CONTRACTORS LLC | PO BOX 1178 | | | | EDGEWATER | MD | 21037 | |
| 5771068 | SELLARS FORREST | 9 DRAKEMONT CT | | | | GREER | SC | 29651 | |
| 4541062 | SELLARS JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771069 | SELLARS MARGIE | 1215 21ST AVE W | | | | PALMETTO | FL | 34221 | |
| 5771070 | SELLARS TRACEY | 520 ARGYLE TERRACE | | | | RICHMOND | VA | 23225 | |
| 4420217 | SELLARS, ALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230638 | SELLARS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615306 | SELLARS, ARDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516091 | SELLARS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589486 | SELLARS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348958 | SELLARS, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370876 | SELLARS, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387134 | SELLARS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198426 | SELLARS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467223 | SELLARS, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753714 | SELLARS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384397 | SELLARS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758721 | SELLARS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290343 | SELLARS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584851 | SELLARS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638331 | SELLARS, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423929 | SELLARS, RASHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627502 | SELLATHURAI, NAVARATNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822479 | SELLBERG, BILL & CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804582 | SELLBRITE INC | DBA SELLBRITE | 130 W UNION ST | | | PASADENA | CA | 91103 | |
| 4737418 | SELLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566666 | SELLE, LANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314854 | SELLE, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10878 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310138 | SELLENBERG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762466 | SELLENRIEK, JILL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687582 | SELLER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771071 | SELLERS ADRIENNE | 1065 DODGE LN | | | | GROVETOWN | GA | 30813 | |
| 5771072 | SELLERS ARONICA | 3547 CARTER RD | | | | MOTGOMERY | AL | 36111 | |
| 5771073 | SELLERS BARRIE | 127 DALTON CODY DR | | | | BRUNSWICK | GA | 31520 | |
| 5771074 | SELLERS BENA | 4725 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5771075 | SELLERS BERTHA | 2143 10TH | | | | RIVERSIDE | CA | 92507 | |
| 5771076 | SELLERS BRANDY | 4264 YATES DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5771077 | SELLERS BRIGETTE | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5771078 | SELLERS CARLA | 5302 LAKEWOOD TERR | | | | IMPERIAL | MO | 63052 | |
| 5771079 | SELLERS CHANTEL | 820 MILLS RD | | | | JOLIET | IL | 60433 | |
| 5771080 | SELLERS CYNTHIA | 1100 SEAGATE AVE APT 196 | | | | NEPTUNE BEACH | FL | 32266 | |
| 5771081 | SELLERS DIANE | 736 NEW BRIDGE ST | | | | BAMBERG | SC | 29003 | |
| 5771082 | SELLERS DONNA | 1722 S CARSON | | | | TULSA | OK | 74107 | |
| 5771083 | SELLERS DOROTHYN | 472 JOE KILLOUGH RD | | | | GRAHAM | FL | 32042 | |
| 5771084 | SELLERS ERICA | 111 CHILDRESS | | | | GREENVILLE | MS | 38701 | |
| 5771085 | SELLERS HEATHER | 111 8TH AVE | | | | SELMA | AL | 36703 | |
| 5771086 | SELLERS HOLLEY | 9223 GOODWILL CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5771087 | SELLERS JANETTE | 114 LUNA ROAD | | | | JOLIET | IL | 60433 | |
| 5771089 | SELLERS KELLY | 412 ANGUS DRIVE | | | | COLLUMBIA | SC | 29223 | |
| 5771090 | SELLERS KENTON | 343 SUMMIT AVE | | | | ALBEMARLE | NC | 28001 | |
| 5771091 | SELLERS LISA | 58627 EDNA AVE | | | | SEAFORD | DE | 19973 | |
| 5771092 | SELLERS QUIBENA | 4723 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5771093 | SELLERS RENA | 3909 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5771094 | SELLERS SHIRLEY M | 110 WOODRIDGE CT | | | | STEPHENS CITY | VA | 22655 | |
| 5771095 | SELLERS TRINA | 157 DICKENS DR | | | | MINERAL WELLS | WV | 26150 | |
| 5771096 | SELLERS TRIS | 30508 TROUBLE CREEK RD | | | | PORTLAND | OH | 45770 | |
| 5771097 | SELLERS TRYISHA | 151 SOUTH 33RD ST | | | | RICHMOND | CA | 94804 | |
| 4741971 | SELLERS, ALBERTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264829 | SELLERS, ALEXIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148475 | SELLERS, ANNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722893 | SELLERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512588 | SELLERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476354 | SELLERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517197 | SELLERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208204 | SELLERS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157022 | SELLERS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386849 | SELLERS, BRAXTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726699 | SELLERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566997 | SELLERS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188080 | SELLERS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281074 | SELLERS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573327 | SELLERS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660431 | SELLERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856398 | SELLERS, CHRISTOPHER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479675 | SELLERS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321589 | SELLERS, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445910 | SELLERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658710 | SELLERS, DEBORAH  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305632 | SELLERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387549 | SELLERS, DIANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340457 | SELLERS, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759052 | SELLERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569826 | SELLERS, DONAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693102 | SELLERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710852 | SELLERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479584 | SELLERS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554970 | SELLERS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260120 | SELLERS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729429 | SELLERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514363 | SELLERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749552 | SELLERS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286913 | SELLERS, GESELE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261409 | SELLERS, GRACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319638 | SELLERS, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636485 | SELLERS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339561 | SELLERS, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311097 | SELLERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704504 | SELLERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385518 | SELLERS, JANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324849 | SELLERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173700 | SELLERS, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822480 | SELLERS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437629 | SELLERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516309 | SELLERS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245844 | SELLERS, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209250 | SELLERS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257771 | SELLERS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856704 | SELLERS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626506 | SELLERS, KATRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472161 | SELLERS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484270 | SELLERS, LEANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585182 | SELLERS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856397 | SELLERS, LINDSEY JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856399 | SELLERS, LINDSEY JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736800 | SELLERS, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472606 | SELLERS, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272283 | SELLERS, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577134 | SELLERS, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587600 | SELLERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758271 | SELLERS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373055 | SELLERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369241 | SELLERS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622831 | SELLERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297973 | SELLERS, NATHANAIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640051 | SELLERS, NORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385180 | SELLERS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681602 | SELLERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524516 | SELLERS, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648082 | SELLERS, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491949 | SELLERS, RHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627831 | SELLERS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480966 | SELLERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592723 | SELLERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146220 | SELLERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373356 | SELLERS, SABRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620235 | SELLERS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338893 | SELLERS, SINORYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422627 | SELLERS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699277 | SELLERS, THERESA C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777612 | SELLERS, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309596 | SELLERS, TRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701312 | SELLERS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708688 | SELLERS, VALORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374897 | SELLERS, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262591 | SELLERS, ZION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802791 | SELLERSBURG HEATING & AIR CONDITIO | DBA NORTH AMERICA HVAC | 8703 COMMERCE PARK DR | | | SELLERSBURG | IN | 47172 | |
| 5771098 | SELLERSMOTON EARL | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 5771099 | SELLERSMOTON NEVEDA | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 4750024 | SELLES CALDERIN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771100 | SELLES URSULA | 204 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 4165124 | SELLES, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361755 | SELLEY, CATERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361754 | SELLEY, CATERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273036 | SELLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506484 | SELLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359987 | SELLICK, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424688 | SELLICK, EMILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426338 | SELLIE, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169600 | SELLIN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771102 | SELLING TERESA M | 9904 NINA ST | | | | OMAHA | NE | 68124 | |
| 4776198 | SELLING, TIFFANY | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381150 | SELLINO, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830009 | SELLITTO , STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771103 | SELLMAN AGNES | 1263 16TH STREET | | | | WASHINGTON | DC | 20002 | |
| 4568352 | SELLMAN, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452616 | SELLMAN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345737 | SELLMAN, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282896 | SELLMAN, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788135 | Sellman, Maryann & Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343317 | SELLMAN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842916 | SELLMAN, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798769 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4790207 | Sellmeyer, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737282 | SELLMYER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422096 | SELLNOW, RAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646328 | SELLON, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771104 | SELLORS LESLEY | 301 N 70TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 4292521 | SELLOW, JOSEPHINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869819 | SELLPOINTS INC | 6550 VALLEJO ST SUITE 200 | | | | EMERYVILLE | CA | 94608 | |
| 5771105 | SELLS CHRISTINA | 1909 KEMAR DR | | | | MANHATTAN | KS | 66502 | |
| 5771106 | SELLS CRENSHAW | 9146 S HARPER AVE NONE | | | | CHICAGO | IL | 60619 | |
| 5771107 | SELLS GLORIA S | 1 MANOR CT | | | | LONG BEACH | CA | 90805 | |
| 4521222 | SELLS II, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771108 | SELLS KEALANI | 2244 GREENBRE DR | | | | SPARKS | NV | 89431 | |
| 5771109 | SELLS LINDA | 678 VALENTINE ST | | | | TEEC NOS POS | AZ | 86514 | |
| 4458131 | SELLS, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412333 | SELLS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168885 | SELLS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700803 | SELLS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423605 | SELLS, KADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604241 | SELLS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461321 | SELLS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309892 | SELLS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522733 | SELLS, MAKENZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550966 | SELLS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568479 | SELLS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691424 | SELLS, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277286 | SELLS, SHOSHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529265 | SELLS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240621 | SELLS, TAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162744 | SELLS, VIDHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366018 | SELLU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748298 | SELM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771110 | SELMA EVANS | 12929 DORMAN RD | | | | PINEVILLE | NC | 28134 | |
| 5771111 | SELMA FRANQUI | PARC SABANA ENEAS CALLE 20 CASA 62 | | | | SAN GERMAN | PR | 00683 | |
| 5771112 | SELMA MUHAMMAD | 6822 SARAH JANE LN | | | | RIVERDALE | GA | 30296 | |
| 5771113 | SELMA TIMES JOURNAL | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 4887701 | SELMA TIMES JOURNAL | SELMA NEWSPAPERS INC | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4797917 | SELMA TRADING LLC | DBA REPAIRHUNTERS | 16530 VENTURA BLVD D122 | | | ENCINO | CA | 91436 | |
| 4515531 | SELMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633722 | SELMAN, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579983 | SELMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329551 | SELMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368828 | SELMAN, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608413 | SELMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640825 | SELMANA, TEKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224309 | SELMANI, DAJVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222974 | SELMANI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419085 | SELMANI, EDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613821 | SELMEK, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771114 | SELMON CAMILLA A | 1803 ROE AVE | | | | RACINE | WI | 53404 | |
| 4557069 | SELMON, ANTONIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375245 | SELMON, APRILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732026 | SELMON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291155 | SELMON, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590787 | SELNER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648400 | SELNESS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204591 | SELON STALLMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639087 | SELONY, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222666 | SELOSTOK, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771115 | SELOVER ASHLEY | 1838 CEDAR ST | | | | MILLVILLE | NJ | 08332 | |
| 5771116 | SELOVER LINDA | 9011 SANIT CLAIRR LN | | | | NEW PORT RICHEY | FL | 34653 | |
| 5771117 | SELPARIGAN EVELYN | CALLE PARQUE DE LAS FLORE | | | | CAROLINA | PR | 00986 | |
| 5771118 | SELPH BRANDI | 2945 FEHLING ROAD | | | | GRANITE CITY | IL | 62040 | |
| 5771119 | SELPH CARINA | 115 WEATHERVANE DR | | | | SAINT PAULS | NC | 28384 | |
| 4537073 | SELPH, BLAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697427 | SELPH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796556 | SELS USA LLC | DBA SELS ( SMART ERA LIGHTING SYST | 165 PORTSAIL RD | | | SALISBURY | NC | 28146 | |
| 5771120 | SELSA HERNANDEZ | 4301 HODES AVE | | | | HARLINGEN | TX | 78550 | |
| 5771121 | SELSEA VALE | 25901 REGAL AVEH | | | | HAYWARD | CA | 94544 | |
| 4415221 | SELSOR, RACHEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658405 | SELSOR, WILBER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568114 | SELSTEAD, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361969 | SELTENRIGHT, KAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514658 | SELTING, PAIGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185002 | SELTMANN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145185 | SELTZER III, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470077 | SELTZER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756921 | SELTZER, ESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718321 | SELTZER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476105 | SELTZER, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437097 | SELTZER, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252506 | SELTZER, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175629 | SELUINI, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171168 | SELUINI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180951 | SELUINI, SAMISONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197145 | SELVA BRIDWELL, JILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771123 | SELVA JOSE | 2735 NW 17TH TER APT 4 | | | | MIAMI | FL | 33125 | |
| 4199110 | SELVA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357907 | SELVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642957 | SELVA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250385 | SELVA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647242 | SELVA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465700 | SELVA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771124 | SELVAGE PAMELA | 6750 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 4484164 | SELVAGE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645116 | SELVAGE, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148595 | SELVAGE, EYVETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791326 | Selvage, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666257 | SELVAGE, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481870 | SELVAGGI, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599936 | SELVAKUMAR, ANNAMALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649413 | SELVANAYAGAM, GNANESWARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771125 | SELVARAJ UVARAJ | 81 MIDDLESEX RD | | | | WALTHAM | MA | 02452 | |
| 5771126 | SELVARAJU JAYAKUMAR | 4345 HARRISON LANDING | | | | CUMMING | GA | 30041 | |
| 4280930 | SELVARATNAMPILLAI, KARTHICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264266 | SELVER, OLETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534959 | SELVERA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850327 | SELVESTER HARRIS | 10237 CHESHAM DR | | | | Orlando | FL | 32817 | |
| 5771127 | SELVEY NICOLE | 8561 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5771128 | SELVEY STACY | 2912 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453 | |
| 4785672 | Selvey, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853869 | Selvey, Corrinne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197861 | SELVEY, MARSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771129 | SELVIA CARMEN | HC 8 BOX 1010 | | | | PONCE | PR | 00731 | |
| 4546785 | SELVICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515850 | SELVIDGE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727028 | SELVIDGE, GENENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278872 | SELVIDGE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668808 | SELVIDGE, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287795 | SELVIE, JHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287694 | SELVIE, PANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672307 | SELVIE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636032 | SELVIE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292142 | SELVITELLA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771130 | SELVY CHAMBERS | 321 HOWERTON AVE NW | | | | CONCORD | NC | 28025 | |
| 5771131 | SELVY PAUL | 1395 N CHERRY POP DR | | | | HERNANDO | FL | 34442 | |
| 4624188 | SELVY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669832 | SELVY, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471990 | SELWOCKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771132 | SELWYN CUDJOE | 22 BELAIR RD | | | | WELLESLEY | MA | 02482 | |
| 4676302 | SELYA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808585 | SELZ REALTY COMPANY, INC. | 111 CENTER STREET, SUITE 1200 | C/O JOE SELZ | | | LITTLE ROCK | AR | 72201-4414 | |
| 4743497 | SELZAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577798 | SELZER, NATHANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390110 | SELZLER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390746 | SELZLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605013 | SELZO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846316 | SEM CELESTIN | 3069 ANN ST | | | | Baldwin | NY | 11510 | |
| 5771133 | SEM JIM | 122 SEABURY SYT | | | | FALL RIVER | MA | 02720 | |
| 5771134 | SEM LONG | 624 E 15TH ST | | | | LONG BEACH | CA | 90813 | |
| 4636112 | SEM, CHANDARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536533 | SEMAAN, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771135 | SEMAJA JACKSON | 1428 SILVE MESA CIR APT2 | | | | LAS VEGAS | NV | 89030 | |
| 4774660 | SEMAKULA, LIVINSTONE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529117 | SEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879578 | SEMANA NEWSPAPER | NEWSPANMEDIA CORPORATION | P O BOX 742149 | | | HOUSTON | TX | 77274 | |
| 4271213 | SEMANA, EMMALINE CESELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271942 | SEMANERO, KATHLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10882 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305861 | SEMANICK, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377241 | SEMANS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377228 | SEMANS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418637 | SEMAR, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641997 | SEMAR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439106 | SEMARIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822481 | SEMAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884521 | SEMASYS INC | PO BOX 201775 | | | | HOUSTON | TX | 77216 | |
| 4716050 | SEMAU, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771136 | SEMBACH MARY | 3600 43RD AVE | | | | SACRAMENTO | CA | 95928 | |
| 4509167 | SEMBACK, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771137 | SEMBER ELIZABETH | 1125 WEST PGH ST | | | | SCOTTDALE | PA | 15683 | |
| 4685652 | SEMBLER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771138 | SEMBLY TYLEA | 8934 MANNING AVE | | | | KANSAS CITY | MO | 64138 | |
| 4621220 | SEMBRANO, OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662499 | SEMBUKUTTIGE, VASANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867049 | SEMCASTING INC | 41 HIGH STREET | | | | NORTH ANDOVER | MA | 01845 | |
| 4907747 | SEMCO Energy | Attn: Jamie Bennett | 1411 3rd St | Suite A | | Port Huron | MI | 48060 | |
| 4783322 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 4868643 | SEMCO PLASTIC COMPANY | 5301 OLD BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 4507254 | SEMEDO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725493 | SEMELFORT, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669933 | SEMELSBERGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785379 | Semen Schmargon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785379 | Semen Schmargon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637512 | SEMEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219943 | SEMENTEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477752 | SEMENTILLI, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423656 | SEMENTILLI, GIOVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494891 | SEMENTILLI, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487776 | SEMERAD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256516 | SEMERENE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402048 | SEMERVILLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488602 | SEMETHY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667101 | SEMEXANT, YOLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184873 | SEMIBRATOV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771140 | SEMIDEY AMELIRIS | JARDINES DEL CARIBE CALLE ROMB | | | | PONCE | PR | 00728 | |
| 5771141 | SEMIEN GLENDA | 1149 HWY 492 | | | | COLFAX | LA | 71417 | |
| 5771142 | SEMIEN HAILEY | 602 S CHATAIGNIER ST | | | | VILLE PLATTE | LA | 70586 | |
| 4725716 | SEMIEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732793 | SEMIEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545886 | SEMIEN, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544169 | SEMIEN, KIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771143 | SEMIHA ESEN | 4189 S FOUR MILE RUN DR U | | | | ARLINGTON | VA | 22204 | |
| 4747667 | SEMILLA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425089 | SEMINARIO, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238673 | SEMINARIO, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775714 | SEMINARIO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497714 | SEMINARIO, KERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397062 | SEMINARIO, LORENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771144 | SEMINGSON STEPHANIE L | 5737 RENEE DR | | | | EAU CLAIRE | WI | 54703 | |
| 4761179 | SEMINO-ASARO, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787768 | SEMINOLE COUNTY | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4781677 | Seminole County | P.O. Box 8080 | | | | Sanford | FL | 32772 | |
| 4779749 | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4887702 | SEMINOLE HERALD | SEMINOLE NEWSPAPERS INC | P O BOX 1667 | | | SANFORD | FL | 32772 | |
| 4779484 | SEMINOLE MALL ACQUISITION, LLC | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-5150 | |
| 4884878 | SEMINOLE PRODUCER INC | PO BOX 431 | | | | SEMINOLE | OK | 74818 | |
| 4867010 | SEMINOLE SENTINEL INC | 406 S MAIN ST P O BOX 1200 | | | | SEMINOLE | TX | 79360 | |
| 4805508 | SEMINOLE TOWN CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 5846143 | Seminole Towne Center Limited Partnership | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5846143 | Seminole Towne Center Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4297337 | SEMISCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593693 | SEMKIW, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432651 | SEMKO, IHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771145 | SEMLER BETTY L | 615 CORNWALL RD NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5771146 | SEMLER GERALLD E | 116 4TH ST APT2 | | | | KEY WEST | FL | 33040 | |
| 5771147 | SEMLER JAMES | 4270 SNYPP RD | | | | YELLOW SPRINGS | OH | 45387 | |
| 4426011 | SEMLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716853 | SEMLER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363594 | SEMLING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215836 | SEMMA, FALMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471398 | SEMMEL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493079 | SEMMEL, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771148 | SEMMER JACKSON | 17024 144TH AVE | | | | JAMAICA | NY | 11434 | |
| 4719214 | SEMMERLING, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761969 | SEMMES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724322 | SEMMLER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464966 | SEMMLER, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6649401 | SEMMLOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874043 | SEMO MOTORSPORTS & LAWN EQUIPMENT | CHRISTOPHER JAMES TAORMINA | 202 WEST DEERWOOD DR | | | JACKSON | MO | 63755 | |
| 5771149 | SEMON BRANDI | 114 S ILLINOIS ST | | | | DELPHI | IN | 46923 | |
| 4543642 | SEMON, LANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763308 | SEMON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771150 | SEMONE DITTENTHOLER | 3171 HAWK ROAD | | | | WHITE SWAN | WA | 98952 | |
| 4734114 | SEMONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468604 | SEMONE, MADDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560338 | SEMONES, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303984 | SEMONES, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450547 | SEMONIN, CONNOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771151 | SEMONS SHEILA | 7781 N MARINERS ST APT E | | | | MILWAUKEE | WI | 53224 | |
| 4237028 | SEMORA, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740764 | SEMPE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391736 | SEMPEK, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248947 | SEMPEK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467770 | SEMPEK, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016593 | Semper Scientific | 26440 La Alameda, Suite 350 | | | | Mission Viejo | CA | 92691 | |
| 4629380 | SEMPER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822482 | SEMPIER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771152 | SEMPLE PHILIP G | 613 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5771153 | SEMPLE SAMANTA | 77 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 4437386 | SEMPLE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761901 | SEMPLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431526 | SEMPLE, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274218 | SEMPLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830010 | SEMPLE, VICKI & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771154 | SEMPLOWSKI AARON | 344 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 4864865 | SEMPRAE LABORATORIES INC | 285 RIDGEWOOD ROAD | | | | S ORANGE | NJ | 07079 | |
| 4492997 | SEMPREVIVO, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771155 | SEMPRIT JESENIA | CALLE PLAYERA 4R17 LOMAS VERDE | | | | BAYAMON | PR | 00957 | |
| 5771156 | SEMPRIT YACEILA | 464 SOUTH LINE | | | | LANCASTER | PA | 17602 | |
| 4463226 | SEMRAD, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605232 | SEMRAU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737704 | SEMROCK, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613238 | SEMTNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269437 | SEMWEN, ANSENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771157 | SEMYRRA HINES | 5564 SWADLY WAY | | | | SACRAMENTO | CA | 95835 | |
| 4432243 | SEN, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184920 | SEN, ASHNEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754178 | SEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595428 | SEN, DEVAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211629 | SEN, KRISHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185393 | SEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418714 | SEN, NILIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287108 | SEN, ROMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559075 | SEN, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742973 | SEN, SHYAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200434 | SEN, SUSHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771159 | SENA MARZAN | 23 VERMILYEA AVE | | | | NEW YORK | NY | 10034 | |
| 5771160 | SENA NICOLE | 3333 N MICHAEL WAY APT 1094 | | | | LAS VEGAS | NV | 89108 | |
| 4842917 | SENA PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771161 | SENA SUZANNA | 10800 RIO PUERCOTRL SW | | | | ALBUQUEQUE | NM | 87121 | |
| 4221288 | SENA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591830 | SENA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193645 | SENA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158993 | SENA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738176 | SENA, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791931 | Sena, Frank & Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411118 | SENA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177542 | SENA, JOHN ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190065 | SENA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640694 | SENA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545487 | SENA, NICOLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408856 | SENA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253680 | SENA, SIMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540473 | SENAC, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771162 | SENAIDA RAMIREZ | 2050 SANTA LUCIA AVE | | | | OXNARD | CA | 93030 | |
| 5771163 | SENAIDA RIVERA | HC 3 BOX 7530 | | | | COMERIO | PR | 00782 | |
| 5771164 | SENAM AMEGASHIE | 613 PIMLICO ST | | | | OSWEGO | IL | 60543-4081 | |
| 4697936 | SENAMAUD, YAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657575 | SENANDER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163890 | SENARATNE, SHANAKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861755 | SENARIO LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4331788 | SENAT, JASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419957 | SENAT, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559835 | SENATORE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648495 | SENATORE, LAURAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771165 | SENATUS CHRIS | 2200 38TH AV WEST | | | | BRADENTON | FL | 34205 | |
| 4634323 | SENAUSKAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771166 | SENAYA AKASUA | 7135 RICHMOND HWY | | | | ALEXANGRIA | VA | 22306 | |
| 4463649 | SENCHAL, KENDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567422 | SENCHENKO, VASILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624092 | SENCION, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616551 | SENCION, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548719 | SENCION, JACQUELINE TRUJILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442577 | SENCION, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702117 | SENCION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201864 | SENCION, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888332 | SEND WORD NOW | SWN COMMUNICATIONS INC | 224 W 30TH STREET STE 500 | | | NEW YORK | NY | 10001 | |
| 4269434 | SENDA, ANNETHELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611952 | SENDALL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771167 | SENDAR ELSA | ESTATE WHIM PLOT 243 | | | | F STED | VI | 00851 | |
| 5771168 | SENDAR ELSA E | EST WHIM | | | | ST CROIX | VI | 00840 | |
| 4882262 | SENDEC CORP | P O BOX 5267 | | | | SYRACUSE | NY | 13220 | |
| 5771169 | SENDEJAS YVETTE | 5945 ARROYO DR 108 | | | | LOS ANGELES | CA | 90042 | |
| 4545411 | SENDEJAS, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305525 | SENDEJAS, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265971 | SENDEJAS, ROSEMARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606413 | SENDEJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771170 | SENDEJO LATISHA | 296 RIVERS RIDGE CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5771171 | SENDEJO TOCCARA | 216 DOUGLAS AVE | | | | KNOXVILLE | TN | 37921 | |
| 4653958 | SENDEK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771172 | SENDER JANET S | 15509 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 4830011 | SENDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302316 | SENDERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577961 | SENDLING, MARANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771173 | SENDLINGER DANIELLE | 30 LYNCH FARM DR | | | | NEWARK | DE | 19713 | |
| 4713718 | SENDOLO, SAYE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243694 | SENDON, YENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286502 | SENDRA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690111 | SENDRA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771174 | SENDRANY BOLDEN | 6213 HUDSON ST NW | | | | COVINGTON | GA | 30014 | |
| 5771175 | SENDY JEREZ | 2491 MANET LANE | | | | SIMI VALLEY | CA | 93063 | |
| 4406131 | SENDYKA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771177 | SENE NDEYE | 3517 LOFTYWAY | | | | FLORENCE | SC | 29505 | |
| 4822483 | SENE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771178 | SENECA BAUMANN | 13264 ELK RD NE | | | | FOLEY | MN | 56329 | |
| 4880573 | SENECA BEVERAGE CORP | P O BOX 148 | | | | ELMIRA | NY | 14902 | |
| 4781369 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | | Tiffin | OH | 44883 | |
| 4859440 | SENECA FIRE ENGINEERING LLC | 1205JOHNSONFERRY RD STE136400 | | | | MARIETTA | GA | 30068 | |
| 4135829 | Seneca Fire Engineering, LLC | 1205 Johnson Ferry Road | Suite 136-400 | | | Marietta | GA | 30068 | |
| 4867191 | SENECA FOODS CORPORATION | 418 E CONDE STREET | | | | JANESVILLE | WI | 53546 | |
| 4898371 | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN JASINSKI | 838 SENECA PARK ROAD | | | BALTIMORE | MD | 21220 | |
| 5771179 | SENECA PETERONA | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 4808232 | SENECA REALTY ASSOCIATES | C/O SENECA REALTY COMPANY | ATTN: MARY B KEEFER-PM | PO BOX 11132S | 1148 OLD FREEPORT RD | PITTSBURG | PA | 15238 | |
| 4779388 | Seneca Realty Associates | c/o Seneca Realty Company | P O Box 11132S | 1148 Old Freeport Rd | | Pittsburgh | PA | 15238 | |
| 4376717 | SENECAL, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422109 | SENECAL, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239810 | SENECAL, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194297 | SENECAL, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390740 | SENECHAL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272201 | SENECHARLES, EMMANUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771181 | SENECIA NEWMAN | 407 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 38004 | |
| 4635720 | SENEF, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771182 | SENEGAL RENEA | 214 STATEN ST | | | | LAFAYETTE | LA | 70501 | |
| 4530525 | SENEGAL, CAMRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590291 | SENEGAL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10885 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326683 | SENEGAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528253 | SENEGAL, KAYANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631825 | SENEGAL, SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667037 | SENEN, ED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709495 | SENENIS CRUZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771184 | SENENOI KHANTHALY | 7446 50TH AVE | | | | SACRAMENTO | CA | 95828 | |
| 4250738 | SENEQUE, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654870 | SENER, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730082 | SENERIUS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584388 | SENERIZ RIVERA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768782 | SENERIZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771185 | SENESAC DEANNE | 4960 S SENECA ST LOT 48 | | | | WICHITA | KS | 67217 | |
| 5771186 | SENESCHALL ANTHONY | APACHE CTY RD 3148 8S | | | | SHOW LOW | AZ | 85901 | |
| 4245926 | SENESE, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299092 | SENESE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341460 | SENESIE, ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236895 | SENESKY, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853140 | SENETA WHITING | 100 CUMBERLAND AVE | | | | Verona | NJ | 07044 | |
| 4274906 | SENETHAVYSOUK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174742 | SENETHAVYSOUK, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457776 | SENEVIRATNE, CHANDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340732 | SENEVIRATNE, PANAGODALIYANAGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244737 | SENEXANT, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771187 | SENEY JO A | 309 BEACHWOOD WAY | | | | CLIFFWOOD BCH | NJ | 07735 | |
| 4721381 | SENEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667493 | SENEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225969 | SENEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436290 | SENF, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359209 | SENFFTLEBEN, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626991 | SENFT, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764675 | SENFT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147428 | SENFT, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158366 | SENFT, MANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400612 | SENFT, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771188 | SENG SAELEE | 2120 D ST | | | | OROVILLE CA | CA | 95966 | |
| 4797562 | SENG TECH | DBA PINNACLE WIRELESS | 903 WALNUT AVENUE | | | NORTH BEACH | MD | 20714 | |
| 4403373 | SENG, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491007 | SENG, HOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550300 | SENG, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229621 | SENG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334399 | SENG, SINOEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257323 | SENGBUSCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367327 | SENGCHAN, OTTAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722480 | SENGCO, NICODEMUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771189 | SENGDARA NHOUY | 206 MAGNOLIA CHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| 4313626 | SENGDARA, KHAMHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163811 | SENGDARA, KHAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771190 | SENGER JESSICA | 5525 BONITA VILLAGE RD | | | | COLO SPRINGS | CO | 80915 | |
| 4288525 | SENGER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252201 | SENGERS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770248 | SENGHAAS, JR., J.PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338000 | SENGHORE, MOMODOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771191 | SENGKEO KAY | 390 E OAKENWALD | | | | DALLAS | TX | 75203 | |
| 4806065 | SENGLED USA INC | 1075 WINDWARD RIDGE PKWY SUITE 150 | | | | ALPHARETTA | GA | 30005 | |
| 4263644 | SENGPHONEXAY, SENGPHACHANH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747943 | SENGSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283979 | SENGSOUVANH, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773799 | SENGSTACK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649259 | SENGSTOCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575377 | SENGSTOCK, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775903 | SENGTHAVYCHITH, SYNHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771192 | SENGTHONG CHANSAMAY | 207 E SANTA FE ST APT C | | | | GARDEN CITY | KS | 67846 | |
| 4167858 | SENGUL, LEYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771193 | SENGUPTA ANITA | 5206 MAPLE SPRINGS BLVD | | | | DALLAS | TX | 75235 | |
| 4442041 | SENGUPTA, PANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432206 | SENGUPTA, SHAMPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774018 | SENHAJI, NACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244284 | SENHOUSE, MILEYSHKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771194 | SENI MAXWELL | 1807 MACON RD | | | | PERRY | GA | 31069 | |
| 4242848 | SENIA, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786324 | Senic, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786323 | Senic, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688347 | SENIC, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10886 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299106 | SENICA, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207424 | SENICAL, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170348 | SENICOLA, ELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771195 | SENIDA ANGEL | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 4842918 | SENIEOR, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650544 | SENIFF, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444732 | SENIG, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641078 | SENIGAR, ABRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803730 | SENIOR EXCHANGE | DBA SENIOR.COM | 29829 SANTA MARGARITA PARKWAY SUIT | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4842919 | SENIOR SECTOR DESIGNS | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4798689 | SENIOR TECH LLC | DBA SENIORTECH LLC | 100 CHEROKEE BLVD SUITE 100 | | | CHATTANOOGA | TN | 37405 | |
| 4405060 | SENIOR, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344493 | SENIOR, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842920 | SENIOR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339921 | SENIOR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332542 | SENIOR, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423722 | SENIOR, JAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702259 | SENIOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343246 | SENIOR, MARQUIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699001 | SENIOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397494 | SENIOR, TAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425941 | SENIOR, LSHEKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507578 | SENIOR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771197 | SENIQUA THOMAS | 17831 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5771198 | SENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 5771199 | SENITA BRIGHT | 8831 MARINERS CV APT A | | | | NORFOLK | VA | 23503 | |
| 4660752 | SENITZKY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490789 | SENIW, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744860 | SENJEM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771200 | SENK CHRISTINA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 4623676 | SENKEL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343454 | SENKEL, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849274 | SENKEO LEE | 2536 W WARNIMONT AVE | | | | Milwaukee | WI | 53221 | |
| 4770528 | SENKIRIK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380777 | SENKO-DEESE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771201 | SENLES HOLLY | 3556 PECAN ST | | | | THOMPSONVILLE | IL | 62890 | |
| 4806082 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 4867706 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | |
| 5771202 | SENN JOSHUA | 907 RALPH NERREN RD | | | | HUNTINGTON | TX | 75949 | |
| 4284209 | SENN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822484 | SENN, CHRISTOPHER AND INGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360557 | SENN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685853 | SENN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762420 | SENN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217566 | SENN, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181197 | SENN, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628896 | SENNA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771203 | SENNAIA MOSLEY | 2718 CARROLL | | | | HANNIBAL | MO | 63401 | |
| 4860706 | SENNCO SOLUTIONS INC | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5798770 | SENNCO SOLUTIONS INC-1000662023 | 14407 COIL PLUS DR  UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | c/o Jeffrey D. Corso | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | IOLTA Trust Account | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 4471970 | SENNEFELDER, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565553 | SENNER, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822485 | SENNER, DAVID AND PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761657 | SENNETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272496 | SENNETT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275055 | SENNETT, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230828 | SENNETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595576 | SENNHENN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771204 | SENNI ALFRED JR | 15656 MELPORT CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5771205 | SENNO MOORE | 900 W FOREST AVE | | | | DETROIT | MI | 48201 | |
| 4428171 | SENNO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332333 | SENNO, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651127 | SENNON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401599 | SENNON, SHERNISE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587400 | SENO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630360 | SENO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619552 | SENO, MARIVEL CABATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435500 | SENOL-YAVUZ, BERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365963 | SENOPOLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899231 | SENOR APPLIANCE LLC | LUIS FLORES ALVAREZ | 6236 25TH ST | | | GROVES | TX | 77619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771207 | SENORA TOLBERT | 1335 N BOSTON | | | | TULSA | OK | 74106 | |
| 4868966 | SENORET CHEMICAL CO INC | 566 LEFFINGWELL | | | | ST LOUIS | MO | 63122 | |
| 4198671 | SENOT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572846 | SENOVITZ, SCOTT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771209 | SENQUE SELVY | 612 MALLARD CT | | | | BARTLETT | IL | 60103 | |
| 4668870 | SENQUIS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771210 | SENQUIZ BRITTANY | 3704 E CRENSHAW ST | | | | TAMPA | FL | 33604 | |
| 4503955 | SENQUIZ, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501821 | SENQUIZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328683 | SENRA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190870 | SENRA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433270 | SENSABAUGH, JEMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771423 | SENSALE, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771211 | SENSALITA EUSTACE | 01B OJO CALIENTE RD | | | | ZUNI | NM | 87327 | |
| 5771212 | SENSANO ELIZABETH | 1324 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 4205695 | SENSANO, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771213 | SENSAS FLOR GELIN | 794 RODGERS CT | | | | RAHWAY | NJ | 07065 | |
| 4728285 | SENSAT, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476132 | SENSEBAUGH, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622544 | SENSEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754758 | SENSEL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857090 | SENSEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470949 | SENSENICH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481068 | SENSENIG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481650 | SENSENIG, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476369 | SENSENIG, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484931 | SENSENIG, TUCKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483668 | SENSENIG, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654800 | SENSER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794887 | SENSIBLE DESIGNS ONLINE INC | DBA SPICESTOR SELLER | 10556 GREAT EGRET DR | | | ORLAND PARK | IL | 60467 | |
| 4803866 | SENSICA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4307143 | SENSING, MICHAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859218 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 4420832 | SENSKA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434708 | SENSKA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493558 | SENSKE-HOWSHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771214 | SENSLEY CLARENCE | 6425 OAKLEY RD APT 808 | | | | UNION CITY | GA | 30291 | |
| 4795628 | SENSORCON INC | DBA SENSORCON INC | 150 NORTH AIRPORT DRIVE | | | BUFFALO | NY | 14225 | |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 | |
| 5798771 | SENSORMATIC ELECTRONICS CORP-695226 | P O BOX 281021 | | | | Atlanta | GA | 30384 | |
| 4682180 | SENTEK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842921 | SENTELIK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358303 | SENTELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378593 | SENTELLE, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548893 | SENTENO, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179064 | SENTENO, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320491 | SENTENO, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771215 | SENTER KELLY | 105 J T DR | | | | SHELBY | NC | 28150 | |
| 5771216 | SENTER SEAN | 204 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 4389405 | SENTER, AUDREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262567 | SENTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707270 | SENTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158230 | SENTER, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388169 | SENTER, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771217 | SENTERS TINA G | 1173 GORE RD | | | | SELAH | WA | 98942 | |
| 4520857 | SENTERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771218 | SENTHA WINTERS | 1090 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5771219 | SENTHIKUMAR DHANAPAL | 1010 LAKE STREET NE | | | | HOPKINS | MN | 55343 | |
| 5771220 | SENTHIL MUNISWAMY | 8505 DOLINA CT | | | | BALTIMORE | MD | 21236 | |
| 5771221 | SENTHILRAJA DHESIGN | 10301 DEVONSHIRE RD APT 3 | | | | BLOOMINGTON | MN | 55431 | |
| 4867508 | SENTIC TECHNOLOGIES INC | 444 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 | |
| 4314515 | SENTIMORE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878364 | SENTINEL | LEE ENTERPRISES INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4879907 | SENTINEL | OGDEN NEWSPAPERS OF PA INC | P O BOX 588 | | | LEWISTOWN | PA | 17044 | |
| 5771222 | SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 5771223 | SENTINEL ECHO | 123 W FIFTH ST | | | | LONDON | KY | 40741 | |
| 4879596 | SENTINEL ECHO | NEWSPAPER HOLDINGS INC | 123 W FIFTH ST | | | LONDON | KY | 40741 | |
| 4873457 | SENTINEL RECORD INC | BUSINESS OFF RETAIL ADVTSNG | PO BOX 580 | | | HOT SPRINGS | AR | 71901 | |
| 5771224 | SENTINEL RECORD INC | PO BOX 580 | | | | HOT SPRINGS | AR | 71901 | |
| 4859052 | SENTINEL STANDARD | 114 DEPOT ST N | | | | IONIA | MI | 48846 | |
| 4883350 | SENTINEL TECHNOLOGIES INC | P O BOX 85080 | | | | CHICAGO | IL | 60680 | |
| 4565997 | SENTINO, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670003 | SENTINO, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771225 | SENTIVIA HAMLIN | 635 NOLES DR | | | | MOUNT HOLLY | NC | 28120 | |
| 4317195 | SENTLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253819 | SENTLINGAR, CHARES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771226 | SENTMORE KIM | 244 LOUISE COURT | | | | GRETNA | LA | 70056 | |
| 5771227 | SENTOS GRETCHEN | 1140 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 4869855 | SENTRY CONTROL SYSTEMS INC | 6611 ODESSA AVE | | | | VAN NUYS | CA | 91406 | |
| 4853357 | SENTRY DATA SYSTEMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884304 | SENTRY FIRE PROTECTION CO INC | PO BOX 1183 | | | | ASHEBORO | NC | 27204 | |
| 4885357 | SENTRY HEALTH FINANCE CORPORATION | PO BOX 84681 | | | | SEATTLE | WA | 98124 | |
| 5790905 | SENTRY HOME MART INC | 5105 WEST MARKET ST. | | | | GREENSBORO | NC | 27409 | |
| 4868383 | SENTRY HOME MART INC | 5105 W MARKET STREET | | | | GREENSBORO | NC | 27409 | |
| 4806034 | SENTRY INDUSTRIES INC | PO BOX 885 | | | | HILLBURN | NY | 10931 | |
| 4865760 | SENTRY ROOFING INC | 3245 WEST U S HIGHWAY 136 | | | | COVINGTON | IN | 47932 | |
| 4862131 | SENTRY TECHNOLOGY CORPORATION | 1881 LAKELAND AVENEU | | | | RONKONHOMA | NY | 11779 | |
| 5771228 | SENTZ CHELSEA | 4545 CENTRAL AVE | | | | RIVERSIDE | CA | 92506 | |
| 5771229 | SENYERI JESSICA | PO BOX 213 | | | | ELKMONT | AL | 35620 | |
| 4455792 | SENYITKO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390086 | SENYK, YURII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408298 | SENYURT, BAHADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771230 | SENZ JOYCE | 5203 BALDWIN AVE | | | | GRAFTON | OH | 44044 | |
| 5771231 | SENZ KRIS | 181 DELWARE CIRCLE | | | | ELYRIA | OH | 44035 | |
| 5771232 | SENZ TINA | 7656 BROADVIEW RD 332 | | | | CLEVELAND | OH | 44134 | |
| 5771233 | SEO ILGYO | 1075 PAVILION TOWERS CIR | | | | COLUMBIA | SC | 29201 | |
| 5771234 | SEO SARA M | 7825 NW MORROCCO | | | | LAWTON | OK | 73505 | |
| 4269930 | SEO, MAFREAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255083 | SEOANE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546368 | SEOANE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879368 | SEOMOZ INC | MOZ | DEPT LA 24165 | | | PASADENA | CA | 91185 | |
| 5771236 | SEON PARK | 8329 MOUNT TACOMA DR SW | | | | LAKEWOOD | WA | 98498 | |
| 4721627 | SEON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437376 | SEONARAIN, SATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771237 | SEONYOUNG HWANG | 509 S HEOBARD BLVD | | | | LOS ANGELES | CA | 90020 | |
| 5771238 | SEOUD HANI | 40495 GLEN MEADOW PL | | | | ALDIE | VA | 20105 | |
| 4466051 | SEOUDI, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249118 | SEOW, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830012 | SEP DESIGNS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671285 | SEPAMALAI, NIKTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842922 | SEPANCY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198226 | SEPANIAN, MONIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220812 | SEPCIC-FREDERICKSON, RACHEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695852 | SEPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347569 | SEPE, NOUHOURI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294840 | SEPE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830013 | Sepe, Saura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771239 | SEPEDA JAMIE | 1960 PECAN ST | | | | FORT COLLINS | CO | 80526 | |
| 4145811 | SEPEDA, BETHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288571 | SEPEDA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540388 | SEPEDA, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684218 | SEPEDA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411606 | SEPEDA, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157988 | SEPEDA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182764 | SEPEHRI, DAMON SEPEHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482680 | SEPELA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444605 | SEPELAK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697841 | SEPELAK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366156 | SEPER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255742 | SEPER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771240 | SEPERSKY ROBIN | 46 DUBUQUE ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 4657272 | SEPETY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771241 | SEPH CHAVEZ | 1809 W 6TH ST | | | | LAS ANIMAS | CO | 81054 | |
| 5771242 | SEPHES PAULINE | 8202 ELORA LN | | | | BRANDYWINE | MD | 20613 | |
| 4245542 | SEPHES, TEKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349507 | SEPHTON, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541339 | SEPHUS, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822486 | Sepich, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315008 | SEPINSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297229 | SEPLAK, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188664 | SEPORGHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234146 | SEPOT, DANIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279551 | SEPPA, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349715 | SEPPALA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157777 | SEPPANEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216939 | SEPPO, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771243 | SEPT LOUISE | 1751 ROBINSON ST | | | | BAKER | LA | 70714 | |
| 5771244 | SEPTEMBER CONIGLIO | PO BOX 2407 | | | | CAMARILLO | CA | 93010 | |
| 4830014 | SEPTON, JAN & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771245 | SEPULEVEDA YOLANDA | 7005 SKYLES WAY T4 | | | | SPRINGFIELD | VA | 22151 | |
| 4846361 | SEPUFTA MUSSAQ | 1836 S BEND RD | | | | Lake Charles | LA | 70605 | |
| 4633644 | SEPULVADO, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771246 | SEPULVEDA ALICIA | 288 CALLE DORADO | | | | ENSENADA | PR | 00647 | |
| 5771247 | SEPULVEDA ANGEL | 7434 S 40TH LN | | | | PHOENIX | AZ | 85041 | |
| 5771248 | SEPULVEDA ANGELINA | 1205 ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5771250 | SEPULVEDA ARLENE | 326 W MEACHAM ST | | | | GLENDORA | CA | 91740 | |
| 5771251 | SEPULVEDA BLANCA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5771252 | SEPULVEDA BRENDA | 4127 MISSION CRT APT 103 | | | | KISS | FL | 34741 | |
| 5771253 | SEPULVEDA CHELSEA | 1005 ASH AVE UNIT B | | | | GRAND FORKS AFB | ND | 58205 | |
| 5771254 | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549 | |
| 4752116 | SEPULVEDA FRANCO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301727 | SEPULVEDA GOMEZ, ANDRES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771256 | SEPULVEDA IVELISSE | 919 H BOOTH STREET | | | | SALISBURY | MD | 21801 | |
| 5771257 | SEPULVEDA JAVIER | EST SAN ISIDRO CALLE JOSE M PA | | | | SABANA GRANDE | PR | 00637 | |
| 5771258 | SEPULVEDA JENNIFER | RR05 BOX9236 | | | | TOA ALTA | PR | 00953 | |
| 5771259 | SEPULVEDA JOEL | 8720 CREELAND ST | | | | PICO RIVERA | CA | 90660 | |
| 5771260 | SEPULVEDA JOHANA | CARR 24 KM 10 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5771261 | SEPULVEDA JUANA | 353 VILLA AV | | | | EL CENTRO | CA | 92243 | |
| 5771262 | SEPULVEDA KAREN | 84711 AVE 51 APTC104 | | | | COACHELLA | CA | 92236 | |
| 5771263 | SEPULVEDA LAVIMAR | URB SANTA MARIA 127 CALLE PEDRO ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 5403939 | SEPULVEDA LUIS | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5771264 | SEPULVEDA MARIA | HC02 BOX0218 | | | | GUAYANILLA | PR | 00656 | |
| 5771265 | SEPULVEDA MARY | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5771266 | SEPULVEDA MAYRENID | HC 08 BOX 2552 | | | | SABANA GRANDE | PR | 00637 | |
| 5771267 | SEPULVEDA NANCY | EMILI WILL PICK UP | | | | DINGMANS FERRY | PA | 18328 | |
| 5771268 | SEPULVEDA NELDA | 239 12TH ST | | | | GREENFIELD | CA | 93927 | |
| 4643725 | SEPULVEDA RAMOS, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633106 | SEPULVEDA RIVERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195987 | SEPULVEDA RUIZ, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176896 | SEPULVEDA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754813 | SEPULVEDA, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672210 | SEPULVEDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153456 | SEPULVEDA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755052 | SEPULVEDA, ANA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200329 | SEPULVEDA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407364 | SEPULVEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678167 | SEPULVEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182787 | SEPULVEDA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161854 | SEPULVEDA, BETSY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428053 | SEPULVEDA, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587065 | SEPULVEDA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252018 | SEPULVEDA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724223 | SEPULVEDA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411804 | SEPULVEDA, CHANTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548009 | SEPULVEDA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487418 | SEPULVEDA, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435950 | SEPULVEDA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212876 | SEPULVEDA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208455 | SEPULVEDA, DOMINIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194366 | SEPULVEDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732547 | SEPULVEDA, ERIKA REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723817 | SEPULVEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181728 | SEPULVEDA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641952 | SEPULVEDA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709071 | SEPULVEDA, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171754 | SEPULVEDA, IMPERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611882 | SEPULVEDA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247493 | SEPULVEDA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201993 | SEPULVEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751240 | SEPULVEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775059 | SEPULVEDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698604 | SEPULVEDA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202140 | SEPULVEDA, KELSEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254184 | SEPULVEDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160451 | SEPULVEDA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535487 | SEPULVEDA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596759 | SEPULVEDA, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786552 | Sepulveda, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786553 | Sepulveda, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411038 | SEPULVEDA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602683 | SEPULVEDA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602596 | SEPULVEDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685389 | SEPULVEDA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366936 | SEPULVEDA, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409174 | SEPULVEDA, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594708 | SEPULVEDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489092 | SEPULVEDA, NASHMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420891 | SEPULVEDA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157412 | SEPULVEDA, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178117 | SEPULVEDA, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504663 | SEPULVEDA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257173 | SEPULVEDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500099 | SEPULVEDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424163 | SEPULVEDA, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501359 | SEPULVEDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678222 | SEPULVEDA, TERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752166 | SEPULVEDA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496148 | SEPULVEDA, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524628 | SEPULVEDA, WILFEEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204277 | SEPULVEDA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776723 | SEPULVEDA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236431 | SEPULVEDA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497491 | SEPULVEDA-VEGA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771270 | SEPULVEDS MARITA | 9906 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 4272053 | SEPULVIDA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771271 | SEPUS SARAH | 3600 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5771272 | SEPUVEDA DERRICK | 34453 HWY 16 | | | | DENHAM SPRINGS | LA | 70706 | |
| 4883612 | SEQIRUS USA INC | P O BOX 934973 | | | | ATLANTA | GA | 31193 | |
| 5798773 | Seqirus USA Inc. | 25 Deforest Ave | | | | Summit | NJ | 07907 | |
| 5789056 | Seqirus USA Inc. | David Ross | 25 Deforest Ave | | | Summit | NJ | 07901 | |
| 5789056 | Seqirus USA Inc. | David Ross | | | | Summit | NJ | 07901 | |
| 5771273 | SEQOWA WATKINS | 6033 MELL COURT | | | | ROCKFORD | IL | 61111 | |
| 5771274 | SEQUAYA TASKER | 42 MILL SWAMP RD | | | | EDGEWATER | MD | 21037 | |
| 5771275 | SEQUEENA MORRIS | 1928 WILLIAMBURG DR | | | | KENNER | LA | 70068 | |
| 5771276 | SEQUEIRA JOHANNIA P | 811 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5771277 | SEQUEIRA JUAN | CALLE 1 J-24 PRADO ALTO | | | | DORADO BEACH | PR | 00646 | |
| 5771278 | SEQUEIRA OSCAR | 3501 FLAGLER AVE B | | | | KEY WEST | FL | 33040 | |
| 4212152 | SEQUEIRA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257303 | SEQUEIRA, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822487 | SEQUEIRA, ED & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536964 | SEQUEIRA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200987 | SEQUEIRA, JAJAIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614158 | SEQUEIRA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279492 | SEQUEIRA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615694 | SEQUEIRA, OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771279 | SEQUELLA GRANT | 21 KING ARTHUR COURT | | | | COLUMBIA | SC | 29223 | |
| 4860971 | SEQUENCE LLC | 50 FREMONT ST FL 24 | | | | SAN FRANCISCO | CA | 94105-2247 | |
| 4462842 | SEQUERA, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236478 | SEQUERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771281 | SEQUIA FOUNTAIN | 4733 HORTON ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5771282 | SEQUILLA TATUM | 4325 SUNRISE SHORES AVE | | | | LAS VEGAS | NV | 89109 | |
| 5771283 | SEQUIN GAZETTE | 1012 SCHRIEWER PO BOX 1200 | | | | SEQUIN | TX | 78155 | |
| 4887973 | SEQUIN GAZETTE | SOUTHERN NEWSPAPERS INC | 1012 SCHRIEWER PO BOX 1200 | | | SEQUIN | TX | 78155 | |
| 4362303 | SEQUIN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233821 | SEQUIST, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822492 | SEQUOIA EQUITIES, INC 17 MILE DRIVE VIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822493 | Sequoia Equities, Inc Azure | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822494 | SEQUOIA EQUITIES, INC IRON POINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822495 | SEQUOIA EQUITIES, INC La VALENCIA APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822488 | SEQUOIA EQUITIES, INC PARK CENTRAL APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822496 | SEQUOIA EQUITIES, INC Park Ridge Apts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822497 | SEQUOIA EQUITIES, INC SANDPIPER VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822498 | SEQUOIA EQUITIES, INC Shadow Oaks Apts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822489 | SEQUOIA EQUITIES, INC THE VINTAGE APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822490 | SEQUOIA EQUITIES, INC VALLEY RIDGE APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822491 | SEQUOIA EQUITIES, INC VENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822499 | SEQUOIA EQUITIES, INC VILLA PALMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822500 | SEQUOIA EQUITIES, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808004 | SEQUOIA INVESTMENTS I LLC | 323 FIFTH STREET | | | | EUREKA | CA | 95501 | |
| 5793379 | SEQUOIA PACIFIC BUILDERS, INC. | 1358 BLUE OAKS BLVD. | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 4822501 | SEQUOIA PACIFIC BUILDERS,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802110 | SEQUOIA PACIFIC CORPORATION | DBA SEQUOIA PACIFIC | 1508 ASTRONOMY CIRCLE | | | LAS VEGAS | NV | 89128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771284 | SEQUOIAL MURRAY | 933 85TH AVEOAKLAND | | | | OAKLAND | CA | 94621 | |
| 5771285 | SEQUOYA KEVI WORRELL RUSSELL | 739 IDAHO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771286 | SEQUOYA WORRELL | 739 IDAO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771287 | SER GIONEZ | 213 COTTON ST | | | | METAIRIE | LA | 70005 | |
| 4462043 | SER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673216 | SER, ELLIOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787969 | Sera, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434628 | SERAFICO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771288 | SERAFIN ANNA | 16832 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 5771289 | SERAFIN CHAVEZ | 1343 W 227TH ST | | | | TORRANCE | CA | 90501 | |
| 5771290 | SERAFIN GONZALEZ | 52 RES AGUSTIN STAHL APT | | | | AGUADILLA | PR | 00603 | |
| 5771291 | SERAFIN HENDONCA | 511 SE 5TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5771292 | SERAFIN SANTIAGO | HACIENDA CASA BLANCA EXT | | | | JUANA DIAZ | PR | 00795 | |
| 5771293 | SERAFIN TABORA | 50435 JIMONY DR | | | | TICKFAW | LA | 70466 | |
| 4164589 | SERAFIN, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842923 | SERAFIN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830015 | SERAFIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731035 | SERAFIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307797 | SERAFIN, SAYURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716648 | SERAFIN, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851758 | SERAFINA SALVADOR | 1730 GLEN AVE | | | | Pasadena | CA | 91103 | |
| 4285102 | SERAFINE, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771294 | SERAFINI ANDREAS | 9283 BAYBERRY AVE | | | | MANASSAS | VA | 20110 | |
| 4842924 | SERAFINI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198252 | SERAFINI, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475479 | SERAFINI, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251658 | SERAFINO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737685 | SERAFINO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471706 | SERAFINO, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638117 | SERAFNI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549089 | SERAGE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842925 | SERAGO, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512820 | SERAGOZA, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191838 | SERAILE, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593016 | SERAILE, ELMORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704780 | SERAJ, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205614 | SERAJ, HARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541123 | SERAJUL ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590592 | SERAK, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564750 | SERAME, ELYSEES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681910 | SERAME, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563804 | SERAME, PANCHO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763644 | SERAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771295 | SERANO MARIA | 2717 SHERWOOD ST | | | | CLERMONT | FL | 34711 | |
| 5771296 | SERANO YANETTE | URB EL REAL CALLE PRICESA | | | | SAN GERMAN | PR | 00683 | |
| 4668889 | SERANO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698653 | SERANO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561934 | SERAPHIN, CUBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396194 | SERAPHIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436814 | SERAPHIN, NANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244828 | SERAPHIN, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285109 | SERAPIN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250653 | SERAPIO, BLANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771297 | SERAPO LEIA | HWY 86 MILEPOST 114 | | | | SELLS | AZ | 85634 | |
| 5771298 | SERASTIS MELIDA S | 7640 NW 63RD ST | | | | MIAMI | FL | 33166 | |
| 4423882 | SERATAN, ARIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771299 | SERATE NANETTE S | CARR 187 KM 9 0 INT P2 MEDIA | | | | LOIZA | PR | 00772 | |
| 4745788 | SERATE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771300 | SERATIAN COTONA | 325 WEST CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 5771301 | SERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 5771302 | SERATTEJAMIESERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 4852492 | SERAZAC TRIM LLC | 429 BOBBY DR | | | | Crestview | FL | 32536 | |
| 5771303 | SERBA DAVID | 1058 COMMONWEALTH BLVD | | | | READING | PA | 19607 | |
| 4568439 | SERBACK, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771304 | SERBAN CAROL | 127 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 4196208 | SERBAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536270 | SERBANTEZ III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771305 | SERBIA BLANCA | 2883 NORTH ROAD | | | | CLEARWATER | FL | 33760 | |
| 4249525 | SERBIA, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785505 | Serbick, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469919 | SERBIN, TULIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771306 | SERCRINA CLEVELAND | 1010 W PARKWAY | | | | CLEVELAND | MS | 38732 | |
| 5771307 | SERDA JUDITH | 3626 N 86TH ST | | | | MILW | WI | 53222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878814 | SERDAS PLUMBING INC | MARK SERDA | P O BOX 910 | | | DELANO | CA | 93216 | |
| 5771308 | SERDE MARIA | 229 ST HILLARY RD | | | | MOXEE | WA | 98936 | |
| 4402787 | SERE, BAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323232 | SEREAL, ASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198634 | SEREAL, JAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527050 | SEREAL, SHAMEIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771309 | SEREATHA LOVE | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | |
| 4861116 | SEREC OF CALIFORNIA INC | 15351 E STAFFORD ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4600264 | SEREDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257554 | SEREDICK, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517865 | SEREDIUK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389527 | SEREMET, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864661 | SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD | | | | LANCASTER | PA | 17603 | |
| 4767132 | SERENA AAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771310 | SERENA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5771313 | SERENA BRADFORD | 3390 FAIRBURN ROAD | | | | COLLEGE PARK | GA | 30337 | |
| 5771314 | SERENA BROMLEY | 1533 KEM WAY | | | | WALNUT | CA | 91789 | |
| 5771315 | SERENA BUCKNOR | 332 SE FISK RD | | | | PORT ST LUCIE | FL | 34984 | |
| 5771316 | SERENA FREEMONT | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 5771317 | SERENA GREGORY | 154 HEATHER HILL RD | | | | DINGMANS FERRY | PA | 18328 | |
| 5771318 | SERENA HALE | 6373 OAKBROOK CT | | | | YPSILANTI | MI | 48197 | |
| 5771319 | SERENA HARRIS | 120 ASCH LOOP | | | | BRONX | NY | 10475 | |
| 5771320 | SERENA JOAQUIN | PO BOX 3272 | | | | CASA GRANDE | AZ | 85634 | |
| 5771322 | SERENA JONES | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | |
| 5771323 | SERENA KINSEY | 176 D ST | | | | JOHNSTOWN | PA | 15906 | |
| 4822502 | SERENA KREAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771324 | SERENA P KAHANANUI | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5771325 | SERENA PAYNE | 2435 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5771326 | SERENA RICHMAN | 620FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771327 | SERENA RICHMOND | 620 FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771328 | SERENA RINGER | 3746 WALNUT HILLS AVE | | | | CLEVELAND | OH | 44122 | |
| 5771329 | SERENA SCHLAPKOHL | 206 7TH ST W | | | | CANBY | MN | 56220 | |
| 5771330 | SERENA SHORT | 2976 WEBSTER RD | | | | RICHMOND | IN | 47374 | |
| 5771331 | SERENA STJOHN | 1112 MOUNT VIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5771332 | SERENA THOMAS | 3028 WALLFORD DR APT C | | | | BALTIMORE | MD | 21222 | |
| 5771333 | SERENA WILLIAMS | 83 ROWE AVE | | | | HARTFORD | CT | 06106 | |
| 4702586 | SERENA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200774 | SERENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184557 | SERENA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229121 | SERENA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771334 | SERENDIPITY SERENDIPITY | 4057 13TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5771335 | SERENE TAVORN | 549 DRAKE ST | | | | INDIANAPOLIS | IN | 46202 | |
| 4484567 | SERENI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630857 | SERENI, RICHARD P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842926 | SERENITY OAKS WELLNESS CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771336 | SERENNA PETERSON | 9288 FLAGSTONE DR | | | | JACKSON | MI | 49201 | |
| 5771337 | SERENSKY ELIZABETH | 9194 PLYMOUTH ST | | | | HANOVERTON | OH | 44423 | |
| 4460782 | SERENSKY, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771338 | SERENTITY MEYER | 2004 RANDOLPH AVE BOX 927 | | | | ST PAUL | MN | 55105 | |
| 4224226 | SERER, KIMBERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771339 | SERERAION BASANO | 45 W 94TH ST | | | | CHICAGO | IL | 60621 | |
| 5771340 | SERETA JACKSON | 4168 EAST 189TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5771341 | SERETTA JONES | 135MEMORIALDR | | | | MADISON | AL | 35756 | |
| 4492690 | SERETTI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144834 | SEREYKO, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471562 | SERFASS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771342 | SERFES TAMY | 800 RIVER DR S | | | | GREAT FALLS | MT | 59404 | |
| 4637922 | SERFOSS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788343 | Serfoss, Domonique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788344 | Serfoss, Domonique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723865 | SERGANT JAMES, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887243 | SERGE AVAK | SEARS OPTICAL 2200 | 5600 DURAND AVE | | | RACINE | WI | 53406 | |
| 4848145 | SERGE ESPERANCE | 14 BLACK ANGUS CT | | | | Newburgh | NY | 12550 | |
| 5771343 | SERGE KARAMOUSSAYAN | 12 MELENDY AVE NONE | | | | WATERTOWN | MA | 02472 | |
| 5847450 | Serge Kubwimana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771344 | SERGE MANUKYAN | 1399 KLAMETH RD | | | | BIG BEAR CITY | CA | 92314 | |
| 4796224 | SERGE N NGOUAMBE | DBA CAMECO TECHNOLOGIES | 153 THOMPSON AVE E STE 500 | | | WEST SAINT PAUL | MN | 55118 | |
| 4862819 | SERGE NIVELLE STUDIO INC | 205 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| 4842927 | SERGE SAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693652 | SERGE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634679 | SERGEANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422819 | SERGEANT, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151335 | SERGEANT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418712 | SERGEANT, SHOSHANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771345 | SERGEI ZAYTSEV | 854 JORDAN AVE APT A | | | | LOS ALTOS | CA | 94022 | |
| 5771346 | SERGEJUS SIMONENKOVAS | 1604 NW 787 | | | | MIAMI | FL | 33140 | |
| 4347433 | SERGENT, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457302 | SERGENT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756203 | SERGENT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423869 | SERGENT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592956 | SERGENT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848031 | SERGEY GOGIN | 5491 SIERRA DR APT B | | | | Willoughby | OH | 44094 | |
| 5771347 | SERGEY KHASIN | 150 FREMONT AVE PH | | | | STATEN ISLAND | NY | 10306 | |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | TACOMA | WA | 98409 | |
| 4889693 | SERGEY SHIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466286 | SERGEYEVA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842928 | SERGI, LOUIS & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459537 | SERGI, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771348 | SERGIA ESTE LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 5771349 | SERGIA FLURMONT | 106789 SUNSHINE AVE | | | | WASHINGTON | DC | 20019 | |
| 5771350 | SERGIA LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 4144170 | SERGIE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771352 | SERGINE DIAM | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 4822503 | SERGIO & GABI PINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842929 | SERGIO & MARIA LOURENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771353 | SERGIO A LOPEZ ARREOLA | 7381 BLACK SAGE | | | | EL PASO | TX | 79911 | |
| 4822504 | SERGIO ALMANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822505 | SERGIO ALMARZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771354 | SERGIO ARELLANO | 111 LAKE GENEVA DR | | | | LAREDO | TX | 78041 | |
| 5771355 | SERGIO BARRAGAN | 1114 S VIRLEE ST | | | | SANTA ANA | CA | 92704 | |
| 5771356 | SERGIO BARRIOS | 1528 EAST 1500 NORTH | | | | TERRENTON | ID | 83450 | |
| 5404117 | SERGIO BECERRA PLTF | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5771357 | SERGIO BURGOS | 1123 W 67 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4842930 | SERGIO C. VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796570 | SERGIO CARBAJAL | DBA OURTECHWORLD | 1777 E LYNWOOD DR | | | SAN BERNARDINO | CA | 92404 | |
| 5771358 | SERGIO CASTRO | 9540 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5771359 | SERGIO CEBABA | 16615 DON QUIXONI | | | | VICTORVILLE | CA | 92395 | |
| 5771361 | SERGIO CHEQUER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5771362 | SERGIO CISNEROS | 101 S PAXTON ST | | | | SIOUX CITY | IA | 51105 | |
| 4842931 | SERGIO CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771363 | SERGIO CONTRERAS | CHULA VISTA | | | | NATIONAL CITY | CA | 91950 | |
| 5771364 | SERGIO CRUZ | 4020 FLORAL DR | | | | LOS ANGELES | CA | 90063 | |
| 5771365 | SERGIO DELGADO | 1628 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5771366 | SERGIO EREYES | 8400 POSTOAK DR | | | | WEST BETHESDA | MD | 20817 | |
| 5771367 | SERGIO FELIX | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 5771369 | SERGIO GONZALEZ | 123 SESAME ST | | | | AURORA | CO | 80011 | |
| 5771370 | SERGIO GUERRA | VIA 13A 2XX4 VILLA | | | | CAROLINA | PR | 00984 | |
| 5771372 | SERGIO ISLAS | 2345 EASTSIDE RD | | | | HOOD RIVER | OR | 97031 | |
| 5771373 | SERGIO J CARREON | 2012 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 4860380 | SERGIO J HERNANDEZ | 13990 DAVENPORT AVENUE | | | | SAN DIEGO | CA | 92129 | |
| 5771375 | SERGIO LOPEZ | 13413 FOREST GLEN | | | | WOODBRIDGE | VA | 22191 | |
| 4842932 | SERGIO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842933 | SERGIO MANNARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771376 | SERGIO MARTIN | 137 N LA FOND RD | | | | TIPTON | CA | 93272 | |
| 5771377 | SERGIO MAZZUFERI | 557 NE 28TH ST | | | | WILTON MANORS | FL | 33334 | |
| 5771378 | SERGIO MEMBRENO | 2528 W VIA CORONA | | | | MONTEBELLO | CA | 90640 | |
| 5771379 | SERGIO MENDOZA | 9460 LAUREL CYN BLVD APT | | | | PACOIMA | CA | 91331 | |
| 4195226 | SERGIO MEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838230 | Sergio Meza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771380 | SERGIO MILLAN | 46 BELLMORE | | | | PONTIAC | MI | 48340 | |
| 5771381 | SERGIO MONTANO | 6825 N COUNTRY ROAD | | | | HOBBS | NM | 88240 | |
| 5771382 | SERGIO MONTERROSO | 160 SW NORMANDY RD 306 | | | | SEATTLE | WA | 98166 | |
| 5771383 | SERGIO MUNOZ | 16810 HOLTON ST | | | | LA PUENTE | CA | 91744 | |
| 5771384 | SERGIO OLBERA | 18094 ENGLEND RD | | | | WINNIE | TX | 77665 | |
| 5771385 | SERGIO PAREDES | 1852 N 73 AVE | | | | PHOENIX | AZ | 85009 | |
| 5771386 | SERGIO PEGUERO | 2748 HAYFIELD DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5771387 | SERGIO RAIGOZA | 1500 E HIGGINS ROADSUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5771388 | SERGIO RAMIREZ | 1690 KENTFIELD AVE APT 6 | | | | REDWOOD CITY | CA | 94061 | |
| 5771389 | SERGIO REVELES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 4803582 | SERGIO RICO | DBA SPORTS AND APPAREL | 1324 N HURRICANE AVE | | | COLTON | CA | 92324 | |
| 5771390 | SERGIO ROBLES | 276 VAN BUREN ST | | | | COLTON | CA | 92324 | |
| 5771392 | SERGIO ROMERO | 2704 N 61ST TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5771393 | SERGIO ROSALES | 1 COOL BLOW STREETSUITE 201 | | | | CHARLESTON | SC | 29403 | |
| 5771395 | SERGIO SALDIVAR | 808 S 21ST ST APT 2 | | | | MCALLEN | TX | 78501 | |
| 5771396 | SERGIO SALINAS | 284 HILLANDALE ST APT H | | | | CONCORD | NC | 28025 | |
| 5771397 | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771398 | SERGIO SEQUERA | 3464 N BELTLINE RD | | | | IRVING | TX | 75062 | |
| 5771399 | SERGIO SOSA | RR 10 BOX 10383 | | | | SAN JUAN | PR | 00922 | |
| 5771400 | SERGIO TOLO | 4339 GALBRATH DR | | | | SACRAMENTO | CA | 95842 | |
| 5771401 | SERGIO VALDES | 231 PECAN GROVE ST | | | | HOUSTON | TX | 77013 | |
| 5771402 | SERGIO VALVERDE | 1699 PALMAS VERDES CT | | | | BROWNSVILLE | TX | 78521 | |
| 5771403 | SERGIO VEGA | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5771404 | SERGIO VELEZ | 8020 UNIVERSITY HILLS BLV | | | | DALLAS | TX | 75248 | |
| 4254211 | SERGIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564237 | SERGIYENKO, LILIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305784 | SERGO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281615 | SERGOT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422504 | SERGOTT, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487329 | SERGOTT, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334176 | SERHAN, HALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771405 | SERHII VOROBIIENKO | 213 E GARFIELD ST | | | | MICHIGAN CITY | IN | 46360 | |
| 4338480 | SERI, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589013 | SERIALE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327605 | SERIALLE, DENASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842934 | SERIANNI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440716 | SERIANNI, LINDSAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343219 | SERIBA COULIBALY, ABDOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771407 | SERICO C JUSTICE | 2765 JO ANN DR | | | | SAN PABLO | CA | 94806 | |
| 4728887 | SERIDO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407589 | SERIDONIO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771408 | SERIECE CHRISTINA | 6 LAWING DR | | | | BEAUFORT | SC | 29906 | |
| 4830016 | SERIES 5, PARAGON LIFE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793380 | SERIES VII OF THE WOLF FAMILY | C/O WOLF & WOLF | 115 NORTH DOHENY DRIVE, SUITE 1 | | | LOS ANGELES | CA | 90048 | |
| 4857406 | Series VII Of The Wolf Family | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | Los Angeles | CA | 90048 | |
| 5771409 | SERIEUX WAYNE | CONTANT 48 APT 7 | | | | ST THOMAS | VI | 00802 | |
| 4562110 | SERIEUX, ASHLEY MENDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561467 | SERIEUX, LYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398604 | SERIGHT, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885403 | SERIGRAPH INC | PO BOX 880124 | | | | MILWAUKEE | WI | 53288 | |
| 5771410 | SERIMIAN KRISTIE | 2497 COUNTRY CLUB LN | | | | SELMA | CA | 93662 | |
| 5771411 | SERIN HAMMOURI | 5441 BRYANT AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5771413 | SERINA ASHBY | 1536 BROXEN BELL LN | | | | HENDERSON | NV | 89002 | |
| 4801443 | SERINA BANKER ARNOLD | DBA SERINAS BOW TIQ | 2444 STINGRAY BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| 5771414 | SERINA HUTCHISON | 11007 E MCCULLOUGH LN | | | | BLOOMFIELD | IN | 47424 | |
| 4822506 | SERINA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771415 | SERINA RESENDEZ | 714 MARKET ST APT 201 | | | | ROCKFORD | IL | 61107 | |
| 5771416 | SERINA SANTIAGO | 903 LEMOYNE AVE | | | | SYRACUSE | NY | 13208 | |
| 4616547 | SERINA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619142 | SERINI, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771417 | SERINO JACKLYN | 4900 OLD MOBILE HWY B11 | | | | PASCAGOULA | MS | 39581 | |
| 4236266 | SERINO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328634 | SERINO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419784 | SERINO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771418 | SERIO DOMEMICE | 11621 CARPET RD | | | | MODESTO | CA | 95313 | |
| 5771419 | SERIO GINA | 820 BARTLETT PLACE | | | | TOMS RIVER | NJ | 08753 | |
| 5771420 | SERIO JOHN | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 4181488 | SERIO, BRY ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248693 | SERIO, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617790 | SERIO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626797 | SERIO, PATRICIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289776 | SERIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288636 | SERIO-LEONARD, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800687 | SERIOUS DETECTING | DBA DETECTOR EXPERTS | 1206 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | |
| 4141184 | Serious Steel Fitness | 1807 Murry Road SW | Suite A | | | Roanoke | VA | 24018 | |
| 4801435 | SERIOUS STEEL LCC | DBA SERIOUS STEEL FITNESS | 1807 MURRY RD SW SUITE A | | | ROANOKE | VA | 24018 | |
| 4488395 | SERISH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771421 | SERITA FREEMAN | 106 FORTE ST | | | | PIEDMONT | SC | 29673 | |
| 5771422 | SERITA HUBBARD | 1025 ELLSWORTH DR | | | | AKRON | OH | 44313 | |
| 5771423 | SERITA JONES | 2600 OLD AMY ROAD | | | | LAUREL | MS | 39440 | |
| 5771424 | SERITA NEWSON | 20112 OAK LANE | | | | LYNWOOD | IL | 60411 | |
| 5798775 | Seritage / American RE Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788440 | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855251 | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798776 | Seritage / Anchor Management-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791186 | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854266 | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798777 | Seritage / Caldwell Mooney Partners | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791246 | SERITAGE / CALDWELL MOONEY PARTNERS | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854337 | SERITAGE / CALDWELL MOONEY PARTNERS | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798778 | Seritage / CBL-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789573 | Seritage / CBL-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4855311 | SERITAGE / CBL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798779 | Seritage / CIM Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791229 | SERITAGE / CIM GROUP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854263 | SERITAGE / CIM GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798780 | Seritage / Codding Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788475 | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854258 | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798781 | Seritage / Cypress Equities-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789563 | Seritage / Cypress Equities-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854175 | SERITAGE / CYPRESS EQUITIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798782 | Seritage / Easement Agmt. w/ Wal-Mart | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789584 | Seritage / Easement Agmt. w/ Wal-Mart | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854989 | SERITAGE / EASEMENT AGMT. W/ WAL-MART | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798783 | Seritage / Forest City Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791177 | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854325 | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798784 | Seritage / Galileo Southland LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789578 | Seritage / Galileo Southland LLC-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854967 | SERITAGE / GALILEO SOUTHLAND LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5788435 | SERITAGE / GGP JV | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4854988 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | SOONER MALL SEARS ANCHOR | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855181 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA STONEBRIAR CENTRE SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854631 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | NATICK MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 5788478 | SERITAGE / GGP JV | SOONER MALL SEARS ANCHOR | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5798787 | Seritage / GGP-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788455 | SERITAGE / GGP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854998 | SERITAGE / GGP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798788 | Seritage / Hendon Properties LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788497 | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854424 | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798789 | Seritage / Howard Hughes Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791196 | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10896 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855237 | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798790 | Seritage / Jordan Landing LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788456 | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855236 | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798791 | Seritage / LB Santa Maria LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791247 | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854315 | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798792 | Seritage / M. Kohansieh aka Mike Kohan-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789572 | Seritage / M. Kohansieh aka Mike Kohan-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854881 | SERITAGE / M. KOHANSIEH AKA MIKE KOHAN-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798793 | Seritage / Macerich JV | 8214 Westchester Drive | Suite 500 | | | Dallas | TX | 75225 | |
| 5788442 | SERITAGE / MACERICH JV | EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | | DALLAS | TX | 75225 | |
| 4855198 | SERITAGE / MACERICH JV | MS PORTFOLIO LLC | C/O MACERICH COMPANY, ATTN: EDWARD C. COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |
| 5798794 | Seritage / Macerich-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788445 | SERITAGE / MACERICH-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854332 | SERITAGE / MACERICH-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798795 | Seritage / Meissner Jacquet-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788464 | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854199 | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798796 | Seritage / Merlone Geier Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789564 | Seritage / Merlone Geier Partners-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854313 | SERITAGE / MERLONE GEIER PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798797 | Seritage / Metro National Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788417 | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855202 | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798798 | Seritage / Moreno Valley Mall Holding, LLC (Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791235 | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854265 | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798799 | Seritage / Pacific Retail Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791218 | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854305 | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798800 | Seritage / Pembroke Square Assoc.-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789583 | Seritage / Pembroke Square Assoc.-(Developer) | Mary Rottler, Exec. VP, Operations & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4855261 | SERITAGE / PEMBROKE SQUARE ASSOC.-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798801 | Seritage / Priority Properties LLC-Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788426 | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855220 | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798802 | Seritage / Ramco-Gershenson-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788461 | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854687 | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798803 | Seritage / Rouse Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789571 | Seritage / Rouse Properties-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854403 | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798804 | Seritage / Shops at Tanforan REIT-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791217 | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854295 | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798805 | Seritage / Simon JV II | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788444 | SERITAGE / SIMON JV II | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855168 | SERITAGE / SIMON JV II | SPS PORTFOLIO HOLDINGS II, LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5798806 | Seritage / Simon-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788486 | SERITAGE / SIMON-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855189 | SERITAGE / SIMON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798807 | Seritage / South SAC LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788436 | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854231 | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798808 | Seritage / Starwood Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791212 | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854939 | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798809 | Seritage / Starwood-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791224 | SERITAGE / STARWOOD-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854340 | SERITAGE / STARWOOD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798810 | Seritage / Starwood-Star-West JV-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791204 | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854394 | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798811 | Seritage / Starwood-Star-West LJ LLC | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788449 | SERITAGE / STARWOOD-STAR-WEST LJ LLC | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854534 | SERITAGE / STARWOOD-STAR-WEST LJ LLC | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798812 | Seritage / Taubman Company-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788453 | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855247 | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798813 | Seritage / The Feil Organization-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791190 | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854541 | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798814 | Seritage / Urban Retail Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789575 | Seritage / Urban Retail Properties-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854710 | SERITAGE / URBAN RETAIL PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798815 | Seritage / US Mall Holdings-Omninet Capital-(Dev.) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791189 | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854234 | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798816 | Seritage / Vornado-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791171 | SERITAGE / VORNADO-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855097 | SERITAGE / VORNADO-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798817 | Seritage / Washington Prime Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788469 | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855190 | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798818 | Seritage / Westfield-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789565 | Seritage / Westfield-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4855298 | SERITAGE / WESTFIELD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798819 | Seritage / Wilmorite-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788441 | SERITAGE / WILMORITE-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854924 | SERITAGE / WILMORITE-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4780621 | SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | | NEW YORK | NY | 10018-2602 | |
| 4129212 | Seritage Growth Properties | c/o FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, | Peter B. Siroka | One New York Plaza | New York | NY | 10004-1980 | |
| 4803404 | SERITAGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | CHICAGO | IL | 60677-6148 | |
| 4808792 | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EVP-GEN CSL & OPS-LSG | 500 5TH AVE STE 1530 | | | NEW YORK | NY | 10110-1502 | |
| 5798820 | Seritage Growth Properties, L.P. | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789592 | Seritage Growth Properties, L.P. | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 5798821 | Seritage Growth Properties, L.P. | c/o Seritage Growth Properties, L.P., | Attn: Matthew Fernand | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10100 | |
| 5853413 | Seritage Growth Properties, L.P. | c/o Seritage Growth Properties, L.P | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Matthew Fernand | 500 Fifth Avenue, Suite 1530 | New York | NY | 10100 | |
| 4808791 | SERITAGE GROWTH PROPERTIES, L.P. | DBA SERITAGE KMT FINANCE LLC | ATTN: MATTHEW FERNAND | 500 FIFTH AVENUE | SUITE 1350 | NEW YORK | NY | 10110 | |
| 5788564 | SERITAGE GROWTH PROPERTIES, L.P. | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855334 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855218 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5853340 | Seritage Growth Properties, L.P. | Attn: Mathew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5798821 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5853413 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand, Esq. | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5853413 | Seritage Growth Properties, L.P. | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 5852908 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 5798821 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka | One New York Plaza | | New York | NY | 10004 | |
| 4778511 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 4778512 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4129214 | Seritage KMT Finance LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, | Peter B. Siroka | One New York Plaza | New York | NY | 10004 | |
| 4782056 | SERITAGE SRC FINANCE LLC | 500 5TH AVE STE 1530 | | | | New York | NY | 10110-1502 | |
| 4129213 | Seritage SRC Finance LLC | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, | Peter B. Siroka | One New York Plaza | New York | NY | 10004 | |
| 4887712 | SERITAGE SRC FINANCE, LLC | SERITAGE GROWTH PROPERTIES LP | P O BOX 776148 | | | CHICAGO | IL | 60677 | |
| 5804400 | SERITAGE SRC FINANCE, LLC | MARY ROTTLER, EXEC. VP, OPS & LEASING | 489 FIFTH AVE. | 18TH FLOOR | | NEW YORK | NY | 10017 | |
| 4260859 | SERITT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247442 | SERJAK, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463283 | SERJEANT, JONATHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843575 | Serjik Manookian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771425 | SERJO HALLAK | 24100 RENESSELAER | | | | OAK PARK | MI | 48237 | |
| 4403162 | SERKANIC, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842935 | SERKES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414079 | SERKIES, TRISTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811650 | Serkland Law Firm | Attn: Jane Dynes | 10 Roberts Street, P.O. 6017 | | | Fargo | ND | 58108-6017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571889 | SERKOWSKI, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529416 | SERL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771426 | SERLESS WEST | 4923 MCNAIR RD | | | | CAMILLA | GA | 31730 | |
| 4466426 | SERLET, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755855 | SERLING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739582 | SERMENO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207058 | SERMENO, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727211 | SERMENO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306419 | SERMERSHEIM, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272187 | SERMERSHEIM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771427 | SERMON SHANNA | 3414 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40216 | |
| 4277559 | SERMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771428 | SERMONS CATRENNA D | 4540 SW 25TH ST | | | | WEST PARK | FL | 33023 | |
| 5771429 | SERMONS CHRIS | 878 CULVER LN | | | | VA BCH | VA | 23454 | |
| 4624548 | SERMONS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771430 | SERNA ANGEL | 138 NORVIEW PARK DR | | | | WEAVERVILLE | NC | 28806 | |
| 4392649 | SERNA ARENAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771431 | SERNA CARLOS | 5410 MARSELLA | | | | LAREDO | TX | 78045 | |
| 5771432 | SERNA DOUG | 1310 EAST GRAND AVENUE APT 3 | | | | LARAMIE | WY | 82070 | |
| 5771433 | SERNA EDUARDO | 6006 GENOA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5771434 | SERNA ENRIQUE | 821 HWY 90A EAST | | | | RICHMOND | TX | 77406 | |
| 5771435 | SERNA ERNESTO | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833 | |
| 5771436 | SERNA ESMA M | 709 N THORP | | | | HOBBS | NM | 88240 | |
| 4709140 | SERNA ESTRADA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771437 | SERNA GLORIA | 13460 SW 232 STREET | | | | GOULDS | FL | 33170 | |
| 5771438 | SERNA HILDA | BO SANTA MARTA 31 CATANO | | | | CATANO | PR | 00962 | |
| 4182418 | SERNA LAUBER, KIMBERLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771439 | SERNA LILLY | 1817 NORTH 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5771440 | SERNA LUCIA | 1381 S 1420 E | | | | PROVO | UT | 84606 | |
| 4154121 | SERNA MADRONERO, JENIFFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198084 | SERNA MORENO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771441 | SERNA OLIVIA A | 518 PENDLETON RD | | | | BANNING | CA | 92220 | |
| 5771442 | SERNA RAQUEL | 303 W 7TH ST | | | | PERRIS | CA | 92570 | |
| 5771443 | SERNA REBECCA | 1264 42ND ST | | | | SARASOTA | FL | 34234 | |
| 4408922 | SERNA- SANCHEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771444 | SERNA SANTIAGO | 752 35TH ST | | | | MESA | AZ | 85201 | |
| 4219922 | SERNA SERNA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771445 | SERNA YVONNE | 4131 S 14TH AVE | | | | TUCSON | AZ | 85714 | |
| 4546267 | SERNA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546987 | SERNA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546961 | SERNA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570521 | SERNA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167679 | SERNA, BLANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197543 | SERNA, BREANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170304 | SERNA, BRITNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240003 | SERNA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744798 | SERNA, CHONITA D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714765 | SERNA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454733 | SERNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541441 | SERNA, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722691 | SERNA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421972 | SERNA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153022 | SERNA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573379 | SERNA, DULCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301861 | SERNA, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526966 | SERNA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281010 | SERNA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204122 | SERNA, FATIMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762906 | SERNA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357164 | SERNA, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622828 | SERNA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668268 | SERNA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667615 | SERNA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409359 | SERNA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213919 | SERNA, JAVIER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708109 | SERNA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184907 | SERNA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650255 | SERNA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687191 | SERNA, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254301 | SERNA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744617 | SERNA, KAREN LYONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530153 | SERNA, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220549 | SERNA, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536370 | SERNA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207106 | SERNA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257410 | SERNA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354837 | SERNA, MARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527843 | SERNA, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362652 | SERNA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526779 | SERNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166404 | SERNA, NEFERTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415467 | SERNA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179559 | SERNA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374277 | SERNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733299 | SERNA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196385 | SERNA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550416 | SERNA, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532792 | SERNA, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526983 | SERNA, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348856 | SERNA, VALDEMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421992 | SERNA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156539 | SERNA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771446 | SERNAA JUANAMARIAA | 394 BENEDETTI AVE | | | | COLUMBUS | OH | 43213 | |
| 4202908 | SERNA-FIGUEROA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198523 | SERO, MERHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191226 | SEROBYAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771447 | SEROCKI CAROL L | 9 COUNTRY LANE | | | | MEDWAY | MA | 02053 | |
| 4160272 | SERONIO, CHADWICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771448 | SERONNE MORRIS | 809 18TH ST | | | | VIENNA | WV | 26105 | |
| 4165244 | SEROPYAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585549 | SEROSKI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745108 | SEROTKO, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395761 | SEROUR, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472696 | SEROUR, MARCO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282619 | SEROWKA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873767 | SERPA FIRE SPRINKLER SYSTEMS | CARLOS SERPA ROBLES | CALLE EMILIA AB11 URB RICA VLA | | | BAYAMON | PR | 00959 | |
| 5771449 | SERPA MIGUEL | C-ANTIQUE 39 STA SECC LEVITT | | | | TOA BAJA | PR | 00949 | |
| 4570108 | SERPA, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571305 | SERPA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822507 | SERPA, JOHN & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590384 | SERPA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155296 | SERPA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254928 | SERPA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330445 | SERPA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248738 | SERPAS JR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771450 | SERPAS RAMONA | 4650 PONTCHARAIN APT L | | | | SLIDELL | LA | 70458 | |
| 5771451 | SERPAS SALVADOR | 8619 WESTWOOD CENTER DR S | | | | ALEXANDRIA | VA | 22309 | |
| 4178887 | SERPAS, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244116 | SERPAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734845 | SERPAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371884 | SERPAS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155606 | SERPAS-GUARDADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682845 | SERPICO, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842936 | SERPICO, NANCY AND PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398909 | SERPICO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853870 | Serpico, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771452 | SERPICOBERRU FRANCINE | 1012 IVYDALE LN | | | | LAS CRUCES | NM | 88005 | |
| 5771453 | SERPIL RICHTER | 489 PORER | | | | ELPASO | TX | 79936 | |
| 4887713 | SERPRO INC | SERPRO LOGISTICS | 220 A MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4392937 | SERR, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390701 | SERR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771455 | SERRA MARJORIE | 10 MOSBY DR | | | | LAKE GROVE | NY | 11755 | |
| 5771456 | SERRA MIRIAM | CONDOMINIO J O M ED C3-2 | | | | CAGUAS | PR | 00725 | |
| 5771457 | SERRA RICHARD | 35 OLD CARRIAGE RD | | | | WARWICK | RI | 02893 | |
| 4418390 | SERRA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212161 | SERRA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328021 | SERRA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343604 | SERRA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446745 | SERRA, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437941 | SERRA, DONNA-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541509 | SERRA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500992 | SERRA, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403717 | SERRA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589551 | SERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484644 | SERRA, JOSUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756725 | SERRA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10901 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822508 | SERRA, KARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492097 | SERRA, LANEESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585178 | SERRA, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234405 | SERRA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174168 | SERRA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630916 | SERRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550146 | SERRA, SUYAPA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396994 | SERRA, TAHINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502944 | SERRA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771458 | SERRAE GILLS | 1051 MINNS DR UNIT 4 | | | | MACHESNEY PARK | IL | 61115 | |
| 4842937 | SERRAES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576980 | SERRAHN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771459 | SERRAIRA NELLY | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5771460 | SERRAN SHEYLA L | URB LLANNOS DEL SUR CALLE | | | | COTO LAUREL | PR | 00780 | |
| 4735602 | SERRANI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183476 | SERRANILLA, ROMEO MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499544 | SERRANNO, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830017 | SERRANO , JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771461 | SERRANO ABNER N | P O BOX 1293 | | | | CAGUAS | PR | 00726 | |
| 5771462 | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | |
| 5771463 | SERRANO ALETSY | PO BOX BARRAZA KL 8 6 | | | | CAROLINA | PR | 00985 | |
| 5771464 | SERRANO AMANDA | 2706 HOFFMAN DR | | | | BETTENDORF | IA | 52722 | |
| 5771465 | SERRANO ANA | COND PASEO DE CONDE AVE EDUARD | | | | SAN JUAN | PR | 00915 | |
| 5771466 | SERRANO ANDREA | PO BOX 98 | | | | CEIBA | PR | 00735 | |
| 5771467 | SERRANO ANDRES | RR3 4095 | | | | SAN JUAN | PR | 00926 | |
| 5771468 | SERRANO ANGEL D | 210 TARAWA CIRCLE | | | | BELLE CHASSE | LA | 70037 | |
| 5771469 | SERRANO ANGELA | ALTURA DE CASTELLANA CALLE AA | | | | CAROLINA | PR | 00983 | |
| 5771470 | SERRANO ANTIONA | 1774 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 5771471 | SERRANO ASHLEY | 6195 PEGUSUS ST PS DRIVE 7 | | | | RIVERSIDE | CA | 92507 | |
| 4502737 | SERRANO AVILES, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771472 | SERRANO BAEZ MARIO | HC67 BOX 15520 | | | | BAYAMON | PR | 00956 | |
| 5771473 | SERRANO BARBARA | HC04 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5771474 | SERRANO BERNICE | 6240 S CAMPBELL AVE | | | | TUCSON | AZ | 85706 | |
| 5771475 | SERRANO BETHZAIDA | 10383 SW 108 TH ST | | | | MIAMI | FL | 33157 | |
| 5771476 | SERRANO BETTY | 2001NW1075T | | | | MIAMI | FL | 33167 | |
| 5771477 | SERRANO CARLOS X | CALLE 639 KM50 HM47 SECLA VILLA | | | | SABANA HOYOS | PR | 00688 | |
| 5771479 | SERRANO CARMEN I | 407 BIG CEDAR WAT | | | | APT C | FL | 33570 | |
| 5771480 | SERRANO CAROLINE Y | 545WEST 125TH CORNER BROA | | | | NEW YORK | NY | 10027 | |
| 4412331 | SERRANO CASTILLO, BIANEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499822 | SERRANO CRUZ, NANCELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771482 | SERRANO DAISY N | 1926 W NAST ST | | | | MILWAUKEE | WI | 53206 | |
| 5771483 | SERRANO DAMARIS | CARR 638 | | | | ARECIBO | PR | 00612 | |
| 5771484 | SERRANO DANEILY | ESTANOJA DE TIERRA ALTA | | | | CANOVANA | PR | 00729 | |
| 5771485 | SERRANO DANIEL C | 1009 A CHEROKEE ST | | | | LUMBERTON | NC | 28358 | |
| 5771486 | SERRANO DE JESUS MARGARITA S | URB CUIDAD INTERAMERICANA 817 | | | | BAYAMON | PR | 00956 | |
| 4756261 | SERRANO DIAZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588405 | SERRANO DIAZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771488 | SERRANO ELIZABETH | 833 HWY 441 SE APT 308 | | | | OKEECHOBEE | FL | 34974 | |
| 5771489 | SERRANO ENID H | PTE JOBOS CALLE 2 A 31 | | | | GUAYAMA | PR | 00784 | |
| 5771490 | SERRANO ENRIQUE | HC-06 BOX 97019 | | | | ARECIBO | PR | 00612 | |
| 5771491 | SERRANO EPIFANIO | 1446 HEATHER RIDGE CT | | | | FREDERICK | MD | 21702 | |
| 5771492 | SERRANO ERIKA | 5049 SADDLEBACK ST | | | | MONTCLAIR | CA | 91762 | |
| 5771493 | SERRANO ESTER | 5425 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5771494 | SERRANO EVED | 3701 W OKALAHOMA AVR | | | | MILWAUKEE | WI | 53215 | |
| 4753473 | SERRANO FLORES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771495 | SERRANO GLADYS | CALLE 6 PAR A 71 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4499856 | SERRANO GONZALEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771496 | SERRANO GRACIELA | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 5771497 | SERRANO GUILLERMO | 6 EL CERRITO DR | | | | CHICO | CA | 95973 | |
| 4898688 | SERRANO HEATING AND AIR | HUGO SERRANO | 5690 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 | |
| 5771498 | SERRANO HECTOR C | RES COVADONGA EDI 10 APT 155 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4505504 | SERRANO HEREDIA, MYRNELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771500 | SERRANO INGRID M | 78 ROBERT DYER CIR | | | | SPRINGFIELD | MA | 01109 | |
| 5771501 | SERRANO ISMAEL | 2950 CLIFFORD ST | | | | LAS VEGAS | NV | 89115 | |
| 5771502 | SERRANO IVELISE | ALTURAS DE SAN PEDRO CALL | | | | FAJARDO | PR | 00738 | |
| 5771503 | SERRANO IVONNE | URB PRADERA A N 2 CALLE 11 | | | | TOABAJA | PR | 00949 | |
| 5771505 | SERRANO JACKIE | 1430 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5771506 | SERRANO JAVIER R | 46 RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744 | |
| 5771507 | SERRANO JAZMIN | 113 BOWER ST | | | | HOLYOKE | MA | 01040 | |
| 5771508 | SERRANO JHON | FR19 CALLE FELIPE ARANA | | | | TOA BAJA | PR | 00949 | |
| 5771509 | SERRANO JOHN | 7 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5771510 | SERRANO JONATHAN | SECTOR ROBALES SABAN HOYOS | | | | ARECIBO | PR | 00688 | |
| 5771511 | SERRANO JORGE | P O BOX-228 CANOVANAS | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771512 | SERRANO JORGE A | PO BOX 3811 | | | | GUAYNABO | PR | 00970 | |
| 5771513 | SERRANO JOSE | 51 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5771514 | SERRANO JOSE A | HC 05 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5771515 | SERRANO JOSEPHINE | 727 DORCASTER DR | | | | WILMINGTON | DE | 19808 | |
| 5771516 | SERRANO JOSUE | CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 4214149 | SERRANO JR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771517 | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5771518 | SERRANO JUAN R | PO BOX 874 | | | | YAUCO | PR | 00698 | |
| 5771519 | SERRANO JUANA | HC 31 BOX 041 | | | | CAGUAS | PR | 00725 | |
| 5771520 | SERRANO JULIO C | PO BOX 584 | | | | NAGUABO | PR | 00718 | |
| 4880695 | Serrano Landscaping & Grounds Maintenance | Robert Serrano | P.O. Box 1659 | | | Caguas | PR | 00726 | |
| 4880695 | Serrano Landscaping & Grounds Maintenance | Robert Serrano | P.O. Box 1659 | | | Caguas | PR | 00726 | |
| 5771522 | SERRANO LENSKA | CALLE 27 FF5 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5771523 | SERRANO LESLIE | RESIDENCIAL RAMON MARIN SOLA | | | | ARECIBO | PR | 00612 | |
| 5771524 | SERRANO LETICIA | 5210 HOPEWELL LANE | | | | GAINESVILLE | GA | 30507 | |
| 5771525 | SERRANO LILIANA | 6336 98TH PLACE APT 6C | | | | REGO PARK | NY | 11374 | |
| 5771526 | SERRANO LINETTE | APTD 620 | | | | JAYUYA | PR | 00664 | |
| 5771527 | SERRANO LISA | 1051 W 21ST | | | | LORAIN | OH | 44052 | |
| 5771528 | SERRANO LIZAMARIE | SKY TOWER 1 APT 2J 1C HORTENCI | | | | SAN JUAN | PR | 00902 | |
| 5771529 | SERRANO LUCIANO | REPARTOMETROPLITANO SE 1029 | | | | SAN JUAN | PR | 00921 | |
| 4764203 | SERRANO LUGO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771530 | SERRANO LUIS M | HC 02 BOX 6912 | | | | BARRANQUITAS | PR | 00794 | |
| 5771531 | SERRANO MAGALI | 635 NORTH 8TH STREET | | | | NEWARK | NJ | 07107 | |
| 5771532 | SERRANO MANUEL | 2073 S 29TH STREE | | | | MILWAUKEE | WI | 53215 | |
| 5771533 | SERRANO MARA I | COND DE PORTALES 404 | | | | CAROLINA | PR | 00985 | |
| 5771534 | SERRANO MARGARITA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5771535 | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | |
| 5771536 | SERRANO MARIA E | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5771538 | SERRANO MARILYN | 329 MCCAUGHN AVE | | | | LONG BEACH | MS | 39560 | |
| 5771539 | SERRANO MARISOL R | RR 7 BOX 703 | | | | SAN JUAN | PR | 00926 | |
| 4203959 | SERRANO MARTINEZ, MARVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499317 | SERRANO MENDEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177836 | SERRANO MENDOZA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771540 | SERRANO MERCEDES | BO MINILLA SECTOR VERGARA | | | | BAYAMON | PR | 00956 | |
| 5771541 | SERRANO MICHELE | 712 PHILLIP DESANTIS | | | | WOODBINE | NJ | 08270 | |
| 5771542 | SERRANO MICHELLE | 200 AVE K SE | | | | WINTER HAVEN | FL | 33880 | |
| 5771543 | SERRANO MIGUEL A | PLAZA G-192 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 5771544 | SERRANO MIGUELINA | RES VEVE CALZADA ED C | | | | FAJARDO | PR | 00738 | |
| 5771545 | SERRANO MILITZA | URB FLAMBOYAN | | | | MAYAGUEZ | PR | 00680 | |
| 5771546 | SERRANO MIRTA R | APT 334 CIDRA | | | | CIDRA | PR | 00739 | |
| 4198992 | SERRANO MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771547 | SERRANO NADYA | PO BOX1943 | | | | CEIBA | PR | 00735 | |
| 5771548 | SERRANO NATAL MARA I | URB LOS ARBOLES J4 C-MAJAGUA | | | | RIO GRANDE | PR | 00745 | |
| 4503769 | SERRANO NAVARRO, WILDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771549 | SERRANO NELIDA | HC 02 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 5771550 | SERRANO NORMA | 2330 MARSHES GLEN DR | | | | NORCROSS | GA | 30071 | |
| 5771551 | SERRANO OMAYRA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 4496939 | SERRANO ORTIZ, JOSUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545044 | SERRANO POSADA, XIOMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771552 | SERRANO PRINCIPE SULEYKA | CALLE 19 XX7 CANA | | | | BAYAMON | PR | 00957 | |
| 4153170 | SERRANO PUENTE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771553 | SERRANO QUANITA | 818 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5771554 | SERRANO RAFAEL | TRINITARIA 131 JARDINES D | | | | NARANJITO | PR | 00971 | |
| 5771556 | SERRANO RAUL | RES NEMESIO CANALES EDF 41 A | | | | SAN JUAN | PR | 00918 | |
| 4637457 | SERRANO REYES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771557 | SERRANO RICHARD | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4502900 | SERRANO RIVERA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495933 | SERRANO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771558 | SERRANO ROBERT | 40215 HARRIS LN 106 | | | | PALM DESERT | CA | 92211 | |
| 5771559 | SERRANO RODRIGUEZ YANNIA | CALLE 102 BLQ 106 27 VILLA | | | | CAROLINA | PR | 00985 | |
| 4504436 | SERRANO RODRIGUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497899 | SERRANO ROMAN, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771560 | SERRANO ROSA | CALLE SANTIAGO IGLESIAS 74 | | | | HATO REY | PR | 00917 | |
| 5771561 | SERRANO ROSE | 652 E MCCUNE AVE | | | | FRUITA | CO | 81521 | |
| 5771562 | SERRANO SAIGE M | 128 HOLDERNESS DR | | | | LONGWOOD | FL | 32779 | |
| 5771563 | SERRANO SAMAIRE | URB VILLA CONTESA CAL ORL | | | | BAYAMON | PR | 00956 | |
| 5771564 | SERRANO SAMANTHA | 12181 WEST ANAHEIM | | | | HARBOR CITY | CA | 90710 | |
| 5771565 | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | |
| 5771566 | SERRANO SANDRA T | CALLE R R-4 | | | | FAJARDO | PR | 00738 | |
| 4466775 | SERRANO SERNA, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656738 | SERRANO SERRANO, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771567 | SERRANO SHAWNEEM | 126 COCHISE DRIVE | | | | BISBEE | AZ | 85603 | |
| 5771568 | SERRANO SKIPP | 124 PATTON AVE | | | | FITZGERALD | GA | 31750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749160 | SERRANO SOLER, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771569 | SERRANO STEPHANIE | HC 03 BOX 14269 | | | | UTUADO | PR | 00641 | |
| 5771570 | SERRANO STEVE | 2859 AVENEL ST | | | | LOS ANGELES | CA | 90039 | |
| 5771571 | SERRANO SULEI V | SAN ANTONIO CALLE DONCELL | | | | PONCE | PR | 00728 | |
| 5771572 | SERRANO SYLVIA | PO BOX 1499 | | | | CAROLINA | PR | 00984 | |
| 5771574 | SERRANO TORRES JUMARIE | 124 CALLE 69 1 | | | | CAROLINA | PR | 00985 | |
| 4187600 | SERRANO VAZQUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771575 | SERRANO VEDALIZ | 711 N 8TH ST | | | | NEWARK | NJ | 07107 | |
| 5771577 | SERRANO VERONICA | 4606 DOWEL AVE | | | | PALMDALE | CA | 93552 | |
| 5771578 | SERRANO VIRGINIA | HC03 BOX 8968 | | | | GUAYNABO | PR | 00971 | |
| 5771579 | SERRANO WANDA | 1386 SE OAKMONT LANE | | | | PORT STLUCIE | FL | 34952 | |
| 5771580 | SERRANO YAJAIRA | VALENCIANO ARRIBA SECTOR | | | | JUNCOS | PR | 00777 | |
| 4197132 | SERRANO ZAMORA, ALDAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771581 | SERRANO ZORAIDA V | VILLA CAROLINA CALLE 24 BLOQ 5 | | | | CAROLINA | PR | 00985 | |
| 5771582 | SERRANO ZUHAIL | BOX 750 | | | | CASTANER | PR | 00631 | |
| 5771583 | SERRANO ZULEIM | ALT DE JUNCOS ACASIA 8 | | | | ARECIBO | PR | 00612 | |
| 4628437 | SERRANO, ABDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496295 | SERRANO, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787697 | Serrano, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787698 | Serrano, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168502 | SERRANO, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790420 | Serrano, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334507 | SERRANO, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207239 | SERRANO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702671 | SERRANO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557874 | SERRANO, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715866 | SERRANO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303481 | SERRANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503607 | SERRANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496927 | SERRANO, ALEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416432 | SERRANO, ALEZZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619197 | SERRANO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658845 | SERRANO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172088 | SERRANO, ALOHILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206314 | SERRANO, ALONDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524183 | SERRANO, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663934 | SERRANO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213448 | SERRANO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659740 | SERRANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705612 | SERRANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178386 | SERRANO, ANGEL GAVIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501842 | SERRANO, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331684 | SERRANO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238209 | SERRANO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436312 | SERRANO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588588 | SERRANO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231988 | SERRANO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249098 | SERRANO, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243964 | SERRANO, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331051 | SERRANO, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410447 | SERRANO, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601393 | SERRANO, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409234 | SERRANO, CARLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393033 | SERRANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735251 | SERRANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632330 | SERRANO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333685 | SERRANO, CARMENSHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471438 | SERRANO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543837 | SERRANO, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705873 | SERRANO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705872 | SERRANO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666055 | SERRANO, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598569 | SERRANO, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445988 | SERRANO, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188657 | SERRANO, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440527 | SERRANO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312960 | SERRANO, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785629 | Serrano, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785630 | Serrano, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758173 | SERRANO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822509 | Serrano, Coreen and Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420126 | SERRANO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170183 | SERRANO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716601 | SERRANO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245545 | SERRANO, DALGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856156 | SERRANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283859 | SERRANO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625041 | SERRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382373 | SERRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230590 | SERRANO, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202625 | SERRANO, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397869 | SERRANO, DELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524991 | SERRANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183759 | SERRANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218317 | SERRANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328622 | SERRANO, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668471 | SERRANO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524812 | SERRANO, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740563 | SERRANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469705 | SERRANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192409 | SERRANO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410926 | SERRANO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577836 | SERRANO, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752499 | SERRANO, EPIGMENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190827 | SERRANO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496972 | SERRANO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332798 | SERRANO, ESMARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669153 | SERRANO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496997 | SERRANO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642906 | SERRANO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477174 | SERRANO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471384 | SERRANO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295150 | SERRANO, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499120 | SERRANO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423160 | SERRANO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187427 | SERRANO, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696761 | SERRANO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623788 | SERRANO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204497 | SERRANO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336004 | SERRANO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174006 | SERRANO, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584221 | SERRANO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183166 | SERRANO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333625 | SERRANO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638205 | SERRANO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224209 | SERRANO, HECTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499157 | SERRANO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661985 | SERRANO, HELMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239200 | SERRANO, HUASCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289859 | SERRANO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615947 | SERRANO, IDA AGOSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497969 | SERRANO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333433 | SERRANO, IDALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144723 | SERRANO, ISIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280347 | SERRANO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720673 | SERRANO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346544 | SERRANO, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300609 | SERRANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500314 | SERRANO, JADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225013 | SERRANO, JALIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331616 | SERRANO, JANICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197621 | SERRANO, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401336 | SERRANO, JAYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255358 | SERRANO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163071 | SERRANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501542 | SERRANO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267033 | SERRANO, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568862 | SERRANO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530224 | SERRANO, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545970 | SERRANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184179 | SERRANO, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208566 | SERRANO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448758 | SERRANO, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639058 | SERRANO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434174 | SERRANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439749 | SERRANO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297026 | SERRANO, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709051 | SERRANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428610 | SERRANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250010 | SERRANO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162523 | SERRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714673 | SERRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758103 | SERRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570687 | SERRANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237768 | SERRANO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691199 | SERRANO, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637047 | SERRANO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707340 | SERRANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750241 | SERRANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564195 | SERRANO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167171 | SERRANO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785218 | Serrano, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785219 | Serrano, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187583 | SERRANO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213277 | SERRANO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213892 | SERRANO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566042 | SERRANO, KARLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299803 | SERRANO, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493138 | SERRANO, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496349 | SERRANO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404596 | SERRANO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728930 | SERRANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153462 | SERRANO, LETICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414245 | SERRANO, LILIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631637 | SERRANO, LILLIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230646 | SERRANO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544473 | SERRANO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758930 | SERRANO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842938 | SERRANO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182257 | SERRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624800 | SERRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247192 | SERRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504499 | SERRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156754 | SERRANO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498275 | SERRANO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162713 | SERRANO, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296072 | SERRANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764168 | SERRANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638663 | SERRANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411916 | SERRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842939 | SERRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639767 | SERRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279054 | SERRANO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178564 | SERRANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526414 | SERRANO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500270 | SERRANO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500322 | SERRANO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211845 | SERRANO, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334685 | SERRANO, MARICELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587870 | SERRANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209448 | SERRANO, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244002 | SERRANO, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157102 | SERRANO, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435437 | SERRANO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471007 | SERRANO, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267833 | SERRANO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220431 | SERRANO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423881 | SERRANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199910 | SERRANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328535 | SERRANO, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537431 | SERRANO, MIKHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202279 | SERRANO, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498977 | SERRANO, MILTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335477 | SERRANO, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451372 | SERRANO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282765 | SERRANO, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503354 | SERRANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529467 | SERRANO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212555 | SERRANO, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501172 | SERRANO, NELMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183859 | SERRANO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640806 | SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562538 | SERRANO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503181 | SERRANO, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710327 | SERRANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243143 | SERRANO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223241 | SERRANO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235392 | SERRANO, ORNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770492 | SERRANO, OSCAR ANTONIO PASTORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550992 | SERRANO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532116 | SERRANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272816 | SERRANO, PERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503288 | SERRANO, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497119 | SERRANO, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695727 | SERRANO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775785 | SERRANO, REFUJIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204727 | SERRANO, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205344 | SERRANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201516 | SERRANO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259613 | SERRANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715197 | SERRANO, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623580 | SERRANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787058 | Serrano, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185809 | SERRANO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159191 | SERRANO, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426780 | SERRANO, RUSSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603425 | SERRANO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701043 | SERRANO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423133 | SERRANO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207077 | SERRANO, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171779 | SERRANO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175809 | SERRANO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398887 | SERRANO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531640 | SERRANO, SHACOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254852 | SERRANO, SHAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623762 | SERRANO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181932 | SERRANO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561353 | SERRANO, SHYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204322 | SERRANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314683 | SERRANO, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396294 | SERRANO, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612497 | SERRANO, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245261 | SERRANO, TYIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534916 | SERRANO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670501 | SERRANO, VENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181131 | SERRANO, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361037 | SERRANO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655686 | SERRANO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426553 | SERRANO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711889 | SERRANO, VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676267 | SERRANO, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642153 | SERRANO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715646 | SERRANO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505542 | SERRANO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493601 | SERRANO, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228256 | SERRANO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505577 | SERRANO, YAHAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494323 | SERRANO, YAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285323 | SERRANO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168992 | SERRANO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405634 | SERRANO-ALATORRE, IRMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412353 | SERRANO-DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464103 | SERRANOFLORES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771584 | SERRANOMARTINEZ ROSAISELA | BELLA VISTA HEIGHT EDF D2 | | | | BAYAMON | PR | 00957 | |
| 4745316 | SERRANO-RAMIREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771585 | SERRANT CHRISTOPHER | 4662 N PARK LN | | | | TOLEDO | OH | 43614 | |
| 4424226 | SERRANT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723131 | SERRANT, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771586 | SERRAO GAYLE | 2154 W HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| 4270230 | SERRAO, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771587 | SERRATA NELLY | 515 WINTERS AVE | | | | WEST HAZLETON | PA | 18201 | |
| 4528526 | SERRATA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423376 | SERRATA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699745 | SERRATA, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627486 | SERRATO   JR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771588 | SERRATO CECILIA | 1600 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5771589 | SERRATO RUDY | 1811 VALLEY SPRINGS AVE | | | | HANFORD | CA | 93230 | |
| 4208929 | SERRATO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200766 | SERRATO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527684 | SERRATO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548422 | SERRATO, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207238 | SERRATO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550094 | SERRATO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190902 | SERRATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304598 | SERRATO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548630 | SERRATO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284026 | SERRATO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214663 | SERRATO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168953 | SERRATO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659649 | SERRATO, JUANITA E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214389 | SERRATO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550337 | SERRATO, LISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207471 | SERRATO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170620 | SERRATO, MARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257921 | SERRATO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549072 | SERRATO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290439 | SERRATO, OTTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661909 | SERRATO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205398 | SERRATO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549771 | SERRATO, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267959 | SERRATO, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192927 | SERRATO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249994 | SERRATO, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197613 | SERRATO, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771590 | SERRATOS MARYANN | 13250 S BURLEY AVE | | | | CHICAGO | IL | 60633 | |
| 4164793 | SERRATOS, ALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194020 | SERRATOS, CARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176365 | SERRATOS, EDUARDO SERRATOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716037 | SERRATOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211632 | SERRATOS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179938 | SERRATOS, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277549 | SERRATT, TAYLIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372956 | SERRELL, ANYAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443746 | SERRELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708826 | SERRELS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442876 | SERRES, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451101 | SERRES-MORSE, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254969 | SERRET, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713648 | SERRET-MORALES, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686237 | SERRETTE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771591 | SERREVA PAGE | 1830 EARL STREET | | | | BEAUMONT | TX | 77003 | |
| 5771592 | SERRIA SPAULDING | 322 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 4765010 | SERRILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542167 | SERRILLOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771593 | SERRINA RINGER | 42 AMERICAN DR APT104 | | | | STOW | OH | 44224 | |
| 4593094 | SERRIO, HELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771594 | SERRITA HEMPSTEAD | 10022 NORTH BLVD | | | | CLEVELAND | OH | 44256 | |
| 5771595 | SERRNIA TABOR | 916 E 131TH STREET | | | | CHICAGO | IL | 60827 | |
| 4380488 | SERRONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771596 | SERRRANO MARISA B | CALLE 7 PARCELA 43 PUEBLO NU | | | | TULARE | CA | 93274 | |
| 4339993 | SERRY, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481871 | SERSEN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771597 | SERSNE FIORELLA | PO BOX 807 | | | | HOOPA | CA | 95546 | |
| 4346398 | SERT, MUHAMMET ENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794451 | Serta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798822 | SERTA INC | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798823 | SERTA INC (MAINLAND) | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798824 | SERTA INC (MAINLAND) EMP/SAS | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4864415 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4801643 | SERTA INCORPORATED | 3029 EAGLE WAY | 2600 FORBS AVE | | | CHICAGO | IL | 60192 | |
| 5798825 | SERTA INCORPORATED EMP | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5851070 | Serta, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5851070 | Serta, Inc. | Serta Simmons Bedding, LLC | Erich Paul Kimmel | 2451 Industry Ave | | Doraville | GA | 30360 | |
| 5847610 | Serta, Incorporated | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 4646039 | SERTAIRA D. BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404551 | SERTIFI | 350 N LA SALLE DR STE 1020 | | | | CHICAGO | IL | 60654 | |
| 5404551 | SERTIFI | 350 N LA SALLE DR STE 300 | | | | CHICAGO | IL | 60654 | |
| 4893200 | Sertifi, Inc. | Attn: Nick Stojka | 350 N LaSalle Dr | #300 | | Chicago | IL | 60654 | |
| 4830018 | SERTTHIN KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188181 | SERULNECK, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771598 | SERUNTINEBURG KATHYSADIE | 201 RIDGEVIEW DR | | | | CARRIER | MS | 39426 | |
| 5771599 | SERUTCHEN JOLEAYAH | 60 COTTERREW DR APT 202 | | | | FORT SILL | OK | 73503 | |
| 4871945 | SERV U LOCKSMITHS | 977 ST JAMES AVE | | | | SPRINGFIELD | MA | 01104 | |
| 4859388 | SERVAAS LABORATORIES INC | 1200 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| 4862443 | SERVALL COMPANY | 1ST SOURCE SERVALL | P O BOX 641218 | | | DETROIT | MI | 48264 | |
| 4765798 | SERVANDO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186397 | SERVANO CARRANZA, ESTEFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771600 | SERVANTES IRMA | 810 BATTLE CREEK DR | | | | DALTON | GA | 30721 | |
| 4708274 | SERVANTES JR, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353418 | SERVANTES, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383752 | SERVANTES, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573845 | SERVANTES, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550534 | SERVATIUS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540864 | SERVATIUS, SYLVANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870643 | SERVCO INDUSTRIES | 77 DEERHURST CORP | 1315 BLONDOLL AVE | | | BRONX | NY | 10461 | |
| 4864844 | SERVCO PACIFIC INC | 2841 PUKOLOA ST STE 106 | | | | HONOLULU | HI | 96819 | |
| 4853359 | Serve You | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771601 | SERVEANTES KATINA | 903 OLYMPIC RD | | | | DILLON | SC | 29536 | |
| 4238696 | SERVEDIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438103 | SERVELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472271 | SERVELLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771602 | SERVELLON ARISTIDES | 3724 WILLIAMSON RD NW | | | | ROANOKE | VA | 24017 | |
| 4685620 | SERVELLON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822510 | SERVELLON-CHAVEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221142 | SERVENT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771603 | SERVENTI-DAVID | 901 SCHOOL ST | | | | SAN LEANDRO | CA | 94577 | |
| 4872653 | SERVERGRAPH INC | APPLIED SYSTEM DESIGN INC | 275 GROVE STREET | | | NEWTON | MA | 02466 | |
| 4853358 | ServeRX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709977 | SERVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798826 | Service 1 Electric | PO Box 1438 | | | | Caloosa | OK | 74015 | |
| 5798827 | Service 1 Electric | PO BOX 1438 | | | | CALOOSA | OK | 74015-1438 | |
| 5798828 | SERVICE 1 ELECTRIC | PO BOX 1438 | | | | CALOOSA STATE | OK | 74015 | |
| 5771604 | SERVICE 1 ELECTRIC | P O BOX 1438 | | | | CATOOSA | OK | 74015 | |
| 4888701 | SERVICE 1 ELECTRIC | TNT VENTURES LLC | P O BOX 1438 | | | CATOOSA | OK | 74015 | |
| 5790906 | SERVICE 1 ELECTRIC | TONY MCCALL, MANAGING PARTNER | PO BOX 1438 | | | CALOOSA | OK | 74105 | |
| 4126334 | Service 1 Electric | PO Box 1438 | | | | Catoosa | OK | 74015 | |
| 4857835 | SERVICE ACADEMY CAREER CONFERENCE | #247 KING GEORGE STREET | | | | ANNAPOLIS | MD | 21402 | |
| 4857883 | SERVICE CENTER OF CORTEZ INC | 1 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 4860753 | SERVICE CEOS LLC | 1451 PHILEMA RD S | | | | LEESBURG | GA | 31763 | |
| 4794139 | Service Champ, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794140 | Service Champ, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794141 | Service Champ, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848385 | SERVICE COM | 30840 NORTHWESTERN HWY STE 250 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4880992 | SERVICE DELIVERY INC | P O BOX 20787 | | | | GREENFIELD | WI | 53220 | |
| 4865512 | SERVICE DELIVERY PLUS | 3120 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| 4871166 | SERVICE DISTRIBUTING INC | 8397 PARIS ST | | | | LORTON | VA | 22079 | |
| 4883089 | SERVICE ELECTRIC CABLE TV | P O BOX 7800 | | | | WILKES BARRE | PA | 18703 | |
| 4881221 | SERVICE ELECTRIC CABLE TV INC | P O BOX 25025 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4887716 | SERVICE EXPERTS | SERVICE EXPERTS HEATING AND AIR CON | 1225 E SIOUX AVE | | | PIERRE | SD | 57501 | |
| 5790907 | SERVICE EXPRESS INC | KEVIN HAVERT, VP FIN | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | |
| 5798829 | Service Express, Inc. | 3854 Broadmoor Ave. SE | | | | Grand Rapids | MI | 49512 | |
| 5790908 | SERVICE EXPRESS, INC. | CONTROLLER | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 4852328 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1481537 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852345 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1489217 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4852349 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1507615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852327 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1532695 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852350 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1535859 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845352 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1303062 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847602 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1309863 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847899 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1314730 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847627 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1317554 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4845351 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322036 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848214 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322349 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845350 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322454 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846272 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1330472 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1335800 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845289 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1339882 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851041 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1341956 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1348839 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349225 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349922 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1351951 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848215 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845285 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352066 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849850 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354374 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847363 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354562 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1358325 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4848216 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1359518 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845943 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1360861 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849882 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366132 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850049 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848879 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1367490 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1369968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848213 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1370223 | 555 S FEDERAL HIGHWAY STE 200 | | | BOCA RATON | FL | 33432 | |
| 4848872 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1374461 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1377229 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1378097 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1380074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849116 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1381323 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845611 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1383788 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1385442 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390135 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390798 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852554 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391115 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852242 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391702 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1395106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850205 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1398531 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845243 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1399733 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851839 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1400038 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852692 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1403960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851671 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1405827 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848026 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1406261 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852781 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408164 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852082 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408875 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851887 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408939 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852693 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1410224 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852282 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419208 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852182 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846089 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1420622 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852553 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1423802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851624 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1425346 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852978 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847150 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428491 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852780 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1429575 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847449 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852555 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430953 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847307 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1433228 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847448 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852980 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1436541 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847424 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1441302 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846325 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1443747 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847771 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1447753 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849934 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450087 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849273 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851418 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450706 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851828 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1462481 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1464765 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850643 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1468754 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852031 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1470847 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1473153 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1474017 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1475465 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847557 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1480555 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851040 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1482836 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850822 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1483593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848221 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1485194 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847802 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1493803 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848522 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495749 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848531 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495915 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851417 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1498619 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852244 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501390 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850866 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501503 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850853 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502681 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848679 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852472 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1507416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851851 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1509723 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1515886 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848676 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517149 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853010 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852237 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521213 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521281 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847018 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1523462 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848958 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1525760 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847542 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1527172 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1528520 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847805 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1533960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845708 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1534012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847016 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535217 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846356 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535308 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845842 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1542106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847315 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1544249 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847794 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1547934 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846357 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1561024 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847340 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562384 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1567451 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848281 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1568981 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848678 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1570969 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1575751 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848659 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1579771 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1582497 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846020 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1586161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848655 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1587717 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851377 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1591786 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853136 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1594058 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847662 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1598476 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852914 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1601625 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852164 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1602581 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849996 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1603080 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852582 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604245 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846179 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604257 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846962 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1605593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1606628 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1612015 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846188 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1617672 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850174 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1624890 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847248 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628364 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628388 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848421 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1633201 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1635701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848086 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1638736 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643238 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643393 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848403 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1644998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850614 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1645075 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848400 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1646576 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850976 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1651464 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848440 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1659635 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849130 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1666634 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849271 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1668881 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848717 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1670667 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853131 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1676993 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1682795 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848984 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1685802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849616 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1688129 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849617 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1689280 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1691297 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850612 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1695759 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850175 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1696730 | 555 S FEDERAL HIGHWAY STE200 | | | Boca Raton | FL | 33432 | |
| 4851790 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1721484 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1733783 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10911 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1747862 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846819 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1754012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756100 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756400 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853160 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1762293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1769403 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853127 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1772689 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853069 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1781923 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1803790 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849983 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1816832 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848645 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1838074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1895870 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850176 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1639758 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846651 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1752382 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851962 | SERVICE FINANCE | ATTN FUNDING LOAN NO 1591786 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 5811913 | Service Finance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798830 | Service Finance Company LLC | 555 S Federal Hway | Suite 200 | | | Boca Raton | FL | 33432 | |
| 4846581 | SERVICE FINANCE COMPANY LLC | FUNDING DEPT LOAN #1356543 | 555 S FEDERAL HIGHWAY | SUITE 200 | | Boca Raton | FL | 33432 | |
| 5840355 | SERVICE FINANCE COMPANY LLC | 3462 BUCKINGHAM | | | | BERKLEY | MI | 48072 | |
| 4848267 | SERVICE GIANT LLC | 4395 DIXIE HWY | | | | Waterford | MI | 48329 | |
| 4863902 | SERVICE INFINITY SOLUTIONS INC | 2400 PLEASANT HILL RD 201 | | | | DULUTH | GA | 30097 | |
| 4848245 | SERVICE LEGEND LLC | 104 BARNEY ST | | | | Wilkes Barre | PA | 18702 | |
| 5404552 | SERVICE MASTER CLEAN | PO BOX 1000 DEPT 175 | | | | MEMPHIS | TN | 38148 | |
| 4842940 | SERVICE MAX, INC. / YACOBELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860577 | SERVICE MECHANICAL INC | 1411 LINCOLN HWY EAST | | | | NEW HAVEN | IN | 46774 | |
| 4887719 | SERVICE NET WARRANTY LLC | SERVICE NET WARRANTY HOLDINGS INC | 650 MISSOURI AVE | | | JEFFERSONVILLE | IN | 47130 | |
| 5798831 | Service Net Warranty, LLC. | 550 Missouri Ave | | | | Jeffersonville | IN | 47130 | |
| 5788914 | Service Net Warranty, LLC. | Greg Leonberger | 550 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | 160 CORNERSTONE DR | | | | Jasper | TN | 37347 | |
| 5798832 | Service One Electric | 1905 S. Cherokee St. #1438 | | | | Cabosa | OK | 74015 | |
| 5788807 | Service One Electric | Tony McCall | 1905 S. Cherokee St. #1438 | | | Cabosa | OK | 74015 | |
| 4870440 | SERVICE ONE INC | 74 RIVER STREET | | | | RUTLAND | VT | 05701 | |
| 5771605 | SERVICE PERFORMANCE GROUP | 307 SOUTH SALEM STREET STE 201 | | | | APEX | NC | 27502 | |
| 4865376 | SERVICE PERFORMANCE GROUP | 4030 WAKE  FOREST RD STE 300 | | | | RALEIGH | NC | 27609-6800 | |
| 4136524 | Service Performance Group IN | 4030 Wake Forest Rd Suite 300 | | | | Raleigh | NC | 27609 | |
| 5830865 | SERVICE PERFORMANCE GROUP, INC. | 307 SOUTH SALEM ST | SUITE 201 | | | APEX | NC | 27502 | |
| 5798833 | Service Performance Group, Inc. | 4030 Wake Forest Rd Ste 300 | | | | Raleigh | NC | 27609-6800 | |
| 4862688 | SERVICE PLUMBING & HEATING INC | 201 WEBBWOOD ROAD | | | | RIVERTON | WY | 82501 | |
| 4899136 | SERVICE PROS | ANTHONY MONTOYA | 1301 MARNE DR | | | HOLLISTER | CA | 95023 | |
| 5798834 | SERVICE RENT ALL | 2706 W. US Hwy 80 | | | | Mineola | TX | 75773 | |
| 4888258 | SERVICE RENT ALL 75440 | SULPHUR RENTAL SERVICE POWER EQUIP | 199 TAWAKONI DRIVE | | | EMORY | TX | 75440 | |
| 4860805 | SERVICE RENTAL & SUPPLIES INC | 147 KALEPA PLACE | | | | KAHULUI MAUI | HI | 96732 | |
| 4888259 | SERVICE RENTAL ALL 75703 | SULPHUR RENTAL SERVICE POWER EQUIP | 125 FARM TO MARKET 346 | | | TYLER | TX | 75703 | |
| 4883204 | SERVICE ROOFING COMPANY | LEECA A JONES | OFFICE MANAGER | 123 ARIZONA STREET | | WATERLOO | IA | 50703 | |
| 5771606 | SERVICE ROOFING COMPANY | P O BOX 818 | | | | WATERLOO | IA | 50704 | |
| 4883204 | SERVICE ROOFING COMPANY | LEECA A JONES | OFFICE MANAGER | 123 ARIZONA STREET | | WATERLOO | IA | 50703 | |
| 4883204 | SERVICE ROOFING COMPANY | PO BOX 818 | | | | WATERLOO | IA | 50704 | |
| 4830019 | SERVICE SMITH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771607 | SERVICE SOLUTION | 140 FORD RD | | | | SONORA | KY | 42776 | |
| 4886042 | SERVICE SOLUTION | RICK HORVATH | 140 FORD RD | | | SONORA | KY | 42776 | |
| 4871423 | SERVICE SOLUTIONS GROUP | 890 REDNA TERRACE | | | | CINCINNATI | OH | 45215 | |
| 4870559 | SERVICE SOLUTIONS LLC | 7508 HWY 167 NORTH | | | | SHERIDAN | AR | 72150 | |
| 4124007 | Service Solutions, LLC | 7508 Highway 167N | | | | Sheridan | AR | 72150 | |
| 4870904 | SERVICE TITAN INC | 801 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 5798835 | SERVICE TOOL COMPANY LLC | P O BOX 12240 | | | | NEW IBERIA | LA | 70562 | |
| 4864357 | SERVICE UNIFORM RENTAL DV | 2580 SOUTH RARITAN STREET | | | | ENGLEWOOD | CO | 80110 | |
| 4862111 | SERVICE WET GRINDING COMPANY CORP | 1867 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4227334 | SERVICE, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608874 | SERVICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798836 | Service.com | 30840 Northwestern HWY | | | | Farmington Hills | MI | 48334 | |
| 5801275 | Service.com | c/o Sullivan & Worcester LLP | Attn: Jeffrey R. Gleit,  Allison H. Weiss | Clark A. Freeman | 1633 Broadway | New York | NY | 10019 | |
| 5790909 | SERVICEBENCH INC | ASURION SERVICES, LLC, SUCCESSOR-IN-INTEREST | LOUIS ROSE, VP/GM | 3998 FAIR RIDGE DRIVE, SUITE 125 | | FAIRFAX | VA | 22033 | |
| 5798837 | SERVICEBENCH INC | Louis Rose, VP/GM | 3998 Fair Ridge Drive, Suite 125 | | | FAIRFAX | VA | 22033 | |
| 4879543 | SERVICEBENCH LLC | NEW ASURION CORPORATION | PO BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 5771608 | SERVICEBENCH LLC | PO BOX 110807 | | | | NASHVILLE | TN | 37222 | |
| 5798838 | ServiceLive, Inc. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5793382 | SERVICELIVE, INC. | Perry Weine | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4872335 | SERVICEMASTER AAA | ALERT ENTERPRISES INC | 4900 SW TOPEKA BLVD | | | TOPEKA | KS | 66609 | |
| 4871292 | SERVICEMASTER BRANDS MANAGEMENT LLC | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| 4877103 | SERVICEMASTER CLEAN | INTEGRITY CONCEPTS LLC | 5536 HILIARD ROME OFFCE PARK | | | HILLIARD | OH | 43026 | |
| 4887721 | SERVICEMASTER CLEAN | SERVICEMASTER RESIDENTIAL COMM SERV | P O BOX 1000 DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 5808970 | ServiceMaster Clean | ServiceMaster Residential/Commercial Services | 150 Peabody Place | Mailstop FSG-9005 | | Memphis | TN | 38103 | |
| 4859798 | SERVICEMASTER HOME & OFFICE | 128 E GRANT STREET | | | | ALPENA | MI | 49707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876953 | SERVICEMASTER MAINTENANCE SYSTEMS | HOWARD NIELSEN & ASSOCIATES INC | P O BOX 670053 | | | MARIETTA | GA | 30066 | |
| 4882935 | SERVICENOW INC | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5788854 | SERVICENOW INC-606219744 | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5798839 | SERVICENOW INC-606219744 | P O BOX 731647 | none | | | DALLAS | TX | 75373 | |
| 5848166 | ServiceNow, Inc. | Attn: Melissa Schmidt | 4810 Eastgate Mall | | | San Diego | CA | 92121 | |
| 5852616 | ServiceNow, Inc. | Attn: Melissa Schmidt, Senior Director | Corporate Counsel | 4810 Eastgate Mall | | San Diego | CA | 92121 | |
| 5848166 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California St., 5th Fl | | San Francisco | CA | 94111 | |
| 4863411 | SERVICEPOWER INC | 222 SEVEN AVE STE 31 BLDG 4D | | | | ANNAPOLIS | MD | 21403 | |
| 5771609 | SERVICES AMERICAN D | 7590 FIELDS DRIVE | | | | CUMMINGS | GA | 30041 | |
| 5771610 | SERVICES SEARS | 7549 E BASELINE RD 111 | | | | MESA | AZ | 85209 | |
| 5771611 | SERVICES SEARS L | 15427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5830295 | SERVICES SOLUTIONS, LLC | 7508 Hwy 167 North | | | | Sheridan | AR | 72150 | |
| 4886862 | SERVICESTAR CLEANING CORP | SEARS MAID SERVICES | 47 EAST HILL DRIVE | | | SMITHTOWN | NY | 11787 | |
| 5804573 | SERVICESTAR CLEANING CORP. | ATTN: ROBERT VIGLIAROLO & MARK FORCA | 15 FROWEIN ROAD | SUITE F1 | | CENTER MORICHES | NY | 11934 | |
| 5798840 | ServiceTitan, Inc. | 801 N Brand Blvd. | Suite 700 | | | Glendale | CA | 91203 | |
| 5793383 | SERVICETITAN, INC. | VAHE KUZOYAN | 801 N BRAND BLVD. | SUITE 700 | | GLENDALE | CA | 91203 | |
| 4842941 | SERVIDEO, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771612 | SERVIDO CHRISTY | 735 M STREET | | | | GERING | NE | 69341 | |
| 5771613 | SERVIN ALMA | 7401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5771614 | SERVIN DIEGO | PO BOX 69 | | | | PATTERSON | CA | 95363 | |
| 5771615 | SERVIN EVODIA | 1400 W WARNER AVE APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5771616 | SERVIN MARGARET | 3300 LEXTINTON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4201522 | SERVIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287934 | SERVIN, AMERICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515157 | SERVIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201889 | SERVIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202945 | SERVIN, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217002 | SERVIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208151 | SERVIN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176707 | SERVIN, IAN-HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159409 | SERVIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164813 | SERVIN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295959 | SERVIN, JULIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202506 | SERVIN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293460 | SERVIN, KELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540075 | SERVIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157626 | SERVIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208921 | SERVIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169801 | SERVIN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195737 | SERVIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197268 | SERVIN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569770 | SERVIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674000 | SERVING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466222 | SERVIN-GONZALEZ, CLEMENTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869272 | SERVIONT GLOBAL SOLUTIONS INC | 600 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| 5771617 | SERVIS DEANETTE | 13133 E 31ST STREET | | | | TULSA | OK | 74134 | |
| 4584852 | SERVIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617442 | SERVIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362294 | SERVISS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298969 | SERVISS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335523 | SERVITELLI, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330090 | SERVITELLI, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269560 | SERVITO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246609 | SERVIUS, SCHNAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468213 | SERVO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681670 | SERVO, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798841 | Servpro Commercial LLC | 801 Industrial Blvd | | | | Gallatin | TN | 37066 | |
| 4886461 | SERVPRO OF BAYTOWN CHANNEL VIEW | S & R OPERATIONS INC | 2700 GREENS RD F300 | | | HOUSTON | TX | 77032 | |
| 4873878 | SERVPRO OF INDIANAPOLIS WEST | CHAD L BAKER LLC | P O BOX 24163 | | | INDIANPOLIS | IN | 46224 | |
| 4879657 | SERVPRO OF KANKAKEE COUNTY 9619 | NICHOLS ENTERPRISES LLC | 396 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| 4874895 | SERVPRO OF NEWPORT BEACH | DC RESTORATION SERVICES INC | 21531 SURVEYOR CIR | | | HUNTINGTON BCH | CA | 92646-7066 | |
| 4910299 | SERVPRO of Rockwall / Rowlett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910299 | SERVPRO of Rockwall / Rowlett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429068 | SERWINOWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822511 | SERXNER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883459 | SESAC INC | P O BOX 900013 | | | | RALEIGH | NC | 27675 | |
| 5771619 | SESARINA VARGAS | CALLLE PASCUAS 4Q | | | | BAYAMON | PR | 00956 | |
| 5771620 | SESAT MARIATU | 2305 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5771621 | SESAY DAYDETTE | 5 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 5771622 | SESAY FATMATA I | 15534 EXMORE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5771623 | SESAY KADIATU | 13543 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5771624 | SESAY REGINA | 7730 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 4692726 | SESAY, AUGUSTINE YANKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617524 | SESAY, FATMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329142 | SESAY, FODAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768331 | SESAY, HAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341063 | SESAY, JENEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467790 | SESAY, MBALU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343903 | SESAY, MOMODU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747762 | SESAY, NTHUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340089 | SESAY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445712 | SESAY, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728772 | SESAY, SAIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238154 | SESCO, RONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337977 | SESCOE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558895 | SESE, MANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709413 | SESENTON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434084 | SESERA, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601624 | SESERI, GENCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292326 | SESHADRI, VIJAYARAGHAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792915 | Sesher, Kevin & Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771625 | SESHIE LOVINA C | 3300 STARBOARD CT | | | | WAKE FOREST | NC | 27587 | |
| 4356871 | SESI, MARCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349481 | SESI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279821 | SESKAUSKAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273124 | SESKER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273541 | SESKIS, KIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771626 | SESLER CAROLYU S | 4543 W KNOX ST | | | | TAMPA | FL | 33614 | |
| 4558944 | SESLER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406616 | SESLER, JAZZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173022 | SESLEY, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771627 | SESMA BEVERLY | 5578 WHITE RD | | | | CENTERBURG | OH | 43011 | |
| 4396148 | SESMA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525519 | SESMA, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165073 | SESMAS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268994 | SESO, BERNIE VAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771628 | SESOM PORTER | 2324 CHICAGO BLVD | | | | DETROIT | MI | 48206 | |
| 4793228 | Sessa, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439008 | SESSA, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508962 | SESSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830020 | SESSHU DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389936 | SESSING, SYDNEE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390610 | SESSING, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771629 | SESSION ANDREIKA M | 2453 N41ST | | | | MILWAUKEE | WI | 53210 | |
| 5771630 | SESSION KAREN | PO BOX 33 | | | | EAST PALATKA | FL | 32131 | |
| 5771631 | SESSION ROSHELL | 6756 N 77 ST | | | | MILWAUKEE | WI | 53223 | |
| 5771632 | SESSION TYESHA | PO BOX 973 | | | | PALATKA | FL | 32177 | |
| 5771633 | SESSION VANESSA | 2153 NW 91 ST | | | | MIAMI | FL | 33147 | |
| 4236932 | SESSION, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711460 | SESSION, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372197 | SESSION, DARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442772 | SESSION, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764886 | SESSION, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683549 | SESSION, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770250 | SESSION, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672768 | SESSION, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640297 | SESSION, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661454 | SESSION, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678466 | SESSION, TAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771634 | SESSIONS ANGELA | 709 W LARKIN ST | | | | ATHENS | TX | 75751 | |
| 5771635 | SESSIONS BREANDA | 1901 PARK AVE | | | | OMAHA | NE | 68104 | |
| 5771636 | SESSIONS KENYA | 407 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5771637 | SESSIONS MICHEAL A | 1003 OAK DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5405635 | SESSIONS PATRICIA A | 4635 WILLIAMS ROAD | | | | BENBROOK | TX | 76116 | |
| 5771638 | SESSIONS PATRICIA A | APT 225 | | | | FORT WORTH | TX | 76116 | |
| 5771639 | SESSIONS ROY | 3209 SW 25TH DR | | | | GAINESVILLE | FL | 32608 | |
| 4581609 | SESSIONS, ABBYLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668133 | SESSIONS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230887 | SESSIONS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471328 | SESSIONS, JAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724698 | SESSIONS, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645078 | SESSIONS, MARY LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528770 | SESSIONS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233492 | SESSIONS, SHALONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654293 | SESSIONS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194361 | SESSIONS, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740633 | SESSLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425425 | SESSLER, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771640 | SESSOMS ANGELA | 4226 RIVER RUN DR | | | | VERO BEACH | FL | 32967 | |
| 5771641 | SESSOMS ISAIAH DR | 328 WEAVER ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5771642 | SESSOMS JENNIFER L | 2112 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5771643 | SESSOMS ROBERTA | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 5771644 | SESSOMS VALINCIA | 811 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 4731064 | SESSOMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708582 | SESSOMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256821 | SESSOMS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776185 | SESSOMS, CYNTHIA  WEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384276 | SESSOMS, DESIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701980 | SESSOMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611228 | SESSOMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382683 | SESSOMS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586920 | SESSOMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385991 | SESSOMS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378201 | SESSOMS, KEONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556546 | SESSOMS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386860 | SESSOMS, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182275 | SESSOMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718887 | SESSOMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382127 | SESSOMS, STEPHENIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402585 | SESSOMS, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398013 | SESSOMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586809 | SESSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771645 | SESSONS ROSALEE | 815 HAMMONDS RD | | | | LUMBERTON | NC | 28358 | |
| 5771646 | SESSUM COURTNEY | 2315 B MURY STREET | | | | FAIRBANKS | AK | 99709 | |
| 4518622 | SESSUM, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178683 | SESSUMES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465377 | SESSUMS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771648 | SESTER GREG | 3939 PRESCOTT CT | | | | HAMILTON | OH | 45011 | |
| 5771649 | SESTES WILLY | 2124 CHESTNUT DR | | | | PITTSBURG | CA | 94565 | |
| 4250329 | SESTILE, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771650 | SESTITO JENNIFER | 385 WARBURT STREET | | | | LONG BRANCH | NJ | 07740 | |
| 4755532 | SESTITO, LOIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822512 | SESTO, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794646 | SET RITE PRODUCTS | 1 OSBORNE TERRACE | | | | WAYNE | NJ | 07470 | |
| 5771651 | SET WENDY | 7259 SHEILA TURN | | | | CLINTON | MD | 20735 | |
| 4169140 | SET, PHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799881 | SETA CORPORATION | DBA PALMBEACH JEWELRY | 6400 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| 4869696 | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 4722354 | SETA, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706115 | SETALURI, VIJAYASARADHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771652 | SETAREH ETESHAM | 5204 LYRA CT | | | | BAKERSFIELD | CA | 93306 | |
| 4267511 | SETARO, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181761 | SETAYESH, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260381 | SETAYESH, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771653 | SETCHELL, KMBERLY A | 3431 S EUCLID AVE | | | | WICHITA | KS | 67217 | |
| 4684048 | SETCHELL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775781 | SETEGN, HIWOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771654 | SETERIA BROWN | PO BOX 19340 | | | | BALTIMORE | MD | 21205 | |
| 5771655 | SETFORD BETTIE | 2552 LIMEWOOD DR | | | | HOLIDAY | FL | 34690 | |
| 4845377 | SETH ALEXANDER BAUGH | 802 W LONGLEAF DR UNIT 88 | | | | AUBURN | AL | 36832 | |
| 5771656 | SETH BATES | 985 TWINSPRINGS ROAD SE | | | | CHATTANOOGA | TN | 37421 | |
| 5771657 | SETH BROOKS | 314 BETTYBEAN PLACE | | | | CORNING | CA | 96021 | |
| 5771658 | SETH CALHOUN | 5 LAUREL AVE | | | | FLORENCE | NJ | 08518 | |
| 5771659 | SETH CONSTANCE | 724 RIVER RD | | | | DOVER | DE | 19901 | |
| 4796939 | SETH DOWNING | DBA AGRILINE SUPPLY LLC | 1133 MCARTHUR RD STE A | | | JEFFERSONVILLE | OH | 43128 | |
| 5791400 | SETH FORTGANG | ATTN: CHRISTOPHER ZAMIAS | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5798842 | Seth Fortgang | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 4887070 | SETH H SCHULMAN | SEARS OPTICAL 1333 | 2001 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| 5771660 | SETH KOCH | 4706 S ESCALON BELLOTA | | | | ESCALON | CA | 95320 | |
| 5771661 | SETH KUOHA | 26684 EVERGREEN AVE | | | | MURRIETA | GA | 92563 | |
| 5771662 | SETH LEEDS | 36 BEVERLY RD | | | | LIVINGSTON | NJ | 07039 | |
| 5771663 | SETH LEMMONS | 130 JONES ST | | | | MODESTO | CA | 95354 | |
| 5771664 | SETH MCCAULEY | 1822 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5771665 | SETH MCDONALD | 6521 DITTY RD | | | | COOKEVILLE | TN | 38506 | |
| 5771666 | SETH MONICA A | 3094 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5771667 | SETH PALMER | 22611 HAZEL LANE | | | | RAPID CITY | SD | 57702 | |
| 5771668 | SETH PERKINS | 6102 N KINZIE AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5771669 | SETH PETERS | 6 WILLLAM ST | | | | SPINGFIELD | MA | 01020 | |
| 4851411 | SETH PROCTOR | 3538 GREENTREE RD | | | | Lexington | KY | 40517 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10915 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771670 | SETH ROBERTS | 4124 BUCKINGHAM DRIVE | | | | BARTLETT | IL | 60107 | |
| 5771671 | SETH SAPP | 106 SALEM AVE | | | | FREDERICKTOWN | OH | 43019 | |
| 5771672 | SETH SLOCUM | 12 BURGUNDY PLACE DR | | | | DARDENNE PR | MO | 63368 | |
| 5403109 | SETH TRAUBENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771673 | SETH TURNER | 2200 WILLOW GROVE RD | | | | HARRISBURG | IL | 62946 | |
| 4729001 | SETH, AMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169312 | SETH, ANSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652342 | SETH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199522 | SETH, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282402 | SETH, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648139 | SETH, JEROME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436401 | SETH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246416 | SETH, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271857 | SETH, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716226 | SETH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557085 | SETH, NEELCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315331 | SETH, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614190 | SETH, ROSALIND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728997 | SETH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854719 | SETH, TIM AND KENT OLIVER | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT SERVICES | 5713 GRAND AVENUE | SUITE B | DULUTH | MN | 55807 | |
| 5771674 | SETHER KANE | 12610 W EUCLID AVE | | | | NEW BERLIN | WI | 53151 | |
| 4431899 | SETHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566786 | SETHER, MAKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757595 | SETHER, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417414 | SETHI, AMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184611 | SETHI, DALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214468 | SETHI, JASJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506718 | SETHI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164071 | SETHI, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771675 | SETHMAN NANCY R | 107A VILLA CT | | | | GOOSE CREEK | SC | 29445 | |
| 4481776 | SETHMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298728 | SETHUPATHI, KUNGUMAPAVITHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426237 | SETHY, JASMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157904 | SETIADJI, REGINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357999 | SETIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336492 | SETIAN, MIKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269530 | SETIK, LUWELLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771676 | SETIRAH BERCY | 3120 RAYMOND COURT | | | | TEXAS CITY | TX | 77590 | |
| 5771677 | SETIVA REEMER | 1842 WARHAWK RD | | | | PERU | IN | 46970 | |
| 4742255 | SETJOADI, SUFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451835 | SETLER, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771678 | SETLIFF SARAH K | 315 RED OAK ST | | | | MARTINSVILLE | VA | 24112 | |
| 5771679 | SETLIFF THOMAS | 748 PASO HONDO | | | | CARMEL VALLEY | CA | 93924 | |
| 4528201 | SETNE, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771680 | SETO AMY | 1561 GLEN UNA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4725919 | SETO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698637 | SETO, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191088 | SETO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685077 | SETO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422702 | SETO, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165084 | SETO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771681 | SETOGA TIGILAU | 4761 FALSE CREEK LN | | | | DEMING | WA | 98244 | |
| 5771682 | SETON BRIGET | 5784 DONAVAN | | | | LEAVENWORTH | KS | 66048 | |
| 4883705 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 4843261 | SETON SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802047 | SETONDJI GOUTCHOEDO | DBA ANDRESSETONDJI | 730 N 63RD ST | | | PHILADELPHIA | PA | 19151 | |
| 4842942 | SETRAKIAN, DARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508600 | SETREE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842943 | SETREN, FRANK & MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771683 | SETRENA CURRY | 37 ELLINGTON ST APT2 | | | | DORCHESTER | MA | 02121 | |
| 4752584 | SETRIGHT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771685 | SETSER NAOMI | 309 WILSON SW | | | | GLEN BURNIE | MD | 21061 | |
| 4318032 | SETSER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319636 | SETSER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753890 | SETSER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667900 | SETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178468 | SETT, ORCHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480927 | SETTA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431329 | SETTE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223294 | SETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396723 | SETTELE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448770 | SETTELMEYER, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842944 | SETTEMBRINO,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822513 | SETTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574436 | SETTER, SHARISSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414436 | SETTER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356104 | SETTER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452309 | SETTERBERG, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284380 | SETTERBO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355123 | SETTERINGTON, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564835 | SETTERLUND, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470944 | SETTERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489893 | SETTERS, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634165 | SETTERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771686 | SETTERSTEN LYNNETTE | 1852 KEARNEY AVENUE | | | | RACINE | WI | 53403 | |
| 4537901 | SETTIMI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771687 | SETTINO BROOKE | 417 LOMGFELLOW STREET | | | | VANDEGRIFT | PA | 15690 | |
| 4289920 | SETTIPALLI SUBRAMANYAM, NIKUNJ VIHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771688 | SETTLE ANTHONY | 5017 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5771689 | SETTLE CARLA | 4004 SPIEGEL DR | | | | MEMPHIS | TN | 38116 | |
| 5771690 | SETTLE DENNSE | 437 NORTH 9TH STREET | | | | BOZEMAN | MT | 59715 | |
| 5771692 | SETTLE NORMA | 143 CHESTER GAP RD | | | | CHESTER GAP | VA | 22623 | |
| 5771693 | SETTLE SAMANTHA | 1933 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5771694 | SETTLE TREVOR | 154 ROTTY BRANCH ROAD | | | | BRISTOL | TN | 37620 | |
| 5771695 | SETTLE WHITNEY | 439 MARIETTA RUN | | | | PETROLEUM | WV | 26161 | |
| 4259795 | SETTLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312824 | SETTLE, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746254 | SETTLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150204 | SETTLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704964 | SETTLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767596 | SETTLE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751058 | SETTLE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154436 | SETTLE, COLTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384328 | SETTLE, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338171 | SETTLE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469453 | SETTLE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379428 | SETTLE, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469487 | SETTLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714104 | SETTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764447 | SETTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386948 | SETTLE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321060 | SETTLE, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610018 | SETTLE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460473 | SETTLE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222288 | SETTLE, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443696 | SETTLE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660414 | SETTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156010 | SETTLEMEYER, KRISTOFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714654 | SETTLEMIRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624332 | SETTLEMIRE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758923 | SETTLEMIRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539425 | SETTLEMIRE-SANDERS, KRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683239 | SETTLEMOIR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771696 | SETTLEMYER TERESA | 355 NELSON AVE | | | | PACIFICA | CA | 94044 | |
| 5771697 | SETTLER JESSICA | 864 MARTIN LUTHER KING | | | | CORRIGAN | TX | 75939 | |
| 4830021 | SETTLERS WEST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771698 | SETTLES ADREANNE | 608 MONTGOMERY ST | | | | REIDSVILLE | NC | 27320 | |
| 5771699 | SETTLES ITALY | 1124 FRONT STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5771700 | SETTLES JESSICA | 3515 HILLCREST AVE | | | | ROANOKE | VA | 24012 | |
| 5771701 | SETTLES KENNY | 1004 4TH AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5771702 | SETTLES RITA O | 4412 19TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5771703 | SETTLES VINCENT | 13 N CRESENT CIR APT B | | | | SHELBY | NC | 28150 | |
| 4523107 | SETTLES, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232711 | SETTLES, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642089 | SETTLES, CREOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305626 | SETTLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266564 | SETTLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649788 | SETTLES, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771283 | SETTLES, GREGORY ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487042 | SETTLES, JAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412844 | SETTLES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409430 | SETTLES, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516295 | SETTLES, JOHNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372554 | SETTLES, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452908 | SETTLES, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568944 | SETTLES, KIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568983 | SETTLES, PARKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663324 | SETTLES, PRESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515731 | SETTLES, QUIDONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631646 | SETTLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708453 | SETTLES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600107 | SETTLES, RUTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723632 | SETTLES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239580 | SETTLES, STYTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482066 | SETTLES, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242911 | SETTLES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589833 | SETTLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545852 | SETTLOW, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842945 | SETTON, JOSEPH & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455660 | SETTY, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661546 | SETTY, THIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187275 | SETTY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358106 | SETULA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445502 | SETVIN, CORRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631256 | SETXON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272150 | SETZCO, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771704 | SETZER BOBBIE | 2423 OLD CONOVER STAR TOWN | | | | NEWTON | NC | 28658 | |
| 5771705 | SETZER JENNIFER | 120 TOWNSEND ST SE | | | | VALDESE | NC | 28690 | |
| 4380011 | SETZER JR., JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771706 | SETZER STEPHANIE M | 1011 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 4565324 | SETZER, DAINON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581706 | SETZER, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631521 | SETZER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673853 | SETZER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690970 | SETZER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380952 | SETZER, SHAMAURI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335535 | SETZER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379450 | SETZER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512534 | SETZER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507115 | SETZLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366166 | SEUASOUKSENG, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422241 | SEUBARRAN, DAMION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442645 | SEUFERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466199 | SEUFERT, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726486 | SEUFERT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771707 | SEUFZER DENISE | 14139 18TH CT | | | | DADE CITY | FL | 33525 | |
| 4162160 | SEUI, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771708 | SEUINOT RAFAEL | 119 CALLE FLAMBOYAN | | | | RIO GRANDE | PR | 00745 | |
| 4822514 | Seun Hee Park | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797962 | SEUNG HUN BAEK | DBA ENJIAN | 1803 E 46TH ST | | | LOS ANGELES | CA | 90058 | |
| 5771709 | SEUNG LEE | 2233 N PRAIRIE CREEK RD | | | | DALLAS | TX | 75227 | |
| 5771710 | SEUPAUL MICHELLE A | 4545 WHEELER RD APT 208 | | | | OXONHILL | MD | 20745 | |
| 5771711 | SEUPERSAD CARLYLE | 2201 TIMBER DR | | | | NEW ORLEANS | LA | 70114 | |
| 4437368 | SEVA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771712 | SEVAN WARBEDIAN | 17744 ORNA DR | | | | GRANADA HILLS | CA | 91344 | |
| 4384179 | SEVARINO JR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771713 | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | GREECE |
| 4524012 | SEVATSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207076 | SEVCIK, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771714 | SEVDALIN TSVETANOV | 3820 HICKEY LANE | | | | LOOMIS | CA | 95650 | |
| 4787542 | Sevdalis, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787543 | Sevdalis, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586094 | SEVEDGE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771715 | SEVEDI YAN | 14-45 ESTATE THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 4765368 | SEVEIRA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771716 | SEVELAND AMBERAE | SCHUYLKILL HAVEN PA 179 | | | | SHYLKL HAVEN | PA | 17972 | |
| 4695058 | SEVELIN, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631603 | SEVELIUS, LUZVMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863604 | SEVELL REALTY PARTNERS INC | 2295 CORPORATE BLVD NW STE 131 | | | | BOCA RATON | FL | 33431 | |
| 4871242 | SEVEN BRIDGES SUPPLY LLC | 8500 BAYCENTER ROAD STE 18 | | | | JACKSONVILLE | FL | 32256 | |
| 4858481 | SEVEN GABLES POWER EQUIPMENT INC | 1044 W JERICHO TPKE | | | | SMITHTOWN | NY | 11787 | |
| 4132844 | Seven Gables Power Equipment Inc | 1044 W Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 4808377 | SEVEN HILLS REALTY ASSOC LP | 230 SOUTH BROAD STREET | MEZZANINE FLOOR | C/O EBL & S PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19102 | |
| 4808179 | SEVEN HILLS REALTY ASSOCIATES, LP | C/O EBL&S PROPERTY MANAGEMENT INC. | 200 SOUTH BROAD STREET | SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 4808179 | SEVEN HILLS REALTY ASSOCIATES, LP | C/O EBL&S PROPERTY MANAGEMENT INC. | 200 SOUTH BROAD STREET | SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 5771718 | SEVEN KRISTIN S | 299 ADAMS STREET | | | | RACELAND7 | LA | 70301 | |
| 4860737 | SEVEN LICENSING COMPANY LLC | 1450 BROADWAY 2ND FLOOR | | | | NEW YORK CITY | NY | 10018 | |
| 4796886 | SEVEN LIGHTS INVESTMENTS LLC | DBA SEVEN LIGHTS INVESTMENTS LLC | PO BOX 723 | | | ADAIRSVILLE | GA | 30103 | |
| 4807919 | SEVEN MILE FARMINGTON VENTURE LP | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | DORIAN KILGORE | | LIVONIA | MI | 48152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771719 | SEVEN OAKS MANAGEMENT | 600 SOUTH LAKE AVE 405 | | | | PASADENA | CA | 91106 | |
| 5798843 | Seven Springs Limited Partnership | 5345 Kietzke Lane | Suite 100 | | | Reno | NV | 89511 | |
| 5791387 | SEVEN SPRINGS LIMITED PARTNERSHIP | ATTN: ANNIE REES-LEASING & PROPERTY MGMT. | 5345 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | |
| 5771720 | SEVEN SPRINGS LIMITED PARTNERSHIP | CO NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | |
| 4854317 | SEVEN SPRINGS LIMITED PARTNERSHIP | SEVEN SPRINGS LIMITED PARTNERSHIP SOUTH Y CENTER | C/O NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE | SUITE 100 | RENO | NV | 89511 | |
| 5825083 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 | |
| 5825083 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Jeremy Taylor | The Commerce Trust Company | 118 West 47th Street | | Kansas City | MO | 64112 | |
| 4875506 | SEVEN STAR AUTO REPAIR | DWAYNE SAMUEL | 100 JAMESTOWN MALL | | | FLORISSANT | MO | 63034 | |
| 4842946 | SEVEN STARS GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867073 | SEVEN UP BOTTLING CO | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 4875100 | SEVEN UP BOTTLING CO | DEPT 8962 | | | | LOS ANGELES | CA | 90088 | |
| 4875451 | SEVEN UP BOTTLING CO | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4878316 | SEVEN UP BOTTLING CO | LAWTON SEVEN UP BOTTLING CO INC | PO BOX 267 | | | LAWTON | OK | 73502 | |
| 5771721 | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | |
| 4883514 | SEVEN UP BOTTLING CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4888503 | SEVEN UP BOTTLING CO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 5820849 | SEVEN UP BOTTLING CO - WATERTOWN WIS | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 5820849 | SEVEN UP BOTTLING CO - WATERTOWN WIS | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 5771722 | SEVEN UP BOTTLING COMPANY | 400 HOSMER ROAD AVENUE | | | | MODESTO | CA | 95351 | |
| 4882240 | SEVEN UP BOTTLING COMPANY | P O BOX 52 | | | | SHEBOYGAN | WI | 53082 | |
| 4889068 | SEVEN UP BOTTLING COMPANY | VARNI BROS CORPORATION | 400 HOSMER ROAD AVENUE | | | MODESTO | CA | 95351 | |
| 4872244 | SEVEN UP BOTTLING OF ST LOUIS INC | AFFILIATE OF CADBURY SCHWEPPES | P O BOX 60208 | | | ST LOUIS | MO | 63160 | |
| 4867137 | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | |
| 4876591 | SEVEN UP BTLG CO | GREEN BAY SEVEN UP BOTTLING INC | PO BOX 10536 | | | GREEN BAY | WI | 54307 | |
| 4889069 | SEVEN UP BTLG CO | VARNI BROTHERS CORP | 1109 W ANDERSON ST | | | STOCKTON | CA | 95206 | |
| 4873675 | SEVEN UP BTLG CO INCORPORATED | CALL BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 4872451 | SEVEN UP CANADA DRY BOTTLING | AMERICAN BOTTLING COMPANY | 545 E 32ND ST | | | HOLLAND | MI | 49423 | |
| 4873036 | SEVEN UP COMPANY COLUMBUS | BEVERAGE MANAGEMENT INC | DEPT 0751 | | | COLUMBUS | OH | 43271 | |
| 5771724 | SEVEN UP COMPANY COLUMBUS | DEPT 0751 | | | | COLUMBUS | OH | 43271 | |
| 4887692 | SEVEN UP MILWAUKEE | SEE 144632627 | PO BOX 77 | | | OSHKOSH | WI | 54902 | |
| 4872454 | SEVEN UP RC BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 5771725 | SEVEN UP RC BOTTLING CO | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 4336315 | SEVENEY, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615296 | SEVENKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771726 | SEVENSTAR AGNES | 309 S 25TH | | | | CLINTON | OK | 73601 | |
| 4463355 | SEVENSTAR, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366484 | SEVENZAYI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771727 | SEVER WILLIAM | 4931 TAMARIND RIDGE DR | | | | NAPLES | FL | 34119 | |
| 4669683 | SEVER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488227 | SEVER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771728 | SEVERA ALLYCIA | 7420 FRUITDALE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5771729 | SEVERA CARLSON | P O BOX 30 | | | | BAYSIDE | TX | 78340 | |
| 4206776 | SEVERA, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246853 | SEVERA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625054 | SEVERAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712223 | SEVERANCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331226 | SEVERANCE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564037 | SEVERANCE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144502 | SEVERANCE, NIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156418 | SEVERANCE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393316 | SEVERANCE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300858 | SEVERANCE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393361 | SEVERANCE-CAMP, SIMARYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771731 | SEVERE PHILOUSE | 2105 NW 66TH AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5771732 | SEVERE S | 3774 GROVES PLACE | | | | SOMIS | CA | 93066 | |
| 4665642 | SEVERE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648172 | SEVERE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582890 | SEVEREIDE, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771733 | SEVERIANO AND ANGELINA VILLA | 9132 MCCLURE AVE | | | | WESTMINSTER | CA | 92683 | |
| 5771734 | SEVERIANO OMAR | 14 CLYDESDALE LN | | | | RINGGOLD | GA | 30736 | |
| 5771735 | SEVERICHE UNA | 5601 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 4395511 | SEVERIN, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354161 | SEVERIN, AMBER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228471 | SEVERIN, ANGUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357107 | SEVERIN, JADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713305 | SEVERIN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575644 | SEVERIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627438 | SEVERIN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394395 | SEVERIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297627 | SEVERING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270928 | SEVERINI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503095 | SEVERINO BRYAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771736 | SEVERINO ELVIA | URB ALTA MESA 1664 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5771737 | SEVERINO EVELYN | URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5771738 | SEVERINO GRAYON | 2040 ASHLEY RIVER RD APT | | | | CHARLESTON | SC | 29407 | |
| 4471138 | SEVERINO GUZMAN, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771739 | SEVERINO KRISTINA | 7144 MAPLE ST | | | | MENTOR | OH | 44060 | |
| 4504826 | SEVERINO PACHECO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378170 | SEVERINO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375741 | SEVERINO, ARCELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430369 | SEVERINO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399792 | SEVERINO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246715 | SEVERINO, CRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249959 | SEVERINO, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401632 | SEVERINO, ESTEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660498 | SEVERINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396054 | SEVERINO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237208 | SEVERINO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333028 | SEVERINO, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250395 | SEVERINO, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830022 | SEVERINO, MARK AND SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504813 | SEVERINO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398753 | SEVERINO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232166 | SEVERINO, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445789 | SEVERINO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655668 | SEVERINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842947 | SEVERNS, BILL & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320474 | SEVERNS, DAISY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406009 | SEVERNS, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365402 | SEVERNS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444664 | SEVERNS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316691 | SEVERNS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729995 | SEVERNS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601974 | SEVERNS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771740 | SEVERO GUSMAN | 1738 S GARNETT RD | | | | TULSA | OK | 74128 | |
| 4475589 | SEVERO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771741 | SEVERS SCHALENA | 1012 BUTTE PASS DR | | | | FORT COLLINS | CO | 80526 | |
| 4311164 | SEVERS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277162 | SEVERS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842948 | SEVERSEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771742 | SEVERSON LISA | 5021 SOUTH CTY RD K | | | | SOUTH RANGE | WI | 54874 | |
| 5771743 | SEVERSON NICHOLE | 208 SPARKS ST | | | | HEADLAND | AL | 36345 | |
| 4571861 | SEVERSON, ARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576137 | SEVERSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390912 | SEVERSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678378 | SEVERSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615710 | SEVERSON, HARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748509 | SEVERSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576862 | SEVERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769833 | SEVERSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367363 | SEVERSON, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377233 | SEVERSON, MISTYROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658486 | SEVERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565309 | SEVERSON, ROCKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461135 | SEVERT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491722 | SEVERT, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771744 | SEVERTSEN JAMES | 5165 PINER AVE | | | | KELSEYVILLE | CA | 95451 | |
| 4887711 | SEVERUD ASSOCIATES | SEREVUD ASSOCIATES CONSULTING ENGNE | 469 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| 4196652 | SEVERY, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771745 | SEVESTRE MELISSA J | 39 THORTON CORT | | | | JACKSONVILLE | FL | 32259 | |
| 5771746 | SEVETSKI COLLEEN | 11521 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 4394064 | SEVEY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715822 | SEVIC, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752576 | SEVIDAL, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484537 | SEVIER COUNTY | 250 N MAIN ST STE 108 | | | | RICHFIELD | UT | 84701 | |
| 4783246 | Sevier County Electric System | P.O. Box 4870 | | | | Sevierville | TN | 37864 | |
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | Theresa Lym Karson | 315 East Main St. | | | Sevierville | TN | 37864 | |
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4870 | | | | SEVIERVILLE | TN | 37864 | |
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | Theresa Lym Karson | 315 East Main St. | | | Sevierville | TN | 37864 | |
| 4780648 | Sevier County Treasurer | 125 Court Ave | Suite 212 W | | | Sevierville | TN | 37862 | |
| 4780682 | Sevier County Treasurer | 250 N. Main St Ste 108 | | | | Richfield | UT | 84701 | |
| 4783366 | Sevier County Utility District (SCUD) | PO Box 6519 | | | | Sevierville | TN | 37864-6519 | |
| 5771748 | SEVIER JANA | 1468 SNELL BLVD | | | | NASHVILLE | TN | 37218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241426 | SEVIER, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593196 | SEVIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548832 | SEVIER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526648 | SEVIER, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612025 | SEVIER, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684525 | SEVIER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214131 | SEVIER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320286 | SEVIER, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308769 | SEVIER, TASHAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351399 | SEVIER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772378 | SEVIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867330 | SEVIERS AUTO SUPPLY | 429 HIGH STREET | | | | DELANO | CA | 93215 | |
| 5484538 | SEVIERVILLE CITY | 120 CHURCH ST | | | | SEVIERVILLE | TN | 37864 | |
| 4780646 | Sevierville City Treasurer | 120 Church St | | | | Sevierville | TN | 37864 | |
| 4780647 | Sevierville City Treasurer | PO Box 5500 | | | | Sevierville | TN | 37864-5500 | |
| 5771749 | SEVIERVILLE FORKS PARTNERS LLC | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | |
| 4808803 | SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4905483 | Sevierville Forks Partners, LLC | c/o Anchor Investments, LLC | 2926 Foster Creighton Drive | | | Nashville | TN | 37204 | |
| 4600660 | SEVIEUX, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249774 | SEVIGNY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335620 | SEVIGNY-BARONOSKI, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430056 | SEVIK, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703415 | SEVILL, SHELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771750 | SEVILLA AGNES | 36095 RUSCHIN DR NONE | | | | NEWARK | CA | 94560 | |
| 5771751 | SEVILLA ANA A | 4955 NE 199 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771752 | SEVILLA CINDY | 8508 ANGLERS DR | | | | TAMPA | FL | 33637 | |
| 5771753 | SEVILLA JORGE S | 5300 SAN DARIO AVENUE | | | | LAREDO | TX | 78041 | |
| 5771754 | SEVILLA MARIE | P O BOX 72 | | | | CATANO | PR | 00963 | |
| 5771755 | SEVILLA N | PO BOX 991274 | | | | REDDING | CA | 96099 | |
| 5771756 | SEVILLA RACHELL | RESD ISIDRO CORA ED 5 APT | | | | ARROYO | PR | 00714 | |
| 5771757 | SEVILLA ROSA | TERRASAS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5771758 | SEVILLA TRACY | 2462 FERN ST | | | | MERCED | CA | 95340 | |
| 5771759 | SEVILLA YENNI | 20542 GRAND MOUND WAY SW | | | | CENTRALIA | WA | 98531 | |
| 4793683 | Sevilla, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273612 | SEVILLA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502546 | SEVILLA, CONRRADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772086 | SEVILLA, CZARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735194 | SEVILLA, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172791 | SEVILLA, ERIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250152 | SEVILLA, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262386 | SEVILLA, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243510 | SEVILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657860 | SEVILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637537 | SEVILLA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596695 | SEVILLA, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501895 | SEVILLA, RACEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185330 | SEVILLA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726720 | SEVILLA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280859 | SEVILLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463053 | SEVILLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702942 | SEVILLA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166395 | SEVILLA, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198944 | SEVILLANO, BERNARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191046 | SEVILLANO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830023 | SEVILLE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688554 | SEVILLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469974 | SEVILLE, KACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425889 | SEVILLE, KINDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579882 | SEVILLE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250454 | SEVIM, JOHNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792604 | Sevin, Alita & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595000 | SEVON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771760 | SEVONNIE EVERETT | 5030 7TH PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 4351891 | SEVREY, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412781 | SEVRUK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458498 | SEVY, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580920 | SEVY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653916 | SEVY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771761 | SEW ROMANTIC | 1200 WEST JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 4492048 | SEWAH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215662 | SEWALD, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509694 | SEWALL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771762 | SEWARD BILL | 165 QUAIN ROAD | | | | BRUSHTON | NY | 12916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771763 | SEWARD BRYSON | 12105 TIMOTHY HAY CIRCLE | | | | LOVETTSVILLE | VA | 20180 | |
| 4885862 | SEWARD PLUMBING HEATING & COOLING | REAR 1048 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 5771764 | SEWARD RHONDA | 771 WEST BIRDIE LN | | | | MAGNOLIA | DE | 19962 | |
| 4199598 | SEWARD, ANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553686 | SEWARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464893 | SEWARD, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508266 | SEWARD, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277767 | SEWARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278441 | SEWARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342857 | SEWARD, DEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345262 | SEWARD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349337 | SEWARD, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740493 | SEWARD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178306 | SEWARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597956 | SEWARD, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712256 | SEWARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616588 | SEWARD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493810 | SEWARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607835 | SEWARD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425023 | SEWARD, LATONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615666 | SEWARD, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192116 | SEWARD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476595 | SEWARD, SHEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510440 | SEWARD, THURMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694714 | SEWARD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340734 | SEWARD-KEMP, ETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445013 | SEWARDS, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603418 | SEWBERATH MISSER, IWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771765 | SEWELL BECKY | 603 PARK BLVD | | | | MUSKOGEE | OK | 74401 | |
| 5771766 | SEWELL BERNICE | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5771767 | SEWELL CARYN | 1279 WEST 52 ND DR | | | | MERRIVILLE | IN | 46410 | |
| 5771768 | SEWELL DONNA | 109 BRISTOL ST | | | | NEW HAVEN | CT | 06511 | |
| 5771769 | SEWELL DONNA A | 972 WOODCREST ROAD | | | | SYLVESTER | GA | 31791 | |
| 5771770 | SEWELL DYLAN | 212 BILL NELSON RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5771771 | SEWELL HOUSTON | PO BOX 1031 | | | | JONESVILLE | VA | 24263 | |
| 5771772 | SEWELL JESSE W | 3541 FLAT ROAD | | | | LAKELAND | FL | 33801 | |
| 5771773 | SEWELL KITTY | 418 JULIANNA RD | | | | CHEYENNE | WY | 82007 | |
| 5771774 | SEWELL LILLY | 1411 24 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5771775 | SEWELL ROSE | 3539 SE 10TH PLACE | | | | MELROSE | FL | 32666 | |
| 5771776 | SEWELL SHERRY | 82 WEBSTER STREET | | | | FREMONT | OH | 43420 | |
| 5771777 | SEWELL SHIRLEY M | 5325 GLENSHADE CT | | | | CINCINNATI | OH | 45227 | |
| 4717631 | SEWELL WHITE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489526 | SEWELL, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416319 | SEWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362272 | SEWELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315591 | SEWELL, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313710 | SEWELL, DELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342064 | SEWELL, DRADIAN OGILVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260699 | SEWELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718033 | SEWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737858 | SEWELL, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400931 | SEWELL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177466 | SEWELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148991 | SEWELL, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274102 | SEWELL, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730575 | SEWELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511785 | SEWELL, JAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647179 | SEWELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660017 | SEWELL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453061 | SEWELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346692 | SEWELL, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729553 | SEWELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398619 | SEWELL, KERRY-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463888 | SEWELL, KEYARA-EMERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614429 | SEWELL, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768563 | SEWELL, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397835 | SEWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411134 | SEWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613978 | SEWELL, MARY SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739895 | SEWELL, MERLINE A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521594 | SEWELL, MIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614366 | SEWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410664 | SEWELL, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568387 | SEWELL, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340368 | SEWELL, NORMAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736966 | SEWELL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483463 | SEWELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323229 | SEWELL, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226009 | SEWELL, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648050 | SEWELL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620304 | SEWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688314 | SEWELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267329 | SEWELL, TANESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259388 | SEWELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731694 | SEWELL, TERRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646102 | SEWELL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657135 | SEWELL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771778 | SEWELLTHOMPSON MARSHA | 718 COOPER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 4783705 | Sewer & Water Utility Bill | P.O. Box 830269 | | | | Birmingham | AL | 35283-0269 | |
| 4422617 | SEWER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223472 | SEWGOOLAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638938 | SEWICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156534 | SEWICK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865491 | SEWING COLLECTION INC | 3113 EAST 26TH ST | | | | VERNON | CA | 90023 | |
| 5798844 | Sewing Collections, Inc. | 3113 E. 26th Street | | | | Vernon | CA | 90058 | |
| 5798845 | Sewing Collections, Inc. | 3113 East 26th St | | | | Vernon | CA | 90023 | |
| 5793385 | SEWING COLLECTIONS, INC. | ROB MOLAIE | 3113 E. 26TH STREET | | | VERNON | CA | 90058 | |
| 4314774 | SEWING, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367445 | SEWING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796781 | SEWINGMACHINESPLUS.COM | 713 CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4483483 | SEWINSKY, KRYSTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560822 | SEWITSKY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480583 | SEWLALL, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771779 | SEWLL ERICA | 45456 YUYUU | | | | ORANGE PARK | FL | 32065 | |
| 4720914 | SEWNARAINE, MAHENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342858 | SEWODO, KOKOUVI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368063 | SEWONOU, YAWO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831408 | SEWSANKER RENGASAWMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771780 | SEXATI BARB | 3060 BRIDIGE ST 191 | | | | BRIGHTON | CO | 80601 | |
| 5771781 | SEXAUER ANDREA | 2143 FOXWOOD DRIVE | | | | ERIE | PA | 16510 | |
| 4299064 | SEXTION, DORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771782 | SEXTON CANDACE | 203 TOLLY DR | | | | JONBEN | WV | 25823 | |
| 5771783 | SEXTON CHARLSIE | 547 BUD HOLLAND RD | | | | DALTON | GA | 30721 | |
| 5771784 | SEXTON CHELLISE | 120 SAPOKONISH WAY | | | | WELLFLEET | MA | 02667 | |
| 5771785 | SEXTON DENISE | 1707 MOHAVE DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5771786 | SEXTON GREGLEXI | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 4615673 | SEXTON III, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771787 | SEXTON JACQUELINE | 312 LESLIE | | | | STOCKTON | CA | 95207 | |
| 5771788 | SEXTON JENNIFER M | 11408 E NOREDGE ST | | | | SUGAR CREEK | MO | 64054 | |
| 5771789 | SEXTON JOAN | 222 CHILLICOTHE ST APT804 | | | | PORTSMOUTH | OH | 45662 | |
| 5771790 | SEXTON JOY | 1223 POORE ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5771791 | SEXTON JUDITH | 101 ROHRER DR 219 | | | | CINCINNATI | OH | 45271 | |
| 5771793 | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | |
| 5771794 | SEXTON KRISTI | 2096 BASKET LANE | | | | LAWRENCEBURG | IN | 47025 | |
| 5771795 | SEXTON LAURA | 1613 FALMOUTH WAY | | | | MODESTO | CA | 95355 | |
| 5771796 | SEXTON LISA | 6655 STADLER RD | | | | LIMA | OH | 45807 | |
| 5771797 | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5771798 | SEXTON MELENDA | 411 NORTH VIRGINA AVE APT A-5 | | | | TIFTON | GA | 31794 | |
| 5771799 | SEXTON PATRICIA A | 3549 RUTHERFORD ROAD APT 120 | | | | TAYLORS | SC | 29867 | |
| 5771800 | SEXTON PEARL | 9810 TURKEY BRANCH RD | | | | WISE | VA | 24293 | |
| 5771801 | SEXTON PHOEBE | PO BOX 906 | | | | SAINT PAUL | VA | 24283 | |
| 5771802 | SEXTON REBA | 5600 ENTERPRISE RD APT 2A | | | | MYRTLE BEACH | SC | 29588 | |
| 5771803 | SEXTON RHONDA | 999 TWP RD 229 | | | | CHESAPEAKE | OH | 45619 | |
| 5771804 | SEXTON RODNEY | 246 S CHERRY ST | | | | GRAMERCY | LA | 70052 | |
| 4160555 | SEXTON SR, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771805 | SEXTON TERY | 4472 BOWEN STREET | | | | PLEASANTON | CA | 94588 | |
| 5771806 | SEXTON TIFFANY D | 1178 TROY JOYCE RD | | | | OAK RIDGE | NC | 27310 | |
| 4866595 | SEXTON WELDING SUPPLY CO INC | 3815 GOVERNORS DR W | | | | HUNTSVILLE | AL | 35805 | |
| 4664065 | SEXTON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305465 | SEXTON, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449495 | SEXTON, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322654 | SEXTON, ALISAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404574 | SEXTON, ALISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515401 | SEXTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402777 | SEXTON, ANOINEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161227 | SEXTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554094 | SEXTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230390 | SEXTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155958 | SEXTON, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156909 | SEXTON, BROOKELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516448 | SEXTON, CHELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511705 | SEXTON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615154 | SEXTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398675 | SEXTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468738 | SEXTON, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344013 | SEXTON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581017 | SEXTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899607 | SEXTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634083 | SEXTON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319938 | SEXTON, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642323 | SEXTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304810 | SEXTON, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174611 | SEXTON, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577117 | SEXTON, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515735 | SEXTON, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587219 | SEXTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226837 | SEXTON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450254 | SEXTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185035 | SEXTON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721751 | SEXTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462680 | SEXTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450080 | SEXTON, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552441 | SEXTON, JIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616057 | SEXTON, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741501 | SEXTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182507 | SEXTON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455241 | SEXTON, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553704 | SEXTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416997 | SEXTON, KERRYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287969 | SEXTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454047 | SEXTON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316241 | SEXTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245586 | SEXTON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316890 | SEXTON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769722 | SEXTON, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564860 | SEXTON, MAHLON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308030 | SEXTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574909 | SEXTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822515 | SEXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517735 | SEXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632104 | SEXTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151904 | SEXTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565606 | SEXTON, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153043 | SEXTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471903 | SEXTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211972 | SEXTON, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538854 | SEXTON, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459184 | SEXTON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241574 | SEXTON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519830 | SEXTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675118 | SEXTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229351 | SEXTON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180126 | SEXTON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413611 | SEXTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677335 | SEXTON, TAFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735892 | SEXTON, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308108 | SEXTON, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727770 | SEXTON, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569179 | SEXTON, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675405 | SEXTON-SMITH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771807 | SEXYMA JACKLYN | 711 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 4390345 | SEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342764 | SEY, PA NDROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600008 | SEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771808 | SEYAM CASEY S | 928 MANDARIN ISLE | | | | FORT LAUDERDALE | FL | 33315 | |
| 4446938 | SEYBERT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582485 | SEYBERT, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842949 | SEYBERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320925 | SEYBERTH, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771809 | SEYBOLD TONI | 609 W IRON | | | | SALINA | KS | 67401 | |
| 4484392 | SEYBOLD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355370 | SEYBOLD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346922 | SEYBOLD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276164 | SEYBOTH, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771810 | SEYBUCK LAURI | 106 EARLIANA CT | | | | PASADENA | MD | 21122 | |
| 4623391 | SEYDLORSKY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296910 | SEYDONE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771811 | SEYDOU RCHIDA | 13614 PLATTA CREEK CRI 9 | | | | TAMPA | FL | 33613 | |
| 4847083 | SEYED MOJTABAEI | 1462 KINGRY ST | | | | Columbus | OH | 43211-2752 | |
| 4164070 | SEYED NASROLLAH, MOEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167794 | SEYEDI, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822516 | SEYEDIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485332 | SEYERLE, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885112 | SEYFANG ELECTRICAL SERVICES | PO BOX 656 | | | | CIRCLEVILLE | OH | 43113 | |
| 5771812 | SEYFARTH FRANCES | 277 OGDEN ROAD | | | | NATCHEZ | MS | 39120 | |
| 4859991 | SEYFARTH SHAW ATTORNEYS | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | |
| 4909081 | Seyfarth Shaw LLP | Attn: Brian Stolzenbach | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606-6448 | |
| 5848499 | Seyfarth Shaw LLP | c/o Jennifer M. McManus | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 5847152 | Seyfarth Shaw LLP | Jennifer M. McManus | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 4547549 | SEYFARTH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406019 | SEYFARTH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607035 | SEYFERHELT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487854 | SEYFERT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279212 | SEYFERT, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276615 | SEYFFER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625660 | SEYFRIED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361974 | SEYFRIED, MAZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647372 | SEYHAN, UMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842950 | SEYK, RON AND SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390219 | SEYKORA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653946 | SEYLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279446 | SEYLLER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771814 | SEYMORE LORNA | 1333 BOEGER | | | | WESTCHESTER | IL | 60154 | |
| 5771815 | SEYMORE SHEKANA | 3194 PFLOWGROUND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4152172 | SEYMORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685659 | SEYMORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245717 | SEYMORE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515202 | SEYMORE, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281655 | SEYMORE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302281 | SEYMORE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473346 | SEYMORE, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442575 | SEYMORE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326744 | SEYMORE, HARTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761340 | SEYMORE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234552 | SEYMORE, KEMMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285560 | SEYMORE, LALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771622 | SEYMORE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476381 | SEYMORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655756 | SEYMORE, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608579 | SEYMORE, PAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768755 | SEYMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606899 | SEYMORE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296359 | SEYMORE, TITAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395866 | SEYMORE-DAVIS, SHANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771817 | SEYMOUR CHRISTINA | 206 TRENTONM PL SE | | | | WASHINGTON | DC | 20032 | |
| 5771818 | SEYMOUR CHRISTINE | 5026 WESTCHASE CT 2 | | | | JACKSONVILLE | FL | 32210 | |
| 5771819 | SEYMOUR DANIEL | 309 E VICTORIA ST | | | | VENTURA | CA | 93001 | |
| 5771820 | SEYMOUR ELAINE | 4123 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| 5771821 | SEYMOUR GAIL | 209 ROBERT AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 4884558 | SEYMOUR HOUSEWARES CORPORATION | PO BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 5771822 | SEYMOUR JULIE | 4041 22AN ST | | | | SACRAMENTO | CA | 95822 | |
| 5771823 | SEYMOUR KATHY | 5307 OAKWOOD PORT | | | | TAMPA | FL | 33610 | |
| 5771824 | SEYMOUR KATRINA | 251 POWDER MILLL LN | | | | EMMAUS | PA | 18049 | |
| 5771825 | SEYMOUR LAURIE | 417 JOHNSON RD | | | | CENTRAL | SC | 29630 | |
| 5771826 | SEYMOUR LINDA | 6984 BONITA DR | | | | HIGHLAND | CA | 92346 | |
| 5771827 | SEYMOUR LISA | 6381 THOMASTON RD LOT 41 | | | | MACON | GA | 31220 | |
| 5771828 | SEYMOUR METHA | 440 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5771829 | SEYMOUR NORMA | 10169 CIRCLE PLZ EAST | | | | PALMETTO BAY | FL | 33157 | |
| 5771830 | SEYMOUR REGINA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5771831 | SEYMOUR REGINA T | 4230 PRINCE STREET | | | | WESTLAKE | LA | 70669 | |
| 5771832 | SEYMOUR TIFFANY | 2604 BRISTOL COVE | | | | HORNLAKE | MS | 38637 | |
| 5771833 | SEYMOUR WILMA | 1640 COUNTY ROAD 256 | | | | BRYANT | AL | 35958 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771834 | SEYMOUR ZCHANTEL | 252 OLD GROTON ROAD | | | | CORTLAND | NY | 13045 | |
| 4475444 | SEYMOUR, ALEXA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748570 | SEYMOUR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483210 | SEYMOUR, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390530 | SEYMOUR, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680537 | SEYMOUR, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713274 | SEYMOUR, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273904 | SEYMOUR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430930 | SEYMOUR, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436743 | SEYMOUR, BRITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453394 | SEYMOUR, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283940 | SEYMOUR, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430886 | SEYMOUR, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225218 | SEYMOUR, CHRISTIE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419840 | SEYMOUR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161308 | SEYMOUR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243651 | SEYMOUR, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611724 | SEYMOUR, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698948 | SEYMOUR, ELRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705582 | SEYMOUR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709625 | SEYMOUR, GUCODOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737396 | SEYMOUR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426358 | SEYMOUR, JAMEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669339 | SEYMOUR, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157823 | SEYMOUR, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714398 | SEYMOUR, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351736 | SEYMOUR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459194 | SEYMOUR, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567570 | SEYMOUR, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414394 | SEYMOUR, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320009 | SEYMOUR, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293548 | SEYMOUR, JOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596118 | SEYMOUR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443987 | SEYMOUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483300 | SEYMOUR, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745459 | SEYMOUR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418840 | SEYMOUR, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518945 | SEYMOUR, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251676 | SEYMOUR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431890 | SEYMOUR, MEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471225 | SEYMOUR, PAISLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338756 | SEYMOUR, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477342 | SEYMOUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592351 | SEYMOUR, POTEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766770 | SEYMOUR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425723 | SEYMOUR, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573475 | SEYMOUR, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715862 | SEYMOUR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766650 | SEYMOUR, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764474 | SEYMOUR, SAMUEL H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334755 | SEYMOUR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732211 | SEYMOUR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445185 | SEYMOUR, TAYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433442 | SEYMOUR, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196530 | SEYMOUR, TYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332694 | SEYMOUR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374995 | SEYMOUR, ZAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408467 | SEYMOURE-WILLIAMS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564918 | SEYNAEVE, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339802 | SEYOUM, NEBYOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652858 | SEYOUM, TESSEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771835 | SEYS DEBORAH | 1430 B WEST WASHINGTON ST | | | | HARPERS FERRY | WV | 25425 | |
| 5771836 | SEYVINIA HOUSE | 5059 LAKEVIEW ST | | | | DETROIT | MI | 48213 | |
| 4744390 | SEYYID, JUBBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673483 | SEZER, SARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822517 | SF BAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804629 | SF CABLE INC | DBA SFCABLE.COM | 28300 INDUSTRIAL BLVD STE F | | | HAYWARD | CA | 94545 | |
| 4809058 | SF CLEM, LLC | P O BOX 318081 | | | | SAN FRANCISCO | CA | 94131 | |
| 4822518 | SF Decorators Showcase2018 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842951 | SF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771837 | SFAKIANOS CHRISTINA | 1 N MOORE ST 5 | | | | NEW YORK | NY | 10013 | |
| 4809395 | SFBA NARI | P.O. BOX 1528 | | | | ELK GROVE | CA | 95624 | |
| 5798846 | SFC Foods Chicago, Inc. | 2883 Surveyor Street | | | | Pomona | CA | 91768 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789008 | SFC Foods Chicago, Inc. | c/o Seafood City | 2883 Surveyor Street | | | Pomona | CA | 91768 | |
| 4869651 | SFD ENTERPRISES LLC | 6338 LAMBERT ST | | | | DETROIT | MI | 48211 | |
| 5771839 | SFE DEVELOPMENT COMPANY LLC | 14615 61ST AVENUE | | | | NORTH PLYMOUTH | MN | 55446 | |
| 4795076 | SFE DEVELOPMENT COMPANY LLC | DBA EXPLORE PRODUCTS HUNTING & SHO | 14615 61ST AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4168161 | SFERAS, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773538 | SFERRA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767640 | SFERRAZZA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685240 | SFERRAZZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842952 | sFHEIMAT inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771840 | SFINKS ZOOS | 113 GRAND CREEK DRGALVESTON167 | | | | LEAGUE CITY | TX | 77573 | |
| 4870502 | SFLIMO | 75 ESCONDIDO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4801525 | SFMNY LLC | DBA SOMETHING FOR ME | 1200 6TH AVENUE | | | NEW YORK | NY | 10036 | |
| 4875207 | SFMTA | DEPT OF PARKING & TRAFFIC CITATION | 11 SOUTH VAN NESS AVE | | | SAN FRANCISCO | CA | 94103 | |
| 5771841 | SFOREMAN STEPHANIE | 2904 HILLCREST DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 4203936 | SFORZA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688292 | SFORZO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804287 | SFRPRODUCTS INC | DBA SFRBEAUTY.COM | ANDERSON DRIVE | SUITE I | | SAN RAFAEL | CA | 94901 | |
| 4807982 | SFS CAR LIMITED PARTNERSHIP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | ATTN: MARY ANN SAVARESE | NEW HYDE PARK | NY | 11042-0020 | |
| 4808876 | SG 16 LLC | DBA PEPPERWOOD PLAZA LLC | 755 MORMON TREK BLVD | | | IOWA CITY | IA | 52246 | |
| 4876506 | SG CENTER | GLOBAL HEATHCARE CONSULTANTS INC | 1801 EXCISE AVENUE STE 108 | | | ONTARIO | CA | 91761 | |
| 4807271 | SG CORPORATION | B.U.KANG | 3S, DIGITAL-RO 10-GIL, GEUMCHEON-GU | | | SEOUL | | 08514 | KOREA, REPUBLIC OF |
| 4879715 | SG DESIGN & MANUFACTURING CO LTD | NO 19 LONGXIN ROAD TANGTOWN | INDUSTRIAL PARK, PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4822519 | SG DOWNTOWN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798847 | SG WINE & SPIRITS OF | P O BOX 502790 | | | | ST THOMAS | VI | 00806 | |
| 4887964 | SG WINE & SPIRITS OF THE CARIBBEAN | SOUTHERN GLAZERS WINE & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4622682 | SGAMMATO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679477 | SGANGA, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491883 | SGARLATA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673646 | SGARLATA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795934 | SGC LLC | DBA SPYGENIE | 1113 TUSCULUM BLVD #245 | | | GREENEVILLE | TN | 37072 | |
| 4822520 | SGD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886720 | SGD SYSTEMS LLC | SEARS GARAGE DOORS & MORE | 4125 W SULVANINA AVE STE 21 | | | TOLEDO | OH | 43623 | |
| 5798848 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4798719 | SGG INC | 3100 47TH AVENUE | STE 5 | | | LONG ISLAND CITY | NY | 11101-3068 | |
| 4804641 | SGG INC | ISTAR JEWELRY INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4888045 | SGG INC | STANLEY CREATIONS INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 5798849 | SGG INC SBT | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4865078 | SGI APPAREL GROUP | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4830024 | SGI BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806208 | SGN SHOWCASE LLC | 347 W 36TH STREET SUITE #300 | | | | NEW YORK | NY | 10018 | |
| 4887736 | SGO MN BUFFALO MALL LLC | SGO MN RETAIL ACQUISITIONS VENTURE | 400 S EL CAMINO REAL #1100 | | | SAN MATEO | CA | 94402 | |
| 4842953 | SGOBBA, DONATO & BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866598 | SGOTTO CONSTRUCTION LLC | 3817 RANFIELD RD | | | | KENT | OH | 44240 | |
| 5793386 | SGP PROPERTY SERVICES | MICHAEL MC CANN | PO BOX 1389 | | | BRIGHTON | MI | 48116 | |
| 4491942 | SGRO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428069 | SGRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345369 | SGRO, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377612 | SGROI, BRITTANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428051 | SGROI-KEMP, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878561 | SGS PAPER CO | LORIMER PAPER CO INC | 1 RICES MILL RD | | | WYNCOTE | PA | 19095 | |
| 4884225 | SGS US TESTING CO INC | PO BOX 102156 | | | | ATLANTA | GA | 30368 | |
| 4887737 | SGTS SMALL ENGINE SERVICE | SGT INDUSTRY LLC | 14309 TOEPPERWEIN RD STE 102 | | | SAN ANTONIO | TX | 78233 | |
| 5793387 | SGT'S SMALL ENGINE SERVICE | 14309 TOEPPERWEIN ROAD | | | | SAN ANTONIO | TX | 76233 | |
| 4869409 | SGWICUS CORPORATION | 60-9 GASAN-DONG | GEUMCHON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4874425 | SH INVESTMENTS LLC | CORY ALAN SQUIRE | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 4870805 | SH NEX T INT L CO LTD | 7F,SHENGGAO BLDG.,137 XIANXIA RD., | CHANGNING DIST. | | | SHANGHAI | | 200051 | CHINA |
| 5793980 | SH NEX T INT L CO LTD | 7/F | Shenggao International Mansion | | | Shanghai | | 200051 | China |
| 5771843 | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | 200051 | CHINA |
| 4133554 | SH NEX-T-INT'L CO., LTD. | 7F SHENGGAO BLDG | 137 XIANXIA ROAD | CHANGNING DIST | | SHANGHAI | SHANGHAI | 200051 | CHINA |
| 4131272 | SH NEX-T INT'L CO., LTD. | 7F Shenggao BLDG., 137 Xianxia Road | Changning Dist | | | SHANGHAI P.R. | | 200051 | China |
| 4807272 | SH WEI-ZHONG-YUAN INTL TRADE CO LTD | MARVIN QIAN | ROOM 69, 9TH FLOOR, | NO.461, MIDDLE HUAIHAI RD, | | SHANGHAI | | | CHINA |
| 5771844 | SHA DIXON | 1620 INGEL RD | | | | BALTIMORE | MD | 21239 | |
| 5771845 | SHA SHA | 89 OLD MILL RD | | | | GREAT NECK | NY | 11023 | |
| 4587956 | SHA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360129 | SHAABAN, ANAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268130 | SHAABAN, DOUNIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399309 | SHAABAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771846 | SHAADE TAMARA | 801 EAST ST | | | | DANVILLE | OH | 43014 | |
| 4317131 | SHAAK, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493507 | SHAAK, JAMEY LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490397 | SHAAK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157699 | SHAALAN, NOAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771848 | SHA-ANNA YOUNG | 4415 AVALON SUITES TER | | | | TAMPA | FL | 33613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665126 | SHAARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771849 | SHAARON ALLEYNE | 1305 AMSTERDAM AVE APT: 14J | | | | NEW YORK | NY | 10027 | |
| 5771850 | SHAARON RIDLEY | 112 MARLETTE DRIVE | | | | CUSSETA | GA | 31805 | |
| 5771851 | SHAAWN BRANCH | 874 GREEBNELT RD | | | | LANHAM | MD | 20706 | |
| 5771852 | SHABA DOUGLAS | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 4181624 | SHABAAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771853 | SHABAGER CHAD | 10 PLUM LN | | | | CAMDEN | SC | 29020 | |
| 4551456 | SHABAN, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606846 | SHABANI, LIRIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771855 | SHABANNA DAWUD | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44125 | |
| 5771856 | SHABAZZ DAQUITI | 3725 VIRGINIA AVE APT 4 | | | | ST LOUIS | MO | 62206 | |
| 5771857 | SHABAZZ DAQUITI A | 1608 ARLINGTON | | | | ST LOUIS | MO | 63112 | |
| 5771858 | SHABAZZ DYNIESHA | 2405 NORTH PINE STREET | | | | WILMINGTON | DE | 19802 | |
| 5771859 | SHABAZZ ELIZABETH | 1227 G STREET | | | | JOPLIN | MO | 64801 | |
| 5771860 | SHABAZZ LATEEFA | 2100 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5771861 | SHABAZZ RAHKEL | 5504 D STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5771862 | SHABAZZ RUQAYYAH A | 1650 ANDERSON MILL RD | | | | AUSTELL | GA | 30106 | |
| 5771863 | SHABAZZ TAQIYYA | 122 HANNAHS REST | | | | FREDERICKSTED | VI | 00840 | |
| 5771864 | SHABAZZ WAHHIAH | 64 HAMILTON AVE | | | | PASSAIC | NJ | 07055 | |
| 4546645 | SHABAZZ, ABDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689903 | SHABAZZ, ALEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555464 | SHABAZZ, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459657 | SHABAZZ, AMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406906 | SHABAZZ, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484846 | SHABAZZ, CHARNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427222 | SHABAZZ, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362998 | SHABAZZ, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426661 | SHABAZZ, GRASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632071 | SHABAZZ, KIZUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519773 | SHABAZZ, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226791 | SHABAZZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434983 | SHABAZZ, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764460 | SHABAZZ, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570175 | SHABAZZ, SHAKYLAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212880 | SHABAZZ, ZITIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771865 | SHABBIR SYED | 1260 SUGARWOOD CIRCLE 203 | | | | BALTIMORE | MD | 21221 | |
| 4308533 | SHABBIR, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407483 | SHABBIR, EHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297542 | SHABBIR, HYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560710 | SHABBIR, MUHAMMAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422164 | SHABBIR, SAJAID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771866 | SHABDUE JAMES | 1618 CARPENTER CIR | | | | BUFFALO | NY | 14211 | |
| 4430613 | SHABEN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198837 | SHABESTARI, FARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707408 | SHABILLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464659 | SHABLE, KACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771867 | SHABLEKA BAKER | 109 MORNING BLOOM | | | | RAEFORD | NC | 28376 | |
| 4605402 | SHABLIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848226 | SHABNUM SHEIKH | 881 CLIFFS DR | | | | Ypsilanti | MI | 48198 | |
| 4596830 | SHABO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771868 | SHABONNA OLIVER | 491 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5771869 | SHABRANDIA WALDER | 1032 DANNER APT B | | | | DAYTON | OH | 45417 | |
| 5771870 | SHABRI TAYLOR | 7810 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5771871 | SHABRIEL KING | 2025 CAROLINE DR | | | | SHREVEPRORT | LA | 71108 | |
| 4552729 | SHABSIGH, QUSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330062 | SHABY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331771 | SHACAR, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771872 | SHACARA ALLEN | 517 TRINTY CH RD | | | | MOORESBORO | NC | 28114 | |
| 5771874 | SHACARLA TARVER | 13957 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088 | |
| 5771875 | SHACK ANTOINETTE | DANNY BURNS | | | | TOLEDO | OH | 43605 | |
| 5771876 | SHACK CLEVELAND | 4113 TRESTLEWOOD DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5771877 | SHACK EVELYN M | 2806 E OSIE ST | | | | WICHITA | KS | 67207 | |
| 5771878 | SHACK OLIVIA | 55 TIOGA ST | | | | BUFFALO | NY | 14216 | |
| 5771879 | SHACK TRINA | 2564 N KS | | | | WICHITA | KS | 67219 | |
| 4360353 | SHACK, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632505 | SHACK, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718432 | SHACK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376106 | SHACK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774381 | SHACK, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163084 | SHACK, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771880 | SHACKEFROD LEONARD | 504 B ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5771881 | SHACKELFORD BRENDA | 5812 ROXBURY PL | | | | VIRGINIA BEACH | VA | 23462 | |
| 5771882 | SHACKELFORD J K | 3850 QUAIL RIDGE DR N | | | | BOYNTON BEACH | FL | 33436 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771883 | SHACKELFORD JAMES | 2305 TRILLIUM TEL | | | | ROCKFORD | IL | 61108 | |
| 5771884 | SHACKELFORD LISA | 4400 TROUP HWY | | | | TYLER | TX | 75703 | |
| 5771885 | SHACKELFORD MARIE | 281 RESERVOIR PL | | | | BRONX | NY | 10467 | |
| 5771886 | SHACKELFORD MAXIMA | 1223 SW 26TH PL | | | | LAWTON | OK | 73505 | |
| 5771887 | SHACKELFORD MICHELLE | 8404 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5771888 | SHACKELFORD SHARON | S ACUFF ST | | | | OLATHE | KS | 66062 | |
| 5771889 | SHACKELFORD TIERRA | 709 VINE ST NW | | | | DECATURAL | AL | 35601 | |
| 4554493 | SHACKELFORD, AMELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345368 | SHACKELFORD, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371135 | SHACKELFORD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305679 | SHACKELFORD, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525890 | SHACKELFORD, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381960 | SHACKELFORD, CATHEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321927 | SHACKELFORD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568692 | SHACKELFORD, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355655 | SHACKELFORD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743327 | SHACKELFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173952 | SHACKELFORD, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519886 | SHACKELFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507159 | SHACKELFORD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306683 | SHACKELFORD, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598654 | SHACKELFORD, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555622 | SHACKELFORD, ETHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716889 | SHACKELFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684287 | SHACKELFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158931 | SHACKELFORD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389443 | SHACKELFORD, LUCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369678 | SHACKELFORD, LUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520127 | SHACKELFORD, MONTEZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680923 | SHACKELFORD, ORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691579 | SHACKELFORD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744728 | SHACKELFORD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622589 | SHACKELFORD, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520973 | SHACKELTON, KRISTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434814 | SHACKELTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223930 | SHACKETT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771890 | SHACKLE FORD | 15 WHITEFORD DR | | | | PLEASANT VLY | NY | 12569 | |
| 5771891 | SHACKLEFORD | 1650 S ARIZONA AVE 198 | | | | CHANDLER | AZ | 85286 | |
| 5771892 | SHACKLEFORD DEBBIE | 614 CLUB DR | | | | AYDEN | NC | 28513 | |
| 5771893 | SHACKLEFORD LATISHA | 1624 PERSHING AVE | | | | INDIANAPOLIS | IN | 46230 | |
| 5771894 | SHACKLEFORD REBECCA L | 405 THRID ST | | | | MARTINSVILLE | VA | 24112 | |
| 4508805 | SHACKLEFORD, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457701 | SHACKLEFORD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352246 | SHACKLEFORD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666751 | SHACKLEFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636285 | SHACKLEFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478175 | SHACKLEFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378292 | SHACKLEFORD, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740994 | SHACKLEFORD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650087 | SHACKLEFORD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685266 | SHACKLEFORD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713673 | SHACKLEFORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189212 | SHACKLEFORD, TASHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359776 | SHACKLEFORD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403820 | SHACKLEFORD-ROLLINS, BRIANAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717951 | SHACKLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319180 | SHACKLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735624 | SHACKLES, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771895 | SHACKLETON BILLIE | 5138 LEAVENWORTH RD APTD | | | | KANSAS CITY | KS | 66104 | |
| 4250324 | SHACKLETON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238785 | SHACKLETON, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771896 | SHACKLETTE PATRICIA | 7468 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 4252579 | SHACKLEY, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771897 | SHACKLOCK BRIDGET | 4290 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5771898 | SHACONA TRAMMELL | 3075 CHARTWELL CT | | | | ROCKFORD | IL | 61114 | |
| 5771899 | SHACOQUIA COTTO | 100 COLERIDGE RD A36 | | | | ROCHESTER | NY | 14609 | |
| 5771900 | SHACOQUIA D COTTO | 100 COLERIDGE RD | | | | ROCHESTER | NY | 14609 | |
| 5771901 | SHACOVIA JOHNSON | 3751 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771902 | SHACOVIA T POWELL | 277 RIDGEFIELD DR | | | | LUMBERTON | NC | 28358 | |
| 5771903 | SHACYRA PORTER | 2975 MEMPHIS ST | | | | PHILADELPHIA | PA | 19134 | |
| 5771904 | SHAD TAYLOR | 3740 METRO PKWY | | | | MYERS | FL | 33916 | |
| 5771905 | SHADA CORTNEY M | 8718 E 1ST ST S | | | | INDEPENDENCE | MO | 64053 | |
| 5771906 | SHADA MOHANSINGH | 6793 NW 7TH ST | | | | MIAMI | FL | 33126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159375 | SHADA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771907 | SHADAE HARRIS | 15134 S ASHLAND AVE | | | | HARVEY | IL | 60426 | |
| 5771908 | SHADAE PETERS | 22 B SION FARM | | | | C'STED | VI | 00820 | |
| 5771910 | SHADALE MACKEY | 1020 NW 1ST COURT DEPT 1 | | | | FORT LAUDERA | FL | 33309 | |
| 5771911 | SHADANAE HART | 11050 PEMBERTON | | | | STERLING HTS | MI | 48312 | |
| S403940 | SHADANLOO KOJASTEH ASO SENTINEL INSURANCE COMPANY LTD | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4788667 | Shadanloo, Kojasteh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788668 | Shadanloo, Kojasteh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771912 | SHADAVIA FRANCE | 193 ALBANY AVE APT 3B | | | | BROOKLYN | NY | 11213 | |
| 5771913 | SHADAVIA L HANCOCK | 44 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771914 | SHADBURN ROWENA | 4741 GRIFFIN HILLS DR | | | | SOUTH MACON | GA | 31216 | |
| 4193739 | SHADD, MYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771915 | SHADDA CLARKE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4402608 | SHADDAD, NAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630627 | SHADDAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317899 | SHADDEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167811 | SHADDEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529482 | SHADDEN, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418146 | SHADDEN, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468862 | SHADDINGER, GLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210295 | SHADDIX, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210298 | SHADDIX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434808 | SHADDOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473112 | SHADDUCK, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576152 | SHADDUCK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771916 | SHADDY BRANDY | 3121 E 51 | | | | TULSA | OK | 74114 | |
| 4656574 | SHADDY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771917 | SHADE ANGEL | 218 VETERANS WAY | | | | MARTINSBURG | WV | 25405 | |
| 5771918 | SHADE CRYSTAL | 9355 BARKERVILLE AVE | | | | WHITTIER | CA | 90605 | |
| 5771919 | SHADE HAYWARD | 107 LEXINGTON AVE | | | | KINGSTREE | SC | 29556 | |
| 4406238 | SHADE JR., KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771920 | SHADE MARLIN JR | 1315 OHIO ST TRLR 2 | | | | WAYNESBORO | VA | 22980 | |
| 5798852 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4894922 | SHADE SHACK INC. | 1480 S.W. 3RD STREET | SUITE C3 | | | POMPANO BEACH | FL | 33069 | |
| 5771921 | SHADE TINA L | 1369 WILLINGSTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 4748635 | SHADE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523407 | SHADE, CHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375814 | SHADE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341302 | SHADE, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582380 | SHADE, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462532 | SHADE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665193 | SHADE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761385 | SHADE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771922 | SHADEE JORDAN | GRADY BELCHER | | | | SAINT ALBANS | WV | 25177 | |
| 5771923 | SHADEEQUAH DAVIS | 115 PORTER RD | | | | EARLY BRANCH | SC | 29916 | |
| 5771924 | SHADELL D BROWN | 660 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 4745206 | SHADER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370962 | SHADER, MADISYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473064 | SHADER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862615 | SHADES OF GREEN INC | 2000 HUNTER RD STE B | | | | BRISTOL | PA | 19007 | |
| 4863167 | SHADES OF PARADISE LLC | 215 ROJAS STREET #126 | | | | HARMON | GU | 96913 | |
| 4138619 | Shades Of Paradise LLC | 165 Mararta St. #304 | | | | Tamuning | GU | 96913 | |
| 5839667 | Shades Unlimited, dba Redi Shade, Inc | Accounts Receivable | 361 Blodgett St | | | Cotati | CA | 94931 | |
| 5839667 | Shades Unlimited, dba Redi Shade, Inc | Melinda McCombs | 361 Blodgett St | | | Cotati | CA | 94931 | |
| 5771926 | SHADIA YASIN | 10840 LACROSSE AVE | | | | OAK LAWN | IL | 60453 | |
| 4249248 | SHADICK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771927 | SHADID JAMES | 6617 N GRAND BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| 4452119 | SHADIE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249235 | SHADIK, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146069 | SHADINGER, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842954 | SHADINGER, SANDY & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146048 | SHADINGER, VICKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771929 | SHADIRAH WORKMAN | 139 RUBY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5771930 | SHADIS CATHERINE | 4760 S 900 E | | | | SALT LAKE CITY | UT | 84117 | |
| 5771931 | SHADIX RODNEY | 7870 S GILES RD | | | | DOUGLASVILLE | GA | 30135 | |
| 4534621 | SHADKAM, AMIR HOSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484228 | SHADLE, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566682 | SHADLE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161983 | SHADLE, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566157 | SHADLE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311575 | SHADLEY, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759691 | SHADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807273 | SHADLOO INDUSTRIAL CO LTD | EDWARD CHENG | RM 1201, HARBOUR CENTRE, TOWER 1 | NO.1 HOK CHEUNG STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 5771932 | SHADLOO INDUSTRIAL CO LTD | RM 1201 HARBOUR CENTRE TOWER 1 | NO1 HOK CHEUNG STREET HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4127441 | SHADLOO INDUSTRIAL COMPANY LIMITED | HARBOUR CENTRE | TOWER 1, ROOM 1201 | NO. 1 HOK CHEUNG STREET | | | | | HONG KONG |
| 4554403 | SHADMAND, TOM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447229 | SHADMANOV, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196666 | SHADMEHRY, MAHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771933 | SHADOAN JEANNE | 12633 SABAL PARK DR 102 | | | | PINEVILLE | NC | 28134 | |
| 4318711 | SHADDAN, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849993 | SHADOE GARTH | 11619 TAHOKA DAISY | | | | San Antonio | TX | 78245 | |
| 5771934 | SHADONNA LAWRENCE | 4749 OAKMONT ST | | | | PHILA | PA | 19136 | |
| 5771935 | SHADONNA SCOTT | 849 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002 | |
| 5771936 | SHADONNA WARE | 3527 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| 5771937 | SHADONYA BRYANT | 1701 SOUTH 32ND | | | | LOUISVILLE | KY | 40211 | |
| 5771938 | SHADOW GOSEYUN | 110 S SUGARLOAF DR | | | | WHITERIVER | AZ | 85941 | |
| 4822521 | SHADOW, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572441 | SHADOW, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720782 | SHADRACH, NAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746122 | SHADRACK, OM OBOLAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771939 | SHADRALL MOORESTOWN LP | CO AUBURNDALE PROPERTIES INC | CO AUBURNDALE PROPERTIES INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 5771939 | SHADRALL MOORESTOWN LP | CO AUBURNDALE PROPERTIES INC | 50 TICE BLVD, STE 320 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4808371 | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC. | ATTN:BEN DEMPSEY | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4793800 | Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | | Woodcliff Lake | NJ | 07677 | |
| 4842955 | SHADRAVAN FIORELLIA & ALI. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771940 | SHADRELL GLOVER | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 4531926 | SHADRICK, ARIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263517 | SHADRICK, JAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267843 | SHADRICK, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592240 | SHADROVA, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302144 | SHADWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771941 | SHADWICK JENNIFER | 29151 N 39450 RD LOT 3 | | | | OCHELATA | OK | 74051 | |
| 4316136 | SHADWICK, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754374 | SHADWICK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528914 | SHADWICK, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359391 | SHADWICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771942 | SHADY APRIL | W5431 VOLLING LN LOT 1 | | | | MAUSTON | WI | 53948 | |
| 5771943 | SHADY MACARON | 15 SKYVIEW DR | | | | NAUGATUCK | CT | 06770 | |
| 4610119 | SHADY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771944 | SHAE ARNOLD | 15024 GALLWAY CIR | | | | MABLVALE | AR | 72103 | |
| 5771945 | SHAE BROWN | 1921 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5771946 | SHAE SAUSAMAN | 1404 N 650 W | | | | WARSAW | IN | 46580 | |
| 5771947 | SHAE SCHNEIDER | 1815 SW 71ST TER | | | | TOPEKA | KS | 66619 | |
| 5771948 | SHAE SIMPSON | 5400 MEMORIAL DR | | | | STONE MTN | GA | 30083 | |
| 4766405 | SHAEFFER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477856 | SHAEFFER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671105 | SHAEFFER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759828 | SHAEFFER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488324 | SHAEFFER, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460465 | SHAEFFER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748663 | SHAEFFER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771949 | SHAENA JACKSON | 813 N CULVER AVE | | | | COMPTON | CA | 90220 | |
| 5771951 | SHAENFIELD JOE LOPEZ | 10418 SHAENFIELD RD | | | | SAN ANTONIO | TX | 78254 | |
| 5771952 | SHAENNA MELENDEZ GARCIA | RES JARDINES DE CEIBA EDF 5 APT16 | | | | CEIBA | PR | 00735 | |
| 5771953 | SHAENNA STANZIALE | 562 E 250 S | | | | CLEARFIELD | UT | 84015 | |
| 5771954 | SHAENTTA GILL | 810 LONG BEACH APT 1 | | | | LONG BEACH | CA | 90813 | |
| 4842956 | SHAER, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771955 | SHAERA LLOYD | 408 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 4822522 | SHAERI BORLOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771956 | SHAERI BYBEE | 66605 IRONWOOD DR | | | | SKY VALLEY | CA | 92242 | |
| 5771957 | SHAERRA STEELE | 2527 CASPER DR | | | | SMYRNA | GA | 30506 | |
| 5771958 | SHAEVON VINSON | 2202 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5771959 | SHAEVONIA D MOORE | 5530 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745 | |
| 4571041 | SHAFAR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707843 | SHAFAR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706723 | SHAFEEQ, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296877 | SHAFEI, DALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771960 | SHAFER AMY R | 11 WREN DRIVE | | | | LAKE OF THE OZAR | MO | 65049 | |
| 5771961 | SHAFER BRITTANY | 105COUNTY RD | | | | RAYLAND | OH | 43943 | |
| 5771962 | SHAFER CASEY | 228 ZION DR | | | | LAS VEGAS | NV | 89107 | |
| 5771963 | SHAFER DONIE | 1820 BENNIT DR | | | | WEST DES MOINES | IA | 50265 | |
| 4887739 | SHAFER DOODY PLLC | SHAFER & DOODY PLLC | 4300 NORTH MILLER ROAD STE 232 | | | SCOTTSDALE | AZ | 85251 | |
| 4865815 | SHAFER EQUIPMENT CO | 3279 PORTICO ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5771964 | SHAFER JESSICA | 3059 ANDREWS PLACE | | | | E LIVERPOOL | OH | 43920 | |
| 5771965 | SHAFER KIMBERLY | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5771966 | SHAFER MICHAEL | 3411 WORLEY PLACE | | | | TOLEDO | OH | 43608 | |
| 5771967 | SHAFER MONICA | 1112 NORTH CAROLINA HWY | | | | WARSAW | NC | 28398 | |
| 5771968 | SHAFER NIKKITA | 130 MAZZIOTTA LANE | | | | REEDERS | PA | 18352 | |
| 5771969 | SHAFER RICK | 8742 ORNDORFF ROAD | | | | THEURMONT | MD | 21788 | |
| 5771970 | SHAFER SHARLA | 214 SHULSEN DRIVE | | | | OZARK | AL | 36360 | |
| 5771971 | SHAFER SHERRY | 9 FERNLEA LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 5771972 | SHAFER SINASALIA B | 91-1169 KAAHA LOOP | | | | KAPOLEI | HI | 96707 | |
| 5771973 | SHAFER TERI | 110 LOS TUSAS LOOP | | | | SAPELLO | NM | 87505 | |
| 5771974 | SHAFER WALTER | 5025 BARROW AVE | | | | CINCINNATI | OH | 45209 | |
| 4478365 | SHAFER, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582745 | SHAFER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219538 | SHAFER, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454542 | SHAFER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311864 | SHAFER, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692507 | SHAFER, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596502 | SHAFER, CANDIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554328 | SHAFER, CONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349216 | SHAFER, CORALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642974 | SHAFER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390303 | SHAFER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593733 | SHAFER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355249 | SHAFER, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217767 | SHAFER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431830 | SHAFER, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822523 | SHAFER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193864 | SHAFER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616955 | SHAFER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453110 | SHAFER, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365775 | SHAFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689451 | SHAFER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288918 | SHAFER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225800 | SHAFER, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287876 | SHAFER, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601972 | SHAFER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341462 | SHAFER, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684626 | SHAFER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483756 | SHAFER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541569 | SHAFER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773790 | SHAFER, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477241 | SHAFER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754168 | SHAFER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148186 | SHAFER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630397 | SHAFER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359455 | SHAFER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631979 | SHAFER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677272 | SHAFER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724676 | SHAFER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463967 | SHAFER, RAMEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745900 | SHAFER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742990 | SHAFER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485508 | SHAFER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747798 | SHAFER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416950 | SHAFER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567618 | SHAFER, STONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431522 | SHAFER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416939 | SHAFER, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830025 | SHAFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663302 | SHAFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650894 | SHAFER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206393 | SHAFER-GORDON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771975 | SHAFF AMBER | 1650 S COUNTY ROAD 500 E | | | | FRANKFORT | IN | 46041 | |
| 4675057 | SHAFFA, KOBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167456 | SHAFFA, MOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771976 | SHAFFER ANN | 5 LEEDS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5771977 | SHAFFER BRENDA | 930 SIDES RD | | | | SALISBURY | NC | 28146 | |
| 5771978 | SHAFFER BRITTANY | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 5771979 | SHAFFER CINDY | 301 JENKINS AVE | | | | CULPEPPER | VA | 22701 | |
| 5771980 | SHAFFER DAVID | 8756 SUSQUEHANNA ST NONE | | | | LORTON | VA | 22079 | |
| 5771981 | SHAFFER DJ | 2789 THORNEDALE AVE | | | | COLUMBUS | OH | 43207 | |
| 5771982 | SHAFFER ELIZABETH | 2803 S LOCUST ST | | | | HOLMEN | WI | 54636 | |
| 5771983 | SHAFFER ELIZABETH A | 1559 FRANKLIN ST | | | | ONALASKA | WI | 54650 | |
| 5771984 | SHAFFER ERICKA | 932 W 4TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 5771985 | SHAFFER FRANCES A | 837 OAK LEAF CT | | | | WARRENTON | VA | 20186 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771986 | SHAFFER JASON | 808 AHUA ST M834 | | | | HONOLULU | HI | 96819 | |
| 5771987 | SHAFFER JEFF | 10020 LOWER GRAVE CRK RD | | | | GRANTS PASS | OR | 97526 | |
| 5771988 | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | |
| 5771989 | SHAFFER JENNY S | 329 W RED CROSS RD | | | | OAKBORO | NC | 28129 | |
| 4246486 | SHAFFER JR, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771990 | SHAFFER KARI | 329 FLICK ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5771991 | SHAFFER KERIC | 11912 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 | |
| 5771992 | SHAFFER LASHAY | 1904 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| 5771993 | SHAFFER LINDA K | P O BOX 451 | | | | NORWOOD | NC | 28128 | |
| 5771994 | SHAFFER REBECCA | 3068 ISLAND RD | | | | PITTSBURGH | PA | 15229 | |
| 5771995 | SHAFFER RICHARD | 1876 FURNDALE AVE | | | | WARREN | OH | 13734 | |
| 5771996 | SHAFFER SIERRA | 4514 SOUTH PUGET SOUND | | | | TACOMA | WA | 98409 | |
| 5771997 | SHAFFER SUSAN | 3618 36TH STREET | | | | NITRO | WV | 25143 | |
| 5771998 | SHAFFER TRACY | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 4221214 | SHAFFER, ADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336754 | SHAFFER, ANGELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476838 | SHAFFER, ARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691000 | SHAFFER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489285 | SHAFFER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264318 | SHAFFER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622032 | SHAFFER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380347 | SHAFFER, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377198 | SHAFFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548454 | SHAFFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492192 | SHAFFER, BRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577618 | SHAFFER, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346685 | SHAFFER, BRONWYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307258 | SHAFFER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648206 | SHAFFER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434652 | SHAFFER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653542 | SHAFFER, CLYDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440673 | SHAFFER, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386885 | SHAFFER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450806 | SHAFFER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449238 | SHAFFER, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350605 | SHAFFER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454799 | SHAFFER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481591 | SHAFFER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769823 | SHAFFER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704384 | SHAFFER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704255 | SHAFFER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471837 | SHAFFER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441747 | SHAFFER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675099 | SHAFFER, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711359 | SHAFFER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778914 | Shaffer, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355279 | SHAFFER, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377056 | SHAFFER, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621870 | SHAFFER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210221 | SHAFFER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239825 | SHAFFER, GERALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764923 | SHAFFER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578018 | SHAFFER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536971 | SHAFFER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404342 | SHAFFER, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191783 | SHAFFER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470970 | SHAFFER, JAIMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757669 | SHAFFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899148 | SHAFFER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486218 | SHAFFER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687313 | SHAFFER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539014 | SHAFFER, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434783 | SHAFFER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721222 | SHAFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605833 | SHAFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464806 | SHAFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360626 | SHAFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204474 | SHAFFER, JONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579763 | SHAFFER, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302931 | SHAFFER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215871 | SHAFFER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349042 | SHAFFER, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441273 | SHAFFER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477048 | SHAFFER, JULIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286421 | SHAFFER, JUSTICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495150 | SHAFFER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359138 | SHAFFER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199618 | SHAFFER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470203 | SHAFFER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481209 | SHAFFER, KEENAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478447 | SHAFFER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421415 | SHAFFER, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667463 | SHAFFER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471443 | SHAFFER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297580 | SHAFFER, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494278 | SHAFFER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478582 | SHAFFER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714781 | SHAFFER, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275594 | SHAFFER, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293173 | SHAFFER, LINDSAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754263 | SHAFFER, LISA AND KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221189 | SHAFFER, LOGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459770 | SHAFFER, LUCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461833 | SHAFFER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770642 | SHAFFER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593591 | SHAFFER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595961 | SHAFFER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519293 | SHAFFER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582368 | SHAFFER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486146 | SHAFFER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216381 | SHAFFER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685653 | SHAFFER, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484107 | SHAFFER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327802 | SHAFFER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486511 | SHAFFER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591808 | SHAFFER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480929 | SHAFFER, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477351 | SHAFFER, NED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340390 | SHAFFER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491019 | SHAFFER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457079 | SHAFFER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304429 | SHAFFER, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475224 | SHAFFER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420910 | SHAFFER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613256 | SHAFFER, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175366 | SHAFFER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775801 | SHAFFER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606928 | SHAFFER, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483038 | SHAFFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477211 | SHAFFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579629 | SHAFFER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634695 | SHAFFER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570260 | SHAFFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473525 | SHAFFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338861 | SHAFFER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488055 | SHAFFER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494430 | SHAFFER, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454311 | SHAFFER, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723147 | SHAFFER, SHEMECA I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732351 | SHAFFER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628315 | SHAFFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362592 | SHAFFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676208 | SHAFFER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452952 | SHAFFER, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311680 | SHAFFER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640511 | SHAFFER, TRESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424377 | SHAFFER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461096 | SHAFFER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446898 | SHAFFER, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339688 | SHAFFER, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773950 | SHAFFER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588779 | SHAFFER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485626 | SHAFFER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705468 | SHAFFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610260 | SHAFFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726575 | SHAFFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739386 | SHAFFER-GUNN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372604 | SHAFFERKOETTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396954 | SHAFFER-PENNINGTON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563668 | SHAFFERY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5771999 | SHAFFFNER TERESA | D14 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5772000 | SHAFFICKOOL SHARAZ | 5833 DRYDEN RD | | | | WEST PALM BEA | FL | 33415 | |
| 5772001 | SHAFFIEY SHAHAB | 920 FARRAGUT STREET | | | | PITTSBURGH | PA | 15206 | |
| 5772002 | SHAFFINIE SWENEY | 223 EDEARD ST | | | | ALBANY | GA | 31705 | |
| 5772003 | SHAFFIQUA MATTHEWS | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772004 | SHAFFIQUA SHERRIQUA | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772005 | SHAFFNER JACQUELINE | D14 TRAILVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 4592230 | SHAFFNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368106 | SHAFI, FATUMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552576 | SHAFI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302155 | SHAFI, SAQIB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214583 | SHAFIEE, ASHKAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341167 | SHAFIEI, AMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690745 | SHAFIQ, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772006 | SHAFIQUAH L GLENN | 167 NORTH GLOVE STREET 1A | | | | EAST ORANGE | NJ | 07017 | |
| 5772007 | SHAFIQUE ASHRAF | 1150 SUMMIT WEST BLVD | | | | TAMPA | FL | 33617 | |
| 4535380 | SHAFIQUE, MAYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540019 | SHAFIQUE, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771904 | SHAFIROFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585863 | SHAFIZADEH, SAGHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224908 | SHAFQAT, DAANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601437 | SHAFRAN, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174796 | SHAFRAN, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480090 | SHAFRAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842957 | SHAFRAN, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772009 | SHAFROBY HARDISON | 2752 GASTON AVE 816 | | | | DALLAS | TX | 75226 | |
| 5772010 | SHAFROTH ABIGAIL | 2 ARLINGTON ST | | | | CAMBRIDGE | MA | 02140 | |
| 4578069 | SHAFT, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186949 | SHAFTEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178918 | SHAFTER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403485 | SHAFTO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404718 | SHAFTO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355665 | SHAGENA, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863454 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5798853 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | Los Angeles | CA | 90064 | |
| 4905106 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | |
| 4905106 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 4188545 | SHAGHOLIAN, ADENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172891 | SHAGHOOLIAN, SARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772011 | SHAGLENDA SPENCE | 7025 SEWELLS POINT RD APT J | | | | NORFOLK | VA | 23513 | |
| 4822524 | SHAGORIKA DIXIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772012 | SHAGUYA CLARK | 3700 BUSH RIVER RD APT E1 | | | | COLUMBIA | SC | 29210 | |
| 5772013 | SHAH AALYIAH | 1608 BEACON RIDGE RD | | | | CHARLOTTE | NC | 28210 | |
| 5772014 | SHAH CHIRAG | 917 N COVE DR | | | | PALATINE | IL | 60067 | |
| 5772015 | SHAH DEVI | 633 E PARK AVE | | | | EL CAJON | CA | 92020 | |
| 5772016 | SHAH DHRUVIN | 3402 DRYADES ST | | | | NEW ORLEANS | LA | 70115 | |
| 5772017 | SHAH HEMALI | 2775 N MONROE ST | | | | MONROE | MI | 48162 | |
| 4568936 | SHAH JAHAN, QAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555171 | SHAH MAHMMOOD, HASHMATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772019 | SHAH SHITAL | 1335 PASEO DORADO | | | | SAN DIMAS | CA | 91773 | |
| 5403030 | SHAH SHRIPAL H | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4397778 | SHAH SR., SHAILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207769 | SHAH, AAMNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288130 | SHAH, AASHAKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284785 | SHAH, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302273 | SHAH, AKHIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486103 | SHAH, AKSHAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186836 | SHAH, AKSHAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300871 | SHAH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388822 | SHAH, ALPABEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766279 | SHAH, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292666 | SHAH, AMITABH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601672 | SHAH, ANUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778811 | Shah, Asif | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789995 | Shah, Atul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230005 | SHAH, AVANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711915 | SHAH, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853871 | Shah, Bhairavi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621803 | SHAH, BHARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488743 | SHAH, BHAUMIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244496 | SHAH, BHAVANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822525 | SHAH, BIJ & ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299675 | SHAH, BIJAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734801 | SHAH, BINDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284074 | SHAH, CHANDRIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301772 | SHAH, CHETNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653247 | SHAH, CHIRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388698 | SHAH, CHIRAYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281967 | SHAH, DAKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538042 | SHAH, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250537 | SHAH, DEEPALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367689 | SHAH, DEEPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443513 | SHAH, DEVANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715485 | SHAH, DHANENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639235 | SHAH, DHAVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583361 | SHAH, DILIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286537 | SHAH, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251867 | SHAH, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616165 | SHAH, DIPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441999 | SHAH, DIPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830026 | SHAH, DIPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777868 | SHAH, DIXIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205245 | SHAH, DIXITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558468 | SHAH, DURDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341107 | SHAH, EKTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264421 | SHAH, FALGUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444826 | SHAH, FALGUNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302369 | SHAH, FARHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397639 | SHAH, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830027 | SHAH, GULAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683770 | SHAH, GUNVANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475384 | SHAH, GUNVANTLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598853 | SHAH, HANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720498 | SHAH, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292438 | SHAH, ISHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564057 | SHAH, ISHITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400508 | SHAH, JAGDIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187341 | SHAH, JAIMINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363388 | SHAH, JAMAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281849 | SHAH, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428177 | SHAH, JAYESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294913 | SHAH, JIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707646 | SHAH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593133 | SHAH, KAJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524982 | SHAH, KAJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297339 | SHAH, KALPESH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660374 | SHAH, KAUPIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288076 | SHAH, KENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737332 | SHAH, KETUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400743 | SHAH, KINJAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397041 | SHAH, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234234 | SHAH, KRUSHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348945 | SHAH, KRUTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354046 | SHAH, KRUTIKABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674936 | SHAH, KUMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206650 | SHAH, KUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654526 | SHAH, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649033 | SHAH, MALAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279313 | SHAH, MAMTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725634 | SHAH, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674223 | SHAH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553219 | SHAH, MEHREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759800 | SHAH, MELLODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677622 | SHAH, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610454 | SHAH, MITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677267 | SHAH, MITESHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477459 | SHAH, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286265 | SHAH, MONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442061 | SHAH, NALINIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333539 | SHAH, NAMRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335553 | SHAH, NAMRATA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656707 | SHAH, NAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558259 | SHAH, NAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727421 | SHAH, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401846 | SHAH, NEETABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291713 | SHAH, NEHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403617 | SHAH, NIKETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785250 | Shah, Nikhil & Sonal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396006 | SHAH, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332490 | SHAH, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301255 | SHAH, NILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604007 | SHAH, NILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612462 | SHAH, NIMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289291 | SHAH, NIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789489 | Shah, Nipur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822526 | SHAH, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662405 | SHAH, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842958 | SHAH, NIRAV & RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714978 | SHAH, PARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328798 | SHAH, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614079 | SHAH, PIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768109 | SHAH, PIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348581 | SHAH, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293709 | SHAH, POOJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662565 | SHAH, PRADIPKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424016 | SHAH, PRASHIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768976 | SHAH, PRATIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572428 | SHAH, PRITI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573259 | SHAH, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534463 | SHAH, PRIYANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252932 | SHAH, PRIYANKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546624 | SHAH, PUNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191995 | SHAH, RACHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293328 | SHAH, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469230 | SHAH, RAKESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279159 | SHAH, RASHMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712616 | SHAH, RATHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404409 | SHAH, RESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158526 | SHAH, RIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274287 | SHAH, RIDDHI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657905 | SHAH, RIKKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531850 | SHAH, RINKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353035 | SHAH, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600650 | SHAH, RUPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686294 | SHAH, RUPAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297075 | SHAH, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484659 | SHAH, SALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330797 | SHAH, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339791 | SHAH, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528566 | SHAH, SANDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652611 | SHAH, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402182 | SHAH, SARJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287974 | SHAH, SEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587311 | SHAH, SESALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593598 | SHAH, SHAHEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601577 | SHAH, SHAILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417622 | SHAH, SHIKHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747148 | SHAH, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300867 | SHAH, SHREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793388 | SHAH, SHRIPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341607 | SHAH, SHRIPAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403624 | SHAH, SHRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357720 | SHAH, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406105 | SHAH, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334975 | SHAH, SONAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237865 | SHAH, SONALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678234 | SHAH, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327793 | SHAH, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332216 | SHAH, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785956 | Shah, Suresh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559950 | SHAH, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707704 | SHAH, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555483 | SHAH, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291310 | SHAH, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203607 | SHAH, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529213 | SHAH, SYED BILAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207621 | SHAH, SYED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287730 | SHAH, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531353 | SHAH, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681589 | SHAH, SYED Y A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208529 | SHAH, SYED Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560233 | SHAH, SYEDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152778 | SHAH, TAHIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484155 | SHAH, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485461 | SHAH, TRUPTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631680 | SHAH, URESHBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727977 | SHAH, UTKARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287010 | SHAH, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554560 | SHAH, VRUSHALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627984 | SHAH, VYOMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398502 | SHAH, WAISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596702 | SHAH, YATIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727920 | SHAH, YOGESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899421 | SHAH, ZAFAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368509 | SHAH, ZARMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822527 | SHAH,JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345923 | SHAHAB, HUMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170001 | SHAHAB, MOHAMMAD AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428240 | SHAHAB, RIZWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651522 | SHAHABUDDIN, TASNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171877 | SHAHABY, FERIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772020 | SHAHADAH KHAIRALLAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 4365681 | SHAHALI, SHUMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772021 | SHAHAMMA JUNE | 15 LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5772022 | SHAHAN CHRISTINA | 964 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5772023 | SHAHAN CORTNEY | 798 N GRANT ST | | | | WOOSTER | OH | 44691 | |
| 5772024 | SHAHAN PEGGY | 10369 BEECH DR | | | | ORRVILLE | OH | 44667 | |
| 4668499 | SHAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578600 | SHAHAN, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315189 | SHAHAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578217 | SHAHAN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657607 | SHAHAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259488 | SHAHAN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523302 | SHAHAN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344189 | SHAHAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663410 | SHAHANI, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772025 | SHAHANNA GREGORY | 18 PHILLIPS COURT | | | | SOMERSET | NJ | 08873 | |
| 5772026 | SHAHAR ASHE-GREEN | 5638 CAMPUS DR | | | | VA BEACH | VA | 23452 | |
| 4547747 | SHAHARYAR KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596745 | SHAHBAZ, ANJUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555173 | SHAHBAZ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208676 | SHAHBAZIAN, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848640 | SHAHBUL MOLLA | 449 CLEARMEADOW DR | | | | East Meadow | NY | 11554 | |
| 4568948 | SHAHDAD, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403942 | SHAHED | SHAHED TERESA; ROUFAIL RAMZY AYAD; LOSEH SOLIMAN; RANEEM RAMZY A MINOR; BISHOY RAMZY A MINOR; NATALIE RAMZY A MINOR; LILLIA RAMZY A MINOR; ALL BY THEIR GUARDIAN AD LITEM TERESA | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 4792754 | Shahed, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656485 | SHAHEED, ABDUL-ALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376065 | SHAHEED, DEEREKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332793 | SHAHEED, KHALIDAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772028 | SHAHEEDA SCOTT | 2013 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5772029 | SHAHEEN ADAMS | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 4796744 | SHAHEEN BANU | DBA WEARUNIQUEBEUNIQUE | 740 S MELROSE STREET | | | ANAHEIM | CA | 92805 | |
| 4451439 | SHAHEEN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697643 | SHAHEEN, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460428 | SHAHEEN, E MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442223 | SHAHEEN, FOZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283949 | SHAHEEN, FOZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670208 | SHAHEEN, KEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452594 | SHAHEEN, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328911 | SHAHEEN, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629314 | SHAHEEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365216 | SHAHEER, MIYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178521 | SHAHEER, NARGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280821 | SHAHEEN, MAHMOUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772030 | SHAHEN SHAHINIAN | 3154 RACQUET LN | | | | PALMDALE | CA | 93551 | |
| 5772031 | SHAHEN SHAHNAZARIAN | 2912 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 4729222 | SHAHENE, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836053 | Shahery, Henry | 9777 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| 4423095 | SHAHHAT, ROMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877071 | SHAHI EXPORTS PVT LTD | INDUSTRIAL PLOT NO.1, SECTOR - 28 | | | | FARIDABAD | HARYANA | 121008 | INDIA |
| 4329429 | SHAHI, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772032 | SHAHID ASHRAFI | 1994 CLARK ST | | | | MAPLEWOOD | MN | 55117 | |
| 5772033 | SHAHID MAKMOAIA | 7603 HAMPDEN CT | | | | SUGAR LAND | TX | 77479 | |
| 5772034 | SHAHID MALIK | 301 MAPLE AVE APT 293 | | | | N PLAINFIELD | NJ | 07060 | |
| 5772035 | SHAHID MOHAMMAD | 8214 PRINCETON SQ BLVD E | | | | JACKSONVILLE | FL | 32256 | |
| 5772036 | SHAHID QURESHI | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| 5772037 | SHAHID SHOAIB | 9947 MANGOS DR | | | | SAN RAMON | CA | 94583 | |
| 4241333 | SHAHID, AMATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775023 | SHAHID, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334471 | SHAHID, FARWAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639161 | SHAHID, HABIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429269 | SHAHID, KEHKASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658690 | SHAHID, MOHUMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540671 | SHAHID, SAJJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229573 | SHAHID, SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221453 | SHAHID, UMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772038 | SHAHIDA ISMAIL | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 4822528 | SHAHIDA MEHJABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772039 | SHAHIDAH MERRELL | 438 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| 4830028 | SHAHIDEH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321608 | SHAHID-MARTIN, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698277 | SHAHIED, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772040 | SHAHIEM SMITH | 5527 W JEFFERSON BLVD APT 1 | | | | LOSANGELES | CA | 90044 | |
| 4830029 | SHAHIJANIAN, ARPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795172 | SHAHIN EBRAHIMI | DBA AMERICAN MART | 14241A MAIN ST | | | HOUSTON | TX | 77035 | |
| 4777119 | SHAHIN, HAMDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206440 | SHAHIN, ROULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772041 | SHAHINA RAHMAN | 3134 JACOB ST | | | | HAMTRAMCK | MI | 48212 | |
| 4743616 | SHAHINIAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863619 | SHAHKAM INDUSTRIES PVT LTD | 23 K M MLTAN ROAD | | | | LAHORE | | | PAKISTAN |
| 4846669 | SHAHLA M ABDEL MALAK | 11405 SPUR WHEEL LN | | | | POTOMAC | MD | 20854 | |
| 4217012 | SHAHMOHAMMADI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772042 | SHAHMONEKE GREEN | 3950 YANCEY ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 4849218 | SHAHN C HARRISON | 11612 238TH ST | | | | Alden Manor | NY | 11003 | |
| 4180617 | SHAHNAWAZ, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203339 | SHAHNAWAZ, YOUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846410 | SHAHNAZ ALEMI | 1315 S SALTAIR AVE UNIT 301 | | | | Los Angeles | CA | 90025 | |
| 4822529 | SHAHNAZ HERAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192364 | SHAHNAZARIAN, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842959 | SHAHNAZARIAN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212176 | SHAHNAZARIAN, MANIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193876 | SHAHNAZARIANS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339794 | SHAHOSEINI, REZA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801513 | SHAHRAM FARDINIA | DBA GOTTEX LINE | 2199 PEMBRIDGE CR | | | LOS ANGELES | CA | 90077 | |
| 5772043 | SHAHRAM HAFEZIPOUR | 2802 NE 173RD CT | | | | VANCOUVER | WA | 98682 | |
| 5772044 | SHAHRESTANI MEHRDAD | 8163 E LOFTWOOD LN | | | | ORANGE | CA | 92867 | |
| 4679117 | SHAHRESTIANI, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772045 | SHAHRIAR HUSSAIN | 31325 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | |
| 4627405 | SHAHROKH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772046 | SHAHRONDA RISON | 32 BELL ST | | | | BELLEVILLE | NJ | 07109 | |
| 5772047 | SHAHROO TALAYEH | 7675 EDANIELLE CIRCLE | | | | ANAHEIM | CA | 92808 | |
| 4532956 | SHAHROOR, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555921 | SHAHROOZ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196431 | SHAHRYAR, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555149 | SHAHSON, RAMEZAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169498 | SHAHVERDIAN, KARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524009 | SHAHWAN, BARAKAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465062 | SHAHWAN, NADIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441093 | SHAHZAD, HASHAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537977 | SHAHZAD, MAHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338892 | SHAHZAD, MUHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555625 | SHAHZAD, MUHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252811 | SHAHZAD, NADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530622 | SHAHZAD, RUVAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197254 | SHAHZADA, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442912 | SHAHZADA, ARSALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772048 | SHAHZADI MCGEE | 24850 HANDCOCK AVE | | | | MURRIETA | CA | 92562 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772049 | SHAHZED SOHAIL | 1636 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5772050 | SHAI NULL | 2978 MAYFIELD RD | | | | KINGSLEY | MI | 49649 | |
| 5772051 | SHAI RONAE | 2413 KING RD | | | | SEAFORD | DE | 19973 | |
| 5772052 | SHAIDELL ROBBINS | 812 PAXTON STREET | | | | DANVILLE | VA | 24541 | |
| 5772053 | SHAIFAH SALAHUDDIN | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 5850849 | Shaifah Salahuddin | P.O. Box 70759 | | | | Brooklyn | NY | 11207 | |
| 5772054 | SHAIFER SANDRA | 1496 SAIL COVE | | | | CORDOVA | TN | 38016 | |
| 4147639 | SHAIFER, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520284 | SHAIFER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293678 | SHAIFTA, MOHAMMAD NAZEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291808 | SHAIK SHAHEENA, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284914 | SHAIK, MOHAMMED SHAFAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296752 | SHAIK, REYAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536721 | SHAIK, RIAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280868 | SHAIK, ROOHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842960 | SHAIKEWITZ, STEVE & PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772055 | SHAIKH PAUL | 440 W FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 4788566 | Shaikh, Adil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341889 | SHAIKH, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769940 | SHAIKH, FAIYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341942 | SHAIKH, FATIMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336721 | SHAIKH, HAWABIBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441666 | SHAIKH, HIBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660413 | SHAIKH, HUSNUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676469 | SHAIKH, MEHMOODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397669 | SHAIKH, MOHAMED SOHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708027 | SHAIKH, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169040 | SHAIKH, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399693 | SHAIKH, REHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599730 | SHAIKH, SAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696825 | SHAIKH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290963 | SHAIKH, SHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398960 | SHAIKH, TASKIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344353 | SHAIKH, USMAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772056 | SHAILA BADGERS | 8220 N FLORIDA AVE APT 14 | | | | TAMPA | FL | 33604 | |
| 5772057 | SHAILA GOMEZ | 5757 SETTLERS COMP WAY | | | | WEST VALLEY | UT | 84128 | |
| 4296042 | SHAILA, SYEDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797712 | SHAILESH SAWANT | DBA TOPRATEDVACUUM | 7481 LEE HWY UNIT # 322 | | | FALLS CHURCH | VA | 22042 | |
| 4822530 | SHAILESH SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772058 | SHAILESH SOJITRA | 152 WASHINGTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5772059 | SHAILYNN KE | 87 111 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 5772060 | SHAILYNN PRINCE | 30116 JOHN RIVERS DRIVE | | | | NEW HAVEN | MI | 48048 | |
| 5772061 | SHAIMA GELLINEAU | 9 DAGGIN STREET | | | | SCHENECTADY | NY | 12307 | |
| 5772062 | SHAIMA LANIER | 3147 N PERCY ST | | | | PHILA | PA | 19133 | |
| 4562924 | SHAIMAS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772063 | SHAIN HEIDI | 509 E FAIRCHILD DR | | | | MIDWEST CITY | OK | 73110 | |
| 5772064 | SHAIN KAYLA | 4 EAST ST | | | | LAKE WALES | FL | 33898 | |
| 4689414 | SHAIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257551 | SHAIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216145 | SHAIN, KAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581912 | SHAIN, KAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209100 | SHAIN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772066 | SHAINA ARCHER | 206 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5772067 | SHAINA L HAMBY | 2185 RIVER BOTTOM CIR | | | | SALTVILLE | VA | 24370 | |
| 5772068 | SHAINA M CROKE | 1922 HARBOR DR | | | | CHESTER | MD | 21619 | |
| 5772069 | SHAINA MUSICK | PO BOX 91 | | | | WYCO | WV | 25943 | |
| 5772070 | SHAINA WOMACK | 1319 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5772071 | SHAINNA THOMAS | 12AL CALQUOHOUN | | | | CHRISTIANSTED | VI | 00820 | |
| 5772072 | SHAIRA GO | 709 S KNOTT AVE | | | | ANAHEIM | CA | 92804 | |
| 5772073 | SHAIRA MALDONADO | URB VILLA HUMACAO CALLE 5 L-90 | | | | HUMACAO | PR | 00791 | |
| 5772074 | SHAIRDWESTON RENEE | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5772075 | SHAISHAV THAKKAR | 4074 CLUB TREE DR | | | | STREAMWOOD | IL | 60107 | |
| 4303286 | SHAJAN, SONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772076 | SHAJANA MCCLAIN | 4026 INVERRAERY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 5772077 | SHAJI CUCKOO | 4767 GRAND HERON CT | | | | NORCROSS | GA | 30092 | |
| 4286107 | SHAJI, AANCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405458 | SHAJI, BINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428380 | SHAJI, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425581 | SHAJI, SUSAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772078 | SHAJIA MCLEISH | 43 NORTH 18TH STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5772079 | SHAJONTE HAZEL | 733 E 80TH ST | | | | CHICAGO | IL | 60619 | |
| 5772080 | SHAJUANA M BICKETT | 133 PARIS AVE | | | | AKRON | OH | 44310 | |
| 4480060 | SHAK, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870699 | SHAKA GOLF GLOVES LLC | 77-6425 KUAKINI HWY C2-25 | | | | KAILUA KONA | HI | 96740 | |
| 5772081 | SHAKA MCCALL | 4909 SHARON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5772082 | SHAKAILA SYKES | 1145 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5772083 | SHAKAIR SADIA | 275 COLT ST | | | | JACKSONVILLE | FL | 32205 | |
| 5772084 | SHAKAL JAMISON | 656DESOTAPL | | | | PONTIAC | MI | 48342 | |
| 4209264 | SHAKARA, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772085 | SHA-KARIA DONALD | 3720 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 | |
| 5772086 | SHAKARIA S ROBINSON | 1791 HARPER APT 38B | | | | NORTHPORT | AL | 35476 | |
| 5772087 | SHAKAYE MARTINEZ | 12701 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5772089 | SHAKAYLA PRICE | 510 GEORGIA AVE | | | | SALISBURY | MD | 21804 | |
| 5772090 | SHAKAYLA WADE | 3764 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5772091 | SHAKEARIA PRETTY | 1336 CENTER ST | | | | BETHLEHEM | PA | 18018 | |
| 4842961 | SHAKED, YARIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772092 | SHAKEDA LYONS | 10400 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 4302190 | SHAKEEL, HUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607639 | SHAKEEL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404324 | SHAKEEL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287692 | SHAKEEL, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772093 | SHAKEEMAH RICHARDSON | PO BOX 125 | | | | IRVINGTON | NJ | 07111 | |
| 4431817 | SHAKEER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772094 | SHAKEERA JAMES WELCH | 833 JENNINGS STREET | | | | BROOKLYN | NY | 11233 | |
| 5772095 | SHAKEETAH HARPER | 8203 B LYONS AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5772096 | SHAKEILA CANNON | 3179 BELLVIEW AVE | | | | SYRACUSE | NY | 13219 | |
| 5772097 | SHAKEIRA GASKINS | 449 EAST 30TH ST | | | | PATERSON | NJ | 07504 | |
| 5772098 | SHAKEIRA SALTERS | 96 ANDERSON HL RD | | | | LAMONT | FL | 32336 | |
| 5772099 | SHAKEISHA CADE | 13601 AVEBURY DR 23 | | | | LAUREL | MD | 20708 | |
| 5772100 | SHAKEISHA DRAKE | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | |
| 5772101 | SHAKEITA PORTER | 1267 HILLOCK KING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5772102 | SHAKEITHA ADAMS | 647 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5772103 | SHAKEITHAYA PORTER | 3700 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5772105 | SHAKELA HEARD | 275 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5772107 | SHAKELL PEYTON | 11303 WILLOW FIELD DR | | | | CYPRESS | TX | 77429 | |
| 4564086 | SHAKELLI, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772108 | SHAKEMA HARRIS | PO BOX 9241 | | | | ST THOMAS | VI | 00802 | |
| 5772109 | SHAKEMIA MCRAVEN | 3031 INDEPENDENCE | | | | METAIRIE | LA | 70006 | |
| 5772110 | SHAKENA D CAMPBELL | 2706 MANISTEE PL | | | | MORAINE | OH | 45439 | |
| 5772111 | SHAKENA JEFFERY | 140 PINE WOOD DR | | | | BATESBURG | SC | 29006 | |
| 5772112 | SHAKENDRA WYATT | 617 CRUMPTON DR | | | | BESSEMER | AL | 35022 | |
| 5772113 | SHAKENIA FORD | 3108 EMPORIA ST | | | | RICHMOND | VA | 23231 | |
| 5772114 | SHAKER ASHRAF | PO BOX 674 NONE | | | | ALPINE | NJ | 07620 | |
| 4879675 | SHAKER HILL LANDSCAPE & NURSERY | NIROM INC | 271 MAINE STREET | | | POLAND | ME | 04274 | |
| 4846988 | SHAKER NOFAL | 3516 HARBORWOOD CIR | | | | Nashville | TN | 37214 | |
| 4447258 | SHAKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399839 | SHAKER, DEMIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679997 | SHAKER, MONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522463 | SHAKER, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407521 | SHAKER, TAJUUSLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753322 | SHAKER, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772115 | SHAKERA NULL | 315 BLUEHILLS AVE | | | | HARTFORD | CT | 06112 | |
| 4292553 | SHAKERGAYE, GARIMA SETU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294803 | SHAKERGAYE, SETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772116 | SHAKERIA WILLIAMS | 109 CENTERVILLE CIR | | | | GREENSBORO | AL | 36744 | |
| 5772117 | SHAKERIAH GARDNER | 13020 LINCOLN AVE SW APT 23 | | | | LAKEWOOD | WA | 98404 | |
| 5772118 | SHAKERNIA NOONOOSH | 1727 CREEKSIDE LN | | | | VISTA | CA | 92081 | |
| 5772119 | SHAKERRA EVANS | 2623 OLIVER AVE N | | | | MPLS | MN | 55411 | |
| 5772120 | SHA'KERREA HAMMOND | 805 S 14TH ST | | | | GADSDEN | AL | 35901 | |
| 5798854 | SHAKERTOWN SMALL ENGINE | 95 Eloy St | | | | Perryville | MO | 63775 | |
| 4760319 | SHAKES, GERNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243545 | SHAKES, MELINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584572 | SHAKSNIDER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772121 | SHAKESPEARE BRENDA | 211 E 26TH | | | | SIOUX FALLS | SD | 57105 | |
| 4875299 | SHAKESPEARE COMPANY | DIV OF PURE FISHING | P O BOX 532454 | | | ATLANTA | GA | 30353 | |
| 5772122 | SHAKESPEARE COMPANY | P O BOX 532454 | | | | ATLANTA | GA | 30353 | |
| 4806444 | SHAKESPEARE COMPANY LLC | 6111 SHAKESPEARE ROAD | | | | COLUMBIA | SC | 29223 | |
| 4861809 | SHAKESPEARE HK LTD | 175 HOI BUN RD 6/FLOOR | | | | KWUN TONG, KOWLOON CITY | | | HK |
| 5772123 | SHAKESPEARE MARY | BOX 233 | | | | ST STEPHENS | WY | 82524 | |
| 4472965 | SHAKESPEARE, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407196 | SHAKESPEARE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480502 | SHAKESPEARE, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262435 | SHAKESPEARE, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755706 | SHAKESPEARE, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391633 | SHAKESPEARE, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599876 | SHAKESPEARE, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409084 | SHAKESPEARE, WINDSONG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631456 | SHAKESPEARE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772124 | SHAKETA WHEELER | 131 BRIARDALE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5772125 | SHAKETHA YOUNG | 4161 POLARIS DR | | | | IRVING | TX | 75038 | |
| 5772126 | SHAKEVIA BILLUE | 3069 OHARA DR S | | | | MACON | GA | 31206 | |
| 5772127 | SHAKEYA BROOKS | 2100 SAINT LUKES LN | | | | GWYNN OAKS | MD | 21207 | |
| 5772128 | SHAKEYA GALLOWAY | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5772129 | SHAKEY A ROBINSON | 8610 RICHARD ARMS | | | | HOUSTON | TX | 77099 | |
| 4167013 | SHAKHMALIAN, ARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193773 | SHAKHMALIAN, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207252 | SHAKHMALIAN, JENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288409 | SHAKHNAZARYAN, KAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484417 | SHAKHSADINOV, RUSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772130 | SHAKIA EDWARDS | 435 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 5772131 | SHAKIA LEFTWICH | 162 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5772132 | SHAKIB TIFFANY | 14859 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 | |
| 4203807 | SHAKIBAFARD, KHATEREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772133 | SHAKIEA KELLAM | 14411 DOGWOOD DR | | | | EDEN | MD | 21822 | |
| 5772134 | SHAKIKIA WELLS | 1908 RHODES ST | | | | MADISON | IL | 62060 | |
| 5772135 | SHAKIL TEIBA | 78 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |
| 4648800 | SHAKIL, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772136 | SHAKILA LEE | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772137 | SHAKILA LEEOIT | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772138 | SHAKILLANICOLE NICOLE | 660 ROTHROCK EV | | | | ATTALLA | AL | 35954 | |
| 5772139 | SHAKIMA CANTY | 60 AMBO CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5772140 | SHAKIMA EDWARDS-KIDD | 9030 PETERS REST | | | | CSTED | VI | 00820 | |
| 5772142 | SHAKIMYA GAMBILL | 3221 DAETHMOUTH ST | | | | DETROIT | MI | 48217 | |
| 5772143 | SHAKINA FERGUSON | 65 7TH ST APT 204 | | | | BUFFALO | NY | 14201 | |
| 5772144 | SHAKINA SCOTT | 5986 NW 21ST ST | | | | LAUDERHILL | FL | 33313 | |
| 5772145 | SHAKINIA MUSE | 167 BOULIND RD | | | | CHARLESTOWN | WV | 25414 | |
| 5772146 | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| 4259896 | SHAKIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607979 | SHAKIR, ELLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723223 | SHAKIR, JAMMELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146820 | SHAKIR, MEDINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548967 | SHAKIR, RAHMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772147 | SHAKIRA ALGARIN | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |
| 5772148 | SHAKIRA AUSTIN | 2535 N 12TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5772149 | SHAKIRA COLON | RES EL PRADO EDIF 18 APTO 131 | | | | SAN JUAN | PR | 00924 | |
| 5772150 | SHAKIRA COMAS | BARRIO RUBIAS SECTOR COROZAL1 | | | | YAUCO | PR | 00698 | |
| 5772151 | SHAKIRA FERRER | 1055 SOUTH ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 5772152 | SHAKIRA GARCIA | 2803 FARRIS LN | | | | BOWIE | MD | 20715 | |
| 5772153 | SHAKIRA HAMILTON | 2629 NWQ | | | | FT L | FL | 33311 | |
| 5772154 | SHAKIRA HARVEY | 17232 WILDWOOD | | | | ROSEVILLE | MI | 48021 | |
| 5772155 | SHAKIRA LEGGETT | 145 DOWNEY DRIVE APT A | | | | MANCHESTER | CT | 06040 | |
| 5772156 | SHAKIRA M CAUGHMAN | 334 ROSEMARY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5772157 | SHAKIRA MANCHA | 92-1250 HOOKEHA ST NONE | | | | KAPOLEI | HI | 96707 | |
| 5772158 | SHAKIRA NIC TIRADO | 1133 GREEN ST | | | | READING | PA | 19604 | |
| 5772160 | SHAKIRA RAMOS | BO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 5772161 | SHAKIRA SHAKIRATIRADO | 1133 GREEN STREET | | | | READING | PA | 19604 | |
| 5772162 | SHAKIRA SIMMONS | 1625 REED ST | | | | PHILA | PA | 19146 | |
| 5772163 | SHAKIRA TIRADO | 223 ORANGE ST | | | | READING | PA | 19602 | |
| 5772164 | SHAKIRA VEGA | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5772165 | SHAKIRA VEGA RODRIGUEZ | BAJO VILLA PESQUERA | | | | PATILLAS | PR | 00723 | |
| 5772166 | SHAKIRA WILLIAMS | 225 FLORA DRIVE | | | | SAINT LOUIS | MO | 63135 | |
| 5772167 | SHAKIRA YARBROUGH | 1047 WEST 40TH | | | | ERIE | PA | 16508 | |
| 4343659 | SHAKIRUDEEN BELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759622 | SHAKIRZYANOV, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772168 | SHAKISHA HINES | 1070 FALE STREET | | | | BRONX | NY | 10459 | |
| 5772169 | SHAKISIA BARRINGTON | 2011 NW 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5772170 | SHAKITA A ALLEN | 334 166TH STREET | | | | CALUMET CITY | IL | 60409 | |
| 5772171 | SHAKITA ALEXANDER | PO BOX 600207 | | | | ST THOMAS | VI | 00802 | |
| 5772173 | SHAKITA NELSON | 5731 HELEN ST | | | | GARDEN CITY | MI | 48135 | |
| 5772174 | SHAKITA NULL | 300 HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5772175 | SHAKITA TAYLOR | 14505 WILSHIRE | | | | DETROIT | MI | 48213 | |
| 5772176 | SHAKIVA TUNER | 162 PROSPECT HILLS | | | | EAST STROUDSBURG | PA | 18301 | |
| 5772177 | SHAKIYA VOID | 120 TRUMAN CIR | | | | ORBG | SC | 29115 | |
| 5772178 | SHAKYLA DAVIS | 544 E 100 S | | | | SALT LAKE CY | UT | 84102 | |
| 5772179 | SHAKYLA SPEARMAN | 13807 LORD FAIRFAX PL | | | | UPPER MARLBOR | MD | 20772 | |
| 4512090 | SHAKKAS, NASHABBA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808766 | SHAKKIN, LLC | C/O KIN PROPERTIES, INC | ATTN: PAUL ROSS | 185 NW SPANISH RIVER BLVD. SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4464579 | SHAKLEE, BETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755865 | SHAKLEE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763383 | SHAKNITZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401988 | SHAKOJ, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772181 | SHAKOOR N | 4344 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 4362804 | SHAKOOR, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585139 | SHAKOOR, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604094 | SHAKOOR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536279 | SHAKOOR, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772182 | SHAKREH REID | 791 EAST 19TH ST | | | | PATERSON | NJ | 07501 | |
| 4295138 | SHAKUR, MALCOLM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214633 | SHAKUR, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594546 | SHAKYA, KYIZOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210204 | SHAKYA, PALISTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772183 | SHAKYRA DAVIS | 255 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 5772184 | SHAKYRA FASTER | 104 12 BENNETT AVE | | | | NEPTUNE | NJ | 07753 | |
| 5772185 | SHAKYRA QUINONES | CALLE PALESTINA 34 BO SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 5772186 | SHAKYRA VINES | 1206 CALHOUHN ST | | | | TTRENTON | NJ | 08638 | |
| 5772187 | SHAKYRA-RAS ALAN- ALAN | 337 KINGSMAN DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4822531 | SHALA NAPIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717354 | SHALABI, HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595379 | SHALABI, RASMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772188 | SHALAE MITCHELL | TRENA MANN BEATTY | | | | BALTIMORE | MD | 21244 | |
| 5772189 | SHALAH WILLIAMS | 1128 NGROVE | | | | WICHITA | KS | 67214 | |
| 5772190 | SHALAINA JOHNSON | 222 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5772192 | SHALAM WILLIAM | 96 AUSTIN | | | | ASHVILLE | AL | 35953 | |
| 5772193 | SHALAMAR POWELL | 3137 ELLIOT AVENUE APT 2 | | | | LOUISVILLE | KY | 40211 | |
| 5772194 | SHALAMAR RANDLE | 611 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5772195 | SHALAMENA WILLIAMS | 3921 N GARRISON AVE | | | | TULSA | OK | 74126 | |
| 5772196 | SHALAMON EDDINGTON | 2815 W UNITAS ROAD | | | | AVON PARK | FL | 33825 | |
| 5772197 | SHALANA SALLEY | 3912 HILDA ST | | | | N CHARLS | SC | 29405 | |
| 5772198 | SHALANDA CARTER | 107COVENTRY WOODS DR | | | | MADISON | TN | 37115 | |
| 5772199 | SHALANDA J BROWN | 212 RANDOLPH PL NE | | | | WASHINGTON | DC | 20002 | |
| 5772200 | SHALANDA MOORE | 2601 GRASSHOPPER LANE | | | | ORANGE PARK | FL | 32073 | |
| 5772201 | SHALANDER RUCKER | 1100B 33RD AVENORTH | | | | NASHVILLE | TN | 37209 | |
| 5772202 | SHALANDIS BEARFIELD | 3108 N 47TH AVE | | | | OMAHA | NE | 68104 | |
| 5772203 | SHALANDY BOZEMAN | 236 CINDERALLA LN SE | | | | DAWSON | GA | 39842 | |
| 5772204 | SHALANNA CORNELIUS ATKINSON | 20245 J ST | | | | TACOMA | WA | 98405 | |
| 5772205 | SHALAUNDRA TAPER | 3591 RAMILL | | | | MEMPHIS | TN | 38127 | |
| 4613194 | SHALAUROV, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772206 | SHALAWN WILLIAMS | 2208 80TH | | | | OAKLAND | CA | 95206 | |
| 5772207 | SHALAY DURIO | 5325 E TROPICANA AVE 2015 | | | | LAS VEGAS | NV | 89122 | |
| 5772208 | SHALAYA ROSS | 3369 WINDRIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5772209 | SHALAYAH CRUMP | 8221 HOT CREEK DR | | | | LAS VEGAS | NV | 89128 | |
| 4750729 | SHALAZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772210 | SHALE LYDIA | 3 RIVERSIDE BLVD | | | | FORKS | WA | 98331 | |
| 4296640 | SHALE, CRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772211 | SHALEE LYONS | 1101 RIVERSIDE CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5772212 | SHALEENA RODRIGUEZ | 911 N 4TH ST | | | | YAKIMA | WA | 98902 | |
| 5772213 | SHALEI GRADY | 44 WINN STREET | | | | LEWISTON | ME | 04240 | |
| 4854875 | SHALEM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772214 | SHALENA GANIOUS | 1141 S 69YH ST | | | | TAMPA | FL | 33619 | |
| 5772215 | SHALENCIA BURGIE | 20 PECAN LN | | | | OCALA | FL | 34775 | |
| 5772216 | SHALENE WALLACE | 8406 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5772217 | SHALENNON FISHER | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 4807866 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | 336 FOURTH AVE., THE TIMES BUILDING | C/O THE ZAMIGIAS PROPERTIES | | | PITTSBURGH | PA | 15222-2004 | |
| 4778513 | Shaler Zamagias Limited Partnership | c/o Zamagias Properties | Attn: Legal Department | The Times Building | 336 Fourth Avenue | Pittsburgh | PA | 15222 | |
| 5836693 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | Attn: Edward A. Preston, Esquire | Zamagias Properties | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| 5836693 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | METZ LEWIS BROOMAN MUST O'KEEFE LLC | 535 SMITH STREET SUITE 800 | | | PITTSBURGH | PA | 15222 | |
| 4432552 | SHALER, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200455 | SHALES, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772218 | SHALETA GALLOWAY | 5756 BIXBYWOODS CT | | | | COLUMBUS | OH | 43232 | |
| 5772219 | SHALETNY L MILES | PO BOX 5998 | | | | LONG BEACH | CA | 90805 | |
| 5772220 | SHALGHAN MISTY | 4202 S 66TH E AVE | | | | TULSA | OK | 74133 | |
| 4359495 | SHALHOUP, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772221 | SHALIASHA STEWART | 20490 HAMSTEAD DR | | | | BIRMINGHAM | AL | 35235 | |
| 5772222 | SHALICIA EDWARDS | 1401 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | |
| 5772223 | SHALIDA V JOSEPH | 4123 RALEIGH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5772224 | SHALIKA D MAIDEN | 132 INDIAN LAKE DR | | | | MORROW | GA | 30260 | |
| 5772225 | SHALIKA EADDY | 308 OHIO AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4415664 | SHALIMAR, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772227 | SHALISA FLOYD | 71 BRANCH FARM | | | | LUMBERTON | NC | 28358 | |
| 5772228 | SHALISA MICKLER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TN | 37013 | |
| 5772229 | SHALISA STIGER | 8801 HOLLOWSTONE WAY | | | | WEST SACRAMEN | CA | 95691 | |
| 5772230 | SHALISE SHEPPARD | 346 LONGNECKER ST | | | | BUFFALO | NY | 14206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772231 | SHALISSA NICHOLAS | 441 S 900 W | | | | BLACKFOOT | ID | 83221 | |
| 4555585 | SHALITA, JUDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184484 | SHALITA, WILSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772232 | SHALIZ SANCHEZ | CALLE 19 X-3 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 4431622 | SHALJANI, FAKETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354800 | SHALL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613488 | SHALLAL, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649287 | SHALLAL, NAIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772233 | SHALLAUNDA JAMES | 1462FAIRMEADOWSLN | | | | SAINT LOUIS | MO | 63138 | |
| 4300297 | SHALLCROSS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158933 | SHALLCROSS, VINCETTIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669577 | SHALLENBERGER, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308085 | SHALLENBERGER, EIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312360 | SHALLENBERGER, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305567 | SHALLENBERGER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634701 | SHALLENBERGER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738596 | SHALLERHORN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680776 | SHALLERHORN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293689 | SHALLOO, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772234 | SHALLOW ALINA | - 6600 MAGNOLIA AVE | | | | WAUSAU | WI | 54401 | |
| 5772235 | SHALLOW MATTHEW J | 15673 FOX COVE CIR | | | | MOSELEY | VA | 23120 | |
| 4329490 | SHALLOW, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654121 | SHALLUE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420308 | SHALMAN, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187497 | SHALMI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236678 | SHALNA, BARNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192048 | SHALNEV, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798856 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE  STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 4878169 | SHALOM INTERNATIONAL HONG | KONG LIMITED | SHALOM INTERNATIONAL HONG | RM 2504, 25/F, KING PALACE PLAZA | 52A SHA TSUI ROAD, TSUEN WAN | NEW TERRITORIES | | | HONG KONG |
| 4796148 | SHALOM LOUGASSY | DBA INCREDIBLE QUALITY SELLERS | 601 W 42ND STREET 35K | | | NEW YORK | NY | 10036 | |
| 5772236 | SHALOMITH CHRISTIAN | 9 CHURCH STREET | | | | CSTED | VI | 00820 | |
| 5772237 | SHALON LANE | 511 GARY ST | | | | GREENVILLE | MI | 48838 | |
| 5772238 | SHALON STEPHENS | 11 CLAYTON STREET | | | | PAWTUCKET | RI | 02861 | |
| 5772239 | SHALONA LAL | PO BOX 23 | | | | LATHROP | CA | 95330 | |
| 5772240 | SHALONDA BAKER | 50140 US HIGHWAY 78 | | | | LINCOLN | AL | 35096 | |
| 5772241 | SHALONDA BANKS | 14115 S CLAIRE BLVD APT | | | | ROBBINS | IL | 60472 | |
| 5772242 | SHALONDA BRADFORDSHALONDA | 1695 LEE DR | | | | WINTER PARK | FL | 32789 | |
| 5772243 | SHALONDA BROWN | 5593 EAST 139 STREET | | | | GARFIELD HGTS | OH | 44125 | |
| 5772244 | SHALONDA CANDAY | 4430 E TARPON DR | | | | TAMPA | FL | 33617 | |
| 5772245 | SHALONDA FERGUSON | 2750 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5772246 | SHALONDA FOSTER | 1340 CAREY AVE | | | | AKRON | OH | 44314 | |
| 5772247 | SHALONDA HANNAH | 8312 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5772248 | SHALONDA JONES | 200 SOUTH WINTHROP STAPT | | | | ST PAUL | MN | 55119 | |
| 5772249 | SHALONDA LIDDELL | 7114 FLORIAN | | | | STLOUIS | MO | 63135 | |
| 5772250 | SHALONDA MANYHORSES | 6115 WAZIYATA ST N | | | | SELFRIDGE | ND | 58568 | |
| 5772251 | SHALONDA MAY | 251 EAST GLENWWD AVE | | | | AKRON | OH | 44310 | |
| 5772252 | SHALONDA MCEWEN | 7135 FOXVIEW DR | | | | JOLIET | IL | 60431 | |
| 5772254 | SHALONDA PHILPOT | 2611 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5772255 | SHALONDA REAVISH | 1744 LONSDALE RD APT A | | | | COLUMBUUS | OH | 43232 | |
| 5772256 | SHALONDA RIMMER | 2557 N 8TH ST B | | | | MILWAUKEE | WI | 53209 | |
| 5772257 | SHALONDA WILLIAMS | 908 E 111TH DRIVE | | | | LOS ANGELES | CA | 90059 | |
| 5772258 | SHALONNA WICKLIFFE | 1769 SUPERIOR STREET | | | | MUSKEGON | MI | 49442 | |
| 5772259 | SHALOTTA NIBLETT | 36635 FARMBROOK DR | | | | CLINTON TWP | MI | 48035 | |
| 4822532 | SHALOUP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772260 | SHALTERS JOSHUA | P O BOX 63 | | | | ENSENADA | PR | 00647 | |
| 4629771 | SHALTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842962 | SHALVATIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772261 | SHALYN SAGO | 3637 W 139TH ST APT 6 | | | | HAWTHORNE | CA | 90250 | |
| 5772262 | SHALYN WOODHAM | 1133 ACADIA PLACE | | | | VENTURA | CA | 93003 | |
| 5772263 | SHALYNN MCDANIEL | 213 CAMBRIDGE SQUARE DR | | | | MONROEVILLE | PA | 15146 | |
| 5772264 | SHALYNN MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5772265 | SHALYNNY MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5772266 | SHAM FANCYLEON | 630 S PARK APT 1 | | | | OSCEOLA | IA | 50213 | |
| 5772267 | SHAM SINGH | 5 BELVIDERE PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 4410518 | SHAMA, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508756 | SHAMAA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594636 | SHAMAH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772269 | SHAMAKA CODY | 3156 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4239492 | SHAMAN, NAIYAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356405 | SHAMAN, NUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772270 | SHAMANE MCCULLOUGH | 5016 40TH STREET | | | | LUBBOCK | TX | 79414 | |
| 4217928 | SHAMANSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451625 | SHAMANSKY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772271 | SHAMAR ALLWOOD | 4009 GALLATIN STREET | | | | SILVER SPRING | MD | 20903 | |
| 5772272 | SHAMAR HALL | 6437 HILL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5772273 | SHAMAR HUNT | 2507 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5772274 | SHAMARA ADAMS | 3032 ARLINGTON AVENUE APT 524 | | | | PITTSBURGH | PA | 15210 | |
| 5772275 | SHAMARA BLAKLEY | 3547 HEUSTESS RD | | | | LITTLE ROCK | SC | 29567 | |
| 5772276 | SHAMARA H ROBERTSON | 425 NEW CASTLE ST | | | | SUMTER | SC | 29153 | |
| 5772277 | SHAMARA L ALLEN-MARTIN | 20611 DONNYBROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5772278 | SHAMARA LOGAN | 275 DEAVERVIEW RD APT 10D | | | | ASHEVILLE | NC | 28806 | |
| 5772279 | SHAMARA TUCKER | 23 WANNAMAKER LN | | | | ORANGEBURG | SC | 29118 | |
| 5772280 | SHAMARI HISHAM | 88 SAINT BOTOLPH ST 2 | | | | BOSTON | MA | 02116 | |
| 5772282 | SHAMARTAYE REEDUS | 19712 PREVOST ST | | | | DETROIT | MI | 48235 | |
| 4282395 | SHAMASNEH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772283 | SHAMAURI BARNEY | 4161 MAPLELEAF DR | | | | DAYTON | OH | 45416 | |
| 5772284 | SHAMAY GABB | 1411 HARDING PARK | | | | BRONX | NY | 10457 | |
| 5772285 | SHAMAY HILL | 3542 PUTNAM PL | | | | SOUTH BEND | IN | 46628 | |
| 5772286 | SHAMAYA COUNCIL | 1258 WOODLAND AVE | | | | PITTSBURGH | PA | 15212 | |
| 4423723 | SHAMAYEV, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361168 | SHAMBARGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884340 | SHAMBAUGH & SON INC | PO BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| 5832457 | Shambaugh & Son LP | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |
| 4307290 | SHAMBAUGH, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455728 | SHAMBAUGH, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5472532 | SHAMBEAU ADAM | 817 Echo Dr | | | | Burlington | WI | 53105-1310 | |
| 4590648 | SHAMBEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483206 | SHAMBER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485453 | SHAMBER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702572 | SHAMBERGER, ERIN K. K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706448 | SHAMBERGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446560 | SHAMBERGER, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259304 | SHAMBERGER, ZARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635198 | SHAMBLE, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232041 | SHAMBLEE, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424986 | SHAMBLEE, TALEEK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730414 | SHAMBLEE-CARTER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772287 | SHAMBLES LINDA | 277 W CHEYENNE AVENUE | | | | LANGLEY | OK | 74350 | |
| 4464093 | SHAMBLES, BAILEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389198 | SHAMBLEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772288 | SHAMBLIN AMANDA | 5320 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5772289 | SHAMBLIN BART | 6605 ST RT 5 | | | | RAVENNA | OH | 44266 | |
| 5772290 | SHAMBLIN SHARON | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | |
| 4706497 | SHAMBLIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638282 | SHAMBLIN, ALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580740 | SHAMBLIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580127 | SHAMBLIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359468 | SHAMBLIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578390 | SHAMBLIN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446659 | SHAMBLIN, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578301 | SHAMBLIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563507 | SHAMBO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475525 | SHAMBOUGH, KESSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772291 | SHAMBRIA DANIELS | 3408 NW 29TH STREET | | | | FT LAUDERDALE | FL | 33313 | |
| 4607495 | SHAMBRY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479507 | SHAMBURGER JR, LIMERE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867109 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSIER CITY | LA | 71111 | |
| 5798857 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSLER CITY | LA | 71111 | |
| 5790910 | SHAMBURGER LAWNS LLC | JACKIE SHAMBURGER | 4115 MEADOW LN | | | BOSSLER CITY | LA | 71111 | |
| 5772292 | SHAMBURGER STELLA | 375 ROYLANDS ST | | | | MOBILE | AL | 36603 | |
| 5772293 | SHAMBURGER TABITHA | 188 BEAUTY RD | | | | WEST END | NC | 27376 | |
| 4604763 | SHAMBURGER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446233 | SHAMBURGER, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587487 | SHAMBURGER, SUSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772294 | SHAMEDA HUMPHREY | 8720 VALLEY VIEW ST APT E1 | | | | BUENA PARK | CA | 90620 | |
| 5772295 | SHAMEEKA D YOUNG | 3814 LLOYD ST | | | | KANSAS CITY | KS | 66103 | |
| 5772296 | SHAMEEKA SEARCY | 2523 12 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5772297 | SHAMEEKA SEBASTIAN | 35 LAWERENCESTREET | | | | YONKERS | NY | 10705 | |
| 5772298 | SHAMEEKA SPINKS | 25 TERRA VISTA | | | | SCOTTSVILLE | NY | 14546 | |
| 4361805 | SHAMEEM, FAREEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180044 | SHAMEEM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191081 | SHAMEEM, NOORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772299 | SHAMEERA ROSS | 555 SHORE RD APT41 | | | | SOMERSPOINT | NJ | 08244 | |
| 5772300 | SHAMEIA JACKSON | 1812 E 142ND AVE 107 | | | | TAMPA | FL | 33613 | |
| 5772301 | SHAMEIKA PARKER | 129 HORTON STREET | | | | LEWISTON | ME | 04240 | |
| 5772303 | SHAMEIRA JOHNSON | 3108 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10945 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772304 | SHAMEIRA ROBERSON | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5772305 | SHAMEKA ALICIA | 83 FUNK ST | | | | FORTLENONARD WOO | MO | 65473 | |
| 5772306 | SHAMEKA BATES | 707 JENKS AVE E | | | | ST PAUL | MN | 55106 | |
| 5772307 | SHAMEKA BROWN | 5684 EDDINS RD APT A | | | | MONTGOMERY | AL | 36117-3690 | |
| 5772308 | SHAMEKA CARTER | 6148 FAUNA DR | | | | SAN DIEGO | CA | 92115 | |
| 5772309 | SHAMEKA COLEMAN | 1722 N WILTON ST | | | | PHILA | PA | 19131 | |
| 5772310 | SHAMEKA GILL | 1483 ARTHUR LANGFORD JR PL SW | | | | ATLANTA | GA | 30315 | |
| 5772311 | SHAMEKA HOLTON | 7043 S PEORIA | | | | CHICAGO | IL | 60621 | |
| 5772312 | SHAMEKA HUNTER | 4401 NW 59TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 5772313 | SHAMEKA LEWIS | 1088 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 5772315 | SHAMEKA OVERSTREET | 214 ST PHILLIP | | | | DONALDSONVILLE | LA | 70346 | |
| 5772316 | SHAMEKA PAINE | 9180 MORNING RIDGE ROAD | | | | CORDOVA | TN | 38016 | |
| 5772317 | SHAMEKA PANIE | 9180 MORNING RIDGE RD | | | | CORDOVA | TN | 38016 | |
| 5772318 | SHAMEKA REED | 650 GREENFIELD AVE APT P | | | | HANFORD | CA | 93230 | |
| 5772319 | SHAMEKA REID | 3505 W 139TH ST | | | | HAWTHORNE | CA | 90715 | |
| 5772320 | SHAMEKA SHAMEKACURETON | 3410 3RD AVE S | | | | MPLS | MN | 55408 | |
| 5772321 | SHAMEKA SMITH | 202 AMY AVENUE | | | | MARTINSVILLE | VA | 24112 | |
| 5772322 | SHAMEKA TURPIN | 527 FARR RD LOT118A | | | | COLUMBUS | GA | 31907 | |
| 5772324 | SHAMEKA WHITE | 4370 APT E308 LADSON | | | | LADSON | SC | 29456 | |
| 5772325 | SHAMEKA WIATT | 112 ALOHA DR | | | | GREENVILLE | SC | 29611 | |
| 5772326 | SHAMEKA WIGGINS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 5772328 | SHAMEKIA PITTMAN | 13900 SW 268 ST APT 202 | | | | HOMESTEAD | FL | 33032 | |
| 5772329 | SHAMEKIA STROTHER | 3737 8TH AVE SOUTH | | | | STPETE | FL | 33711 | |
| 5772330 | SHAMEKLIA SAYLES | 1062 FAYETTE | | | | FAYETTE | MS | 39069 | |
| 5772331 | SHAMEL SELDON | 7941 RICHMOND HIGHWAY APT 11 | | | | ALEXANDRIA | VA | 22306 | |
| 5772332 | SHAMEL STCLAIRE | 3027 GILBERT AVE | | | | CINNICINATI | OH | 45206 | |
| 5772333 | SHAMEL VANESSA | 16922 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5772334 | SHAMELA NANDKUMAR | 125 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5772335 | SHAMELIA M ROSA | B-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |
| 5772336 | SHAMELL CORBETT | 1364 SPRAGUE ST | | | | AKRON | OH | 44305 | |
| 5772337 | SHAMELL ROBINSON | 5759 DICKSY PLANTION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5772338 | SHAMEOA HUMPHREY | 8720 VALLY VIEW ST | | | | BEANA PARK | CA | 90620 | |
| 5772339 | SHAMERE SIMPSON | 2204 BRADDISH AVE | | | | BALTIMORE | MD | 21234 | |
| 5772340 | SHAMERIA ROBERTS | 15399 SW TUSTENUGGEE AVE | | | | FORT WHITE | FL | 32608 | |
| 4625430 | SHAMES, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772341 | SHAMETRA B BLACK | 209 S SHERRIL ST | | | | MOORESVILLE | NC | 28115 | |
| 5772342 | SHAMETRIS SLATER | 1032 LIMERICK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5772343 | SHAMETTA STAMPS | 41760 POMPEII WAY | | | | LANCASTER | CA | 93536 | |
| 4293881 | SHAMHART, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172092 | SHAMI, NASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772345 | SHAMIA RYAN | 6930 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5772346 | SHAMIA WILSON | 3740 LONG MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5772347 | SHAMICA M SPENCER | 1501 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5772348 | SHAMICA PARKS | 1311 FOREST PARKTER | | | | STATESVILLE | NC | 28677 | |
| 5772349 | SHAMICKA A BRAZIEL | 4048 4TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5772350 | SHAMICKA HOLLIDAY | 416 CYPRESS DRIVE | | | | BAKER | LA | 70714 | |
| 4197956 | SHAMIEH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772351 | SHAMIKA BATTLE | 6506 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5772352 | SHAMIKA CRAIG | 1116 KAYAK AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5772353 | SHAMIKA FRAZIER | 608 N DECKER AVE | | | | BALTIMORE | MD | 21205 | |
| 5772354 | SHAMIKA HARDY | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5772355 | SHAMIKA HERRERA | 118 S EAST MAIN ST | | | | DOUGLAS | MA | 01516 | |
| 5772356 | SHAMIKA HOUSTON | 17306 TOEPFER DR | | | | EASTPOINTE | MI | 48021 | |
| 5772357 | SHAMIKA JORDAN | 1330 HOWARD ST | | | | SOUTH BEND | IN | 46617 | |
| 5772358 | SHAMIKA KING | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5772359 | SHAMIKA MAXWELL | 7706 NICHOLAS DR | | | | CORRYTON | TN | 37721 | |
| 5772360 | SHAMIKA MCBRIDE | 12406 N 15TH APT E | | | | TAMPA | FL | 33612 | |
| 5772361 | SHAMIKA N GAMBLE | 8456 FAUST | | | | DETROIT | MI | 48228 | |
| 5772362 | SHAMIKA RICE | 10500 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5772363 | SHAMIKA RICHARDS | 312 HOMMM ST | | | | HARRISBURG | PA | 17104 | |
| 5772364 | SHAMIKA SMITH | BOVONI BLD B APT50 | | | | CHRLTE AMALIE | VI | 00802 | |
| 4396790 | SHAMIL, YOUSIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772365 | SHAMILA NISAR | 529 HAROLD ST | | | | LODI | CA | 95240 | |
| 5772366 | SHAMILA YOUNG | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5772367 | SHAMILLE BLACK | 22916 FERN CT | | | | LAND O LAKE | FL | 34639 | |
| 5772368 | SHAMILLE GATES | 130 LEHMAN CR | | | | WATERLOO | IA | 50707 | |
| 5772369 | SHAMILLE MABORN | 3029 THEMIS ST APT C | | | | CAPE GIRARDEA | MO | 63701 | |
| 5772370 | SHAMILY SHAHA | PO BOX 1070 | | | | MACON | MS | 39341 | |
| 4352576 | SHAMILY, AMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264059 | SHAMILY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772371 | SHAMIM ULOMY | 12971 QUEEN CHAPEL RD | | | | WOODDBRIDGE | VA | 22193 | |
| 5809104 | Shamima Rahman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772372 | SHAMIRA AIKEN | 6216 FORTVIEW | | | | BALTIMORE | MD | 21224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772373 | SHAMIRA SIMPSON | 661 S 23RD ST | | | | PATERSON | NJ | 07504 | |
| 4845838 | SHAMIRAM KHAMIS | 678 CREST AVE | | | | Elk Grove Village | IL | 60007 | |
| 4394565 | SHAMIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772374 | SHAMISEA GRIER | 236 EAST STARPFORD | | | | TAMPA | FL | 33603 | |
| 5772375 | SHAMIYAH ALLEN | 72 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5772376 | SHAMJHANA POKHREL | 2401 FIELDCREEK DR | | | | HERNDON | VA | 20171 | |
| 4842963 | SHAMLIAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511985 | SHAMLIN, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356231 | SHAMLY, TAWANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772377 | SHAMMA PENNY | 17549 SAN BERNADINO DR | | | | ORLAND PARK | IL | 60467 | |
| 4435408 | SHAMMA, MANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822533 | SHAMMA, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178614 | SHAMMAS, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186184 | SHAMMAS, MANSOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772378 | SHAMME BAPSARA A | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5772379 | SHAMO RICH | 7110 NE 194TH ST | | | | CITRA | FL | 32113 | |
| 5484539 | SHAMOKIN DAM BORO | 28 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 4783652 | Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4784424 | Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4782234 | SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | | Shamokin Dam | PA | 17876 | |
| 4780504 | Shamokin Dam Borough Tax Collector | 26 Chestnut ST | | | | Shamokin Dam | PA | 17876 | |
| 4780503 | Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | | Shamokin Dam | PA | 17876 | |
| 4780505 | Shamokin Dam Borough Tax Collector | PO Box 253 | | | | Shamokin Dam | PA | 17876 | |
| 5772380 | SHAMON HODGES | 8 GHANA DRIVE | | | | GREENVILLE | SC | 29605 | |
| 4295979 | SHAMON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182840 | SHAMON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772381 | SHAMONA FRANKLIN | 4229 W SPAULDING PL | | | | MILWUAKEE | WI | 53208 | |
| 5772382 | SHAMONA S WALKER | 4020 23RD PKWY APT 1 | | | | TEMPLE HILLS | MD | 20748 | |
| 4211077 | SHAMOON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162905 | SHAMOON, BINOIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292215 | SHAMOON, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163037 | SHAMOON, HINDREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175371 | SHAMOON, TAYF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772383 | SHAMORI ALDRIDGE | 3800 NW 183RD STREET APT | | | | MIAMI | FL | 33055 | |
| 5772384 | SHAMP KALASHUN | 4585 N MARKET | | | | SHREVEPORT | LA | 71107 | |
| 4334480 | SHAMP, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253122 | SHAMPA, SONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620426 | SHAMPANG, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552128 | SHAMPINE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556475 | SHAMPINE, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306051 | SHAMPO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772385 | SHAMPREE DENNIS | 88 WOMMAC RD | | | | PHENIX CITY | AL | 36867 | |
| 4868810 | SHAMROCK ACOUSTICS INC | 55 D KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| 4879767 | SHAMROCK ASSEMBLY | NOEL MCCABE | 201 JOBS HILL ROAD | | | ELLINGTON | CT | 06029 | |
| 4883476 | SHAMROCK COMPANIES INC | P O BOX 901999 | | | | CLEVELAND | OH | 44190 | |
| 4882256 | SHAMROCK FOODS COMPANY | P O BOX 52420 | | | | PHOENIX | AZ | 85072 | |
| 4797890 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4802555 | SHAMROCK INDUSTRIES | DBA NOBODY LOWER | 1796 AMBER GROVE COVE | | | COLLIERVILLE | TN | 38017 | |
| 4862869 | SHAMROCK PLMG & DRAIN CLEANING INC | 206 WESTMOOR BEND | | | | ORLANDO | FL | 32835 | |
| 4797165 | SHAMROCK SUPPLY COMPANY INC | DBA SHAMROCK SUPPLY COMPANY | 3366 EAST LA PALMA | | | ANAHEIM | CA | 92806 | |
| 4794113 | Shamrock Supply Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794114 | Shamrock Supply Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794115 | Shamrock Supply Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794116 | Shamrock Supply Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460001 | SHAMROCK, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672970 | SHAMROE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847691 | Shams Merchant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620782 | SHAMS, AQILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592457 | SHAMS, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614541 | SHAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405935 | SHAMS, MILTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551654 | SHAMS, MIRWAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405996 | SHAMS, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427469 | SHAMSAN, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822534 | SHAMSAVARI, MANUCHEHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250271 | SHAMSI, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777075 | SHAMSI, NAZBANOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822535 | SHAMSIAN, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772387 | SHAMSIDDEEN CHRISTINA | 166 AHUNA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5772388 | SHAMSIDDIN COSTELLA | 3499 BONITA CT | | | | WOODBRIDGE | VA | 22193 | |
| 5772389 | SHAMSIDEEN ALIYU | 1100 WEST SHORE DRIVE | | | | RIVERDALE | GA | 30296 | |
| 4674735 | SHAMSU, SHAMSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658255 | SHAMSUDDIN, MAHMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10947 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292388 | SHAMSUDDIN, MOHAMMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684790 | SHAMSUDDIN, MUSHTAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234233 | SHAMSUDEEN, MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810548 | SHAMTEC, INC | 13963 67TH STREET NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| 4158608 | SHAMU, VIMBAINASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279587 | SHAMULLIAS, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842964 | SHAMY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216989 | SHAMY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772390 | SHAMYIA LITTLE | 145 DEL REY CT | | | | FAIRFIELD | CA | 94533 | |
| 5772391 | SHAMYRA C CONTON | 613 RR 115 | | | | SAYLORSBURG | PA | 18353 | |
| 5772392 | SHAMYRA MCCALMON | 860 WILSHIRE DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5772393 | SHAMYRAH PATTERSON | 2023 PALISADLES | | | | DAYTOM | OH | 45414 | |
| 5772394 | SHAN ALONZO WILSON | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5772395 | SHAN FAROOQ | 1353 TYLER DR | | | | WOODLAND | CA | 95776 | |
| 5772396 | SHAN FREITAS | 229 CONDUIT ST | | | | NEW BEDFORD | MA | 02745 | |
| 5772397 | SHAN LEE | 5504 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5772398 | SHAN SHAYNA | 3575 CURTISS PLACE | | | | BRANYWINE | MD | 20703 | |
| 5772399 | SHAN WEATHERALL | 515 SOUTH WEST BLD | | | | TEXARKANA | TX | 75501 | |
| 4638122 | SHAN, CAROL` | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616369 | SHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728000 | SHAN, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772400 | SHANA ALLEN | 821 ARROWHEAD FAL | | | | HENDERSON | NV | 89002 | |
| 5772401 | SHANA C THOMPSON | 3421 BALTIMORE AVE APT 1 | | | | PUEBLO | CO | 81004 | |
| 5772402 | SHANA COMBS | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | |
| 5772403 | SHANA CRUMBLE | 100 REED ST | | | | FULTON | KY | 42041 | |
| 5772404 | SHANA CRUZ | 81 LEYFRED TERR 1 | | | | SPRINGFIELD | MA | 01108 | |
| 4830030 | SHANA DONNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772405 | SHANA EDELEN | 1654 DEWEY AVE | | | | BUTTE | MT | 59701 | |
| 5772406 | SHANA FRANCOIS | 126 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5772407 | SHANA GENDRAW | 917 WOODVIEW RD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5772408 | SHANA GRANT | 64 JUNE LANE | | | | ROSLINDALE | MA | 02131 | |
| 5772409 | SHANA HALABICKY | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 5772410 | SHANA HARMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 17111 | |
| 5772411 | SHANA HOSAKA | 92-308 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 5772412 | SHANA HOUSE | 4440 EL CAPANA WY | | | | LAS VEGAS | NV | 89121 | |
| 5772413 | SHANA JOHNSON | 1950 BENNETT PL | | | | WASHINGTON | DC | 20002 | |
| 4797747 | SHANA JOSEPH | DBA GLAMOROUS CHICKS COSMETICS | 351 BROAD STREET B1505 | | | NEWARK | NJ | 07104 | |
| 5772414 | SHANA JUSTICE | 1006 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 4822536 | SHANA LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772415 | SHANA LINDSAY | 1081 PRAIRIE AVENUE | | | | CINCINNATI | OH | 45215 | |
| 5772416 | SHANA MELEMDEZ | 157 CENTER ST 2ND FL | | | | WEST HAVEN | CT | 06516 | |
| 5772418 | SHANA OLLARZABAL | 419 N CHURCH STREET | | | | WATERTOWN | WI | 53098 | |
| 5772419 | SHANA PACHECO | 1 LANGSBERNIES AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5772420 | SHANA PORTER | 123 AIRPORT RD | | | | WINK | TX | 79789 | |
| 5772421 | SHANA POWE | 79318 SHORT RD | | | | COVINGTON | LA | 70435 | |
| 5772422 | SHANA PULLINS | 312 EAST LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 5772423 | SHANA SELLMAN | 26JULIANACIR | | | | ANNAPOLIS | MD | 21401 | |
| 5772424 | SHANA SIMS | BERWICK ST | | | | EASTON | PA | 18042 | |
| 5772425 | SHANA SMITH | 131 N BUENA VISTA ST | | | | NEWARK | OH | 43055-6304 | |
| 5772426 | SHANA SNIPES | 589 VALLEY DR | | | | MARTINVILLE | IN | 46151 | |
| 5772427 | SHANA STARK | 4848 STROHM AVENUE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5772428 | SHANA STRICKLAND | 9570 GLENN | | | | GRASS LAKE | MI | 49240 | |
| 5772429 | SHANA SVENINGSON | 13130 AVOCET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5772430 | SHANA THOMAS | 1078 CUMKNOCK RD | | | | SANFORD | NC | 27330 | |
| 5772431 | SHANA WALKER | 6614 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5772432 | SHANA YEE | 2933 BRONXWOOD AVE | | | | BRONX | NY | 10469 | |
| 5772433 | SHANABERGER CANDICE A | 1609 DONINGTON CT B | | | | LYNCHBURG | VA | 24501 | |
| 4492630 | SHANABERGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772434 | SHANACIE FERGUSON | 2323 NW 188TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5772435 | SHANADA HICKS | 442 ST LAWRENCE AVE | | | | BRONX | NY | 10473 | |
| 5772436 | SHANAE ADAMS | 1073 TAYLOR DRIVE | | | | FOLCROFT | PA | 19032 | |
| 5772437 | SHANAE BODIN | 243 GILBERT AVE | | | | OAKDALE | CA | 95361 | |
| 5772438 | SHANAE CAVE | 2012 S RENFRO | | | | SPRINGFEILD | IL | 62702 | |
| 5772439 | SHANAE COLON | 657 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5772440 | SHANAE CROSBY | 1004 NE 5TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5772441 | SHANAE GIBSON | 7547 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620 | |
| 5772442 | SHANAE HILL | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5772443 | SHANAE JOHNSON | 330 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 | |
| 5772444 | SHANAE NICOLE | 568 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5772445 | SHANAE PAYNE | 5210 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5772446 | SHANAE SHANAERYAN | 1040 WEST PRINCESS STREET | | | | YORK | PA | 17404 | |
| 5772447 | SHANAE SMITH | 13870 EASTWOOD ST | | | | DETROIT | MI | 48205 | |
| 5772448 | SHANAE SOWELS | 11520 OLDE GATE DR | | | | CINCINNATI | OH | 45246 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772449 | SHANAENN WATKINS | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5772450 | SHANAFELT SANDRA | 27125 RIO PRADO DR | | | | VALENCIA | CA | 91354 | |
| 4615713 | SHANAFELT, WILLIAM S JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695900 | SHANAHAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752215 | SHANAHAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185399 | SHANAHAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355647 | SHANAHAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223679 | SHANAHAN, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666762 | SHANAHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652357 | SHANAHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402078 | SHANAHAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327440 | SHANAHAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762689 | SHANAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301155 | SHANAHAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281182 | SHANAHAN, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673534 | SHANAHAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169419 | SHANAHAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655032 | SHANAHAN, NADINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484788 | SHANAHAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246840 | SHANAHAN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276537 | SHANAHAN-ARROYO, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489793 | SHANAHAN-MAJOR, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772451 | SHANAIA WATSON | 5380 COONNETICUT ST APT 304 B | | | | MERRIVILLIE | IN | 46410 | |
| 5772452 | SHANAKAY WILLIAMS | 9402 ADEPHI RD | | | | HYATTSVILLE | MD | 20783 | |
| 5772453 | SHANAL BARNETT | 855 SUMMIT CREEK DR | | | | SHOREWOOD | IL | 60404 | |
| 5772454 | SHANA-MARIEH JOHNSTON | 1622 W 7TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5772455 | SHANAN BROWN | 2303 GOOD HOPE CT SE APT401 | | | | WASHINGTON | DC | 20020 | |
| 5772456 | SHANAN PRYOR | 419 CHAPARRALL CREEK DR APT 2728 | | | | HAZELWOOD | MO | 63042 | |
| 5772457 | SHANAN WILLIAMS | 1796 NEWTON ST | | | | AKRON | OH | 44312 | |
| 5772458 | SHANAQUA FEILDS | 408 HILLCREST ST | | | | REIDSVILLE | NC | 27320 | |
| 5772460 | SHANARIA MINNIEK | 417 E 31ST ST | | | | PATERSON | NJ | 07504 | |
| 5772462 | SHANAVA KENNEDY | 161 GARDEN CITY AVE | | | | WYANDANCH | NY | 11798 | |
| 4424967 | SHANAWAR, AFTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772463 | SHANAYA BYRD | 3024 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 5772464 | SHANAYA HILL | 171 WYOMING AVE LOWER | | | | BUFFALO | NY | 14215 | |
| 5772465 | SHANAYA MCNEILL | 604 BOARDWAY | | | | BAYONNE | NJ | 07002 | |
| 5772467 | SHANAYN BLAIR | 7701 S LOWE AVE | | | | CHICAGO | IL | 60620 | |
| 4801514 | SHANAZ RAWOOF AHMED | DBA NITRO GADGET | PO BOX 962 | | | FRISCO | TX | 75034 | |
| 4612752 | SHANBHAG, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772468 | SHANCHEZ ROSEMARY | 2850 FLETCHER AVE APT 114 | | | | LINCOLN | NE | 68504 | |
| 4332977 | SHAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426503 | SHAND, KADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239744 | SHAND, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772469 | SHANDA ANDERSON | 5899 MIDDENDORF RD | | | | HARTSVILLE | SC | 29550 | |
| 5772470 | SHANDA DIXON | PO BOX 4084 | | | | SANTA CRUZ | CA | 95063 | |
| 5772471 | SHANDA JACKSON | 47330 BERRIDGE LN | | | | DALLAS | TX | 75227 | |
| 5772472 | SHANDA JEFFERSON | 1535 MCKNIGHT ST | | | | CHICAGO | IL | 60401 | |
| 5772473 | SHANDA JOHNSON WALER | 543 MARGIE PLACE | | | | NIPOMO | CA | 93444 | |
| 5772474 | SHANDA LOY | 130385 LIBERTY RD | | | | COLUMBIA | KY | 42728 | |
| 5772475 | SHANDA M JEFFERSON | 1535 MCKNIGNT ST | | | | GALESBURG | IL | 61401 | |
| 5772476 | SHANDA MODESTIN | 631 FOREST AVE | | | | CINCINNATTI | OH | 45229 | |
| 5772477 | SHANDA PHILPOTTS | 306 BRYAN ST | | | | FAYETTEVILLE | NC | 28305 | |
| 5772478 | SHANDA WALLOP | 410 BANK STREET | | | | POCOMOKE | MD | 21851 | |
| 5772479 | SHANDA WILLIAMS | 170 DEALS CIR SOUTH | | | | WOODBINE | GA | 31548 | |
| 5772480 | SHANDAL HOLMES | 1307 LUCAYA DRIVE | | | | RIVIERA BEACH | FL | 33404 | |
| 5772481 | SHANDALEE PINKNEY | 225 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 5772482 | SHANDALYNE K FERNADEZ | PO BOX 956 | | | | PUUNENE | HI | 96784 | |
| 5772483 | SHANDE QUEEN | 7995SCOTTS MANOR CT | | | | GLEN BURNIE | MD | 21061 | |
| 5772484 | SHANDEM CEASAR | 1445 PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5772485 | SHANDIA WOODBURN | 2074 GREEN GATE PLACE | | | | GRAYSON | GA | 30017 | |
| 5772486 | SHANDLE LARRY | 1419 BERNARD ST | | | | MANSFIELD | LA | 71052 | |
| 4885665 | SHANDONG EXCEL LIGHT INDUSTRIAL | PRODUCTS CO LTD | SHANDONG EXCEL LIGHT INDUSTRIAL | 168, MIN XIANG ROAD | ZIBO HIGH-TECH INDUSTRIAL PARK | ZIBO | SHANDONG | | CHINA |
| 4807274 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 4877371 | SHANDONG TAIPENG HOME PROD CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 5793981 | SHANDONG TAIPENG INTELLIGENT | No.136 Industray One Road | | | | Feicheng | | 271600 | China |
| 4207578 | SHANDOR, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772487 | SHANDORA ALEXANDER | 3936 N 5TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5772488 | SHANDORREA SMITH | 1178 HUBBARD STREET SW | | | | ATLANTA | GA | 30310 | |
| 5772489 | SHANDRA KIMBLE | 112 E 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5772490 | SHANDRA LOCKETT | OR SANDRA LOCKETT OR BRENDA LOCKET | | | | MACON | MS | 39341 | |
| 5772492 | SHANDRA ROBERSON | 10595 SOMERSET AVE | | | | EASTPOINTE | MI | 48021 | |
| 5772493 | SHANDRA S MCCRAY | 115 PAUL FREDRICK | | | | LULING | LA | 70070 | |
| 5772494 | SHANDRA STEVENS | 204 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207371 | SHANDRA, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772495 | SHANDREIA RIDEN | 2240 GRAND CONCOURSE | | | | BRONX | NY | 10457 | |
| 5772496 | SHANDRISHA LAWSON | 665 WHISPERING OAKS DRIVE | | | | SOUTHAVEN | MS | 38654 | |
| 5772497 | SHANDS KIM | KMART3512 | | | | WOODDBRIDGE | VA | 22026 | |
| 4597041 | SHANDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359171 | SHANDS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552168 | SHANDS, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279093 | SHANDS, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772498 | SHANDY DARLA | 3941 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5772499 | SHANDY LOVETT | 1621 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5772500 | SHANE ARUNDEL | 15500 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4801794 | SHANE BALKOWITSCH | DBA BALKOWITSCH ENTERPRISES, INC | 4419 CENTURION DR | | | BISMARCK | ND | 58504 | |
| 5772501 | SHANE BOUDREAUX | 128 WESTWOOD DR | | | | HOUMA | LA | 70363 | |
| 5772502 | SHANE BRINKLEY | 66828 MANNS HABOR | | | | MANNS HARBOR | NC | 27953 | |
| 4842965 | SHANE BRINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772503 | SHANE BRITTANY | 10756 TROPIC DRIVE | | | | ST ANN | MO | 63074 | |
| 5772504 | SHANE BROOKS | 8327 STRUB AVE | | | | WHITTIER | CA | 90605 | |
| 5772505 | SHANE BUCKMAN | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5772506 | SHANE BURRESS | 203 2ND STREET | | | | MINDEN | IA | 51553 | |
| 5772507 | SHANE COOK | 723 CHEROKEE AVE | | | | SENECA | MO | 64865 | |
| 5772508 | SHANE DENTON | 7505 MINE SHAFT ROAD | | | | RALEIGH | NC | 27615 | |
| 5772509 | SHANE EDWARDS | 1600 MARION LANE SE | | | | ROCHESTER | MN | 55901 | |
| 5772510 | SHANE ENSLEY | 2700 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5772511 | SHANE ERICKSON | 919 TOWN RIDGE ROAD | | | | MC ALISTERVILLE | PA | 17049 | |
| 5772512 | SHANE FIKE | 6480 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5772513 | SHANE GARNER | 26142 HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5772514 | SHANE GRABEAL | 2093 VENUS WY | | | | REDDING | CA | 96001 | |
| 4270908 | SHANE H. ISHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270908 | SHANE H. ISHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772515 | SHANE HAZLETT | 1802 CAMPBELL RD | | | | MADISON | TN | 37115 | |
| 5772516 | SHANE HELLSREBEL | 69 BUTT LOVERS LANE | | | | BUTTE | MT | 59701 | |
| 5772517 | SHANE HICKS | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60426 | |
| 5772518 | SHANE HILL | 9093 LAIRD STREET | | | | PANAMA CITY | FL | 32407 | |
| 5772519 | SHANE HUBBEL | 6925 W HOWARD AVE | | | | MILWAUKEE | WI | 53214 | |
| 4858295 | SHANE HUNTER LLC | 1013 S LOS ANGELES ST 10TH FL | | | | LOS ANGELES | CA | 90015 | |
| 5772520 | SHANE JOHNSON | 3447 DERBY PLACE | | | | NEW ORLEANS | LA | 70119 | |
| 4800021 | SHANE KUO | DBA 2SHOPPER | 3546 MEEKER AVE | | | EL MONTE | CA | 91731 | |
| 5772521 | SHANE LEACH | 4 WEST BROADWAY ST APT 103 | | | | WELLSTON | OH | 45692 | |
| 5772522 | SHANE LEE | 1600 S ENGLE STAPT-13 | | | | AURORA | MO | 65605 | |
| 5772523 | SHANE LEWIS | 21 ROBERTS ST | | | | SANFORD | ME | 04073 | |
| 5772524 | SHANE MARCOTTE | 360 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5772525 | SHANE MCMANAWAY | 30551 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 5772526 | SHANE MESSAM | 86 E28 TH 2FLR | | | | BROOKLYN | NY | 11226 | |
| 5772527 | SHANE P LOCKE | 16716 E FT KING ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5772528 | SHANE PACHECO | 12 OLD FORGE ROAD | | | | SANDWICH | MA | 02563 | |
| 5772529 | SHANE PATTERSON | 7425 N MONALISA RD | | | | TUCSON | AZ | 85741 | |
| 5772530 | SHANE PICKR PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5772531 | SHANE PICKR PICKRELL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 4876735 | SHANE PICKREL RETAIL LLC | HAROLD SHANE PICKREL | 1214 N WESLYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| 5772532 | SHANE PITTS | 3751 SOUTH ADAMS RD | | | | MAGNA | UT | 84044 | |
| 5772533 | SHANE R DIMOND | 171 RAGGED MOUNTAIN ROAD | | | | DANBURY | NH | 03230 | |
| 4910335 | Shane R. Bloomquist | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5859522 | SHANE RASCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847763 | SHANE RODRIGUEZ | 34776 SIDE BOTTOM RD | | | | Shingletown | CA | 96088 | |
| 5772534 | SHANE SADORF | 15704 ELIZABETH DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5772535 | SHANE SHEILA | 2943 HARVEY CT | | | | MARINA | CA | 93933 | |
| 5772536 | SHANE SHOL | 3716 MAIN ST | | | | BARNUM | MN | 55707 | |
| 5772538 | SHANE SUMMERS | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5772539 | SHANE WHEELER | 2501 PARTRIDGE DR | | | | UPPER ST CLA | PA | 15241 | |
| 5772540 | SHANE WRIGHT | 1952 ORMOND | | | | DESTREHAN | LA | 70047 | |
| 4213552 | SHANE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369811 | SHANE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463329 | SHANE, DEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168456 | SHANE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830031 | SHANE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634273 | SHANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736051 | SHANE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772541 | SHANEAL RICHMOND | 5080 RED MAPLES | | | | FULTON | MO | 65251 | |
| 5772542 | SHANEAN WASHINGTON | 1111 LOS ROBLES BLVD | | | | SACRAMENTO | CA | 95838 | |
| 5772543 | SHANEATA TROTTA | 4188 S 12TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4477334 | SHANEBROOK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648988 | SHANECK, ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772544 | SHANEDA FOSTER | 8863 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772545 | SHANEDRA N THOMPSON | 304 MCJORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5772546 | SHANEDRA TOLBERT | 2201 W 93RD ST | | | | CLEVELAND | OH | 44102 | |
| 5772547 | SHANEDRIA SCOTT | 1741 BENT ARROW DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5772548 | SHANEE BELL | 30125 JOHN RIVERS DR | | | | NEW HAVEN | MI | 48048 | |
| 5772549 | SHANEE FROST | 628 LAFEYETTE AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5772550 | SHANEE MARKEETA | 4118 FLYING FROSTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5772551 | SHANEE P JAMIL | 3340 E BRENTWOOD ST | | | | DETROIT | MI | 48234 | |
| 5772552 | SHANEE SMITH | 15727 HOLMES AVE | | | | CLEVELAND | OH | 44110 | |
| 5772553 | SHANEE TATE | 3640 BECKLEY ST | | | | GAHANNAH | OH | 43230 | |
| 5772554 | SHANEE TAYLOR | 3933 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911 | |
| 5772555 | SHANEE WILLIAMS | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5772557 | SHANEEK STALLINGS | 6521 BARTMER | | | | UNIV CITY | MO | 63130 | |
| 5772558 | SHANEEKA STEWART | 114404 AVALON | | | | DOLTON | IL | 60419 | |
| 5772559 | SHANEEN DAVIS | 808 S ALLISON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5772560 | SHANEEN GRINAGE | 1300 E 224TH ST | | | | BRONX | NY | 10456 | |
| 5772561 | SHANEEQUA LYON | 226 MORTH DAT ST APT 7 | | | | ORANGE | NJ | 07050 | |
| 5772562 | SHANEEQUA WILLIAMS | 3380 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 5772563 | SHANEESHA SMITH | 3541 MILLCOBE CIRCLE | | | | CHARLOTTE | NC | 28262 | |
| 4753459 | SHANEFELTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772564 | SHANEICE COLEMAN | 359 KOPERNIK AVE | | | | TOLEDO | OH | 43607 | |
| 5772565 | SHANEIKA L PARKER | 130 WAYNE PL SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5772566 | SHANEIKA MORRIS | PO BOX 5050 | | | | FRESNO | CA | 93755 | |
| 5772567 | SHANEIKA SPICER | PLEASE ENTER HERE | | | | ENTER HERE | LA | 70433 | |
| 5772568 | SHANEIKIA POE | 3 JONES ST | | | | PRATTVILLE | AL | 36067 | |
| 5772569 | SHANEIQUA WINSLOW | 4318 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5772570 | SHANEISE FLUELLEN | 627 WALKER ST | | | | MELBOURNE | FL | 32901 | |
| 5772571 | SHANEKA ANDERSON | 119 MOSELY ST | | | | WATERLOO | IA | 50703 | |
| 5772572 | SHANEKA BROWN | 705 S 29TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5772573 | SHANEKA CANNON | 3246 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| 5772574 | SHANEKA CHATHAM | 9500 WEST ROAD | | | | HOUSTON | TX | 77064 | |
| 5772576 | SHANEKA FERGUSON | 70 JEFFERSON PKWY APT 3 | | | | NEWNAN | GA | 30263-5855 | |
| 5772577 | SHANEKA POWELL | 1314 20TH STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5772578 | SHANEKA SMITH | 2422 JOHNSON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5772579 | SHANEKWA WATSON | 8959 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5772580 | SHANEL MOORE | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5772581 | SHANEL BOONE | 2066 E 5TH ST | | | | COLUMBUS | OH | 43219 | |
| 5772582 | SHANELL FLOWERS | 2420 106TH AVE | | | | OAKLAND | CA | 94603 | |
| 5772585 | SHANELL HOLMES | 641 LONGSHANKS | | | | HOPEMILLS | NC | 28348 | |
| 5772586 | SHANELL JOHNSON | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5772587 | SHANELL PLEAS | 14834 OAK VINE DR | | | | LUKES | FL | 33559 | |
| 5772588 | SHANELL PRINCE | 303 PUTNAM ST | | | | SYRACUSE | NY | 13204 | |
| 5772589 | SHANELL SMITH | 13 MARCS CRT | | | | ANNAPOLIS | MD | 21403 | |
| 5772590 | SHANELL T CLAYBURN | 2712 TIMBERCREST DR | | | | DISTRICT HEIGTHS | MD | 20747 | |
| 5772591 | SHANELL WILLIAMS | 2741 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| 5772592 | SHANELL WRIGHT | 8349 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5772593 | SHANELL ZEIGLER | 1736 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5772594 | SHANELLE ARTHUR | 659 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5772595 | SHANELLE CLOUD | 156 OH KIPLING | | | | CLEVELAND | OH | 44110 | |
| 5772596 | SHANELLE JARVIS | 322 SOUTH 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5772597 | SHANELLE LITTLE | 1330 7TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5772598 | SHANELLE TIGNER | RHONDY TIGNER | | | | SACRAMENTO | CA | 95820 | |
| 5772599 | SHANELLE WINCHESTER | 3105 FAIRBROOK DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 4794867 | SHANENA CARPENTER | DBA SEWING & VACUUM WAREHOUSE | 18351 ST. HIGHWAY 249 | SUITE A | | HOUSTON | TX | 77070 | |
| 5772600 | SHANEQUA ADAMS | 321 APT B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5772602 | SHANEQUA GRANT | 2574 E40TH ST | | | | CLEVELAND | OH | 44115 | |
| 5772603 | SHANEQUA JAMES | 22-37 DICKS AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5772604 | SHANEQUA M GRANT | 2574 EAST 40TH | | | | CLEVELAND | OH | 44115 | |
| 5772605 | SHANEQUA S PARKER | 1715 PECK ST | | | | MUSKEGON | MI | 49441 | |
| 5772606 | SHANEQUA STEWART | 31 STREET | | | | HUNTINGTON | NY | 11746 | |
| 5772607 | SHANEQUA WILLIAMS | 253 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 5772608 | SHANEQUIA MARSHALL | 839 50TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5772609 | SHANER DENISE | 1915 WILMER ST | | | | ZANESVILLE | OH | 43701 | |
| 5772610 | SHANER JONNY | 402 OTTERSON DR | | | | CHICO | CA | 95928 | |
| 5772611 | SHANER TERRY | 5232 DEER CREEK DR | | | | PACE | FL | 32570 | |
| 5772612 | SHANER WEB DEVELOPMENT | 129 BOLTON AVENUE | | | | NEWARK | OH | 43055 | |
| 4654161 | SHANER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590307 | SHANER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382856 | SHANER, ELLET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474258 | SHANER, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294419 | SHANER, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485697 | SHANER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657989 | SHANER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675464 | SHANER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479704 | SHANER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623562 | SHANER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266484 | SHANER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580155 | SHANER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248703 | SHANER, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352121 | SHANES, BONITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772615 | SHANETIA CHAPMAN | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5772616 | SHANETRIUS DEAR | 3211 MORNINGVIEW DR | | | | MEMPHIS | TN | 38118 | |
| 5772617 | SHANETTA C BROCK | 63 DAVIS PLACE | | | | BELLE GLADE | FL | 33430 | |
| 5772618 | SHANETTA EVETTE | 2313 BRADLEY CT | | | | SPRINGFIELD | IL | 62703 | |
| 5772619 | SHANETTE NELSON | 4293 NOTTING HILL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| 5772620 | SHANETTE SMALL-MOUNT | 3244 CACHE PEAK | | | | RENO | NV | 89512 | |
| 4146593 | SHANEYFELT, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761962 | SHANEYFELT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635458 | SHANEYFELT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513718 | SHANEYFELT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514563 | SHANEYFELT, SHELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772621 | SHANFELTER DONNA | 403 SIGNORELLI DRIVE | | | | NOKOMIS | FL | 34275 | |
| 5772622 | SHANG LEONARD | 6825 DAVE CARR RD | | | | CHAARLESTOWN | IN | 47111 | |
| 5772623 | SHANG LINNA | 10226 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 4621465 | SHANG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772624 | SHANGELEZA JONES | 5681 EDENFIELD RD APT 1507 | | | | JACKSONVILLE | FL | 32277 | |
| 4883856 | SHANGHAI BROADWAY INTL TRADING | PAN ZHENG QING | UNIT H 19/F JIALI MANSION | NO 2 LANE 1228 YAN'AN RD | | SHANGHAI | | 200052 | CHINA |
| 4888787 | SHANGHAI CONVERGE INTERNATIONAL | TRADING CO LTD | SHANGHAI CONVERGE INTERNATIONAL | RM 208, NO 818 CHANGDE ROAD | | SHANGHAI | | | CHINA |
| 4886100 | SHANGHAI CONVERGE INTL TRADING CO | RM 208, NO 818 CHANGDE ROAD | | | | SHANGHAI | | | CHINA |
| 5434371 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | | CHINA |
| 5772625 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | 200021 | CHINA |
| 4807276 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4886474 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | SHANGHAI | 200021 | CHINA |
| 4124641 | Shanghai East Best Foreign Trade Co, Ltd. | M Floor, No. 10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 5801422 | Shanghai Fochier | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4807277 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 4878446 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | SHANGHAI | | CHINA |
| 5434373 | SHANGHAI FOCHIER INTL TRADE CO LTD | RM403BUILDING 1 | NO33 LESHAN ROADXUHUI DISTRICT | | | SHANGHAI | | | CHINA |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | New York | NY | 10017 | |
| 4807278 | SHANGHAI FOLIAGE INDUSTRY CO LTD | JULIE ZHANG | NO 2288 BAISHI ROAD | QINGPU DISTRICT | | SHANGHAI | | | CHINA |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 5434375 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | | CHINA |
| 5772626 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | 200436 | CHINA |
| 4126602 | Shanghai Giston Garment Company Limited | Room 501, Haitang Building | No.49 Lane No.299 | West Jiangchang RD | | Shanghai | | 200436 | China |
| 4126602 | Shanghai Giston Garment Company Limited | Giston Trading Development Company Limited | RM 19C,Lockhart ctr 301-307 | Lockhart Road | | Wan Chai | | | Hong Kong |
| 4127391 | Shanghai Giston Garment Company Limited | Rm 19C, Lockhart Ctr 301-307 | | | | | | | Hong Kong |
| 4869221 | SHANGHAI GRAVIM INDUSTRIAL CO LTD | 5F,E1-62,NO.3188 XIU PU RD, | PUDONG | | | SHANGHAI | | | CHINA |
| 5789763 | SHANGHAI HUANG PU LIU CHONG HING PROPERTY DEVELOPMENT CO., LTD. | WINSTON LIU, DAVID LAM, HAZEL YEUNG | ROOM 1013-1015, BUILDING 3 OF DONGHAI PLAZA | NO. 1486, NAN JING ROAD WEST | | SHANGHAI | | | CHINA |
| 5789230 | SHANGHAI HUAXU ASSET MANAGEMENT | Room 2006 | No.336 Xizang Middle Road | Huangpu District | | Shanghai | | 200003 | China |
| 4854487 | SHANGHAI HUAXU ASSET MANAGEMENT CO., LTD | 20 F, NO. 336, XIZANG ROAD MIDDLE | | | | SHANGHAI | CH | 200001 | China |
| 4862441 | SHANGHAI JASMINE HOME TEXTILES INC | 1ST FL.NO951 JIANCHUAN RD | MINHANG DISTRICT | | | SHANGHAI | | 200240 | CHINA |
| 4879756 | SHANGHAI JOY PLUS FASHION CO LTD | NO.9 DONGXING ROAD | SONGJIANG DISTRICT | | | SHANGHAI | | | CHINA |
| 4879747 | SHANGHAI KAIGE HOME TEXTILES I&E CO | NO.633 SHANGFENG ROAD | PUDONG NEW AREA | | | SHANGHAI | | | CHINA |
| 4879751 | SHANGHAI KANG HUA TEXTILE CO LTD | NO.77, SHENGLONG ROAD | JIUTING ZHEN, SONGJIANG DIST. | | | SHANGHAI | | | CHINA |
| 4807280 | SHANGHAI KINGTON TRADING CO LTD | ERYING YUE | ROOM 2501,SKYWAY TOWER | NO. 15 DAPU ROAD, | | SHANGHAI | | 86-21 | CHINA |
| 4137501 | Shanghai Kington Trading Co., Ltd | Erying Yue | Room 2501, 15 Dapu Road | | | Shanghai | | 200023 | China |
| 4138713 | Shanghai Kington Trading Co., Ltd. | Room 2501, 15 Dapu Road | | | | Shanghai | | 200023 | China |
| 4867971 | SHANGHAI LIMACH MFG CO LTD | 489 XINHE ROAD | JIADING INDUSTRIAL ZONE | | | SHANGHAI | JIADING | | CHINA |
| 4778306 | SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 | |
| 4807281 | SHANGHAI NEOENT INDUSTRIAL CO LTD | JUNE WU | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | SHANGHAI | | 201406 | CHINA |
| 5434379 | SHANGHAI NEOENT INDUSTRIAL CO LTD | NO340 GUANGMING VILLAGE | NANQIAO TOWN FENGXIAN DISTRICT | | | SHANGHAI | | | CHINA |
| 4129154 | Shanghai Neoent Industrial Co., Ltd | No.340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 4874233 | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | NO 383 JIAN GUO ROAD (W) | SHANGHAI | | 200031 | CHINA |
| 4857825 | SHANGHAI RUINENG INTL TRADE CO LTD | 3F NO 900 SOUTH BOXUE ROAD | JIADING DISTRICT | | | SHANGHAI | | | CHINA |
| 4877579 | SHANGHAI SILK GROUP CO LTD | JINGSONG LLNG | NO 283, WU XING ROAD | | | SHANGHAI | | | CHINA |
| 5434381 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | | CHINA |
| 5772627 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | 200062 | CHINA |
| 4874229 | SHANGHAI STYLE FASHION ACCESSORIES | CO LTD | 5TH FLOOR, NO.21, LANE 28, DANBA ROAD | | | SHANGHAI | | 200000 | CHINA |
| 4807282 | SHANGHAI STYLE FASHION ACCESSORIES | CO.,LTD | 5TH FLOOR, NO.21, LANE 28, | DANBA ROAD | | SHANGHAI | | 200062 | CHINA |
| 4128295 | Shanghai Style Fashion Accessories Co., Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131640 | SHANGHAI STYLE FASHION ACCESSORIES CO., LTD. | MR. DAZHI MENG | 5TH FLOOR, NO.21 LANE 28 DANBA RD. | | | SHANGHAI | | | CHINA |
| 4807283 | SHANGHAI SUNWIN IND GROUP CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | | 201112 | CHINA |
| 4877539 | SHANGHAI SUNWIN INDUSTRY CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | SHANGHAI | 201112 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807284 | SHANGHAI UNION FTY HEADWEAR | DAISY HAO | FLR 4, NO.200 XIANG MAO RD, CHE DUN | SONGJIAN | | SHANGHAI | | 201611 | CHINA |
| 4857827 | SHANGHAI WORTH GARDEN PRODUCTSCOLTD | # 5000, YUANJIANG RD.,MINHANG | | | | SHANGHAI | | 201108 | CHINA |
| 5434383 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | | | CHINA |
| 4878569 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | | CHINA |
| 4878570 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | 225000 | CHINA |
| 4127348 | Shanghai Xiyuan Imp & Exp Co Ltd | Fl 9, No 111, Baixiang Road | | | | Yangzhou, Jiangsu | | 225012 | China |
| 4125995 | Shanghai Xiyuan Imp & Exp Co Ltd. | Floor 9, No 111 | Baixiang Rd | | | Yangzhou, Jiangsu | | 225012 | China |
| 4557112 | SHANGHAI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772629 | SHANGNIA GRAHAM | PO BOX 465002 | | | | LAWRENCEVILLE | GA | 30042 | |
| 5772630 | SHANGRA ROGERS | 1801 14TH ST APT 135 | | | | OAKLAND | CA | 94607 | |
| 5772631 | SHANGRAW ERICA | 2300 MILLS | | | | ROSWELL | NM | 88203 | |
| 4830032 | SHANGRI-LA CONSTRUCTION, LP VILLA MALIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678399 | SHANGROW, VANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772632 | SHANHOLTZ MELODY | 804 VALLEY VIEW DR | | | | ROMNEY | WV | 26757 | |
| 4578177 | SHANHOLTZ, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552191 | SHANHOLTZ, JON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339978 | SHANHOLTZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579887 | SHANHOLTZ, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772633 | SHANI BARNETT | 528 CALVIN LN | | | | ROCKVILLE | MD | 20851 | |
| 5772634 | SHANI DUFF | 53629 WOODARD CT | | | | ELKHART | IN | 46514 | |
| 5772635 | SHANI ESTICX | PO BOX 53 | | | | CHRISTIANSTED | VI | 00821 | |
| 5772636 | SHANI GONZALEZ | 5617 EDGEMAR AVE | | | | LOS ANGELES | CA | 90043 | |
| 5772637 | SHANI HARDEN | 4411 ATWOOD DR | | | | TAMPA | FL | 33610 | |
| 5772638 | SHANI LLOYD | TOMAS GUNTER | | | | JACKSONVILLE | FL | 32254 | |
| 5772639 | SHANI MELVIN | 123 100TH ST S APT 7 | | | | TACOMA | WA | 98444 | |
| 5772640 | SHANI ORTIZ | 16 HENRY STREET | | | | HARTFORD | CT | 06114 | |
| 5772641 | SHANI WAHRER | 7922 S CLARKSON CT | | | | TUCSON | AZ | 85756 | |
| 5772642 | SHANI WALLS | 6934 S EGGLESTON AVE | | | | CHICAGO | IL | 60621 | |
| 5772643 | SHANIA HAMLTON | 1705 UNIV WOOD | | | | TAMPA | FL | 33612 | |
| 5772645 | SHANIA TIBBETTS | 4 MAY ST | | | | WATERVILLE | ME | 04901 | |
| 5772646 | SHANIAH BROOKS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772647 | SHANICA RILEY | 858 WASHINGTON AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5772648 | SHANICA WADE | 1110 SELDEN | | | | DETROIT | MI | 48201 | |
| 5772649 | SHANICE BERRY | 192 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5772650 | SHANICE BROOKSSHANICE | 2350 COBB PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5772651 | SHANICE COFIELD | 2812 ASH ST | | | | DENVER | CO | 80207 | |
| 5772652 | SHANICE EASTER | 55 VILLA CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5772653 | SHANICE EDWARDS | 1101 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5772654 | SHANICE HALEXANDER | 22 SHADOWOOD CIRCLE | | | | BIRMINGHAM | AL | 35215 | |
| 5772655 | SHANICE HAMILTON | 4985 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5772656 | SHANICE HUNTER | 10740 SW 222ND ST | | | | MIAMI | FL | 33170 | |
| 5772657 | SHANICE JONES | 436B DEVERVIEW | | | | ASHEVILLE | NC | 28806 | |
| 5772658 | SHANICE LOTT | 2160 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5772659 | SHANICE LUSANE | 832 ABERDEEN ST | | | | AKRON | OH | 44310 | |
| 5772660 | SHANICE M SCOTT | 1052 ARBOURS DR | | | | PANAMA CITY | FL | 32401 | |
| 5772661 | SHANICE MACK | 3310 PAKEHAM DR | | | | CHALMETTE | LA | 70043 | |
| 5772662 | SHANICE MAMBO | 1331 ARCENEAUX AVE | | | | GONZALES | LA | 70737 | |
| 5772663 | SHANICE MILLER | 1205 EASTPORT DR | | | | MANKATO | MN | 56001 | |
| 5772665 | SHANICE N JONES | 8 DAY ST APT 1 | | | | WEBSTER | MA | 01570 | |
| 5772666 | SHANICE NETTLES | 4003 OLIVE | | | | ST LOUIS | MO | 63108 | |
| 5772667 | SHANICE PANKEY | 2830 WILSON AVE | | | | KNOXVILLE | TN | 37914 | |
| 5772668 | SHANICE SEALE | 146-45 181 ST | | | | JAMAICA | NY | 11413 | |
| 5772669 | SHANICE SMITH | 42023 LOWRY AVE | | | | SHAW AFB | SC | 29152 | |
| 5841157 | Shanice Sonson, for K.R., a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772671 | SHANICE TOWNES | 209 MILL ST | | | | PATERSON | NJ | 07501 | |
| 5772672 | SHANICE WHITFIELD | 1380 14 TH STREET | | | | SARASOTA | FL | 34236 | |
| 5772673 | SHANICE WILLIAMS | 2946 TENBROECK AVENUE | | | | BRONX | NY | 10469 | |
| 5772674 | SHANICKA WEST | 6116 SEFTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5772675 | SHANE ANDREWS | 766 PROSPECT AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5772676 | SHANIECE NEAL | 360 W HOPKINS AVE APT 309 | | | | PONTIAC | MI | 48340 | |
| 5772677 | SHANIECE NICHOLSON | 1444 THIRD | | | | DETROIT | MI | 48203 | |
| 5772678 | SHANIECE WILLIAMS | 1450 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5772679 | SHANIEKA DONLEY | 4204 W 7TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 5772680 | SHANIEQUA WEEKS | 7000 BOVONI BLDG D APT 239 | | | | ST THOMAS | VI | 00802 | |
| 4797063 | SHANIKA ASHFAQ | DBA POSH BEAUTY CAFE | 9520 123RD ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5772681 | SHANIKA BROOKER | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 5772682 | SHANIKA BROWN | 6604 W HAMILTON | | | | PHOENIX | AZ | 85043 | |
| 5772684 | SHANIKA C PROCTOR | 816 SOTHERN AVE SE APT 30 | | | | WASHINGTON | DC | 20032 | |
| 5772685 | SHANIKA COOPER | 27GLOVER LANE | | | | LUDOWICI | GA | 31316 | |
| 5772686 | SHANIKA DEAS | 1826 ABLE ST | | | | CHARLESTON | SC | 29407 | |
| 5772687 | SHANIKA HILL | 37621 RUBY LN | | | | PALMDALE | CA | 93552 | |
| 5772688 | SHANIKA JACKSON | 9990 TERRY | | | | DETROIT | MI | 48227 | |
| 5772689 | SHANIKA JENKINS | 16953 ROA DR | | | | CARSON | CA | 90746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772690 | SHANIKA JONES | 100 PROSPERTY | | | | STATESVILLE | NC | 28677 | |
| 5772691 | SHANIKA LUSTER | 112 CHASE PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5772692 | SHANIKA MCCLAIN | 632 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5772693 | SHANIKA MCKENZIE | 1645 JOINER RD | | | | COLUMBIA | SC | 29209 | |
| 5772694 | SHANIKA MELVIN | 702 NORTH AVE | | | | AURORA | IL | 60505 | |
| 5772695 | SHANIKA MOORE | 3801 CRANE ST | | | | DETROIT | MI | 48211 | |
| 5772696 | SHANIKA MORGAN | 311 SUNSET DR | | | | JACKSONVILLE | FL | 32208 | |
| 5772697 | SHANIKA RAMSEY | 6814 CENTRAL AAVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5772698 | SHANIKKA JARRETT | 2126 WEST KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5772699 | SHANIKQUA JEFFERSON | 3407 DISSTON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5772701 | SHANILE BERGER | 4516 NEW HAMPSHERE | | | | WASHINGTON | DC | 20011 | |
| 5772702 | SHANINA LOVE | 1053 LINCOLN STREET | | | | FELLSMERE | FL | 32948 | |
| 5772703 | SHANINA SCOTT | 156 APPLEWOOD DRIVE APT 4 | | | | COLUMBUS | MS | 39702 | |
| 5772704 | SHANIQUA BRADLEY | 1042 GROVE STREET 2ND FL | | | | ELIZABETH | NJ | 07202 | |
| 5772705 | SHANIQUA COUSAR | 872 RAGIN LN | | | | ROCKHILL | SC | 29732 | |
| 5772706 | SHANIQUA GARNER | 1806 VISSCHER DR APT 1 | | | | ELKHART | IN | 46517 | |
| 5772707 | SHANIQUA GILL | 25564 SHIAWASSEE RD APY 764 | | | | SOUTHFIELD | MI | 48224 | |
| 5772708 | SHANIQUA JACKSON | 21170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5772709 | SHANIQUA JOHNSON | 523 HARBOUR WAY | | | | RICHMOND | CA | 94801 | |
| 5772710 | SHANIQUA LADYDILLA | 10130 KING AUTHOR DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5772711 | SHANIQUA LEONARD | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| 5772712 | SHANIQUA M I T C H E L L | 4215 OPAL AVE | | | | DALLAS | TX | 75216 | |
| 5772713 | SHANIQUA MANER | 705 HAZEL | | | | BROOKSVILLE | FL | 34601 | |
| 5772714 | SHANIQU'A MURRAY | 11540 HOLIDAY DRIVE | | | | KANSAS CITY | MO | 64134 | |
| 5772715 | SHANIQUA REDDICK | 630 APT C WILLOW STREET | | | | HIGHSPIRE | PA | 17034 | |
| 5772716 | SHANIQUA REYES | 7018 CIPRIANO WOODS CT | | | | LANHAM | MD | 20706 | |
| 5772717 | SHANIQUA SMITH | 924 HERMAN BLUE COURT | | | | BURLINGTON | NC | 27217 | |
| 5772718 | SHANIQUE GRAYSON | 297 CARLSON ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5772719 | SHANIQUE HALL | 5900 RIVERDALE ROAD | | | | ATLANTA | GA | 30349 | |
| 5772720 | SHANIQUE HARBOR | 3712 WINDAMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5772721 | SHANIQUE HENDERSON | 537 FULLER ST | | | | AKRON | OH | 44306 | |
| 5772722 | SHANIQUE MATHERSON | 5861 NW 16TH PL 112 | | | | SUNRISE | FL | 33313 | |
| 5772723 | SHANIQUE MCINTYRE | 2124 E SEVENTH STREET | | | | LUMBERTON | NC | 28358 | |
| 5772724 | SHANIQUE RIMMER | 2236 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5772725 | SHANISE GUTHRIE | 3742 CHRYSLER DR | | | | DETROIT | MI | 48027 | |
| 5772726 | SHANISE PHILBERT | 132 LOTUS CIR | | | | LANCASTER | PA | 17602 | |
| 5772727 | SHANISSE SPENCER | 203 LOFT LANE | | | | RALEIGH | NC | 27609 | |
| 5772728 | SHANITA BENNETT | 1575 RICHMOND BLVD APT C36 | | | | DANVILLE | VA | 24540 | |
| 5772729 | SHANITA BLACKMORE | 891 PINERIDGERD | | | | STONEMTN | GA | 30087 | |
| 5772730 | SHANITA BLEVINS | 3937 GILBRATAR ST | | | | LOS ANGELES | CA | 90008 | |
| 5772731 | SHANITA COMBS | 6321 DERBY | | | | ST LOUIS | MO | 63121 | |
| 5772732 | SHANITA GIVENS | 2235 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5772733 | SHANITA IRONS | 7624 KENTUCKY AVE APT 103 | | | | BROOKLYN PARK | MN | 55428 | |
| 5772734 | SHANITA TERRELL | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5772735 | SHANITIA BUTLER | 3834 9TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772736 | SHANITRA HURT | 2500 W GRAND BLVD APT 703 | | | | DETROIT | MI | 48235 | |
| 5772737 | SHANITTA JOHNSON | 717 EBENISA DR | | | | SALISBURY | MD | 21804 | |
| 5772738 | SHANK AMY | 2711 PROVIDENCE RD LOT 1 | | | | LAKELAND | FL | 33805 | |
| 5772739 | SHANK NICOLE | 6121 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5772740 | SHANK SHARLENE | 15428 SHELDON RD APT B25 | | | | BROOKPARK | OH | 44142 | |
| 5772741 | SHANK VIOLA | 1004 ROCHELLE AVE | | | | CHARLESTON | SC | 29407 | |
| 5772742 | SHANK WILLIAM L JR | 422 BURNSIDE DRIVE | | | | FALLIGN WATERS | WV | 25419 | |
| 4487945 | SHANK, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495040 | SHANK, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490478 | SHANK, BLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457143 | SHANK, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476252 | SHANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688310 | SHANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738446 | SHANK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232248 | SHANK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486978 | SHANK, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477108 | SHANK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233982 | SHANK, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346081 | SHANK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213063 | SHANK, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462301 | SHANK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314358 | SHANK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304426 | SHANK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777469 | SHANK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304814 | SHANK, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487153 | SHANK, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312861 | SHANK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299528 | SHANK, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406046 | SHANK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666782 | SHANK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470113 | SHANK, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569488 | SHANK, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534103 | SHANK, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145658 | SHANK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484869 | SHANK, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495382 | SHANK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772743 | SHANKAR HEMA | 1775 MILMONT DR O301 | | | | MILPITAS | CA | 95035 | |
| 5772744 | SHANKAR KANDREGULA | 295 TURNPIKE ROAD APT 313 | | | | WESTBOROUGH | MA | 01581 | |
| 5772745 | SHANKAR RADHAKRI | 357 N PATRIOT DR | | | | GRAYSLAKE | IL | 60030 | |
| 4802147 | SHANKAR THAPA | DBA FRAGRANCE ZONE INC | | | | RIDGEWOOD | NY | 11385 | |
| 4726036 | SHANKAR, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749406 | SHANKAR, IMMANUEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830033 | SHANKAR, PERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302044 | SHANKAR, PRATHIBHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299399 | SHANKAR, RAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164841 | SHANKAR, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740698 | SHANKAR, SIDHARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173330 | SHANKAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424588 | SHANKAR, VINAYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772746 | SHANKARA SRINIVASAN | 1790 ELLIS ST APT 10 | | | | CONCORD | CA | 94520 | |
| 5772747 | SHANKEN LESLEY | 691 FERGUSON COVE LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 4381410 | SHANKEN, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191082 | SHANKEN, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772748 | SHANKERIA WALKER | 2442 SARANAC AVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5772749 | SHANKIKA EVERHART | 505 APT 101 | | | | SALISBURY | NC | 28115 | |
| 4748947 | SHANKLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772750 | SHANKLE DONA | 7306 WEST SPRINGBROOK COU | | | | MIDDLETOWN | MD | 21769 | |
| 5772751 | SHANKLE OLLIE | 5358 NOTTINGHAM DR | | | | CAMBRIA | CA | 93428 | |
| 5772752 | SHANKLE RISHONDA | 1256 BOYDEN PL | | | | CONCORD | NC | 28027 | |
| 4534411 | SHANKLE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545385 | SHANKLE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536135 | SHANKLE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361655 | SHANKLETON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772753 | SHANKLIN BRENDA | 509 W SHERMAN ST | | | | LEBANON | OR | 97355 | |
| 5772754 | SHANKLIN LATEYA | 3115 EAST DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5772755 | SHANKLIN NATALI | 1030 SILVER CT | | | | ANDERSON | IN | 46012 | |
| 5772756 | SHANKLIN PEGGY | P O BOX 1043 | | | | MACON | MS | 39341 | |
| 4719489 | SHANKLIN, DWIGHT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301794 | SHANKLIN, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598323 | SHANKLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721976 | SHANKLIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376052 | SHANKLIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580648 | SHANKLIN, ZACHERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772757 | SHANKS AZIZA | 5026 TALLYHO AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5772758 | SHANKS BETTY | 1097 DEGARIS MILL ROAD | | | | GEORGETOWN | KY | 40324 | |
| 5772759 | SHANKS CATHERINE | 2902 MARTHON DR | | | | DE SOTO | MO | 63020 | |
| 5772760 | SHANKS CHARLENE | 5 BENT TWIG DR | | | | GREENVILLE | SC | 29605 | |
| 5772761 | SHANKS CHARLENE L | VARNER SHANKS | | | | GREENVILLE | SC | 29605 | |
| 5772762 | SHANKS DANIELLE | 53778 GROTE HILL RD | | | | REEDSBURG | WI | 53959 | |
| 5772763 | SHANKS FONDA C | 6855 OAKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5772764 | SHANKS LAKEISHA | 2834 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5772765 | SHANKS PAMELA | 127 N WASHINGTON ST | | | | EATON | OH | 45320 | |
| 4259333 | SHANKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300625 | SHANKS, CATERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693273 | SHANKS, CHARRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774755 | SHANKS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424959 | SHANKS, CLINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298375 | SHANKS, COLT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259515 | SHANKS, DAEVONTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697896 | SHANKS, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349477 | SHANKS, DANIELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637905 | SHANKS, DONALD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691148 | SHANKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723924 | SHANKS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743997 | SHANKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373609 | SHANKS, HARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263781 | SHANKS, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376657 | SHANKS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372903 | SHANKS, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258475 | SHANKS, KALIYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299576 | SHANKS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318932 | SHANKS, KIMM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309986 | SHANKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377270 | SHANKS, LYDEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206999 | SHANKS, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162067 | SHANKS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352471 | SHANKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398189 | SHANKS, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263058 | SHANKS, TEQUILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643741 | SHANKS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776635 | SHANKS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340343 | SHANKS, TYREEK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685295 | SHANKWILER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772767 | SHANLE CRYSTAL | 305 ELM ST | | | | BUFFALO | IL | 62515 | |
| 4412915 | SHANLE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575153 | SHANLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847966 | SHANLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439449 | SHANLEY, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424763 | SHANLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162299 | SHANLEY, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216367 | SHANLEY-MONTIEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830034 | SHANLY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772768 | SHANMEKA WILLIAMS | 20085 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4250709 | SHANMUGAM, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301870 | SHANMUGAM, RAMESHBABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704745 | SHANMUGAM, SIVAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772769 | SHANN TAMMY | 3354 BLADE CREEK | | | | LYNCHBURG | VA | 24503 | |
| 4396407 | SHANN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772770 | SHANNA AGNEW | 420 E DR | | | | EAST ALTON | IL | 62024 | |
| 5772771 | SHANNA ANDERSON | 6610 WOODS PARKWAYAPT 1B | | | | BALTIMORE | MD | 21222 | |
| 5772772 | SHANNA AUTRY | 9167FRTSMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 5772773 | SHANNA BAILEY | 96 KILDY ST | | | | HINGHAM | MA | 02043 | |
| 5772774 | SHANNA BENNETT-STUBBS | 27700 PARKWOOD DRIVE | | | | EUCLID | OH | 44132 | |
| 5772775 | SHANNA BRINTON | 2704 OSTLER CT | | | | MODESTO | CA | 95355 | |
| 5772776 | SHANNA BROWN | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5772777 | SHANNA COLLIER | 17 E 16TH ST | | | | CHESTER | PA | 19013 | |
| 5772778 | SHANNA E HILES | 289 3RD ST | | | | ALLISON | PA | 15413 | |
| 5772779 | SHANNA GERADS | 35561 TOWER RD | | | | ALBANY | MN | 56307 | |
| 5772780 | SHANNA HALL | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5772781 | SHANNA HAMLETT | 71 EASTLAKE DR | | | | LYNCHBURG | VA | 24502 | |
| 5772782 | SHANNA JEWELL | 200 BTITTIGAN CIRCLE | | | | MARIETTA | OH | 45750 | |
| 5772783 | SHANNA L EBERLY | 705 W BROADWAY | | | | RED LION | PA | 17356 | |
| 5772784 | SHANNA LEWIS | 991 BOWLING ROAD | | | | UTICA | KY | 42376 | |
| 5772785 | SHANNA LYNN MARTINEZ | 16 COTTAGE ST | | | | WORCESTER | MA | 01609 | |
| 5772786 | SHANNA MARLITT | 1795 COLONIE HIGHWAY 107 | | | | AMSTERDAM | NY | 12010 | |
| 5772787 | SHANNA MASANIAI | 160 DOGWOOD DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5772788 | SHANNA MIESZCZAK | 2421 WILLIAM ST | | | | CHEEKTOWAGA | NY | 14206 | |
| 5772789 | SHANNA O DICKEY | 115 LYONS AVE | | | | NEWARK | NJ | 07112 | |
| 5772790 | SHANNA SMITH | 4247 BEETHOVEN | | | | ST LOUIS | MO | 63116 | |
| 5772791 | SHANNA STUBBS | 1665 SW 29TH TER | | | | FORT LAUDERDALE | FL | 33312 | |
| 5772792 | SHANNA TURNER | 7904 JAYHAWK DR | | | | RIVERSIDE | CA | 92509 | |
| 5772793 | SHANNA VAN DEN EINDE | 5000 NORWOOD LN N | | | | PLYMOUTH | MN | 55442 | |
| 5772794 | SHANNA Y LUMPKINS | 542 S ALABAMA ST | | | | BRAZIL | IN | 47834 | |
| 4883120 | SHANNAHAN INCORPORATED | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5772795 | SHANNARA GOMEZ | 5333 W MONROE | | | | CHICAGO | IL | 60644 | |
| 5772796 | SHANNEL BOYCHI | 404 WOOSTER RD N APT 1 | | | | BARBERTON | OH | 44203 | |
| 5772797 | SHANNEL JOHNSON | 29212 GLENWOOD ST | | | | INKSTER | MI | 48141 | |
| 5772798 | SHANNEL PRINGLE | 1018 POWER AVE 155 | | | | PITTSBURG | CA | 94565 | |
| 5772799 | SHANNEL SAMUEL | 2711 CAROLINE STREET | | | | SAINT LOUIS | MO | 63104 | |
| 5772800 | SHANNEL SANCHEZ | 8888 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5772802 | SHANNEN GARRETT | 3333 A MARSHALL ST | | | | NASHVILLE | TN | 37207 | |
| 5772803 | SHANNEN GOMEZ | 19112 FRIENDLY VALLEY | | | | NEWHALL | CA | 91321 | |
| 5772804 | SHANNEN LAFFERTY | 5060 N OAOK TRAFFIWAY APT | | | | EXCELSIOR SPG | MO | 64024 | |
| 5772805 | SHANNEN NICHOLS | PO BOX 3736 | | | | PARKERSBURG | WV | 26103 | |
| 5772806 | SHANNEN POLK | 1919 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5772807 | SHANNEN SAYLOR | 941 OWL VALLEY RD | | | | HELLAM | PA | 17406 | |
| 4887748 | SHANNENS ELECTRONICS | SHANNEN A PHLIEGER | 601 N MAIN STREET STE C | | | GARDEN CITY | KS | 67846 | |
| 4486342 | SHANNESSY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772809 | SHANNICA DICKENS | 5524 LIVINGSTON TERRACE 202 | | | | OXON HILL | MD | 20745 | |
| 4822537 | SHANNIN PICKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772810 | SHANNON BARLEY | 2100 W REDONDO BEACH BL 66 | | | | TORRANCE | CA | 90504 | |
| 5772811 | SHANNON A LUNSER | 10262 56TH ST | | | | CLEAR LAKE | MN | 55319 | |
| 5772812 | SHANNON ABEL | 2228 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5772814 | SHANNON ALLEN | 404 BAKER ST | | | | SALINA | KS | 67401-4024 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772815 | SHANNON ALMBORG | 1 FAIRMONT PL | | | | STERLING | VA | 20165 | |
| 5772816 | SHANNON ALZAY | 8511 ORCHARD AVE | | | | ST LOUIS | MO | 63132 | |
| 5772817 | SHANNON AMANDA | 2911 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103 | |
| 5772818 | SHANNON AMBER | 5836 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5772819 | SHANNON ANDREWS | 16264 ALAMEDA PL | | | | AURORA | CO | 80017 | |
| 5772820 | SHANNON ARETHA | 4428 HOLLY | | | | STLOUIS | MO | 63115 | |
| 5772821 | SHANNON ASHCRAFT | 18666 ALBANY ST | | | | HESPERIA | CA | 92345 | |
| 5772822 | SHANNON ATTAWAY | 421 STANSELL DR | | | | BELTON | SC | 29627 | |
| 5772823 | SHANNON AUSTIN | 52 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| 5772824 | SHANNON AWTREY | 14424 W CAMERON | | | | CHENEY | WA | 99004 | |
| 5772825 | SHANNON B FRITZ | 63754 ROSS INLET RD | | | | COOS BAY | OR | 97420 | |
| 4849107 | SHANNON B NONO | 205 GRACE ST APT 6 | | | | Suffolk | VA | 23434 | |
| 5772826 | SHANNON BAHR | 3150 SUNRISE CIRCLE | | | | CANON CITY | CO | 81212 | |
| 5772827 | SHANNON BAILEY | 595 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5772828 | SHANNON BARNABAS | 990 LEGGETT AVE | | | | BRONX | NY | 10459 | |
| 5772829 | SHANNON BEHRENS | 3318 E MOODY RD | | | | MEAD | WA | 99021 | |
| 5772830 | SHANNON BELINDA | 94 REVONWOOD WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5772831 | SHANNON BETTERTON | 529 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5772832 | SHANNON BIGGS | 5356 QUEENS | | | | ST LOUIS | MO | 63135 | |
| 4800582 | SHANNON BISRAM | DBA AIM DISTRIBUTION | 1581 SULPHUR SPRING ROAD | SUITE 113 | | BALTIMORE | MD | 21227 | |
| 5772833 | SHANNON BLEVINS | 3395 W HWY 80 | | | | SOMERSET | KY | 42501 | |
| 5772834 | SHANNON BOND | 968 NOVELTY RD | | | | CARMEL | ME | 04419 | |
| 5772835 | SHANNON BONGIOVANNI | 159 PARK AVENUE | | | | TORRINGTON | CT | 06790 | |
| 5772836 | SHANNON BONILLA | 14083 WIMBLETON ST | | | | VICTORVILLE | CA | 92301 | |
| 5772837 | SHANNON BONNIE | 18162 OLD MORRIS HIGHWAY | | | | OKMULGEE | OK | 74447 | |
| 5772838 | SHANNON BOYDEN | 813 DARIA DR | | | | FLINT | MI | 48506 | |
| 5772839 | SHANNON BRADLER | 2307 GARDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5772841 | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | |
| 5772842 | SHANNON BROZUSKY | 1300 SLOCUM ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5772844 | SHANNON BUCKNER | 15 GAMBLE RD | | | | FIVE POINTS | TN | 38457 | |
| 5772845 | SHANNON BUENDING | 9090 LAKE BERNICE DR NONE | | | | ALLENTON | WI | 53002 | |
| 5772846 | SHANNON BURKE | 26 RIVERVIEW TERRACE | | | | W SPRINGFIELD | MA | 01089 | |
| 5772847 | SHANNON C CAUDILL | 184 STATE ST | | | | JACKSON | OH | 45640 | |
| 5772848 | SHANNON CARRICK | 12236 OAK LEAF CIR | | | | BURNSVILLE | MN | 55337 | |
| 5820794 | Shannon Casaday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772849 | SHANNON CASSTEVENS | 64 RILEY ROAD | | | | WINDSOR | NY | 13865 | |
| 5772850 | SHANNON CELLARS | PO BOX 36 | | | | CROMWELL | OK | 74837 | |
| 5772851 | SHANNON CHIESA | 29800 PICKFORD | | | | LIVONIA | MI | 48152 | |
| 5772852 | SHANNON CHISHOLM | 3471 BE MAYS DRIVE | | | | ATLANTA | GA | 30331 | |
| 5772853 | SHANNON CINDY | PO BOX 416 | | | | POTTS CAMP | MS | 38659 | |
| 5772854 | SHANNON CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772855 | SHANNON COE | 3686 ASHWAY DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5772856 | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | |
| 5772857 | SHANNON COLLINS | 611 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064 | |
| 5772858 | SHANNON CONE | 4755 WHEELER AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5772859 | SHANNON CROSBY | 80 HEMLOCK DR | | | | JIM THORPE | PA | 18229 | |
| 5772860 | SHANNON CUNNINGHAM | 73 RIVER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5772861 | SHANNON CYNTHIA | 1527 FOUNTAIN GLENN DR | | | | BEL AIR | MD | 21015 | |
| 5772862 | SHANNON D LEE | 718 MARCUS STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5772863 | SHANNON D MCCORKLE | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5772864 | SHANNON DANIELLE | 2777 WEST I-240 SRVC RD A | | | | OKLAHOMA CITY | OK | 73159 | |
| 5772865 | SHANNON DARLICIA | 2640 WEST 13TH STREET | | | | CHICAGO | IL | 60608 | |
| 5772866 | SHANNON DAVIS | 975 EAST FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5772867 | SHANNON DEANLD | 5784 BENCHLEY DR | | | | BRYAN | TX | 77807 | |
| 5772868 | SHANNON DEBORAH | 1253 HILLOCK XING HILLO | | | | VIRGINIA BCH | VA | 23455 | |
| 5772869 | SHANNON DECKER | 1100 GATEWAY | | | | FORNEY | TX | 75126 | |
| 5772870 | SHANNON DEESE | 26823 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5772871 | SHANNON DEMARINO | 1023 HOLT RD | | | | CONWAY | SC | 29526 | |
| 5772872 | SHANNON DESHYA | 118 CARTER | | | | SIKESTON | MO | 63801 | |
| 5772873 | SHANNON DILLIHYON | 8333 BRAMBLE TREE WAY | | | | CITRUS HEIGHT | CA | 95621 | |
| 5772874 | SHANNON DIXON | 706 HUFFMAN MILL RD APT A11 | | | | BURLINGTON | NC | 27215 | |
| 5772875 | SHANNON DOHERTY | 1515 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5772876 | SHANNON E OTTERDAHL | 4248 143RD ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5772877 | SHANNON EARPS | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5772878 | SHANNON EDMONDSON | 51 S ROCK ST | | | | SHAMOKIN | PA | 17872 | |
| 5772879 | SHANNON EDWARDS | 513 APT H WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5772880 | SHANNON ETHEL | 189 CRESTWOOD DR | | | | NARROWS | VA | 24124 | |
| 5772881 | SHANNON FAIR | 4246 SENEC RD | | | | SHARPSVILLE | PA | 16150 | |
| 5772882 | SHANNON FEBLES | 10280 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | |
| 4822538 | Shannon Felsot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772883 | SHANNON FITZMAURICE | 15729 HIGHLAND VALLEY | | | | ESCONDIDO | CA | 92025 | |
| 5772884 | SHANNON FLANDERS | 1332 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5772886 | SHANNON FLOOD | 5753 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772887 | SHANNON FODE | 2250 ESCALON AVE | | | | CLOVIS | CA | 93611 | |
| 5772888 | SHANNON FOURZAN | 13391 PORTER CREEK ST | | | | OAK HILLS | CA | 92344 | |
| 5772889 | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | |
| 5772890 | SHANNON GISSINGER | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |
| 4711960 | SHANNON GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711960 | SHANNON GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5772891 | SHANNON GLOVER | 636 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | |
| 5772892 | SHANNON GOEBEL | 905 13TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5772893 | SHANNON GONGORA | 1774 PALM | | | | FRESNO | CA | 93704 | |
| 5772894 | SHANNON GONZALEZ | 1328 HOBART AVE | | | | BRONX | NY | 10461 | |
| 5772895 | SHANNON GRADY | 3 PINE BROOK COURT | | | | AUBURN | MA | 01501 | |
| 5772896 | SHANNON GRAMMER | 5391 INDIAN GRAVE RD | | | | ROANOKE | VA | 24018 | |
| 5772897 | SHANNON GRANZOW | 712 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 5772898 | SHANNON GRIFFIN | 1806 BALTIMORE RD | | | | LANCASTER | OH | 43130 | |
| 5772899 | SHANNON GUFFEY | 812 W TYLER ST | | | | DALTON | GA | 30720 | |
| 5772900 | SHANNON GUILLEMETTE | 9030 EAST D ST | | | | TACOMA | WA | 98445 | |
| 5772901 | SHANNON HACKETT | 854 E MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5772902 | SHANNON HAIRE | 12832 HIGH CREST ST | | | | FLORISSANT | MO | 63033 | |
| 5772903 | SHANNON HALL | 3981 AARONS FORK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5772904 | SHANNON HARDING | 6211 BLYNN DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5772906 | SHANNON HARTMAN | 5937 LEVI RD | | | | RED BANK | TN | 37415 | |
| 4898355 | SHANNON HEIGHTS HEATING INC | GEORGE SCHMAUS | 18933 59TH AVE NE NO 107 | | | ARLINGTON | WA | 98223 | |
| 5772907 | SHANNON HENDRICKS | 113 PROSPECT BAY RD | | | | GRASONVILLE | MD | 21638 | |
| 4898653 | SHANNON HENSON | SHANNON HENSON | 7015 METHODIST ST | | | HITCHCOCK | TX | 77563 | |
| 5772909 | SHANNON HICKS | 128 W 2ND ST | | | | MT CARMEL | PA | 17851 | |
| 5772910 | SHANNON HIGGINS | 3559 HUNTINGTON AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5772911 | SHANNON HODGE | 515 N WARD AVE | | | | GIRARD | OH | 44420 | |
| 5772912 | SHANNON HOGAN | 331 OLD WHITES RD N | | | | WEST POINT | MS | 39773 | |
| 5772913 | SHANNON HOLLIDAY | 117 WEST FIRST ST | | | | NILES | OH | 44446 | |
| 5772914 | SHANNON HOLLIS | 697 JEFFERSON ST | | | | BEDFORD | OH | 44146 | |
| 5772915 | SHANNON HOLLOWAY | 12383 JEFFERSON CIRCLE APTA | | | | LARGO | FL | 33774 | |
| 5772916 | SHANNON HOOPEN | 58 LITTLE LN NONE | | | | RUCKERSVILLE | VA | 22968 | |
| 5772917 | SHANNON HORCASITAS | 1905 TRAPPER RD | | | | SILVER CITY | NM | 88061 | |
| 5772918 | SHANNON HUFFMAN | 27685 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5772919 | SHANNON HUMPHREYS | 205 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5772920 | SHANNON HUNEYCUTT | 3204 NC 740 HEY | | | | ALBEMARLE | NC | 28001 | |
| 5772921 | SHANNON HUTCHENS | 5507 RIORDAN WAY | | | | ORLANDO | FL | 32808 | |
| 5772922 | SHANNON HUTCHINSON | PO BOX 111 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5772923 | SHANNON HUTCHISON | 22784 HOLTHARRGEN | | | | GENOA | OH | 43430 | |
| 5772924 | SHANNON I FINCHER | 24 16TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5772925 | SHANNON ISLES | 21 SAINT MARYS LN | | | | SALEM | NH | 03079 | |
| 5772926 | SHANNON J BOEN | 18340 GLADIOLA ST NW | | | | CEDAR | MN | 55011 | |
| 5772927 | SHANNON JARRETT | 3436 SUPERIOR PARK | | | | CLEVELAND | OH | 44118 | |
| 5772928 | SHANNON JEANNETTE | 211 PINE BLUFF RD LOT28 | | | | ALBANY | GA | 31705 | |
| 5772929 | SHANNON JEWELL | 4130 WASHINGTON ST | | | | WEIRTON | WV | 26035 | |
| 5772930 | SHANNON JOHNSON | 102 BELLAIR CT APT B2 | | | | NILES | OH | 44446 | |
| 5772931 | SHANNON JONES | 1850 LULLABY DRIVE | | | | HOLIDAY | FL | 34691 | |
| 5772932 | SHANNON KACHUR | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5772933 | SHANNON KATINA | 9 FRONT ST | | | | NATCHEZ | MS | 39120 | |
| 5772935 | SHANNON KINSTLER | 2501 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5772936 | SHANNON KITCHINGS | 1255 PENDALL LN | | | | CHATTANOOGA | TN | 37379 | |
| 4797254 | SHANNON KNOX | DBA HUNKY DORY SHOES | 3731 PRAIRIE AVE #406 | | | BROOKFILED | IL | 60513 | |
| 5772937 | SHANNON KRISTI | 1622 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5772938 | SHANNON L ISLESS | 21 SAINT MARLYS LN | | | | SALEM | NH | 03079 | |
| 5772939 | SHANNON L MADZNE | 3567 SUNRISE DR | | | | IMPERIAL | MO | 63052 | |
| 5772940 | SHANNON LABOUR | 1610 ORANGE STREET | | | | BERWICK | PA | 18603 | |
| 5772941 | SHANNON LAWALTER | 3924 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 5772942 | SHANNON LEVART | 1 FIR TREE LN | | | | WRIGHT CITY | MO | 63390 | |
| 5772943 | SHANNON LINGLE | 7141 S VUELTA SILUETA | | | | TUCSON | AZ | 85756 | |
| 5772944 | SHANNON LONG | 4 MI N OF PINE RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5772945 | SHANNON LONTZ | 12211 SIERRA DRIVE E | | | | TRUCKEE | CA | 96161 | |
| 5772946 | SHANNON LOTT | 188 MIDLAND PKWY APT 520 | | | | SUMMERVILLE | SC | 29485 | |
| 5772947 | SHANNON LOVELACE | 993 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5772948 | SHANNON LUCICH | PO BOX 2045 | | | | NEVADA CITY | CA | 95959 | |
| 5772949 | SHANNON LUDWIG | 5115 SW OHIO | | | | AUGUSTA | KS | 67010 | |
| 5772950 | SHANNON M HALL | 301 E 18TH ST | | | | ROLLA | MO | 65401 | |
| 5772951 | SHANNON M JONES | 28 BROOKLYN DR | | | | BROOKLYN | CT | 06234 | |
| 5772952 | SHANNON MANNING | 1409 N 4TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5772953 | SHANNON MARTINEZ | 13012 10TH AVE S | | | | TACOMA | WA | 98444 | |
| 5772954 | SHANNON MARY | 10001 KEOKUK AVE | | | | CHATSWORTH | CA | 91311 | |
| 5772955 | SHANNON MAYSE | 103 ARROWOOD DR | | | | SHELBY | NC | 28152 | |
| 5772956 | SHANNON MCCAIN | 204 W MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5772957 | SHANNON MCCORMICK | 41 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772958 | SHANNON MCDANIEL | 833 CATHEDRAL DR | | | | VIRGINIA BCH | VA | 23455 | |
| 4800248 | SHANNON MCWILLIAMS | DBA OSHKOSH AREA UNITED WAY INC | 1822 JEFFERSON ST | | | OSHKOSH | WI | 54901 | |
| 5772959 | SHANNON MELV SYLVAN WOODARD | 5540 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 5772960 | SHANNON MESSINA | 4241 MANHATTAN AVE 3 | | | | BRUNSWICK | OH | 44212 | |
| 5772961 | SHANNON MILLER | 6100 SOUNDVIEW DR APT 10G | | | | GIG HARBOR | WA | 98335 | |
| 5772962 | SHANNON MITCHELL | 3030 MIDDLETOWN ROAD | | | | BRONX | NY | 10461 | |
| 5772963 | SHANNON MORRIS | PO BOX 352 | | | | ROSCOMMON | MI | 48653 | |
| 5772964 | SHANNON MORRISON | 33 NEWMAN ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5772965 | SHANNON MORSE | 1213 E ST | | | | GASTONIA | NC | 29170 | |
| 5772966 | SHANNON MUNDT | 6495 TIMBER BLUFF POINT | | | | COLORADO SPG | CO | 80918 | |
| 5772967 | SHANNON MUNOZ | 1357 SOUTH COLUMBIA | | | | FRANKFURT | IN | 46041 | |
| 5772968 | SHANNON MURRAY | 3725 HIGHWAY O | | | | FARMINGTON | MO | 63640 | |
| 5772969 | SHANNON N OLSON | 14201 XENON ST NW UNIT 19 | | | | ANOKA | MN | 55303 | |
| 5772970 | SHANNON NATHAN | 112 SAUNDERS AVE | | | | BECKLEY | WV | 25801 | |
| 5772972 | SHANNON NEWBON | 3032 CERAR AVES | | | | MINNEAPOLIS | MN | 55407 | |
| 5772973 | SHANNON NEWMAN | 1300 RENTSANTS C | | | | CHARLESTON | WV | 25311 | |
| 5772974 | SHANNON NICHOLE | 7309 RIDERS ROAD | | | | BOOTHWYN | PA | 19061 | |
| 5772975 | SHANNON NORTH | 3152 BELLE ST | | | | ALTON | IL | 62002 | |
| 5772976 | SHANNON O BRYAN | 205 MAIN STE BOX 56 | | | | CARVER | MN | 55315 | |
| 5772977 | SHANNON OROZCO | 1549 N GILBERT AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5772978 | SHANNON P VANDENBOS | 1906 71ST AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5772979 | SHANNON PAIGE | 650 EAST ST | | | | DETROIT | MI | 48201 | |
| 5772980 | SHANNON PARKMAN | 267 SMITH CHAPEL RD | | | | LAUREL | MS | 39443 | |
| 5772981 | SHANNON PAUL | 148 N RIVER CT APT | | | | MOUNT CLEMONS | MI | 48043 | |
| 5772982 | SHANNON PEACHEY | 243 NAVAJO DR | | | | HENDERSON | NV | 89015 | |
| 5772983 | SHANNON PHILLIPS | 697 SAINT ANDREWS COURT | | | | PONTIAC | MI | 48340 | |
| 5772984 | SHANNON POOLER | 9 OSBOURNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5772985 | SHANNON PRITCHARD | 1826 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| 5772986 | SHANNON R MATTHEWS | 28 N ST NW | | | | WASHINGTON | DC | 20001 | |
| 5772987 | SHANNON RENEE | PO BOX 43 | | | | DOVER | OK | 73734 | |
| 5772988 | SHANNON REYNOLDS | 2102 POPLAR ST | | | | ERIE | PA | 16502 | |
| 5772989 | SHANNON RICHARDS | 468 PATRICIA DRIVE | | | | SALEM | VA | 24153 | |
| 5772990 | SHANNON RICK CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772991 | SHANNON RIVEN | 2035 JOFFER | | | | TOLEDO | OH | 43611 | |
| 5772992 | SHANNON ROBINSON | 12019 PAULETTERD RD | | | | BALTIMORE | MD | 21224 | |
| 5772993 | SHANNON ROCKETT | 30976 WALKER NORTH RD | | | | WALKER | LA | 70785 | |
| 5772994 | SHANNON ROSS-EDWARDS | 50 LEANEE LANE | | | | PONTIAC | MI | 48340 | |
| 5772995 | SHANNON ROTUNDA | 6 PARTRIDGE ST | | | | JAMESTOWN | NY | 14701 | |
| 5772996 | SHANNON RUFFIN | 7919 JOHNSON AVE | | | | LANHAM | MD | 20706 | |
| 5772997 | SHANNON RUSSELL | 604 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | |
| 5772998 | SHANNON RYAN | 7710 36TH AVE N NO307 | | | | MINNEAPOLIS | MN | 55427 | |
| 5772999 | SHANNON S ARTIS | 2536 EDGECOMBE CIR N APTD | | | | BALTIMORE | MD | 21215 | |
| 5773001 | SHANNON SCARLETT | 2700 CULBERSON LANE 6 | | | | HAW RIVER | NC | 27258 | |
| 5773002 | SHANNON SCHROEDER | 66 CASS AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| 5773003 | SHANNON SCOTT | 601 DRIVING PARK | | | | ROCHESTER | NY | 14613 | |
| 5773004 | SHANNON SEAL | 1015 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773005 | SHANNON SELENA | 1553 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5773006 | SHANNON SEYMOUR | 8113 LOUISVILLE WAY | | | | INDIANAPOLIS | IN | 46226 | |
| 5773007 | SHANNON SHAW | 750 SUNSET APT C13 | | | | JESUP | GA | 31545 | |
| 5773008 | SHANNON SHELTON | 6702 CO RD 58 | | | | OUTING | MN | 56662 | |
| 5773009 | SHANNON SHERIDAN | 895 ST RT 983 | | | | DIXON | KY | 42409 | |
| 5773010 | SHANNON SIPRESS | 14011 SE 177TH ST | | | | RENTON | WA | 98058 | |
| 5773011 | SHANNON SKIPPER | 17053 CATAMARAN DRIVE | | | | TEGA CAY | SC | 29708 | |
| 5773012 | SHANNON SLAGHT | 320 N JOLIET PL | | | | KENNEWICK | WA | 99336 | |
| 5773013 | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | |
| 5773014 | SHANNON SNYDER | 5240 EAST BRODWAY AVE | | | | TAMPA | FL | 33619 | |
| 5773015 | SHANNON SOLARI | 33112 BELLFLOWER | | | | ANTIOCH | CA | 94531 | |
| 5773016 | SHANNON STAFFLERI | 11335 TURKO AVE | | | | HESPERIA | CA | 92345 | |
| 5773017 | SHANNON STANLEY | 1031 FOREST GLEN DR | | | | DALTON | GA | 30720 | |
| 5773018 | SHANNON STONE | 1712 MLTRY TPK | | | | PLATTSBURGH | NY | 12901 | |
| 5773019 | SHANNON STOUT | 1264 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227 | |
| 5773020 | SHANNON STRICKLAND | 1293 SUGARWOOD CIR | | | | BALTIMORE | MD | 21221 | |
| 5773021 | SHANNON STURGILL | 1155 E DOROTHY LANE | | | | KETTERING | OH | 45419 | |
| 5773022 | SHANNON SUCHABABY | 12233 WILFRED ST | | | | DETROIT | MI | 48213 | |
| 5773023 | SHANNON SUDEMANN | 341 6TH SSTW | | | | BROWERVILLE | MN | 56438 | |
| 5773024 | SHANNON TABITHA | 5210 STATE ROAD 33 N LOT 59 | | | | LAKELAND | FL | 33805 | |
| 5773025 | SHANNON TALLEY | 15B EARHART LANE | | | | BRONX | NY | 10475 | |
| 5773026 | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | |
| 5773027 | SHANNON TERRI | 129 OAK ST | | | | PITTSTON | PA | 18640 | |
| 5773028 | SHANNON TERSHAWN | 2569 KENTUCKY DERBY DR | | | | VIRGINIA BCH | VA | 23456 | |
| 4822539 | SHANNON THOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773929 | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | |
| 5773030 | SHANNON THORNTON | 1103 ORCHARD STREET | | | | COVE | OR | 97824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773031 | SHANNON TIM | 3108 MEADOW AVE | | | | NORMAN | OK | 73072 | |
| 5773032 | SHANNON TORRES | 740 BURDECK STREET | | | | SCHENECTADY | NY | 12306 | |
| 5773033 | SHANNON TRESS | 1001 5TH AVE APT 104 | | | | CONWAY | PA | 15027 | |
| 5773034 | SHANNON TRIXIE | 2745 ZEEK LANE | | | | LANHAM | MD | 20706 | |
| 5773035 | SHANNON TUCKER | 34 S JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5773036 | SHANNON VANTASSELL | 3244 170TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5773037 | SHANNON VENSKO | 330 HARLAN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5773038 | SHANNON VOLPI | 6237 LITTLEWATER LN | | | | LAS VEGAS | NV | 89108 | |
| 5773039 | SHANNON VOTAVA | 530 2ND ST S | | | | WINSTED | MN | 55395 | |
| 5773040 | SHANNON WAGNER | 715 NE 26TH TERR | | | | OCALA | FL | 34470 | |
| 5773042 | SHANNON WALLACE | 236 PEARL AVE | | | | SAN CARLOS | CA | 94070 | |
| 5773043 | SHANNON WARDLAW | 3740 MOUNT VERNON | | | | LAKE ORION | MI | 48360 | |
| 5773044 | SHANNON WEBER | 9123 E MISSISSIPPI AVENUE | | | | DENVER | CO | 80247 | |
| 5773045 | SHANNON WEILER | 861 W KNOWLES CIRCLE | | | | MESA | AZ | 85210 | |
| 5773046 | SHANNON WHEEL | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5773047 | SHANNON WHITE | 54 PALO VERDE CIR | | | | SACATON | AZ | 85147 | |
| 5773048 | SHANNON WHITLATCH | 4425 CRESTVIEW DR | | | | NORCO | CA | 92860 | |
| 5773049 | SHANNON WILLIAMS | 516 BURNS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5773050 | SHANNON WILLIS | 466 JACKSON STREET | | | | WESTPORT | WA | 98595 | |
| 5773051 | SHANNON WOOTTEN | 401 MOSS HILL LN APT J | | | | SALISBURY | MD | 21804 | |
| 5773052 | SHANNON YERKES | 711 DELAWARE TRAIL | | | | GLEN SPEY | NY | 12737 | |
| 5773053 | SHANNON YOSHIDA | 187 CLYDESDALE LN SE | | | | MABLETON | GA | 30126 | |
| 5773054 | SHANNON YOUNG | 15600 TERRENCE RD 801 | | | | EAST CLEVELAND | OH | 44112 | |
| 5773055 | SHANNON YVETTESTEVIE | 113 W HUGGINS ST | | | | MANNING | SC | 29102 | |
| 5773056 | SHANNON ZITLOW | 317 KNUTSON DR | | | | MADISON | WI | 53704 | |
| 4454285 | SHANNON, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522322 | SHANNON, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264695 | SHANNON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285930 | SHANNON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145275 | SHANNON, AQUASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486567 | SHANNON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404038 | SHANNON, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266136 | SHANNON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271889 | SHANNON, CECELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713822 | SHANNON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372463 | SHANNON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738843 | SHANNON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305389 | SHANNON, CLAUSELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470112 | SHANNON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330363 | SHANNON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484607 | SHANNON, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338843 | SHANNON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748335 | SHANNON, DAFABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336142 | SHANNON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579159 | SHANNON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587456 | SHANNON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739121 | SHANNON, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650004 | SHANNON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748478 | SHANNON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669020 | SHANNON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490842 | SHANNON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623363 | SHANNON, ENOCH J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706766 | SHANNON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637580 | SHANNON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672218 | SHANNON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643504 | SHANNON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747934 | SHANNON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684363 | SHANNON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715915 | SHANNON, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589974 | SHANNON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659629 | SHANNON, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256948 | SHANNON, JACQUEZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774852 | SHANNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351618 | Shannon, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351618 | Shannon, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351618 | Shannon, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766256 | SHANNON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409160 | SHANNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160578 | SHANNON, JERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576020 | SHANNON, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304878 | SHANNON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603390 | SHANNON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718762 | SHANNON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368438 | SHANNON, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392093 | SHANNON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239711 | SHANNON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236414 | SHANNON, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472833 | SHANNON, KAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238829 | SHANNON, KAMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398832 | SHANNON, KAMIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263526 | SHANNON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387372 | SHANNON, KEANU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407323 | SHANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448057 | SHANNON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287536 | SHANNON, LAJERIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714851 | SHANNON, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772133 | SHANNON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217530 | SHANNON, MACKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724095 | SHANNON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682694 | SHANNON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319444 | SHANNON, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194175 | SHANNON, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666555 | SHANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481917 | SHANNON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635740 | SHANNON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417619 | SHANNON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463151 | SHANNON, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443713 | SHANNON, NATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394777 | SHANNON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472245 | SHANNON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148112 | SHANNON, PETE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250691 | SHANNON, RAHSAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331193 | SHANNON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724998 | SHANNON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243775 | SHANNON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621464 | SHANNON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421499 | SHANNON, SHAI ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842967 | SHANNON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769387 | SHANNON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488405 | SHANNON, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311095 | SHANNON, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531019 | SHANNON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240515 | SHANNON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648458 | SHANNON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734330 | SHANNON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714832 | SHANNON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455460 | SHANNON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251210 | SHANNON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274643 | SHANNON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446613 | SHANNON, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215647 | SHANNON, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681102 | SHANNON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537438 | SHANNON, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455821 | SHANNON, TRIETON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738505 | SHANNON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456522 | SHANNON, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762789 | SHANNON, XIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464557 | SHANNON, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487034 | SHANNON, ZOE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773057 | SHANNON20 SQ GOODJJON | SQUARE ST | | | | PELZER | SC | 29669 | |
| 5773058 | SHANNONARTIS MCCARTER BUNCH | 1261 GALYA RD | | | | PATRIOT | OH | 45658 | |
| 5773059 | SHANNON-ASHL POTTS | 313 63 RO AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 4822540 | SHANNONHOUSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425891 | SHANNON-PARMAR, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809178 | SHANNON'S INTERIORS | 4119 WAYSIDE LANE #F | | | | CARMICHAEL | CA | 95608 | |
| 4862279 | SHANNONS PLUMBING & HEATING | 1919 MAIN AVE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5773061 | SHANNTRELL JACKSON | 903 E 80TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5773062 | SHANON BILLS | 308 CEDAR PATH | | | | HOKAH | MN | 55941 | |
| 5773063 | SHANON CRISPEN | 856 HUEY ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5773064 | SHANON JUDIE | 19281 ROCKY SUMMIT | | | | PERRIS | CA | 92570 | |
| 5773065 | SHANON MILLER | 16710 STMARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5773066 | SHANQUILA ALSTON | 476 STEADFAST RD | | | | ANDREWS | SC | 29510 | |
| 5773067 | SHANQUINETT DOTSON | 5660 SOUTH LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5773068 | SHANREKA SORRELLS | 512 S CHICAGO AVE | | | | ROCKFORD | IL | 61101 | |
| 4808555 | SHANRI HOLDINGS CORP. | PO BOX 160403 | C/O THE PELICAN GROUP INC | D.B.A. LAUREL GLEN SHOPPING CENTER | | MOBILE | AL | 36616 | |
| 4807285 | SHANSHAN FASHION IND PRK BOZHOU | SUNNY/ZHANG FUQING | NO 20 YAODU ROAD | BOZHOU INDUSTRIAL PARK | | BOZHOU | ANHUI | 236800 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773069 | SHANT SHANT | 525 C ST 401 | | | | SAN DIEGO | CA | 92101 | |
| 5773070 | SHANTA BAKER | 1049 SANDGROUSE LANE | | | | PERRIS | CA | 92571 | |
| 5773071 | SHANTA BRANCH | 251B WILDER DR | | | | SAVANNAH | GA | 31401 | |
| 5773072 | SHANTA COLLINS | 514 OLD COUNTRY CLUB ROAD | | | | MARION | MS | 39142 | |
| 5773074 | SHANTA GASPER | 1313 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5773075 | SHANTA GORDON | 317 JUDY DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5773076 | SHANTA HALL | 175 HARDIN ST | | | | ROCK HILL | SC | 29730 | |
| 5773077 | SHANTA L RELIFORD | 4036 PIKES PEAK AVE | | | | MEMPHIS | TN | 38106 | |
| 5773078 | SHANTA MCWHORTER | 1021 EAST MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 5773079 | SHANTA PATEL | 1618 E 16TH AVE | | | | CORDELE | GA | 31015 | |
| 5773080 | SHANTA ROGERS | 713 1ST ST | | | | JACKSON | MI | 49203 | |
| 5773081 | SHANTAE LEE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5773082 | SHANTAE ROGERS | 8283 WHITCOMB | | | | DETROIT | MI | 48228 | |
| 5773084 | SHANTAE STANBERRY | 18 PEOPLES ST | | | | STARKVILLE | MS | 39759 | |
| 5773085 | SHANTAE STANLEY | 23 FLAGSTONE LN | | | | EAST STROUDSBURG | PA | 18301 | |
| 5773086 | SHANTAE STEWART | 20475 TERRELL | | | | DETROIT | MI | 48234 | |
| 5773087 | SHANTAELLIA JENNINGS | 935 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5773088 | SHANTAL ALSTON | 222 LANIER DRAPT 92 | | | | STATESBORO | GA | 30458 | |
| 5773089 | SHANTAL SCOTT | 906 FREEMONT AVE E UNIT 2 | | | | ST PAUL | MN | 55106 | |
| 5773090 | SHANTANELEE HUERTAS | 68 SAINT JACOB ST | | | | ROCHESTER | NY | 14621 | |
| 5773091 | SHANTANICA WHITLOCK | PLEASE ENTER STREET | | | | FAYTTVILLE | GA | 30214 | |
| 5773092 | SHANTASHA BEW | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5773093 | SHANTAVIA CURTIS | 1046 HASKEL AVE | | | | ROCKFORD | IL | 61103 | |
| 5773094 | SHANTAVIA HOWARD | 10910 CRYSTAL HILL CT | | | | CINCINNATI | OH | 45240 | |
| 5773095 | SHANTAVIA WEST | 238 ELM ST | | | | ALBANY | NY | 12202 | |
| 5773097 | SHANTAY FISHER | 6102 BROCKWORTH DRIVE APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 5773098 | SHANTAY MILLER | 3592 HAYES ST NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5773099 | SHANTE BIAS | 4855 W ARBY AVE 3018 | | | | LAS VEGAS | NV | 89148 | |
| 5773100 | SHANTE BOND | 2623 WAVERLY WAY APT C | | | | NORFOLK | VA | 23504 | |
| 5773101 | SHANTE CLAXTON | 9107 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5773102 | SHANTE D HOPES | 933 E 130TH PL | | | | CHICAGO | IL | 60827 | |
| 5773103 | SHANTE DAVIS | 3618 TORRANCE DR | | | | TOLEDO | OH | 43607 | |
| 5773104 | SHANTE ERVIN | 3793 SOFT WIND DR | | | | COLUMBUS | OH | 43232 | |
| 5773105 | SHANTE HUNTER | 99 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |
| 5773106 | SHANTE JENKINS | 2829 LINCOLNWAY WEST | | | | SOUTH BEND | IN | 46628 | |
| 5773107 | SHANTE LEATHERS | HALYARD LN | | | | MASHPEE | MA | 02649 | |
| 5773108 | SHANTE M WIREMAN | 125 GREENWOOD STREET | | | | JESUP | GA | 31545 | |
| 5773109 | SHANTE SMITH | 1714 MACOMBER | | | | TOLEDO | OH | 43606 | |
| 5773111 | SHANTE THOMPSON | 5834 WALLACE RD | | | | HAMMOND | IN | 46320 | |
| 5773112 | SHANTE WIREMAN | 1220 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5773113 | SHANTEA BERNIARD | 38125110 SERVE RD W AOT 143 | | | | METAIRIE | LA | 70001 | |
| 5773114 | SHANTE-CHER WAITERS-SELLERS | 892 BIG BEN CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5773115 | SHANTEE BROWN | 76SABLE POINT DRV | | | | HERCAIN | WV | 25302 | |
| 5773116 | SHANTEE SPADY | 41 S WARNER AVE | | | | BRYN MAWR | PA | 19010 | |
| 5773117 | SHANTEINGO WALKER | 2820 TURNPIKE ROAD APT 1 | | | | PORTSMOUTH | VA | 23701 | |
| 5773118 | SHANTEIRA AIRAMIS | 5820 NW 17TH PL | | | | SUNRISE | FL | 33313 | |
| 5773119 | SHANTEL ALLEN | 114 BROOKFIELS DR | | | | KNIGHTDALE | NC | 27545 | |
| 5773120 | SHANTEL ANDERSON | 1706 S AVONDOLE STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5773121 | SHANTEL BACHMEIER | 222 N 2ND ST | | | | SELFRIDGE | ND | 58568 | |
| 5773122 | SHANTEL BYRD | 27090 4TH ST S | | | | ST PETE | FL | 33705 | |
| 5773123 | SHANTEL COOPER | PLEASE ENTER | | | | ATLANTA | GA | 30331 | |
| 5773124 | SHANTEL D CARLISLE | 2015 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 5773125 | SHANTEL FORTE | 1400 STRAWBERRY PLACE APT 156 | | | | PLANT CITY | FL | 33563 | |
| 5773126 | SHANTEL GIBSON | 5341 W VAN BUREN | | | | CHICAGO | IL | 60644 | |
| 5773127 | SHANTEL JAMES | PO BOX 3280 | | | | HARBOR VIEW | VI | 00820 | |
| 5773128 | SHANTEL L HOPKINS | 547 W MARKET ST FL3 | | | | YORK | PA | 17401 | |
| 5773129 | SHANTEL L TIPPIT | 8205 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 5773130 | SHANTEL LITTLEJOHN | 3401 ALGONQUIN ST | | | | DETROIT | MI | 48215 | |
| 5773131 | SHANTEL LYNCH | 47 JACOBS TRAIL | | | | NORWELL | MA | 02050 | |
| 5773132 | SHANTEL MALA | P O BOX 5981 | | | | ST THOMAS | VI | 00803 | |
| 5773133 | SHANTEL MARBLE | 250 TULLAH DR | | | | SUMTER | SC | 29150 | |
| 5773134 | SHANTEL PERRY | 700 DWIER | | | | RATON | NM | 87740 | |
| 5773135 | SHANTE SMITH | 2190 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5773136 | SHANTEL TABB | 6516 CHAFFEE RD APT 134 | | | | DES MOINES | IA | 50315 | |
| 5773137 | SHANTEL TAYLOR | 3819 WOODRIDGE ROAD | | | | BALTIMORE | MD | 21229 | |
| 5773138 | SHANTEL THOMAS | 99 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | |
| 5773139 | SHANTEL WILLIAMS | 1530 43RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5773140 | SHANTELAY BARNES-BOLDS | 3913 BUTLER ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773141 | SHANTELE COLE | 462 CLEARVIEW DR | | | | EUCLID | OH | 44123 | |
| 5773142 | SHANTELL BULLARD | 2360 CUMBERLAND GAP DR103 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773143 | SHANTELL GARDNER | 663 BARTON LANGDON | | | | FAYETTEVILLE | NC | 28314 | |
| 5773144 | SHANTELL HEREFORD | 1707 VANCE | | | | TOLEDO | OH | 43607 | |
| 5773145 | SHANTELL JACKSON | 3455 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773146 | SHANTELL JORDAN | 3348 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5773147 | SHANTELL PRITCHETT | 768 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5773148 | SHANTELL SHAW | 340 FAYETTE CORNER RD | | | | WHITEVILLE | TN | 38075 | |
| 5773149 | SHANTELLE DAMON | 434 PERRY STREET | | | | BUFFALO | NY | 14204 | |
| 5773150 | SHANTELLE MACK | 1415 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5773151 | SHANTELLE PUGH | 76 6TH ST | | | | BRIDGEPORT | CT | 06607 | |
| 5773152 | SHANTELLE RANDOLPH | 1407 EAST 64TH ST | | | | TACOMA | WA | 98404 | |
| 5773153 | SHANTENA DAVIS | 3808 MARVIN ST | | | | MEMPHIS | TN | 38127 | |
| 4489982 | SHANTER, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773155 | SHANTERRA REDIX | 14200 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5773156 | SHANTHONI RILEY | 1095 22ND ST NE | | | | PARIS | TX | 75460-3218 | |
| 5773157 | SHANTHOSH SHANMUGAM | 1520 SUNBOW FALLS | | | | RALEIGH | NC | 27609 | |
| 5773158 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD F, #2304 | | | NEW YORK | NY | 10036 | |
| 5434403 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD FLOOR, #2304 | | | NEW YORK | NY | 10036 | |
| 5773158 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD F, #2304 | | | NEW YORK | NY | 10036 | |
| 5434403 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD FLOOR, #2304 | | | NEW YORK | NY | 10036 | |
| 4889130 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVE OF THE AMERICAS 23RD | | | NEW YORK | NY | 10036 | |
| 4806636 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS 23RD F | | | NEW YORK | NY | 10036 | |
| 4778393 | SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4796326 | SHANTI CORPORATION DBA VIJAY GOLD | DBA ORGINAL CLASSICS | 1212 6TH AVENUE SUITE 2304 | | | New York | NY | 10036 | |
| 5773159 | SHANTI RAY | 24 NORHTUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5773160 | SHANTIA DAVIS | 1245 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| 5773161 | SHANTIA JONES | 3353 8TH AVE | | | | RACINE | WI | 53402 | |
| 5773162 | SHANTIA WILLIAMS | 11326 STRATTON PARK DR | | | | TAMPA | FL | 33617 | |
| 4434394 | SHANTIE, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773163 | SHANTIER BARNES | 3709 RIDGECROFT ROAD | | | | BALTIMORE | MD | 21206 | |
| 5773164 | SHANTIKA SAXTON | PO BOX 7065 | | | | DETROIT | MI | 48224 | |
| 5773165 | SHANTILL RUCKER | 219 NW 15TH PL | | | | OCALA | FL | 34472 | |
| 4442933 | SHANTILLO, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773166 | SHANTINEE DILLARD | 5224 28TH AVE S | | | | MINNEAPOLIS | MN | 55106 | |
| 5773168 | SHANTITA WILLIAMS | 19964 GREENVIEW | | | | DETROIT | MI | 48219 | |
| 5773169 | SHANTKEL ENGLISH | 34102 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5773170 | SHANTLEE BRIDGES | 1331 GROSS | | | | E ST LOUIS | IL | 62205 | |
| 4874246 | SHANTOU WINWOLF IND LTD | COCO | MAOGUANG INDUSTRIAL ZONE | GURAO TOWN, CHAOYANG | | SHANTOU | GUANGDONG | | CHINA |
| 5773171 | SHANTRA TAYLOR | 14217 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| 5773172 | SHANTRELL BRIGGS | 612 53RD AVE S | | | | ST PETE | FL | 33705 | |
| 5773173 | SHANTRELL LANDRY | 3162 CESAR LANE | | | | DONALDSONVL | LA | 70346 | |
| 5773174 | SHANTRELL WILLAMSON | 1600 SEDGWICK 20S | | | | BRONX | NY | 10458 | |
| 5773176 | SHANTRICE DOTSON | 2655 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5773177 | SHANTRICS PATTERSON | 1401 SEMMES ST | | | | MEMPHIS | TN | 38114 | |
| 5773178 | SHANTRON RANKINS | 2700 WHITNEY | | | | HARVEY | LA | 70058 | |
| 5773179 | SHANTWAN SMITH | 1701 EAST LITTLE CREEK ROAD APT | | | | NORFOLK | VA | 23518 | |
| 5773180 | SHANTY MITCHELL | 445 CENTRAL RD | | | | RESERVE | LA | 70052 | |
| 5773181 | SHANTZ JANETTE | 289 FOREST LANE | | | | BRANSON | MO | 65616 | |
| 5773182 | SHANWTELLE MCRAE | 26466 WALDORF ST | | | | ROSEVILLE | MI | 48066 | |
| 5773183 | SHANYA WILLIAMS | 2304 SUSSEX ST | | | | LYNCHBURG | VA | 24501 | |
| 4546478 | SHANYFELT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648997 | SHANYFELT, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773184 | SHANYY M ABEYTA | 2242 SEPTEMBER DR | | | | MODESTO | CA | 95355 | |
| 4646148 | SHAO, CHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726628 | SHAO, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569648 | SHAO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830035 | Shao, Lan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268169 | SHAO, WENCHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801228 | SHAOBO LIU | DBA CONCORD COOKWARE INC | 515 S 6TH AVE. | | | CITY OF INDUSTRY | CA | 91746 | |
| 5773185 | SHAOLIN KEITH | 201 E TELFAIR ST K70 | | | | AUGUSTA | GA | 30901 | |
| 5773186 | SHAON MARSHA | 142 TIMBERLAND | | | | HOLLISTER | MO | 65672 | |
| 4389839 | SHAON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773187 | SHAONA BREAST | 416 E JEFFERSON | | | | RIVERTON | IL | 62561 | |
| 4889324 | SHAOXING BARTEX TEXTILE CO LTD | WEST OF ANCHANG RD.&STH. OF KEBEI | AVENUE,KEQIAO ECON. DVPT.DISTRICT | | | SHAOXING | ZHEJIANG | | CHINA |
| 5793982 | SHAOXING GAOBU TOURISM PROD CO LTD | C1 C2 C3 & D BUDS,PROFESSIONAL | UMBRELLA IND ZONE,SONGXIA TOWN | | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 4878847 | SHAOXING GAOBU TOURISM PROD CO LTD | MARY DAI | C1 C2 C3 & D BUDS,PROFESSIONAL | UMBRELLA IND ZONE,SONGXIA TOWN | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 5773188 | SHAPAUL MOSS | 3644 NORTH GLENN ARM ROAD APARTMEN | | | | INDIANAPOLIS | IN | 46224 | |
| 4830036 | SHAPE & FORMS ARCHITECTS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773189 | SHAPE CHRISTINA | 4315 ST RT 38 NE | | | | LONDON | OH | 43140 | |
| 4365665 | SHAPE, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588380 | SHAPELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773190 | SHAPERO HELENE | 15645 HILTON ST | | | | SOUTHFIELD | MI | 48075 | |
| 4801399 | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | 33010 | |
| 4796465 | SHAPES SECRETS LLC | 590 SE 4TH ST | | | | HIALEAH | FL | 33010 | |
| 5773191 | SHAPIERA TWEDDLE | 7846 SIENNA SPRINGS DR | | | | LAKE WORTH | FL | 33463 | |
| 5773192 | SHAPIRO CARLOS | 203 YOAKUM PKWY 822 | | | | AKEXABDRIA | VA | 22304 | |
| 5773193 | SHAPIRO DEBORAH | 3 HENRY CT | | | | SUFFERN | NY | 10901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773194 | SHAPIRO FELAX | 200 CHARTIERS AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5403943 | SHAPIRO JODY ASO HIGH POINT PREFERRED INS COMPANY | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4842968 | SHAPIRO PERTNOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842969 | SHAPIRO SUSAN & JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233744 | SHAPIRO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432161 | SHAPIRO, ALAN J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631773 | SHAPIRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822541 | SHAPIRO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289801 | SHAPIRO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751478 | SHAPIRO, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842970 | SHAPIRO, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830037 | SHAPIRO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300385 | SHAPIRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407736 | SHAPIRO, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830038 | SHAPIRO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775674 | SHAPIRO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396996 | SHAPIRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788163 | Shapiro, Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788164 | Shapiro, Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788164 | Shapiro, Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822542 | SHAPIRO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743006 | SHAPIRO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211875 | SHAPIRO, LEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842971 | SHAPIRO, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842972 | SHAPIRO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830039 | SHAPIRO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689997 | SHAPIRO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636796 | SHAPIRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597367 | SHAPIRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327661 | SHAPIRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842973 | SHAPIRO, MITCH & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842974 | SHAPIRO, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418740 | SHAPIRO, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749965 | SHAPIRO, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401907 | SHAPIRO, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298897 | SHAPIRO, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733485 | SHAPIRO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687854 | SHAPIRO, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619605 | SHAPIRO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842975 | SHAPIRO, STANLEY & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223991 | SHAPIRO, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822543 | SHAPLEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773196 | SHAPLEY CHARLES | 8106 PACE RD | | | | NORFOLK | VA | 23518 | |
| 4293116 | SHAPLEY, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773197 | SHAPMAN GABRIELA | CALLE ASTROS URB LOS ANGELES 1 | | | | CAROLINA | PR | 00979 | |
| 4228025 | SHAPOL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372361 | SHAPOVAL, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733351 | SHAPOVAL, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641529 | SHAPOVALOV, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191809 | SHAPOVALOV, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311107 | SHAPPARD, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166125 | SHAPPEE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773198 | SHAPPELL KENNY | 7825 EDWARDS ST | | | | REMBERT | SC | 29210 | |
| 4581764 | SHAPPELL, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791157 | Shappley, Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414648 | SHAPS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773200 | SHAQETTA J MCLAUGHLIN | 4246 4TH STREET SE APT 301 | | | | WASHINGTON | DC | 20032 | |
| 5773201 | SHAQETTA TAYLOR | 856 PARKBROOK TRAIL 867 APT A4 | | | | BHAM | AL | 35215 | |
| 5773202 | SHAQUA CLAY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5773203 | SHAQUAIL FAYNE | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | |
| 5773204 | SHAQUAILA JOHNSON | 256 BROAD MEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5773205 | SHAQUALA BROWN | 20 REDNER APT 102 | | | | BATTLE CREEK | MI | 49037 | |
| 5773206 | SHAQUALA-TAY JACKSON-SALSBURY | 1701 GARNET LN 3204 | | | | FORT WORTH | TX | 76112 | |
| 5773207 | SHAQUALLA SIMMONS BARBRA | 782 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5773208 | SHAQUAN JONES | 508 SEELEY RD | | | | SYRACUSE | NY | 28213 | |
| 5773210 | SHAQUAN WILLIAMS | 2203 BUNGLOW RD | | | | AUGUSTA | GA | 30906 | |
| 5773211 | SHAQUANA BEARD | 700 E 140 ST | | | | BRONX | NY | 10454 | |
| 5773212 | SHAQUANA CORNELIOUS | 1051 HENSLOW LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5773213 | SHAQUANA JENKINS | 193 LONGSIGHT LN | | | | ROCK HILL | SC | 29730 | |
| 5773214 | SHAQUANDA DUNN | 3805 JAY ST NE8 | | | | WASHINGTON | DC | 20019 | |
| 5773215 | SHAQUANDA JOHNSON | POO BOX 714 | | | | HIGHLAND CITY | FL | 33846 | |
| 5773216 | SHAQUANDA THOMAS | 5934 MALTA ST | | | | PHILADELPHIA | PA | 19120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773217 | SHAQUANDRA MCRAE | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5773218 | SHAQUANDRA ULMER | 8355 SE HW 47 | | | | SUMMERFIELD | FL | 34491 | |
| 5773219 | SHAQUANN HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5812852 | Shaquanna R Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773220 | SHAQUASIA GREENE | 2233 HAVERFORD DR | | | | CHESAPEAKE | VA | 23320 | |
| 5773221 | SHAQUASIA WARREN | 89 CHRISTOPHER AVE | | | | BROOKLYN | NY | 11212 | |
| 5773223 | SHAQUEL MINLEY | 1822 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5773224 | SHAQUEL PERRY | 3024 EMBER DR APT 202 | | | | DECATUR | GA | 30034 | |
| 5773225 | SHAQUETTA JOHNSON | 1846 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5773226 | SHAQUETTA L POWELL | 1719 THURGOOD ST | | | | NORFOLK | VA | 23523 | |
| 5773227 | SHAQUETTA MCDONALD | 750451 FRANK WEST AVE | | | | EL PASO | TX | 79904 | |
| 5773228 | SHAQUIANA DANDRIDGE | 4 LINCOLN AVE APT A6 | | | | CLEMENTON | NJ | 08021 | |
| 5773229 | SHAQUIELLA LEMONS | 3937 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5773230 | SHAQUIKA HERBIN | 603 SECOND ST | | | | GIBBSONVILLE | NC | 27249 | |
| 5773231 | SHAQUILE SENTER | 44 OAKDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5773232 | SHAQUILLA KIMBROUGH | 5307 HALEVILLE RD | | | | MEMPHIS | TN | 38116 | |
| 5773233 | SHAQUILLE BROWN | 1146 PROVIDENCE COURT | | | | FREDERICK | MD | 21702 | |
| 5773234 | SHAQUILLE NEAL | 1985 CAMPBELL STREET | | | | JACKSON | TN | 38305 | |
| 5773235 | SHAQUILLE STEWART | 22148 BRETON STREET | | | | LEONARDTOWN | MD | 20650 | |
| 5773236 | SHAQUILLE WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504 | |
| 5773238 | SHAQUIRA K BLUE | 915 PROVIDENCE RSV LP | | | | LAKELAND | FL | 33805 | |
| 5773239 | SHAQUITA BOATMAN | 247 NORTH MEMORIAL DR | | | | RACINE | WI | 53405 | |
| 5773240 | SHAQUITA GAYLES | 2004 MARYLAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 5773241 | SHAQUITA WRIGHT | 1136 SOUTH ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5773242 | SHAQUITTA WILSON | 50LARKIN ST | | | | SUMTER | SC | 29150 | |
| 5773243 | SHAQUITTAJOHNSON SHAQUITTA | 1251 WILD GOOSE TRAIL | | | | SUMMERVILLE | SC | 29483 | |
| 5773244 | SHAQUITTIA RICHARDS | 8430 MISSION CT | | | | TAMPA | FL | 33617 | |
| 5773245 | SHAQURIA ALLEN | 5209 BARIEN RD | | | | BALTO | MD | 21206 | |
| 5773246 | SHAQUWELL JOHNSON | 2312 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 4529257 | SHAR, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773248 | SHARA DERK | 912 E SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5773249 | SHARA FRITZINGER | 415 N 4TH ST | | | | LEHIGHTON | PA | 18235 | |
| 5773250 | SHARA HAYES | 1415 E WEBER RD | | | | COLUMBUS | OH | 43211 | |
| 5773251 | SHARA PATTERSON | 120 DOGWOOD ST | | | | SHEPHERD | TX | 77371 | |
| 5773252 | SHARA SCHARF | 5563 DOLRES AVE | | | | BALTIMORE | MD | 21227 | |
| 4696927 | SHARABA, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559322 | SHARABI, LEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705152 | SHARABI, MAGED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243133 | SHARABY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800050 | SHARAD MITTAL | DBA BLUERIGGER LLC | 8573 154TH AVE NE | | | REDMOND | WA | 98052 | |
| 4802154 | SHARAD SAINI | DBA VACUUMS & MORE | 44280 ACUSHNET TERRACE | | | ASHBURN | VA | 20147 | |
| 5773254 | SHARAD SINGH | 827 MARIPOSA ST APT 10 | | | | GLENDALE | CA | 91205 | |
| 5773255 | SHARADE C GORDON | 4938 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5773256 | SHARADI KWELI | 2495 S 14490E RD | | | | PEMBROKE TWP | IL | 60958 | |
| 4427194 | SHARADIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773257 | SHARAE WHITAKER | 4606 BEECHER | | | | FLINT | MI | 48512 | |
| 5773258 | SHARAF HERBERT | 1050C RAMSGATE DRIVE | | | | STERLING | VA | 20164 | |
| 4661606 | SHARAFINSKI, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585068 | SHARAFINSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773259 | SHARAHSHA STROBLE | 155 RIDGE RD APT1602 | | | | GREENVILLE | SC | 29609 | |
| 5773260 | SHARAKA HUFFMAN | 1857 ATWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5773261 | SHARALYN SINGLETON | 1903 MAIN STREET APPT 31 | | | | LA MARQUE | TX | 77568 | |
| 5773262 | SHARALYNNE B MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37411 | |
| 5773263 | SHARALYNNE MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37409 | |
| 4830040 | SHARAN DEVELOPMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773264 | SHARAN TEIXEIRA | 87252 ST JHCNS RD A | | | | WAIANAE | HI | 96792 | |
| 5773265 | SHA-RANDA ADAMS | 2 DAVID LANE | | | | LEXINGTON | SC | 29073 | |
| 5773266 | SHARANDA COLLINS | 426 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |
| 5773267 | SHARANDA PERSON | 2756 SUMMIT ARBORS CR APT | | | | MEMPHIS | TN | 38128 | |
| 5773268 | SHARAY CRAWLEY | 2314 N WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5773269 | SHARAY HOWARD | 4 EBBETT AVE | | | | QUINCY | MA | 02170 | |
| 5773270 | SHARAY JETTER | 813 MARKET ST APT A | | | | STEUBENVILLE | OH | 43952 | |
| 5773271 | SHARAYE SMILEY | 24697 PETERKINS ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5773272 | SHARAYHA MOORE | 3115 WILTON LANE EAST TRAILER 2 | | | | FIFE | WA | 98424 | |
| 5773273 | SHARAYL WILLIAMS | 1120 JESSICA AVENUE | | | | LAS VEGAS | NV | 89104 | |
| 4564116 | SHARBA, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355605 | SHARBA, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463270 | SHARBER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146290 | SHARBER, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563328 | SHARBONNEAU, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793390 | SHARBONO REPAIR LLP | 4762 76TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4314007 | SHARBUTT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773274 | SHARCIA CHAMBERS | 3724 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830852 | SHARDA OLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415046 | SHARDA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773275 | SHARDA M CHISOLM | 2854 2RKNDDEDYBLVD APT 205 | | | | JERSEY CITY | NJ | 07306 | |
| 5773276 | SHARDAE CARTER | 6429 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | |
| 5773277 | SHARDAE HENDERSON | 3108 LEEDS ST | | | | BALTIMORE | MD | 21229 | |
| 5773278 | SHARDAE HITE | 1430 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5773279 | SHARDAE MALONE | 31 LAFAYETTE STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5773280 | SHARDAE SCOTT | 1736 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5773281 | SHARDAE WAKEFIELD | 747 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5773282 | SHARDAI NICEY | 515 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5773283 | SHARDAI SHARDAIYVONNE | 1470 BOGGS ROAD APT 1005 | | | | DULUTH | GA | 30096 | |
| 5773284 | SHARDAY GIBB | 4626 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5773285 | SHAR-DAYNN PALMER | 3007 PANOLA RD STE C203 | | | | LITHONIA | GA | 30038 | |
| 5773286 | SHARDE BARNES | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5773287 | SHARDE HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | |
| 4797489 | SHARDE JEFFERSON | DBA JUST LABELS | 5217 LOCUST ST | | | PHILADELPHIA | PA | 19139-4020 | |
| 5773288 | SHARDE TIQUANNA | 17031 COOKS PL APT 3D | | | | KING GEORGE | VA | 22485 | |
| 5773289 | SHARDINAE SMITH | 1844 FAIRFAX RD | | | | TOLEDO | OH | 43613 | |
| 4810571 | SHARE OUR STRENGTH | 1030 15TH STREET NW | SUITE 1100 WEST | | | WASHINGTON | DC | 20005 | |
| 4877031 | SHARE THE FUN HK LIMITED | IKE A. SUTTON / BILL GORDON | SUITE #1003-4, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4869879 | SHARE THE FUN LTD | 666 OLD COUNTRY RD SUITE 304 | | | | GARDEN CITY | NY | 11530 | |
| 4728166 | SHARE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773290 | SHAREA JOHNSON | 502 M ST | | | | TIFTON | GA | 31794 | |
| 5773291 | SHAREACE SAMPLE | 128 N 53 ST | | | | PHILADELPHIA | PA | 19139 | |
| 4860895 | SHAREASALE COM INC | 15 W HUBBARD ST STE 500 | | | | CHICAGO | IL | 60654 | |
| 5773292 | SHAREATHA AMOS | 301 E HURRICANE RD | | | | BAY MINETTE | AL | 36507 | |
| 5773293 | SHAREECE BAILEY | 590 EAST THIRD STREET | | | | MOUNT VERNON | NY | 10553 | |
| 5773294 | SHAREECE DAVIS | 890 PROSPECT AVE 516 | | | | BROX | NY | 10459 | |
| 4872423 | SHARED RESOURCES LLC | ALVIN PETER DUCOTE | 4905 HWY 7 NORTH | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| 5773295 | SHAREDA DUCKWORTH | 3926 34TH TER SO APT E | | | | ST PETERSBURG | FL | 33711 | |
| 5773296 | SHAREE BRYANT | 2510 BRITTON | | | | TEXARKANA | TX | 75501 | |
| 5773297 | SHAREE CLARKE | 715 W DELAWARE | | | | TOLEDO | OH | 43610 | |
| 5773298 | SHAREE ENGLISH | 8508 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | |
| 5773299 | SHAREE HAMPTON | 957 W FROMER ST | | | | RIALTO | CA | 92376 | |
| 5773300 | SHAREE HARRIS | 216 COLLINS AVE | | | | BALTIMORE | MD | 21229 | |
| 5773301 | SHAREE KRIEGER | 25860 ANTLER RD | | | | STURGIS | MI | 49091 | |
| 5773302 | SHAREE MOSBY | 2718 CAROLINE APT A | | | | SAINT LOUIS | MO | 63104 | |
| 5773303 | SHAREE SANDERS | 1300 FAIRVIEW AVE | | | | BERWICK | PA | 18603 | |
| 5773304 | SHAREE SHAREE | 342 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5773305 | SHAREE SYKES | 840 SW 10TH STREET | | | | HALLANDALE BEACH | FL | 33009 | |
| 5773306 | SHAREEF FRAZIER | 1085 JUNIPERO AVE | | | | LONG BEACH | CA | 90804 | |
| 4285235 | SHAREEF, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295917 | SHAREEF, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283704 | SHAREEF, AZFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842976 | SHAREEF, DR. & MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600254 | SHAREEF, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344974 | SHAREEF, JAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284544 | SHAREEF, MOHD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584107 | SHAREEF, NAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566835 | SHAREEF, SHAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533585 | SHAREEF, TAHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567753 | SHAREEF, ZAHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773307 | SHAREEFAH ROKES | 538 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773308 | SHAREEKA RICE | 713 LANE ST | | | | JACKSON | MI | 49202 | |
| 4845286 | SHAREETA JAMES | 35 WINDY RIDGE LN | | | | KETTLE FALLS | WA | 99141-9467 | |
| 4875271 | SHAREHOLDER.COM | DIRECT REPORT CORP | LOCKBOX 30200 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 5773310 | SHAREIKA LINDSEY | 1245 CENTRE PARKWAY APT116 | | | | LEXINGTON | KY | 40517 | |
| 5773311 | SHAREKA ADAMS | 1681 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5773312 | SHAREKA GLOVER | 3578 COLERIAN ROAD | | | | KINGS:NAD | GA | 31548 | |
| 5773313 | SHAREKA S BRANFORD | 91MARY LANE | | | | GLEN BURNIE | MD | 21061 | |
| 5773314 | SHAREKA YOUNG | 116 E HOWARD ST APT 235 | | | | QUINCY | MA | 02169-8777 | |
| 5773315 | SHARELL GETER | 213 RUSSELL ST | | | | PONTIAC | MI | 48342 | |
| 5773316 | SHARELL JONES | 476 HATHORN COURT | | | | ELMIRA | NY | 14901 | |
| 5773318 | SHARELL SMITH | 1230 W 105TH STREET APT 16 | | | | LOS ANGELES | CA | 90044 | |
| 5773319 | SHARELLA HOLLOWAY | 14651 OLD RIVER RD SOUTH | | | | STATESBORO | GA | 30461 | |
| 5773320 | SHARELLE BRISCOE | 35 OLD KNIFE PORT | | | | BALITMORE | MD | 21220 | |
| 5773321 | SHARELLE CAMACHO | 528 WINGSPAN WAY | | | | CRESTVIEW | FL | 32536 | |
| 5773322 | SHARELLE ROBINSON | 1100 VIRGINIA | | | | AKRON | OH | 44306 | |
| 5773323 | SHARELLE T BRISCOE | 35 OLD KNIFE CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5773324 | SHAREN CELINE | 8829 RIIGS RD | | | | HYATSSVILLE | MD | 20784 | |
| 4848316 | SHARENE CUMMINGS | 59 LAW ST | | | | Valley Stream | NY | 11580 | |
| 4425161 | SHARENKO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369673 | SHARER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10966 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320745 | SHARER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482757 | SHARER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317577 | SHARER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203336 | SHARES, JASMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773325 | SHARESE Y DAVIS | 4105 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5773326 | SHARESE-RAVE MCCALLUM-HINES | 2026 CUNNINGHAM DR APT104 | | | | HAMPTON | VA | 23666 | |
| 5773327 | SHARESHA JONES | 2743 MENLL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5773328 | SHARESS WASHINGTON | 1301 SOUTH 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5773329 | SHARETHA GREEN | 77640 S STEWART | | | | CHICAGO | IL | 60620 | |
| 5773330 | SHARETHA WILLIAMS | 2212 WESTY CARTIER AVE | | | | N LAS VEGAS | NV | 89032 | |
| 4866744 | SHARETHROUGH INC | 394 PACIFIC AVE 5TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 5773331 | SHARETTA EVINS | 4268 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5773332 | SHARETTA HESTER | 1920 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5773333 | SHARETTE STEPHAN | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | |
| 5773334 | SHAREY CHURMAGE | 758 SOMERS STAGE RD | | | | KALISPELL | MT | 59901 | |
| 4690787 | SHARF, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342751 | SHARFF, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149353 | SHARGA, AAKARSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477657 | SHARGA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287005 | SHARGIL, YOAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403496 | SHARHAN YVONNE S | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4785722 | Sharhan, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785723 | Sharhan, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773335 | SHARHONDA BROWN | 840 MURRAY ST | | | | SUMTER | SC | 29150 | |
| 5773336 | SHARHONDA BYDD | 374 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5773337 | SHARHUN BLOUNT | 2304 ARDMORE CV | | | | MEMPHIS | TN | 38127 | |
| 4842977 | SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773338 | SHARI BARANSKI | 235DEARBORN RD LOT10 | | | | SUNCOOK | NH | 03275 | |
| 5773339 | SHARI BAULL | 35333 HONEYSUCKLE RD | | | | FRANKFORD | DE | 19945 | |
| 5837937 | SHARI BIFULCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837937 | SHARI BIFULCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773341 | SHARI BOYER | 105 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MO | 21032 | |
| 5773342 | SHARI CAPRARO | 725 SW 148 AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 5773343 | SHARI CHARRON | 461 CENTER AVE S | | | | GLENVILLE | MN | 56036 | |
| 5773344 | SHARI CLOUTIER | 15 E WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5773345 | SHARI CLOWNEY | 2727 N OPAL ST | | | | PHILA | PA | 19132 | |
| 5773346 | SHARI CROSSLEY | 2942 9TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5773347 | SHARI DEBOLT | 12904 TRIBUTE DR | | | | SARASOTA | FL | 33578 | |
| 5773348 | SHARI GRIFFIN | 501 SOUTH 54TH STREET | | | | CENTREVILLE | IL | 62207 | |
| 5773349 | SHARI HARRISON | 2709 KIWANIS CT | | | | BOWLING GREEN | KY | 42104 | |
| 5773350 | SHARI HERB | 149-20 82ND STREET | | | | HOWARD BEACH | NY | 11414 | |
| 5773351 | SHARI HILL | 10090 MILL RUN CIRCLE | | | | BALTIMORE | MD | 21225 | |
| 5773352 | SHARI L KANGAS | 1298 124TH CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5773353 | SHARI LAMBERT | 2390 ANTIOCH RD | | | | MORGANTON | NC | 28655 | |
| 5773354 | SHARI LAND | 24345 WILDERNESS OAK APT 1210 | | | | SAN ANTONIO | TX | 78258 | |
| 5773355 | SHARI MCCOOL | 146 PARK AVE | | | | KALISPELL | MT | 59901 | |
| 5773356 | SHARI MCDONALD | 70166 KESSINGTON RD | | | | EDWARDSBURG | MI | 49112 | |
| 5773357 | SHARI MONTENA | 6530 ROCKY BRANCH ROAD | | | | STONY CREEK | VA | 23882 | |
| 5773358 | SHARI MOORE | 23151 FAIN RD | | | | ELKMONT | AL | 35620 | |
| 5773359 | SHARI MORRIS | 3711 HUTCHINSON TRACE D | | | | CUMMING | GA | 30040 | |
| 5773360 | SHARI POLK | 235 ROBERTS DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5773361 | SHARI REISMAN | 225 E PONCEDELEON AVE N | | | | DECATUR | GA | 30030 | |
| 5773362 | SHARI SATTERLEE | SHARI COLLINS | | | | WALDRON | MI | 49288 | |
| 5773363 | SHARI SLOANE | 17256 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 5773364 | SHARI WEISBECKER | 7 GINGER CIR | | | | LEESBURG | FL | 34748 | |
| 5773366 | SHARI WILLSE | 186 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5773367 | SHARIA SANDIFER HOWZE | 24 WINTHROP ST S | | | | ST PAUL | MN | 55119 | |
| 5773368 | SHARIANNA PICHARDO | 1429 NEILSON ROAD | | | | UTICA | NY | 13502 | |
| 5773369 | SHARIANNE BRANA | 30 FOSTER ST | | | | SPRINGFIELD | MA | 01105 | |
| 4842978 | SHARIATI, MAHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773370 | SHARIBA THORNTON | 3163 OREGON 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5773371 | SHARICA NAIR | 1440 GUS PERDUE ROAD | | | | WRENS | GA | 30833 | |
| 5773372 | SHARICE DAVIS | 52 FOXLEA DR | | | | JACKSON | TN | 38305 | |
| 5773373 | SHARICE EVANS | 626 CURTAIN STREET | | | | HARRISBURG | PA | 17110 | |
| 5773374 | SHARICE R YOUNG | 2015 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5773375 | SHARICE ROGERS | 1912 SAVANNAH ST SE | | | | WASHINGTON | DC | 20020 | |
| 4548543 | SHARICH, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773376 | SHARICKA NESTO | 1271 UNIT AVE | | | | BALTO | MD | 21239 | |
| 5773378 | SHARIE BROCK | 2311 ST THOMAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5773379 | SHARIE COLDERT | 1024 CENTRAL AVE | | | | NEWPORT | KY | 41071 | |
| 5773380 | SHARIE EVANS | 14174 ARCHDALE | | | | WARREN | MI | 48089 | |
| 5773381 | SHARIE LASHAWNDA | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5773382 | SHARIE MCHAYLE | 2121 SUITLAND TER SE UNIT A | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773383 | SHARIE RECTOR | PO BOX 295 | | | | ARCADIA | SC | 29320-0295 | |
| 4802503 | SHARIE THOMAS | DBA MODERNDEC HOME DECOR | 5829 HARRIER LANE | | | ATLANTA | GA | 30349 | |
| 5773384 | SHARIE YOUNG | 815 16TH NW | | | | CLEARWATER | FL | 33756 | |
| 5773385 | SHARIEL FONVILLE | 730 NORTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5773386 | SHARIELLE C THOMPSON | 13507 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5773387 | SHARIEM WRIGHT | 564 CANDLE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5773388 | SHARIEMA WATSON | 3328 EUCLID AVE APT 102 | | | | CLEVELAND | OH | 44115 | |
| 4899935 | Shariette Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188042 | SHARIF AHMADIAN, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811643 | Sharif Ahmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167204 | SHARIF, ABDARRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364810 | SHARIF, ABDILAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366349 | SHARIF, ANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363581 | SHARIF, ANISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566513 | SHARIF, FEREYDOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339900 | SHARIF, FURQAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332055 | SHARIF, ILHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180756 | SHARIF, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763233 | SHARIF, MAHVASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291004 | SHARIF, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551674 | SHARIF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252590 | SHARIF, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575215 | SHARIF, MUSLIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856247 | SHARIF, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553884 | SHARIF, PAKHSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587126 | SHARIF, RIYADH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452436 | SHARIF, SUMEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773389 | SHARIFA CLARKE | 238 KANAHS REST | | | | FSTED | VI | 00840 | |
| 4251785 | SHARIFAI, KHOSROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181690 | SHARIFANI, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730781 | SHARIFAT, PERSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439958 | SHARIFF, FARHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294590 | SHARIFF, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424627 | SHARIFF, KRISTOF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606139 | SHARIFF, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421794 | SHARIFF, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571532 | SHARIFF, NOORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534418 | SHARIFF, SAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773390 | SHARIFI HOMA | 5922HALL ST | | | | SPRINGFIELD | VA | 22152 | |
| 5773391 | SHARIFI SOHILA | 9950 BOUCEVILLE ROAD | | | | ELK GROVE | CA | 95757 | |
| 4558534 | SHARIFI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482512 | SHARIFI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628123 | SHARIFI, MOHAMMAD ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329002 | SHARIFIAN, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249296 | SHARIFOV, SOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253427 | SHARIFRAZY, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593024 | SHARIFY, HAFIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573083 | SHARIFY, JALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570313 | SHARIFY, NAHID SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566276 | SHARIFY, YAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724463 | SHARIK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773392 | SHARIKA CRAWFORD | 4726 WALFORD RD 3 | | | | CLEVELAND | OH | 44128 | |
| 5773393 | SHARIKA LEFLORE | 5212 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5773394 | SHARIKA MITCHELL | CLEARY AVE | | | | METAIRIE | LA | 70005 | |
| 5773395 | SHARIKA SMITH | 741 FENTON ST | | | | LANSING | MI | 48910 | |
| 5773396 | SHARIKA WHITE | 5701 NORTH 67TH AVE APT 219 | | | | GLENDALE | AZ | 85301 | |
| 5773397 | SHARILYN ASKINS | 1249 OLD DAIRY ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 4851050 | SHARILYN GOULD | 5541 SHADOW GROVE BLVD | | | | Pensacola | FL | 32526 | |
| 5773398 | SHARIMAR NIEVES | RR 01 BOX 14000 | | | | TOA ALTA | PR | 00953 | |
| 5773399 | SHARIN GRACIA | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5773401 | SHARINA SMCGEE | 4405 N NAVARRO APT 1009 | | | | EDNA | TX | 77957 | |
| 5773402 | SHARINE KIRKLAND | 15 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 4244849 | SHARINE, GLORIA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773403 | SHARINNASA SHARINNA | 418 MTN PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 4871583 | SHARIONS SILK FLOWER OUTLET | 905 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 4234621 | SHARIPOV, NOSIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228147 | SHARIPOVA, GULNOZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807421 | SHARI'S MANAGEMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773404 | SHARISE COBBS | 580 NW 64 ST | | | | MIAMI | FL | 33150 | |
| 5773405 | SHARISE RHODEN | 2516 WEST 73RD STREET | | | | LOS ANGELES | CA | 90043 | |
| 5773406 | SHARISMA M NAUGHTON | 357 EST PETER'S REST | | | | C'STED | VI | 00821 | |
| 5773407 | SHARISSA BROWNELL | 7442 ST HIGHWAY 5 S | | | | FORT PLAIN | NY | 13339 | |
| 5773408 | SHARISSA HOGAN | 7442 ST HIGHWAY 5 S | | | | FORT PLAIN | NY | 13339 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773409 | SHARISSE SWALES | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5773410 | SHARITA CUFFEE | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5773411 | SHARITA GARCIA | 1375 KINGS POINT DR | | | | SUMTER | SC | 29154 | |
| 5773412 | SHARITA HUBBARD | 3190-3 SPRINGHILL DR | | | | TALLAHASSEE | FL | 32305 | |
| 5773414 | SHARITA R BYRD | 5681 DEPAAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5773415 | SHARITA R CALLAHAN | 55 COTTERREW DR | | | | BLACKLICK | OH | 43004 | |
| 5773417 | SHARITA ROGERS | 9133 W CUSTER AVE | | | | MILWAUKEE | WI | 53225 | |
| 5773418 | SHARITA ROGERS | OR MICHAEL LITTLE OR ANGELA TURNER | | | | CRAWFORD | MS | 39743 | |
| 5773419 | SHARITA WILLIAMSBURRUS | 2014 N 16TH STREET 18 | | | | OMAHA | NE | 68110 | |
| 5773420 | SHARITA YATES | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835 | |
| 5773421 | SHARITALL SPEATCHER | 11111 MORANG DR | | | | DETROIT | MI | 48224 | |
| 5773422 | SHARITA-T WILLIAMSBURRUS | 2014 N 16TH ST 18 | | | | OMAHA | NE | 68111 | |
| 5773423 | SHARITTA EDMONDSON | 3467 FALLING CREEK RD | | | | KINSTON | NC | 28504 | |
| 5773424 | SHARITTA MOORE | 4100 JAMES AVE | | | | WACO | TX | 76711 | |
| 5773425 | SHARITTA WILLIAMS | 421 ESCLIP RD | | | | ELIZABETH CITY | SC | 27909 | |
| 5773426 | SHARIYIAH JOHNSON | 80 WILBERG | | | | BELLEVILLE | NJ | 07105 | |
| 5773427 | SHARIYIAH JOHNSON | 2 HAWKINS COURT APT 3A | | | | NEWARK | NJ | 07105 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | | CARSON | CA | 90745 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | | CARSON | CA | 90745 | |
| 4803184 | SHARK EFFECT MARKETING INC | DBA HAPPY FEET AND COMFY FEET | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4798261 | SHARK EFFECT MARKETING INC | DBA PAT YATES | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4863039 | SHARK EYES INC | 2110 E 25TH STREET | | | | VERNON | CA | 90058 | |
| 4419136 | SHARK, BARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307031 | SHARK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304432 | SHARK, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654993 | SHARK, JOHN  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646161 | SHARK, LA RELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773428 | SHARKEISHA THOMPSON | 515 WELLINGFORD ST | | | | CHARLOTTE | NC | 28213 | |
| 5773429 | SHARKENIA MCBRLIER | 399 DIXGGETT GROVE RD | | | | FOREST CITY | NC | 28043 | |
| 5773431 | SHARKEY ARTHUR | 433 MESILLA ST SE APT 10 | | | | ALBUQUERQUE | NM | 87108 | |
| 5773433 | SHARKEY KRISTEN | 3872 AMBOY ROAD | | | | STATEN ISLAND | NY | 10308 | |
| 5773434 | SHARKEY STEVE R | 1256 NE 128TH ST | | | | HAPPY VALLEY | OR | 97086 | |
| 4262565 | SHARKEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693708 | SHARKEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607607 | SHARKEY, DIEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481232 | SHARKEY, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842979 | SHARKEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185869 | SHARKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738211 | SHARKEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423781 | SHARKEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732548 | SHARKEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295390 | SHARKEY, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314383 | SHARKEY, QUINDARIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489919 | SHARKEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473086 | SHARKEY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773435 | SHARKLEY KATHY | 21 L ORCHARD AVE | | | | HAVERHILL | MA | 01830 | |
| 5773436 | SHARKS ANN W | 2452 WIECK DR | | | | ST LOUIS | MO | 63136 | |
| 4151866 | SHARKS, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773437 | SHARLA FLOREZ | PO BOX 68 | | | | NIXON | NV | 89424 | |
| 5773438 | SHARLA HEAD JONES | PO BOX 1474 | | | | GVILLE | FL | 32602 | |
| 5773439 | SHARLA SARE | PO BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5773440 | SHARLA SHAFER | 214 SULSHEN DR | | | | OZARK | AL | 36360 | |
| 4224921 | SHARLAND, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773441 | SHARLANDA PENDLETON | 1470 TUTWILER AVE | | | | MEMPHIS | TN | 38107 | |
| 5773442 | SHARLANE WILKINSON | 11179 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901 | |
| 5773443 | SHARLE GRIFFIN | 2702 W 6TH AVE | | | | GARY | IN | 46408 | |
| 5773444 | SHARLEE L CARTER | 576 SENECA BLVD | | | | PONTIAC | MI | 48340 | |
| 5773445 | SHARLEEN LOPEZ | HC 43 BOX 11563 | | | | CAYEY | PR | 00736 | |
| 5773446 | SHARLEEN MCNEIL | 76 MALDEN ST | | | | EVERETT | MA | 02149 | |
| 5773447 | SHARLEIN LESLIE | 8369 S CHICAGO RD APT 112 | | | | OAK CREEK | WI | 53154 | |
| 5773448 | SHARLENA COMBS | 943 DELONG AVE | | | | TWIN FALLS | ID | 83301 | |
| 5773449 | SHARLENA HOWARD | 7 SOUTH STATE | | | | DANVILLE | IL | 61832 | |
| 5773450 | SHARLENE DAVID | PO BOX 502726 | | | | ST THOMAS | VI | 00805 | |
| 5773451 | SHARLENE DAVIS | 2425 QUAIL LN | | | | ORANGEBURG | SC | 29115 | |
| 4848725 | SHARLENE HABERMEYER | 1209 N 210 W | | | | American Fork | UT | 84003 | |
| 5773452 | SHARLENE HOCKENBERRY | 9 BIRK DRIVE | | | | SHIPPENSBUURG | PA | 17257 | |
| 5773453 | SHARLENE J WILLIAMS | PO BOX 572 | | | | WINSLOW | AZ | 86047 | |
| 5773454 | SHARLENE JACKSON | 3028 W 29TH ST 2E | | | | BROOKLYN | NY | 11224 | |
| 5773455 | SHARLENE JOSEPH | 2935 HAYNE RD | | | | AKRON | OH | 44312 | |
| 5773456 | SHARLENE LYNCH | 815 ERN ROE | | | | DAYTON | OH | 45417 | |
| 5773457 | SHARLENE MCCAA | 8104 S CAROLINA ST 2E | | | | CHICAGO | IL | 60620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773458 | SHARLENE MCDONALD | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5773459 | SHARLENE MULLHALL | 7143 LAKESIDE DR SOUTH | | | | FORKED RIVER | NJ | 08731 | |
| 5773460 | SHARLENE POWELL | 2416 COUGAR CT | | | | HEPHZIBAH | GA | 30815 | |
| 5773461 | SHARLENE SCOTT | 105 HARDWOOD STREET | | | | STATESBORO | GA | 30458 | |
| 5773462 | SHARLENE SMITH | 804 FIRST AVENUE | | | | HARVEY | LA | 70538 | |
| 5773463 | SHARLENE WALKER | 1335 WEST LAFAYETTE AVENUE | | | | BALTIMORE | MD | 21217 | |
| 5773464 | SHARLETT ELT HAWKINS | 1227 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 5773465 | SHARLETT EVERETT | 1608 N AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5773466 | SHARLETTE HARRINGTON | 6322 BRIGHTSTAR DR | | | | COLO SPRINGS | CO | 80918 | |
| 5773467 | SHARLIN WELLINGTON | 1089 SW 330TH CT | | | | FEDERAL WAY | WA | 98422 | |
| 5773468 | SHARLISA MATTHEWS | 13280 SAINT LOUIS | | | | DETROIT | MI | 48212 | |
| 5773469 | SHARLL SMITH | 52 GODWIN ST | | | | PATERSON | NJ | 07501 | |
| 4289917 | SHARLOG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773470 | SHARLOTTE CHAPPELL | 102 LONG VIEW DRIVE | | | | TAYLOR | PA | 18517 | |
| 5484540 | SHARLOW BILLIE | 542 LICKSTONE RD | | | | WAYNESVILLE | NC | 28786 | |
| 4386211 | SHARLOW, BILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773471 | SHARLYN GUY | 1 ROOSEVELT AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773472 | SHARMA ABHI | 10264 MAYA LINDA RD | | | | SAN DIEGO | CA | 92126 | |
| 4464228 | SHARMA ACHARYA, SUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403554 | SHARMA CHHAVI | 65 PARK AVE | | | | FLEMINGTON | NJ | 08822 | |
| 5773473 | SHARMA DEEPAK | 13661 PERDIDO KEY DRIVE | | | | PERDIDO KEY | FL | 32507 | |
| 5773474 | SHARMA MARY | 2111 JEFFERSON WAY | | | | ANTIOCH | CA | 94509 | |
| 5773475 | SHARMA MOHAN | 1320 SOUTH BIRCH STREET | | | | DENVER | CO | 80222 | |
| 5773476 | SHARMA RISHI | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 4671737 | SHARMA SATISH, SHARMA SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773478 | SHARMA SONIA | 724 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5773479 | SHARMA SUSHMA | KARRIC LANE | | | | DUBLIN | OH | 43016 | |
| 5773480 | SHARMA YOGI | 2121 BRAENOCK | | | | GREENVILLE | SC | 29615 | |
| 4402795 | SHARMA, AAYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626649 | SHARMA, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731413 | SHARMA, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664216 | SHARMA, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285087 | SHARMA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556741 | SHARMA, AKASHDUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551909 | SHARMA, ALOK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294366 | SHARMA, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558651 | SHARMA, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447582 | SHARMA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674473 | SHARMA, ANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677614 | SHARMA, ANURAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295097 | SHARMA, ASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355653 | SHARMA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559175 | SHARMA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189971 | SHARMA, ASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197749 | SHARMA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166209 | SHARMA, ASHNEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589693 | SHARMA, ASHOK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189788 | SHARMA, ASHWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179652 | SHARMA, ASISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184338 | SHARMA, ATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681422 | SHARMA, BARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734859 | SHARMA, BHARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485718 | SHARMA, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565043 | SHARMA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451501 | SHARMA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787510 | Sharma, Chhavi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787511 | Sharma, Chhavi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201666 | SHARMA, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775833 | SHARMA, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164488 | SHARMA, DIPIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735368 | SHARMA, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170955 | SHARMA, HARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759109 | SHARMA, HEMLATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551563 | SHARMA, INDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566418 | SHARMA, JASHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556646 | SHARMA, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296852 | SHARMA, JYOTSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316978 | SHARMA, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483023 | SHARMA, KANVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393226 | SHARMA, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653051 | SHARMA, KUSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423344 | SHARMA, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749853 | SHARMA, MAHENDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287343 | SHARMA, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545969 | SHARMA, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570311 | SHARMA, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287325 | SHARMA, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574160 | SHARMA, MAYCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210802 | SHARMA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301633 | SHARMA, NAINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556030 | SHARMA, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166502 | SHARMA, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333469 | SHARMA, NEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342148 | SHARMA, NEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218239 | SHARMA, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559311 | SHARMA, NILEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649396 | SHARMA, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168458 | SHARMA, PALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571330 | SHARMA, PALLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565824 | SHARMA, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438203 | SHARMA, PRAJWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232428 | SHARMA, PRANISH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473421 | SHARMA, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853872 | Sharma, Preeti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212858 | SHARMA, PUJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557129 | SHARMA, PUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714763 | SHARMA, RAAMANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570843 | SHARMA, RACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769973 | SHARMA, RAHESHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422036 | SHARMA, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747000 | SHARMA, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602947 | SHARMA, RAJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204270 | SHARMA, RAVIESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567345 | SHARMA, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432973 | SHARMA, RIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298609 | SHARMA, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432438 | SHARMA, RIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466969 | SHARMA, RISHAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294578 | SHARMA, RITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299827 | SHARMA, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552717 | SHARMA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733405 | SHARMA, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292239 | SHARMA, SANNIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185898 | SHARMA, SHALEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652827 | SHARMA, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433870 | SHARMA, SHANTANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184335 | SHARMA, SHARMILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278727 | SHARMA, SHASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565709 | SHARMA, SHAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555427 | SHARMA, SHEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341505 | SHARMA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437280 | SHARMA, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289989 | SHARMA, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856802 | SHARMA, SHIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569024 | SHARMA, SHRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424760 | SHARMA, SHUBHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168475 | SHARMA, SIDHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558627 | SHARMA, SONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481270 | SHARMA, SOORAJ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576767 | SHARMA, SUBEKSHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775035 | SHARMA, SUBODH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185126 | SHARMA, SUNNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295268 | SHARMA, SUSHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291813 | SHARMA, SUSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426439 | SHARMA, SWEETY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571584 | SHARMA, UPASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364699 | SHARMA, VANDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282634 | SHARMA, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290926 | SHARMA, VIKRAM JIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301720 | SHARMA, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773481 | SHARMAINE HICKS | 732 NAVAHOE ST | | | | DETROIT | MI | 48215 | |
| 5773482 | SHARMAINE SYKES | 1101 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5773483 | SHARMAN HIGGS | 10 CHESTNUT ST | | | | SPRINGFIELD | MA | 01103 | |
| 4393769 | SHARMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594865 | SHARMAN, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263945 | SHARMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292575 | SHARMAN, MICAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773484 | SHARMANE MARTIN | 20260 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5773485 | SHARMANE NIXON | 2152 VOLLAN WAY | | | | SACRAMENTO | CA | 95822 | |
| 5773486 | SHARMAYNE HENDRICKS | 459 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 5773487 | SHARMAYS WHITE | PO BOX 788 | | | | ATHENS | GA | 30603 | |
| 5773488 | SHARMIAN JONES | 20600 HANSEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5773489 | SHARMIANE HAYNES | 1134 GRIBBIN LN | | | | TOLEDO | OH | 43612 | |
| 5773490 | SHARMICKA ATKINS | 223 WEST WALNUT AVE | | | | FOLEY | AL | 29907 | |
| 5773491 | SHARMIKA GOLDEN | 8633 GRADBERRY PLACE | | | | MEMPHIS | TN | 38016 | |
| 5773492 | SHARMILA MANI | 4200 BASSETT ST UNIT 4 | | | | SANTA CLARA | CA | 95054 | |
| 4847000 | SHARMILA RAHMAN | 29 BRADFORD PL | | | | Iselin | NJ | 08830 | |
| 5773493 | SHARMILIA CHAMBLER | 510 MARTHA ST | | | | TEXARKANA | AR | 78154 | |
| 5773494 | SHARMIN HART | 350 LOGAN AVE NORTH APT 302 | | | | MINNEAPOLIS | MN | 55405 | |
| 5773495 | SHARMIN STRONG | 3394 LAWTON ST | | | | DETROIT | MI | 48208 | |
| 4173871 | SHARMIN, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645058 | SHARMIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773496 | SHARMISE MERCER | 7116 S INDIANA AVE | | | | CHICAGO | IL | 60619 | |
| 4863582 | SHARN ENTERPRISES INC | 22749 CITATION RD | | | | FRANKFORT | IL | 60423 | |
| 5773497 | SHARN FENDERSON | 1813 W 45TH ST | | | | CLEVELAND | OH | 44102 | |
| 5773498 | SHARNAE HANDY | 13069 COLONIAL DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5773499 | SHARNEITA CARTER | 2804 WAYMENPALMER DR APT 35 | | | | TOLEDO | OH | 43606 | |
| 5773500 | SHARNESE CARMON-HOODY | 6016 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773501 | SHARNETTE RVIDAL | 1027 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 5773502 | SHARNICE AVERETTE | 915 CRUZ CT | | | | MONTGOMERY | AL | 36110 | |
| 5773503 | SHARNICE MCLANE | 1005 WINTON AVE | | | | AKRON | OH | 30331 | |
| 5773504 | SHARNICE TODD | 3947 HUNTERS RIDGE | | | | LANSING | MI | 48911 | |
| 4842980 | SHARNICK LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773505 | SHARNIECE STOKES | 4312 PAGE | | | | ST LOUIS | MO | 63113 | |
| 5773506 | SHARNIKA N YOUNG | 40575 KAVANAGH ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5773507 | SHARNIKA SOUTHERN | 136 PARKRIDGE AVE | | | | BFLO | NY | 14215 | |
| 5773508 | SHARNIKA YOUNG | 20564 CARMARTHEN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5773509 | SHARNON S DANIEL | 225 S 4TH AVE | | | | BELLWOOD | IL | 60104 | |
| 4404797 | SHAROBEEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773510 | SHAROD LACARR R | 1145 83RD AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5773511 | SHAROLYNN SKIN | 479 ARBOR DR | | | | MESCALERO | NM | 88340 | |
| 5773512 | SHAROMA FORTUNE | 1213 BEEVBE ESTATE CIRCLE | | | | GODWIN | NC | 28344 | |
| 4842981 | SHARON & JON HATCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822544 | sharon & mark schwartz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773513 | SHARON A KETCHER | 10530 ORCHARD RD | | | | COLOGNE | MN | 55322 | |
| 4822545 | SHARON ABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718375 | SHARON ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773514 | SHARON ALDRICH | 6R BARNES ST | | | | WEBSTER | MA | 01570 | |
| 5773516 | SHARON ALEXANDER | 13914 ROBINDALE RD | | | | GULFPORT | MS | 39503 | |
| 5773517 | SHARON ALFERD | 714 11TH ST W | | | | TIFTON | GA | 31794 | |
| 5773518 | SHARON AMAH | 4818 S 78TH E AVE | | | | TULSA | OK | 74145 | |
| 5773519 | SHARON ANDERSON | 2311 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5773521 | SHARON ARGETDINGER | 7241 POSPISIL DR SW | | | | ALEXANDRIA | MN | 56308 | |
| 5773522 | SHARON ARMOUR | BRROKLYN | | | | BROOKLYN | NY | 11213 | |
| 5773523 | SHARON ARTHUR | 15 BENNETT AVE | | | | W YARMOUTH | MA | 02673 | |
| 5773524 | SHARON AUSLER | 6 AUSLER DR | | | | PLUMERVILLE | AR | 72127 | |
| 5773525 | SHARON AVERITT | 17681 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| 5773526 | SHARON AYALA | CARR 171 RAMAL 709 | | | | CIDRA | PR | 00739 | |
| 5773527 | SHARON B BRODIE | 2029 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5773528 | SHARON B TH | 52682 409TH AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5773529 | SHARON BAILEY | 4 BROCKMAN CT | | | | MAULDIN | SC | 29662 | |
| 5773530 | SHARON BARBER | 381 BUCKRIDGE RD APT 17 | | | | BIDWELL | OH | 45614 | |
| 5773531 | SHARON BARNS | 205 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061 | |
| 5773532 | SHARON BARTNICK | 2777319TH LANE NE | | | | CAMBRIDGE | MN | 55008 | |
| 5773533 | SHARON BELL | 2710 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 5773534 | SHARON BENFORD | 14400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5773535 | SHARON BENNETT | 217 WAVERLY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5773536 | SHARON BICK | 5018 ORVILLE AVE | | | | BALTIMORE | MD | 21205 | |
| 5773537 | SHARON BILLINGS | 4408 WARBLER ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5773538 | SHARON BLACK | 1610 CHEST APT 9 | | | | MORRISTOWN | TN | 37814 | |
| 5773539 | SHARON BLAND | 404 UNION STREET | | | | SCHENECTADY | NY | 12304 | |
| 5773540 | SHARON BOGGS | 235 MARKET STREET | | | | WEST CHESTER | PA | 19382 | |
| 4895911 | Sharon Bolden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773541 | SHARON BOND | 917 CENTER APT C | | | | IRONTON | OH | 45638 | |
| 5773542 | SHARON BOYCE | 76 MEDFORD ST | | | | MALDEN | MA | 02148 | |
| 5773543 | SHARON BOYKINS | 101 UPTON DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5773544 | SHARON BRACKETT | PO BOX 1163 | | | | CAPITOLA | CA | 95010 | |
| 5773545 | SHARON BRATLAND | 21250 W LINWOOD DR NE | | | | WYOMING | MN | 55092 | |
| 5773546 | SHARON BRESHERS | 17551 PINE ST | | | | SAUCIER | MS | 39574 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773547 | SHARON BRETON | PO BOX 475 | | | | MT AIRY | MD | 21771 | |
| 5773548 | SHARON BROACH | 5906 HAVENWOOD CT | | | | CINCINNATI | OH | 45237 | |
| 5773549 | SHARON BRONSTEIN | 52 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | |
| 5773550 | SHARON BROOKS | 80 SURREY LANE | | | | HEMPSTEAD | NY | 11550 | |
| 5773551 | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 4848045 | SHARON BROWN | 4612 PARK GRANADA UNIT 54 | | | | Calabasas | CA | 91302 | |
| 5773553 | SHARON BUCHANAN | PO BOX 312 | | | | GOLCONDA | IL | 62938 | |
| 5773554 | SHARON BULLOCK | 2625 SOUTHBRIDGE ROAD | | | | RALEIGH | NC | 27616 | |
| 5819131 | Sharon Burris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773555 | SHARON BURTON | 5511 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5773556 | SHARON BUTLER | 135 VENTNOR TERRECE | | | | DUNDALK | MD | 21222 | |
| 5773557 | SHARON C BLONIGEN | 1245 60TH AVE | | | | ALBANY | MN | 56307 | |
| 5773558 | SHARON CALABRESE | 806 OJIBWA LANE | | | | CROSSVILLE | TN | 38572 | |
| 5773559 | SHARON CALBERT | 1741 DAVIDS DRIVE | | | | NAVARE | FL | 32566 | |
| 4872008 | SHARON CAPRA MOBILE STEAM CLNG | 99 PECKHAM ROAD | | | | ACUSHNET | MA | 02743 | |
| 5773560 | SHARON CARROLL | 8050 S E 140TH CIRCLE LOT 10A | | | | INGLIS | FL | 34449 | |
| 5773562 | SHARON CARTER | 339 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5773563 | SHARON CASIANO | 115 HANOVER AVE | | | | MERIDEN | CT | 06450 | |
| 4861243 | SHARON CECILIA LYONS | 15875 DAM ROAD EXT | | | | CLEARLAKE | CA | 95422 | |
| 5773564 | SHARON CHANEY | 1058 LAURELL LAKES | | | | BESSEMER | AL | 35022 | |
| 4822546 | SHARON CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773565 | SHARON CHRISTENSON | 4741 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513 | |
| 5773566 | SHARON CHRISTIAN | PO BOX 326 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5773567 | SHARON CLARK | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5773568 | SHARON COBLEIGH | 2911 PARKVEIW | | | | PORT HOPE | MI | 48468 | |
| 5773569 | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5773570 | SHARON COLLIER | 5242 SHELBOURNE CIRCLE 14 | | | | BARTLETT | TN | 38134 | |
| 5773571 | SHARON COOLEY | 4210 E 14TH ST | | | | DES MOINES | IA | 50313 | |
| 5773572 | SHARON COOPER | PO BOX 72929 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773573 | SHARON CORDOVA | 2815 BELLE PLAINE | | | | CHICAGO | IL | 60618 | |
| 5773574 | SHARON COTA | 744 DENISON ST | | | | BALTIMORE | MD | 21229 | |
| 4822547 | SHARON COTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773575 | SHARON CRAFT | 35 LOVELANE | | | | HARTFORD | CT | 06112 | |
| 5773576 | SHARON CREACH | 818 NW SPRUCE AVE NONE | | | | REDMOND | OR | 97756 | |
| 5773577 | SHARON CREESE | 5926 DART DR | | | | LITHONIA | GA | 30058 | |
| 5773578 | SHARON CRENTSIL | 1106 MARK DR | | | | WILKES BARRE | PA | 18706 | |
| 4842982 | SHARON CRIMMINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773579 | SHARON CROWLEY | 104 GRANDVIEW ST | | | | GRANITE FALLS | MN | 56241 | |
| 5773580 | SHARON CRUMPLER | 180 S JOHN | | | | BRIDGE CITY | TX | 77611 | |
| 5773581 | SHARON CURTIS | 155 APPLE AVE | | | | ST LOUIS | MO | 63043 | |
| 5773582 | SHARON D CUNNINGHAM | 1350 5TH AVE | | | | NEW YORK | NY | 10026 | |
| 5773583 | SHARON DAGGS | 3510 SUGAR CREST J DR | | | | FLORISSANT | MO | 63136 | |
| 5773584 | SHARON DAVENPORT | 81 AVENEL BLD | | | | LONG BRANCH | NJ | 07740 | |
| 5773585 | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | |
| 5773586 | SHARON DAVISON | 35012 HWY38 | | | | GRAND RAPIDS | MN | 55744 | |
| 5773587 | SHARON DAY | 6456 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| 5773588 | SHARON DEJESUS | VILLAS DEL MAR ESTE | | | | CAROLINA | PR | 00979 | |
| 5773589 | SHARON DENNARD | GRACE GORMAN | | | | JACKSONVILLE | FL | 32210 | |
| 5773590 | SHARON DENNI WAGNER | 513 WASHINGTON AVE | | | | GIRARD | OH | 44420 | |
| 5773591 | SHARON DEXTER | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5773592 | SHARON DIEPPA | HC 2 BOX 12755 | | | | CAGUAS | PR | 00778 | |
| 4822548 | Sharon Diiorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773593 | SHARON DIMARIO | 902 HONEY SUCKLE RD | | | | MILFORD | OH | 45150 | |
| 5773594 | SHARON DIXON | 1132 SEHARA | | | | IDAHO FALLS | ID | 83404 | |
| 5773595 | SHARON DODGE | 14 LOCKE RD | | | | BILLERICA | MA | 01821 | |
| 5773596 | SHARON DOTSON | 9901 MACCORKLE AVE | | | | MARMET | WV | 25315 | |
| 5773597 | SHARON DOXTADER | 3142 MECHANIC STREET | | | | NEWPORT | NY | 13416 | |
| 5773598 | SHARON DUNBAR | 5 PEACHTREE DR | | | | SAVANNAH | GA | 31419 | |
| 5773599 | SHARON DUPREE-YUSSUL | 4000 PEACH DR | | | | WALDORF | MD | 20601 | |
| 5773600 | SHARON E CATER 6321764 | 209 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 5773601 | SHARON E FUERTES | 7C-CB HULL BAY | | | | ST THOMAS | VI | 00802 | |
| 5468076 | SHARON E. RHODES-BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831409 | Sharon Easky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773602 | SHARON EDMOND | 32 CEDDAR WOOD WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5773603 | SHARON EDMOUDS | 460 W KELLOG ST APT B | | | | LAKE ELSINORE | CA | 92530 | |
| 5773604 | SHARON ELLIS | 1657 WOODCREST DR | | | | DALTON | OH | 44618 | |
| 5773605 | SHARON EPPERSON | 3555 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |
| 5773607 | SHARON EVANS | 927 E 3RD PO BOX 565 | | | | OKMULGEE | OK | 74447 | |
| 5773609 | SHARON F FITZGERALD-FOSTER | 113 MUDDY SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5773610 | SHARON FALL | PO BOX 935 | | | | WHOTERIVER | AZ | 85941 | |
| 5773611 | SHARON FARMER | 539 PONTOTOC AVE | | | | MEMPHIS | TN | 38126 | |
| 5773612 | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | |
| 5773613 | SHARON FERRO | 6127 PASEO DELICIAS NONE | | | | RCHO SANTA FE | CA | 92067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773614 | SHARON FIERST | 4138 ANGELA CT | | | | BELLINGHAM | WA | 98229 | |
| 5773615 | SHARON FISHER | 290 ELLEN ST | | | | SALISBURY | NC | 28146 | |
| 5773616 | SHARON FLOWERS | 731 NW QUARTERDECK LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5773617 | SHARON FORD | 2011 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5773619 | SHARON FRANK | 8806 TERRARAMA | | | | SPRING VALLEY | CA | 91977 | |
| 4850152 | SHARON FRANKLIN | 5331 WHITWORTH RD | | | | Memphis | TN | 38116 | |
| 5773620 | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | |
| 5773621 | SHARON FROST | 15201 GREENHAVEN DRIVE 3 | | | | SAVAGE | MN | 55306 | |
| 5773622 | SHARON G COOK | 120903 DUCKETTOWN RD | | | | LAUREL PD | MD | 20708 | |
| 5773623 | SHARON G GONCZERUK | 20605 LASSENVIEW LN | | | | REDDING | CA | 96002 | |
| 5773624 | SHARON GANAWAY | 5271 W FAYETTEVILLE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5773625 | SHARON GIBSON | 451 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5773626 | SHARON GILBERT | PO BOX 2826 | | | | SOUTHAMPTON | NY | 11969 | |
| 5773628 | SHARON GLASS | 26915 RED BLUFF CT | | | | MENIFEE | CA | 92584 | |
| 5773629 | SHARON GOLDINGER | 103 JACKSON ST | | | | FREEPORT | PA | 16229 | |
| 5773630 | SHARON GOLPHIN | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 5773631 | SHARON GRAHAM | 13313 VIA VESTA | | | | DELRAY BEACH | FL | 33484 | |
| 5773632 | SHARON GRANT | 146-148 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 4880147 | SHARON GRAY | P O BOX 1019 | | | | SAG HARBOR | NY | 11963 | |
| 5773633 | SHARON GREEN | 813 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5773634 | SHARON GRIFFIN | 333 HOLLY CREEK CT | | | | SPRING | TX | 77381 | |
| 5773636 | SHARON GUESS | 3111 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5773637 | SHARON GUILLORY | 813 E SOUTH ST | | | | WELSH | LA | 70591 | |
| 5773638 | SHARON HAGINS | 4304 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 5773639 | SHARON HALL | 50 LANDER STREET | | | | NEWBURGH | NY | 12550 | |
| 5773640 | SHARON HARGROVE | 29677 HIVELEY ST | | | | INKSTER | MI | 48141 | |
| 5773641 | SHARON HARVEY | 3112-A LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 4848597 | SHARON HARVEY | 623 MADISON 5555 | | | | Huntsville | AR | 72740 | |
| 5773642 | SHARON HAST | 515 SEVENTH STREET | | | | CARMI | IL | 62821 | |
| 4842983 | SHARON HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773643 | SHARON HAYES | 2601 ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| 5773644 | SHARON HAYES-HOPKINS | 3861 217TH ST | | | | MATTESON | IL | 60443 | |
| 4842984 | SHARON HEMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773647 | SHARON HEMMOS | 280 RAYOUX AT 720 | | | | ST PAUL | MN | 55091 | |
| 5773648 | SHARON HENDRIX | 2484 OAKKNOL LANE | | | | OROVILLE | CA | 95966 | |
| 4879617 | SHARON HERALD CO | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 5773649 | SHARON HOLBROOK | 21909 NATIONAL PK NE | | | | FLINTSTONE | MD | 21530 | |
| 5773650 | SHARON HOLLEY | 1000 HEATHROW WAY 802 | | | | BYRON | GA | 31008 | |
| 5773651 | SHARON HOLLIFIELD | 363 ROSEBORO RD | | | | GROVER | NC | 28073 | |
| 5773652 | SHARON HOOPER | 1344 HILLSIDE AVE APT 2 | | | | NORFOLK | VA | 23503 | |
| 5773653 | SHARON HOOTEN | 2918 GLENDME DR | | | | NASHVILLE | TN | 37216 | |
| 5773654 | SHARON HOWELL | 2115 SUMMIT AVE 5041 | | | | ST PAUL | MN | 55105 | |
| 5773655 | SHARON HUBBARD | 220 FLYING CLOUD DR | | | | CHASKA | MN | 55318 | |
| 5773656 | SHARON HULSE | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |
| 5773657 | SHARON HUNT | 8 STANLEY AVE | | | | TAUNTON | MA | 02780 | |
| 4822549 | SHARON HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773658 | SHARON HURST | 2114 JOSEPH WALLER DR | | | | MACON | GA | 31217 | |
| 5773659 | SHARON HUTZELL | 616 MARION ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773660 | SHARON HYDER | 5808 WISTERIA COURT | | | | NORTH LITTLE ROK | AR | 72118 | |
| 4822550 | SHARON INOUYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357647 | SHARON J MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773661 | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5840822 | Sharon Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773662 | SHARON JAMES | 1529 TILLMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5773663 | SHARON JEFFERSON | 399 FLEMING STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5773664 | SHARON JEFFERY | 10474 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5773665 | SHARON JENKINS | 516 S 53RD ST | | | | TACOMA | WA | 98499 | |
| 5773666 | SHARON JENNINGS | 4737 EMERALD FOREST WAY | | | | ORLANDO | FL | 32811 | |
| 5773667 | SHARON JILES | 427 LINDBERG AVE | | | | YORK | PA | 17401 | |
| 5773668 | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | |
| 5773669 | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | |
| 5773670 | SHARON JORDAN | OR BARBARA DAVIS | | | | STARKVILLE | MS | 39759 | |
| 5773671 | SHARON K CRIGGER | 6215 MAXWELL LANE | | | | ATKINS | VA | 24311 | |
| 4866250 | SHARON KANGAS | 3520 DREDGE DRIVE | | | | HELENA | MT | 59601 | |
| 5773673 | SHARON KELLEY | 1729 ELWOOD ST | | | | MUSKEGON | MI | 49442 | |
| 5773674 | SHARON KELLY | -600 PENDELL BLVD | | | | MILLS | WY | 82644 | |
| 5773675 | SHARON KELLY BUSBY | 1013 N KINGS STREET APT 209E | | | | COLUMBIA | SC | 29323 | |
| 5838225 | Sharon Kessler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773676 | SHARON KIMBERLY | 247 BAUNALYN DR | | | | HERMITAGE | TN | 37076 | |
| 5773677 | SHARON KINSACK | 7336 MONTICELLO WAY | | | | RAVENNA | OH | 44266 | |
| 5773678 | SHARON KINZER | PO BOX 843 | | | | MILFORD | DE | 19963 | |
| 5773679 | SHARON KNOLL | 2114 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5773680 | SHARON KOCH | 7 CLIFFBROOK CT | | | | THE HILLS | TX | 78738 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10974 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852231 | SHARON KORN | 13567 MANGO DR | | | | Del Mar | CA | 92014 | |
| 5773681 | SHARON KRAUS | 625 BRITTE LN | | | | RICHBURG | SC | 29729 | |
| 5773682 | SHARON L BRYANT | PO BOX 1041 | | | | SOUTH BAY | FL | 33493 | |
| 5773683 | SHARON L CANNON | 425 E ROOSEVELT | | | | TULARE | CA | 93274 | |
| 5773684 | SHARON L KINNEY | 1506 S 4TH ST | | | | IRONTON | OH | 45638 | |
| 5773685 | SHARON L NOOKS | 4932 WOODMAN PARK DR | | | | DAYTON | OH | 45432 | |
| 4908255 | Sharon L. Herman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773686 | SHARON LACY | 4496 ARLINGTON PARK CT | | | | LAS VEGAS | NV | 89110 | |
| 5773687 | SHARON LADOUCEUR | 175B BOOKER AVE | | | | WYANDANCH | NY | 11798 | |
| 5773688 | SHARON LANAUSDAV | 352 EAST 1000 NORTH | | | | SPANISH FORK | UT | 84660 | |
| 4866931 | SHARON LANDRUM REALTY INC | 4012 DUPONT CIRCLE STE 215 | | | | LOUISVILLE | KY | 40207 | |
| 5773690 | SHARON LANE | 5502 TERRACE COURT | | | | TAMPA | FL | 33617 | |
| 5773691 | SHARON LARSEN | 550 LESPERANCE | | | | ROCHESTER HILLS | MI | 48307 | |
| 4842985 | SHARON LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852972 | Sharon Leahy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773692 | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5773694 | SHARON LEMIEUX | 195 NORTH AVE | | | | SKOWHEGAN | ME | 04976 | |
| 5773695 | SHARON LENZ | 2553 FORT ST | | | | OMAHA | NE | 68111 | |
| 5773696 | SHARON LESPORIS | ST LUCIA EXPRESS FREIGHT | | | | MIAMI | FL | 33172 | |
| 4822551 | SHARON LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773697 | SHARON LEWIS | 7550 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 5773698 | SHARON LIPSTON | 5592 YOSEMITE CT | | | | CLAYTON | CA | 94517 | |
| 5773699 | SHARON LITCHFIELD | 2209GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5773700 | SHARON LITTLETON | 18960 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5773701 | SHARON LIVINGSTON | 1596 S 67TH EAVE | | | | TULSA | OK | 74112 | |
| 5773703 | SHARON LOMBARDO | 610 WILDER RD NONE | | | | WALLINGFORD | PA | 19086 | |
| 5773704 | SHARON LORE | 50 WILSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5773705 | SHARON LORICK | 24 FURMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5773706 | SHARON LUDT | PLEASE ENTER YOUR STREET | | | | YOUNGSTOWN | OH | 44514 | |
| 4139593 | Sharon M Kunkel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773707 | SHARON M ROMERO | 366 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5773708 | SHARON M ROWLAND | PO BOX 1105 | | | | HENDERSONVILLE | TN | 37077 | |
| 5773709 | SHARON M SHARPE | 404 COLEMAN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5773710 | SHARON MACON | 107 POPCORN LN | | | | SUMMERVILLE | SC | 29483 | |
| 5773711 | SHARON MARINCE | 420 BEVERLY DR | | | | SUMMERVILLE | SC | 29485 | |
| 4848158 | SHARON MARTIN | 2025 HARVEST DR | | | | Lexington | KY | 40514 | |
| 5773712 | SHARON MASON | 2005 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5773713 | SHARON MATRAS | 821 CATAMOUNT RD | | | | PITTSFIELD | NH | 03263 | |
| 5773714 | SHARON MAUS | 2750 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114 | |
| 5773716 | SHARON MCCUSKER | 33 ELMWOOD AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5773717 | SHARON MCDONALD | 20945 24 MILE RD | | | | MACOMB | MI | 18001 | |
| 5773718 | SHARON MCGRATH | 1442 PROSPECT ST | | | | LANSING | MI | 48912 | |
| 5773720 | SHARON MCKINNON | 45435 3RD ST | | | | BIG BEAR CITY | CA | 92314 | |
| 5773721 | SHARON MCMANUS | 127 HEMLOCK DR | | | | SALISBURY | NC | 28147 | |
| 4842986 | SHARON MCNUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773722 | SHARON MEISSNER | 4751 N 210TH AVE | | | | BUCKEYE | AZ | 85396 | |
| 5773723 | SHARON METCALF | 3408 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5773725 | SHARON MILLER | 315 N FRANKLIN ST | | | | LAKE CITY | MN | 55041 | |
| 5773726 | SHARON MITCHELL | 28495 JOY RD | | | | WESTLAND | MI | 48185 | |
| 4846382 | SHARON MOORE | 1122 JACKSON ST | | | | Dallas | TX | 75202 | |
| 5773727 | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | |
| 5773728 | SHARON MORRELL | 105 FAIRVIEW DRIVE | | | | COBLESKILL | NY | 12043 | |
| 5773730 | SHARON MUELLER | 12046 VERMILLION ST NE UN | | | | BLAINE | MN | 55449 | |
| 5773731 | SHARON MYRAND | 745 LOUIS ST EUGENE | | | | EUGENE | OR | 97402 | |
| 5773732 | SHARON NAPPER | 7516 SPRING LAKE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5773733 | SHARON NENA HAMMOND WITTEKIND | 91 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5773734 | SHARON NOOKS | 101 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | |
| 5773735 | SHARON NORRIS | 4148 E 700 N | | | | RIGBY | ID | 83442 | |
| 5773737 | SHARON OATES | 77 SCHRECK AVE | | | | BUFFALO | NY | 14215 | |
| 5773739 | SHARON OLLIE | 47 MILL STREET | | | | PITTSTON | PA | 18640 | |
| 5773740 | SHARON OLSON | 21271 152ND ST NW | | | | ELK RIVER | MN | 55330 | |
| 5773741 | SHARON ONEAL | 516 S 56TH STREET | | | | CENTERVILLE | IL | 62207 | |
| 5773742 | SHARON ORTIZRIVERA | RES MANUEL A PEREZ EDIF B7 APT 83 | | | | SAN JUAN | PR | 00923 | |
| 5773743 | SHARON OYE | 508 E BROADWAY ST | | | | ALLIANCE | OH | 44601 | |
| 4787141 | Sharon Pabon Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842987 | Sharon Padilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773744 | SHARON PARADISE | 1415 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116 | |
| 5773745 | SHARON PARKER | 3445 PECAN PL | | | | ELKHART | IN | 46514 | |
| 5773746 | SHARON PARRISH | 3175 W 3RD ST | | | | BLOOMINGTON | IN | 47404 | |
| 5773747 | SHARON PASION | 20296 GORDON CR | | | | STOCKTON | CA | 95206 | |
| 5773748 | SHARON PAULEY | PO BOX 1753 | | | | RUSSELLVILLE | AR | 72811 | |
| 4848412 | SHARON PEACOCK | 500 COOPER RD | | | | Raleigh | NC | 27610 | |
| 4717879 | SHARON PEASGOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717879 | SHARON PEASGOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773749 | SHARON PEEPLES | 610 ISENHOWER DR | | | | FREDERICK | MD | 21703 | |
| 5773750 | SHARON PETROWSKI | 22847 CTY RD 9 | | | | ROSEAU | MN | 56751 | |
| 5773751 | SHARON PEZZICA | 3510 E FAIRMOUNTAVE | | | | BALTIMORE | MD | 21224 | |
| 5773752 | SHARON PILARSKI | 12266 DRAKE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4789163 | Sharon Piorun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773753 | SHARON PLAWDEN | 23 RICHMOND PLACE | | | | WILLINGBORO | NJ | 08046 | |
| 5773754 | SHARON POLLOCK | 2418 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5773755 | SHARON PORTELL | 3059 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010 | |
| 5773757 | SHARON POWERS | 8401 PRINCE DR | | | | CHALMETTE | LA | 70043 | |
| 5773758 | SHARON PRATT | PO BOX 132 | | | | PIOCHE | NV | 89043 | |
| 5773759 | SHARON PRINCE | 24 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5773760 | SHARON PRITCHETT | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5773761 | SHARON PRUITT | 821 KELLEY DR | | | | NORTH AURORA | IL | 60542 | |
| 5773762 | SHARON R ECKARDT | 41 SHASTA STREET | | | | HAYWARD | CA | 94541 | |
| 5773763 | SHARON RAMSEY | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5773764 | SHARON RAYBON | 19170 ARDMORE ST | | | | DETROIT | MI | 48235 | |
| 5773765 | SHARON REEVES | 1083 TATOR TOWN LOOP | | | | NEBO | NC | 28761 | |
| 5773766 | SHARON REHN | 3148 N 430 E | | | | MEDARYVILLE | IN | 47957 | |
| 5773767 | SHARON RHEA | 2260 MARIBETH PL | | | | GROVE CITY | OH | 43123 | |
| 5773768 | SHARON RICHARDSON | 4052 SOCORRO DR | | | | MEMPHIS | TN | 38128 | |
| 5773769 | SHARON RILEY | 202 AUSTIN AVE APT 1 | | | | ALBION | MI | 49224 | |
| 5773770 | SHARON ROBERSON | 6203 CASCADE DR | | | | FERNDALE | WA | 98248 | |
| 5773771 | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | |
| 5773772 | SHARON ROMUL ROMULO | 3703 FALCON VIEW DR | | | | ARNOLD | MO | 63010 | |
| 5773773 | SHARON ROPPER | 100 KEAVY CT APT 304 | | | | FREDERICKSBURG | VA | 22407 | |
| 5773774 | SHARON ROSEBORO | 9661 MUIRKIRK RD APT B 130 | | | | LAUREL | MD | 20708 | |
| 5773775 | SHARON ROSENBERG | PO BOX 131854 | | | | ROSEVILLE | MN | 55113-0024 | |
| 4507535 | SHARON ROUNDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773777 | SHARON RUFFIN | 1300 E LANVALE ST APT 611 | | | | BALTIMORE | MD | 21213 | |
| 5773778 | SHARON RUSSELL | 266 E BOESCH DR | | | | RIPON | CA | 95366 | |
| 5773779 | SHARON RUSSELL-MALONE | 722 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 4761776 | SHARON S BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773780 | SHARON S WALKER | PO BOX 2461 | | | | WHITERIVER | AZ | 85941 | |
| 5773781 | SHARON SADLER | 3025 ONEIDA RD | | | | CHARLOTTE | NC | 28269 | |
| 5773782 | SHARON SADRUDEEN | 1150 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5773783 | SHARON SALMON | 699 SEVEN ISLAND ROAD | | | | MONTICELLO | GA | 31064 | |
| 4809140 | SHARON SAMPLE ARCHITECT | 1004 MAGNOLIA AVE | | | | MODESTO | CA | 95350 | |
| 5773784 | SHARON SANDERS | 2890 WOOD CLIFFE DR | | | | MUSKEGON | MI | 49444 | |
| 4847919 | SHARON SERNA | 2943 COUNTY RD 322 | | | | San Diego | TX | 78384 | |
| 5773785 | SHARON SESSION | 4070 HWY 64 W | | | | HENDERSON | TX | 75652 | |
| 5773786 | SHARON SHAW | PO BOX 836 | | | | FAIRFIELD | FL | 34470 | |
| 4787512 | Sharon Simmons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773787 | SHARON SIMMONS 7712532 | 2219 CARMINE ST | | | | CHARLOTTE | NC | 28206 | |
| 5773788 | SHARON SIMONSON | 15 N RIVERVIEW AVE | | | | COLUMBIA | NJ | 07832 | |
| 5773789 | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | |
| 4425430 | SHARON SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822552 | SHARON SMITH-MAUNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842988 | SHARON SOCOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773790 | SHARON SOLINGER | 853 11 12 ST SW | | | | ROCHESTER | MN | 55902 | |
| 5773791 | SHARON SPANN | 477 MERRITT AVE | | | | EDISON | GA | 39846 | |
| 5773792 | SHARON SPEIER | 24 WINTERBERRY CT | | | | PEEKSKILL | NY | 10566 | |
| 5773793 | SHARON SPENCER | 223 WINDLEY ROAD | | | | WASHINGTON | NC | 27889 | |
| 4845308 | SHARON SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 5773794 | SHARON SPITEN | 22 45TH AVE NW APT 108 | | | | ROCHESTER | MN | 55901 | |
| 5773795 | SHARON SREEDSR | 1017 WINDERMERE CROSSING | | | | CUMMING | GA | 30041 | |
| 5773796 | SHARON STACEY | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |
| 5773797 | SHARON STALLWORTH | 6311 MIDDLEBELT RD APT 3 | | | | ROMULUS | MI | 48174 | |
| 5773798 | SHARON STAUB | 10109 PEANUT MILL DR | | | | GAITHERSBURG | MD | 20882 | |
| 5773799 | SHARON STEELE | 931 SOUTH HUMPHREY AVENUE | | | | OAK PARK | IL | 60304 | |
| 5773800 | SHARON STEPNEY | 3256 TIMBERLANE WAY DRUNIT 113J- | | | | HARVEY | LA | 70058 | |
| 5773801 | SHARON STEVENSON | 4806 IVERSON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5773803 | SHARON STOKES | 17506 FLEMING ST | | | | DETROIT | MI | 48212 | |
| 5773804 | SHARON STOOTS | 223 CAUGHMAN ACRES RD | | | | BATSBRG-LEVIL | SC | 29070 | |
| 5773805 | SHARON STORRUSTEN | 42995 340TH AVE SE | | | | FOSSTON | MN | 56542 | |
| 5773806 | SHARON SUMLER | 122 SIMPSON DR | | | | FLORA | MS | 39071 | |
| 5773807 | SHARON SUTTON | 157 MAPLEWOOD DR | | | | BONAIRE | GA | 31217 | |
| 5773808 | SHARON SWIFT | 4173 LAC DU BAY DRIVE | | | | HARVEY | LA | 70058 | |
| 5773809 | SHARON SWITT | 1110 N SECOND ST | | | | FESTUS | MO | 63028 | |
| 5773810 | SHARON T LITTLE | 514 N 300 W | | | | KAYSVILLE | UT | 84037 | |
| 5773811 | SHARON T TAYLOR | 4717 HAVERHILL | | | | DETROIT | MI | 48224 | |
| 4822553 | SHARON TANIGUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773812 | SHARON TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER | MI | 48307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773813 | SHARON TAYLOR | 7729 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 5773814 | SHARON TEXTOR | 4738 KOLMAR AVE | | | | RIVERSIDE | OH | 45432 | |
| 5773815 | SHARON THOMAS MCNEELY | 62 ISLAND AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5773816 | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | |
| 5773817 | SHARON THOMPSON | 213B W CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5773818 | SHARON THORNTON | 7907 W WASHINGTON ST | | | | BELLEVILLE | IL | 62223 | |
| 5773819 | SHARON THORPE | 807 LEWIS ST | | | | OXFORD | NC | 27565 | |
| 5773820 | SHARON THURMAN | 19132 W CAMINO GRANDE | | | | CASA GRANDE | AZ | 85122 | |
| 5773821 | SHARON TIESHA | 239BLUE MOONDR | | | | ELIZABEHTTOWN | NC | 28337 | |
| 5773822 | SHARON TIPLER | 103 LOSI PLACE | | | | JOLIET | IL | 60435 | |
| 5773823 | SHARON TOLIVER | 5 N CURRY ST | | | | HAMPTON | VA | 23663 | |
| 5773824 | SHARON TONEY | 3301 ORRIN KAYE | | | | YOUNGSTOWN | OH | 44505 | |
| 5773825 | SHARON TOSSPON | 6496 SE 180TH AVE RD | | | | OCKLAWAHA | FL | 32179 | |
| 5773826 | SHARON TRAVIS | 1220 8TH ST SE 69 | | | | DETROIT LKAES | MN | 56501 | |
| 5773827 | SHARON TUCK | 4218 RIDGE RD | | | | JACKSON | MI | 49201 | |
| 5773828 | SHARON TURLINGTON | 419 E GREEN ST | | | | FRANKLINGTON | NC | 27525 | |
| 5773829 | SHARON TURNER | 505 EAST SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5773830 | SHARON VASQUEZ | 4205 CACTUS LOOP DR | | | | TUBA CITY | AZ | 86045 | |
| 4847345 | SHARON VASSAU | 7781 S PITKIN CT | | | | CENTENNIAL | CO | 80016 | |
| 5773831 | SHARON VILLEGAS | 6458 ABBEVILLE RIVER CT | | | | LAS VEGAS | NV | 89122 | |
| 5773832 | SHARON WAGONER | 3059 BLAN ST | | | | COLUMBUS | GA | 31903 | |
| 5773833 | SHARON WALBERG | 48648 240TH ST | | | | JASPER | MN | 56144 | |
| 5773834 | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | |
| 5773835 | SHARON WARNER | 110 EPIC COURT | | | | E STROUDSBURG | PA | 18302 | |
| 5773836 | SHARON WASHINGTON | 222 KILLARNEY TRL | | | | MONCKS CORNER | SC | 29461 | |
| 5773837 | SHARON WEATHERSBY | PO BOX 33 | | | | JOPPA | IL | 62953 | |
| 4848060 | SHARON WELLS | 824 W WILKES BARRE ST | | | | Easton | PA | 18042 | |
| 5773838 | SHARON WHITAKER | 104 STEVENS CREEK CT | | | | AUGUSTA | GA | 30909 | |
| 4720530 | SHARON WHITAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773839 | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | |
| 5773840 | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | |
| 4846207 | SHARON WILLIAMSON | 11110 SACORA ST | | | | San Diego | CA | 92129 | |
| 5773841 | SHARON WILLINGHAM | 1551 W NORTH AVE 315 | | | | CHICAGO | IL | 60610 | |
| 5773842 | SHARON WILSON | PO BOX 2626 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5773843 | SHARON WINDHAM | 5718 VALKEITH DR | | | | HOUSTON | TX | 77096 | |
| 5773844 | SHARON WISE | PO BOX 462 | | | | ACCOMACK | VA | 23301 | |
| 5773845 | SHARON WOODLAND | 1709 HARFIELD DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5773846 | SHARON WOODS | 3970 KEYSTONE CV | | | | MEMPHIS | TN | 38115 | |
| 4811490 | SHARON WOODWARD INTERIOR DESIGN | 34623 N. 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |
| 4810937 | SHARON WOODWARD INTERIOR DESIGN LLC | 34623 N 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |
| 5773847 | SHARON WOOLEY | 1200 N LOVE NUMBER 16 | | | | LOVINGTON | NM | 88242 | |
| 5773848 | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | |
| 5773849 | SHARON WYATT | 126 EMILY RD | | | | CHINA GROVE | NC | 28023 | |
| 4847301 | SHARON WYRICK | 12150 BEAR CREEK CT | | | | Salinas | CA | 93906 | |
| 5773850 | SHARON YAMAMOTO | 1246 FLEMING AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5773851 | SHARON YANKE | 3064 HULL AVE | | | | CINCINNATI | OH | 45211 | |
| 4850033 | SHARON YOUNG | 9319 11TH AVE S | | | | Bloomington | MN | 55420 | |
| 5773852 | SHARON YOUNG | PO BOX 92 | | | | WISNER | LA | 71378 | |
| 4461451 | SHARON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683042 | SHARON, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677780 | SHARON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669086 | SHARON, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315827 | SHARON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679792 | SHARON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773853 | SHARONDA AMERSON | 121 RIDGEMONT DR | | | | PONTIAC | MI | 48340 | |
| 5773854 | SHARONDA BRYANT | 2025 ZUMBEHL RD 44 | | | | STCHARLES | MO | 63303 | |
| 5773855 | SHARONDA DAVIS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5773856 | SHARONDA DUPREE | 7324 NW 16ST PLANTATION | | | | PLANTATION | FL | 33313 | |
| 5773857 | SHARONDA FLOWERS | PO Box 50171 | | | | Knoxville | TN | 37950-0171 | |
| 5773858 | SHARONDA GIBBS | 107 ALTON STREET | | | | RICHMOND | VA | 23222 | |
| 5773859 | SHARONDA GILLESPIE | 8432 CARL AVE | | | | SSTL | MO | 63031 | |
| 5773860 | SHARONDA GRAVES | 53 CRANE STREET | | | | NEWARK | NJ | 07104 | |
| 5773861 | SHARONDA GUTHRIE | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5773862 | SHARONDA JAMES | 43122 12TH CT N | | | | BIRMINGHAM | AL | 35212 | |
| 5773863 | SHARONDA JONES | 2929 ROUTIER RD | | | | OAKLAND | CA | 94603 | |
| 5773864 | SHARONDA MCCOY | 2210 EUTAW PL APT 3 | | | | BALTIMORE | MD | 21217 | |
| 5773866 | SHARONDA PALODE | 317 BELLAIRE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5773867 | SHARONDA SCOTT | 4757 OAKMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5773868 | SHARONDA SEARS | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5773869 | SHARONDA WHITE | 449 JOSH WOOD DRIVE | | | | BROWNSVILLE | TN | 38012 | |
| 5773870 | SHARONDAVI WOOD | 54 CASCADE TER NONE | | | | WALPOLE | MA | 02081 | |
| 5773871 | SHARONHOLMES SHARONHOLMES | 8318 WILLTOWN RD | | | | HOLLYWOOD | SC | 29449 | |
| 5773872 | SHARONICA HARDAWAY | 1300 HARGROVE RD | | | | TUSCALOOSA | AL | 35401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773873 | SHARONICA JOHNSON | 404 FRANCIS STREET | | | | WALTERBORO | SC | 29488 | |
| 5773874 | SHARONICA MITCHOM | 811 N 86TH ST | | | | EAST SAINT LOUIS | MO | 63138 | |
| 5773876 | SHARONL AUSTIN | 916 ELM CT | | | | NORFOLK | VA | 23502 | |
| 5773877 | SHARONLONNI YOUNG | 99 LAKEVIEW DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 4842989 | SHARONY, REVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331783 | SHAROOGIAN, ANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427349 | SHAROT, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400841 | SHAROUBIM, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622760 | SHAROVA, ANNA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853873 | Sharoyan, Maria & Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773878 | SHARP ALFONZA | 736 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5773880 | SHARP ANGELA | 7331 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5773881 | SHARP ANTOINETTE | 853 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5773882 | SHARP BELINDA | 1005 GRATZ ROAD | | | | OWENTON | KY | 40359 | |
| 5773883 | SHARP BETTY B | 300 N KING APT J | | | | WINNFIELD | LA | 71483 | |
| 5773884 | SHARP BONNIE | 116 TENNESSEE | | | | SHAWNEE | OK | 74801 | |
| 4800806 | SHARP BUSINESS SOLUTIONS LLC | DBA HOMEPROSHOPS | 623 DEVONSHIRE RD | | | STOUGHTON | WI | 53589 | |
| 5773886 | SHARP CANDY | 910 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5773887 | SHARP CORINNE J | 2412 E 19TH ST | | | | TULSA | OK | 74104 | |
| 5773888 | SHARP DANIELA | 4730 E CRAIG RD BLDG 24 UNIT2 | | | | LAS VEGAS | NV | 89115 | |
| 5773889 | SHARP DEBORAH | 2005 PRINCETON AVE SW | | | | BHAM | AL | 35217 | |
| 5773890 | SHARP DELESI P | PO BOX 1002 | | | | AUSTELL | GA | 30168 | |
| 5773891 | SHARP DENISE | 3001 QUEENSCHAPEL ROAD | | | | MT RAMDINIER | MD | 20712 | |
| 5773892 | SHARP DESIREE | 11283 SIERRA CIR | | | | PENN VALLEY | CA | 95946 | |
| 5773893 | SHARP ELECTRONICS CORP | DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055-0067 | |
| 4805680 | SHARP ELECTRONICS CORP | ID 107079 | DEPT CHI BOX 10067 | | | PALATINE | IL | 60055-0067 | |
| 4877020 | SHARP ELECTRONICS CORP | ID 120330 DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055 | |
| 4514591 | SHARP FISH, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842990 | SHARP GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773894 | SHARP HEATHER | 1008 SOUTH HENRY AVE | | | | ELKINS | WV | 26241 | |
| 5773895 | SHARP JACKIE | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5773896 | SHARP JANICE | 4342 LONG GROVE DRIVE | | | | SEABROOK | TX | 77586 | |
| 5773898 | SHARP JERILYN | 3351 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 5773899 | SHARP JESSICA | 771 PLYMITH STREET | | | | MIDDLETOWN | VA | 22645 | |
| 5773900 | SHARP JIM | 180 TRINIDAD DR | | | | MERRITT IS | FL | 32953 | |
| 5773901 | SHARP KATRINA | 428 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5773902 | SHARP KENYA | 1640 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5773904 | SHARP KRISTINE M | 329 CRESCENTWOOD LP | | | | SLIDELL | LA | 70458 | |
| 5773905 | SHARP LUCINDA | 2015 ELLIOT | | | | TOLEDO | OH | 43606 | |
| 5773906 | SHARP MARA | 16 BULLOCK RD | | | | CHADDS FORD | PA | 19317 | |
| 5773907 | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| 5773908 | SHARP MELANIE | 3160 WISE ST | | | | ALEXANDRIA | LA | 71801-4158 | |
| 5773909 | SHARP MICHAELTONYA | PO BOX 91 | | | | BLUEFIELD | WV | 24701 | |
| 5773911 | SHARP MONICA | 7461 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 5773912 | SHARP N | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5773913 | SHARP PEARLIE M | PO BOX 401 | | | | CRAWFORD | MS | 39746 | |
| 5773914 | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | |
| 5773915 | SHARP SHELLE | 20732 RENN AVE | | | | LATON | CA | 93242 | |
| 5773916 | SHARP SHERRIE L | 632194 KUEBEL DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5773917 | SHARP STEPHANIE | PO BOX 14 | | | | WOODBINE | KY | 40771 | |
| 5773918 | SHARP TAMELA | 411 FOX RIDGE LANE | | | | WARRIOR | AL | 35180 | |
| 5773919 | SHARP TASHA | 381 CR 784 | | | | ETOWAH | TN | 37331 | |
| 5773920 | SHARP THEODIS | 352 CHESTER PLACE | | | | LIMA | OH | 45801 | |
| 5773921 | SHARP TJ | 208 78TH AVE NW | | | | HAVRE | MT | 59501 | |
| 5773922 | SHARP VALICIA | 1045 E CHANDLER | | | | EVANSVILLE | IN | 47714 | |
| 5773923 | SHARP VELETRIA | 6531 AVE E | | | | BHAM | AL | 35064 | |
| 5773924 | SHARP WALTER | 119 WEST ROBERTS AVE | | | | WILDWOOD | NJ | 08260 | |
| 4613643 | SHARP, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218250 | SHARP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199349 | SHARP, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417022 | SHARP, ARWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320224 | SHARP, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711186 | SHARP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703681 | SHARP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598312 | SHARP, BIRDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314913 | SHARP, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746461 | SHARP, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310506 | SHARP, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199943 | SHARP, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618489 | SHARP, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656852 | SHARP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494039 | SHARP, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570757 | SHARP, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593326 | SHARP, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732939 | SHARP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732938 | SHARP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616575 | SHARP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706947 | SHARP, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469090 | SHARP, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182763 | SHARP, CHELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306324 | SHARP, CHLOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255314 | SHARP, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705986 | SHARP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679518 | SHARP, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551223 | SHARP, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788373 | Sharp, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752768 | SHARP, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196140 | SHARP, CONNOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543690 | SHARP, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822554 | SHARP, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671731 | SHARP, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238772 | SHARP, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762692 | SHARP, DAFFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447932 | SHARP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680809 | SHARP, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550133 | SHARP, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634711 | SHARP, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481015 | SHARP, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747748 | SHARP, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636121 | SHARP, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222679 | SHARP, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223305 | SHARP, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564133 | SHARP, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465463 | SHARP, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351455 | SHARP, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228169 | SHARP, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684080 | SHARP, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652939 | SHARP, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822555 | SHARP, GENE LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772237 | SHARP, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441950 | SHARP, GEORGIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375109 | SHARP, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729131 | SHARP, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218187 | SHARP, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726897 | SHARP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367755 | SHARP, JASHAWNTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702834 | SHARP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666878 | SHARP, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457999 | SHARP, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402655 | SHARP, JAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674775 | SHARP, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548229 | SHARP, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546683 | SHARP, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765888 | SHARP, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521267 | SHARP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144094 | SHARP, JESSIKAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757285 | SHARP, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634875 | SHARP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457030 | SHARP, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640321 | SHARP, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316107 | SHARP, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315460 | SHARP, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222258 | SHARP, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219871 | SHARP, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159577 | SHARP, KARREEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209442 | SHARP, KATE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378310 | SHARP, KAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521787 | SHARP, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652068 | SHARP, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518837 | SHARP, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624048 | SHARP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519227 | SHARP, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434272 | SHARP, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290225 | SHARP, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465818 | SHARP, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536921 | SHARP, KRISTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577322 | SHARP, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558365 | SHARP, KRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445968 | SHARP, LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853961 | Sharp, Larsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451983 | SHARP, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304508 | SHARP, LEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231714 | SHARP, LETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631283 | SHARP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308991 | SHARP, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173960 | SHARP, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316281 | SHARP, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382673 | SHARP, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159540 | SHARP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474402 | SHARP, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194516 | SHARP, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572082 | SHARP, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370742 | SHARP, NILEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397149 | SHARP, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518103 | SHARP, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524200 | SHARP, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259730 | SHARP, PEGGY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842991 | SHARP, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454251 | SHARP, RANDALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853874 | Sharp, Rashari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775377 | SHARP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605856 | SHARP, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327090 | SHARP, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165554 | SHARP, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789314 | Sharp, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350432 | SHARP, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708304 | SHARP, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250771 | SHARP, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420078 | SHARP, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226084 | SHARP, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257950 | SHARP, SARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740629 | SHARP, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313907 | SHARP, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219230 | SHARP, SHATERRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598237 | SHARP, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518535 | SHARP, SHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324282 | SHARP, SHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315485 | SHARP, SONDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318221 | SHARP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740469 | SHARP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553446 | SHARP, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510852 | SHARP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179084 | SHARP, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630557 | SHARP, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423231 | SHARP, TANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298084 | SHARP, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571136 | SHARP, TERESITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663981 | SHARP, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551279 | SHARP, TIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458470 | SHARP, TRISTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157089 | SHARP, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395796 | SHARP, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573537 | SHARP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148365 | SHARP, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516450 | SHARP-ALBEA, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304352 | SHARP-BUSH, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830041 | SHARPE & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773925 | SHARPE CAPRICE M | 3931 SUNNYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5773926 | SHARPE COURNEY | 175 N WRENWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5773927 | SHARPE DANIELLA | 1023 FALLS CREEK LANE | | | | CHARLOTTE | NC | 28209 | |
| 4663320 | SHARPE ETTEH, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773928 | SHARPE GENA S | 5317 S NC HIGGHWAY 62 | | | | BURLINGTON | NC | 27215 | |
| 5773929 | SHARPE GLENN | 75 POPLAR ST 5D | | | | BROOKLYN | NY | 11201 | |
| 5773930 | SHARPE JANEA | 1120 WOODWORD AVE | | | | ELKHART | IN | 46514 | |
| 5773931 | SHARPE JASMINE E | 4212 RUSSELL AVE APT 7 | | | | MOUNT RAINER | MD | 20712 | |
| 4225522 | SHARPE JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237974 | SHARPE JR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773934 | SHARPE KEONYA | 2701 GRAY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5773935 | SHARPE KERRI | 152 CARRIE LN | | | | GASTON | SC | 29053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773936 | SHARPE LATISHA | 326 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 5773937 | SHARPE MAGGIE | 72 PLEASANT VIEW DRIVE | | | | ELIZABETH | WV | 26143 | |
| 5773938 | SHARPE REBEKAH L | 183 LYNNE ST | | | | WEST COLUMBIA | SC | 29172 | |
| 5773939 | SHARPE RONALD | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 5773940 | SHARPE SABRRINA G | 937 CLAY ST | | | | SUMTER | SC | 29150 | |
| 5773941 | SHARPE SHELBY | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 5773942 | SHARPE STEPHANIE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | |
| 5773943 | SHARPE TENEKIA | 716 GROVE ST NE | | | | WILSON | NC | 27893 | |
| 5773944 | SHARPE VERONICA | 1350 WEST CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 5773945 | SHARPE YARIKA L | 246 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 4461400 | SHARPE, ALEXANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672167 | SHARPE, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275377 | SHARPE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380829 | SHARPE, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471614 | SHARPE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754177 | SHARPE, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668913 | SHARPE, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732534 | SHARPE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249075 | SHARPE, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439960 | SHARPE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560649 | SHARPE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701562 | SHARPE, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718609 | SHARPE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681879 | SHARPE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598618 | SHARPE, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714122 | SHARPE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559744 | SHARPE, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750221 | SHARPE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648316 | SHARPE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686929 | SHARPE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323287 | SHARPE, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236048 | SHARPE, JAKIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598491 | SHARPE, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642406 | SHARPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196291 | SHARPE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450370 | SHARPE, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534875 | SHARPE, KEATON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619036 | SHARPE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256373 | SHARPE, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402835 | SHARPE, LATOYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661743 | SHARPE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705401 | SHARPE, MARIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842992 | SHARPE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258058 | SHARPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247961 | SHARPE, NAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420276 | SHARPE, NEAL STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450518 | SHARPE, NORVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693156 | SHARPE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361162 | SHARPE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522461 | SHARPE, ROSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385716 | SHARPE, SHADAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774353 | SHARPE, SHEREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775855 | SHARPE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511660 | SHARPE, SONJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764616 | SHARPE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733859 | SHARPE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205689 | SHARPE, TERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303036 | SHARPE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645295 | SHARPE, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708689 | SHARPE, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262148 | SHARPE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745176 | SHARPE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718397 | SHARPELL, MARILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773946 | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | |
| 4878284 | SHARPENING MECHANICS | LARRY WHITAKER | 2940 S BASCOM AVE | | | SAN JOSE | CA | 95124 | |
| 4649945 | SHARPER JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773947 | SHARPER NATASHA | 109 WEATHERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5773948 | SHARPER NATHAN | 812 NORTH ST | | | | PALATKA | FL | 32177 | |
| 4441531 | SHARPER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418677 | SHARPER, ASHANTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703267 | SHARPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665878 | SHARPER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299082 | SHARPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764285 | SHARPER, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244141 | SHARPER, GEOFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643519 | SHARPER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317707 | SHARPER, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484277 | SHARPER, JARRISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226725 | SHARPER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379795 | SHARPER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326109 | SHARPER, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719552 | SHARPER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288748 | SHARPER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683927 | SHARPER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631479 | SHARPER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773949 | SHARPERSON JOYCE | 739 NOORWAY RD | | | | ORANGEBURG | SC | 29115 | |
| 5773950 | SHARPERSON QUINNTANETTE | 1344 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | |
| 4430959 | SHARPERSON, VERNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440882 | SHARPER-WEBB II, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707727 | SHARP-FREE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753735 | SHARPIC, ELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363078 | SHARP-KALUGAR, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773951 | SHARPLES AMBER | 3509 JOYCE CRT | | | | PORTSMOUTH | VA | 23703 | |
| 5773952 | SHARPLES RICHARD P | 131 HORSFALL ST | | | | BOULDER | CO | 80302 | |
| 4314966 | SHARPLES, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664414 | SHARPLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523635 | SHARPLES, STARBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773953 | SHARPLESS JASMINDA | 1060 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | |
| 5773954 | SHARPLESS KYERSTIN | 60 S GRAND ST | | | | FORT LUPTON | CO | 80012 | |
| 5773955 | SHARPLESS LAKETRIA S | 1012 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28540 | |
| 4474403 | SHARPLESS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726008 | SHARPLESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386858 | SHARPLESS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379870 | SHARPLESS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773956 | SHARPLEY DENISE | 928 GENESEE ST | | | | TRENTON | NJ | 08610 | |
| 4746173 | SHARPLEY, OLA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515216 | SHARPLEY, TYMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773957 | SHARPNACK NICOLE | 2118 S 60 BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 4623105 | SHARPOLU, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773958 | SHARPRIE WILSON | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5773959 | SHARPS GEO | 7466 NEW RIDGE RD STE 101 | | | | HANOVER | MD | 21076 | |
| 5790912 | SHARPS SMALL ENGINES | 8335 HWY 49 | | | | BROOKLAND | AR | 72417 | |
| 4871142 | SHARPS SMALL ENGINES | 8335 HWY 49 N | | | | BROOKLAND | AR | 72417 | |
| 4337408 | SHARPS, LARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602229 | SHARPS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773960 | SHARPTON CRYSTAL | 103 VOYAGER RD | | | | ORANGEBURG | SC | 29115 | |
| 5773961 | SHARPTON DENNIS | 2291 JESS LYONS RD | | | | COLUMBUS | MS | 39705 | |
| 4679528 | SHARPTON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262248 | SHARPTON, COREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658568 | SHARPTON, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732800 | SHARPTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773962 | SHARQUEZ ROYSTON | 1800 SCOTTWOOD | | | | W MEMPHIS | AR | 72301 | |
| 5773963 | SHARR BILLY | 3376 N LAKE HARBOR LN APT 202 | | | | BOISE | ID | 83703 | |
| 4379103 | SHARR, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313408 | SHARRAI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773965 | SHARRATT JEFF | 2340 SILVANO DR | | | | MACUNGIE | PA | 18062 | |
| 4830042 | Sharratt, Becky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761704 | SHARRATT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773966 | SHARRE D JOHNSON | 713 LIBERTY STREET | | | | DURHAM | NC | 27701 | |
| 5773967 | SHARREENA GREER | 2805 CIRCLE DRIVE | | | | ALTON | IL | 62002 | |
| 5773968 | SHARRELL BASSETT | PLEASE ENTER YOUR STREET | | | | WEST PALM BCH | FL | 33407 | |
| 5773969 | SHARRELL BLUE | 523 JUSTIN WAY | | | | NESHANIC STATI | NJ | 08853 | |
| 4458587 | SHARRER, JUSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458374 | SHARRER, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773970 | SHARRESE JOHNSON | 1378 E SAN BRUNO AVE | | | | FRESNO | CA | 93710 | |
| 5773972 | SHARRET YEARWOOD | 301 E MALLEY DR APT 335 | | | | AURORA | CO | 80014 | |
| 4451443 | SHARRETT, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600275 | SHARRETT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681528 | SHARRFI, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773973 | SHARRI HICKS | 9632 NW 7TH CIR | | | | PLANTATION | FL | 33324 | |
| 5773974 | SHARRI TECCI | 440 EAST AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5773975 | SHARRIE TAJMA | 1089 26TH ST 114 | | | | OAKLAND | CA | 94607 | |
| 4719223 | SHARRIEFF, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773976 | SHARRISE BAKER | 3271 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485 | |
| 5773977 | SHARRITTS JEREMY | 3177 WILBERHAM | | | | MIDDLETOWN | OH | 45042 | |
| 5773978 | SHARRLYN PARSONS | 628 COOK RD | | | | CARMEL | ME | 04419 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592994 | SHARR-MCLEAN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822556 | SHARROCK, CLIVE & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622200 | SHARROCK, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773979 | SHARRON ALEXANDER | 460 TUOHY ST | | | | TULARE | CA | 93274 | |
| 5773980 | SHARRON BROWN KINCER | 820 W UNION ST | | | | WYTHEVILLE | VA | 24382 | |
| 5773981 | SHARRON CRAIG | 1250 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019 | |
| 5773982 | SHARRON DAVIS | 7066 CORDITT | | | | ST LOUIS | MO | 63130 | |
| 5773983 | SHARRON DIMERY | 1805 W SHIELDS | | | | FRESNO | CA | 93705 | |
| 5773984 | SHARRON HUMPHREY | 343 PENN ESTATES | | | | E STROUDSBURG | PA | 18301 | |
| 5804062 | Sharron Jefferson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875549 | SHARRON L THOMPSON | EARTHY CREATIONS SEARS WATCH | 1735 W CORTEZ ST APT 108 | | | PHOENIX | AZ | 85029 | |
| 5773986 | SHARRON LINDSAY | 13249 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375 | |
| 5773987 | SHARRON MANNS | 66 AMBASSADOR C | | | | MANCHESTER | CT | 06042 | |
| 5773988 | SHARRON MONGEAU | 601 4TH ST | | | | PALACIOS | TX | 77465 | |
| 5773989 | SHARRON PROFIT | 2150 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5773990 | SHARRON RUST | 229 SAGEBRUSH AVE | | | | AMARILLO | TX | 79108 | |
| 5773991 | SHARRON WILLIAMS | 4060 US HIGHWAY 82 W LOT 54 | | | | SYLVESTER | GA | 31791 | |
| 5773992 | SHARRON WILLIAMS | 5124 CARNMER WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4222272 | SHARRON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796167 | SHARRONDA MEW | DBA SPARKLE & CHARMS | PO BOX 1675 | | | MIDLOTHIAN | VA | 23113 | |
| 5773993 | SHARRONE DAWN | 1402 E FLORIDA | | | | YOUNGSTOWN | OH | 44502 | |
| 4738317 | SHARRONE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773994 | SHARROW MELISSA | 14 LAKE GEORGE AVE | | | | TICONDARONGA | NY | 12883 | |
| 4363429 | SHARROW, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470229 | SHARROW, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773995 | SHARRY GILCREASE | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 5773996 | SHARRY L BURTON | 622 MCKINLEY ST | | | | SOMERSET | KY | 42501 | |
| 4464892 | SHARRY, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766677 | SHARRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220919 | SHARSTROM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272027 | SHARSY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773997 | SHARTI LAFRANCE | 2022 ADAMS ST APT 202 | | | | HOLLYWOOD | FL | 33020 | |
| 5773998 | SHARTITA CROSS | 2050 MERIWOOD DR APT 105D | | | | MACON | GA | 31211 | |
| 4690644 | SHARUM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5773999 | SHARVEZ HOLT | 1036 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740-7131 | |
| 5774000 | SHARVIN POULADDEGE | 2428 BATH ROAD | | | | ELGIN | IL | 60124 | |
| 5774001 | SHARVON MARVETTA | 2132 SAGEBRUSH AVE | | | | GRAND RIDGE | FL | 32442 | |
| 4221768 | SHARY, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774002 | SHARYL DEGOLIER | 1000 89TH AVE NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5774003 | SHARYN BLOSE | 11238 CENTER ST | | | | SANDYVILLE | OH | 44671 | |
| 4845759 | SHARYN FERNANDEZ | 163 GALLOWAY DR | | | | Concord | CA | 94518 | |
| 5774004 | SHARYN LIENEMANN | 3437 CHENINGO SOLON POND RD | | | | CINCINNATUS | NY | 13040 | |
| 5774005 | SHARYN LINDEN | 229 NICHOLSON RD | | | | GLOUCESTER CITY | NJ | 08030 | |
| 4842993 | SHARYN PENNINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774006 | SHARYN SWINSON | 3622 TOREY LANE | | | | ABINGDON | MD | 21009 | |
| 4853875 | Sharyn, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394984 | SHASA, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774007 | SHASHA TAYLOR | 813 UNION ST | | | | LANCASTER | PA | 17603 | |
| 4472645 | SHASHAGUAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774008 | SHASHAYA WHITE | 26666 REEDS CORNERS RD | | | | SPRINGBORO | PA | 16435 | |
| 4358676 | SHASHEI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822557 | SHASHI BHAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774009 | SHASHI BHANDARI | 12 LE PARC DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 4822558 | SHASHI DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774010 | SHASHI LEE | 527 OREGON ST | | | | BIRMINGHAM | AL | 35224 | |
| 4402344 | SHASHIDHAR, VIBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287990 | SHASHO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842994 | SHASHOUA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774011 | SHASHUN ELEAM | 1011 SOUTH 9TH ST | | | | MONROE | LA | 71202 | |
| 4822559 | SHASKY, PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774012 | SHASMAINE GREEN | 102 LUCKY LN | | | | EUFAULA | AL | 36027 | |
| 4796848 | SHASON INC | DBA DESIGNERSSTOP.COM | 4940-B TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 5774013 | SHASSERY SHIRLEY | 1STRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 4543968 | SHASSETZ, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782661 | SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | | Redding | CA | 96001 | |
| 5405637 | SHASTA COUNTY | THE HONORABLE STEPHANIE A BRIDGETT | 1355 WEST STREET | | | REDDING | CA | 96001 | |
| 4875729 | SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST STE 201 | | | REDDING | CA | 96001 | |
| 4779450 | Shasta County Treasurer | 1450 Court St Ste 227 | | | | Redding | CA | 96001 | |
| 4779451 | Shasta County Treasurer | PO Box 991830 | | | | Redding | CA | 96099-1830 | |
| 5774014 | SHASTA CREWS | 1612 BERRY HILL CT | | | | TALLAHASSEE | FL | 32310 | |
| 4886754 | SHASTA GARAGE DOORS AND REPAIR | SEARS GARARE SOLUTIONS | 1157 GRAND AVE | | | REDDING | CA | 96003 | |
| 5774015 | SHASTA LOCHRIDGE | 215 HWY 290 LOT20 | | | | H SPG NAT PK | AR | 71913 | |
| 5774016 | SHASTA SCOTT | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774018 | SHASTA ZIMMERMAN | 2547 DANIEL AVE | | | | JESUP | IA | 50648 | |
| 5774019 | SHASTEEN AUDREY | 1808 COUNTRY CLUB DR | | | | TULLAHOMA | TN | 37388 | |
| 5774020 | SHASTEEN TERRI | 8514 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | |
| 4678337 | SHASTEEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774021 | SHASTIDY MADRID | 805 N KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5774022 | SHASTIN JOHN | 2929 LAKEVIEW | | | | SHREVEPORT | LA | 71107 | |
| 5774023 | SHASTINE CUNNINGHAM | 247 BIRCH AVE | | | | SHREVEPORT | LA | 71107 | |
| 4653795 | SHASTRI, GANESH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284566 | SHASTRI, SALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5472620 | SHASTRY UMAMAHESHWARAN | 708 DELPHI1 PRESTIGE ACROPOLIS20 HOSUR ROAD KORAMANGALA | | | | BANGALORE | KA | | INDIA |
| 4339460 | SHAT, ABDULAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774024 | SHATA SMITH | 5746 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 4559976 | SHATA, ELHUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216039 | SHATALOV, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564396 | SHATALOVA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774025 | SHATAMIA GREEN | 4395 MELLANIE COURT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5774026 | SHATANA JORDAN | 421 SUMMIT ST | | | | ROCKFORD | IL | 61107 | |
| 5774027 | SHATANDRA MCEWEN | 1309 INGERSUI AVE | | | | PHENIX CITY | AL | 36867 | |
| 5774028 | SHATARA F MITCHELL | 7000 GOODSON RD UNITE 303 | | | | UNION CITY | GA | 11772 | |
| 5774029 | SHATARA HOLLOWAY | 1607 CITY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5774030 | SHATARA VARNELL | 1605 TAYLOR AVE | | | | RACINE | WI | 53403 | |
| 5774031 | SHATARRA MCDONALD | 3301 S 35TH | | | | ST JOSEPH | MO | 64503 | |
| 5774032 | SHATASHA EMANUEL | 164 BRUNSWICK BLV LWR | | | | AMHERST | NY | 14226 | |
| 5774033 | SHATAURAS KEITT | 1120 WOLF TRAIL LANE APT 26 | | | | ORANGEBURG | SC | 29115 | |
| 5774034 | SHATAVIA WASHINTON | 5210 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5774035 | SHATAWAN DOTTS | 5730 N 62ND STREET | | | | MILWAUKEE | WI | 53218 | |
| 5774036 | SHATDAI LEESUMLIN | 6140 SPRINHILL TER | | | | GREENBELT | MD | 20770 | |
| 5774037 | SHATE SHANIKA L | 933 FAYETTE STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5774038 | SHATEEKA SNEAD | 242 OTIS STREET | | | | ROCHESTER | NY | 14606 | |
| 5774039 | SHATEL HYATT | 557 ROCK HILL RD | | | | WATUGA | TN | 37694 | |
| 5774040 | SHATERIA FRAZIER | 1333 W CHICAGO | | | | DETROIT | MI | 48228 | |
| 5774042 | SHATERRA SMITH | 1649 PINEDALE CIRCLE NE | | | | CONYERS | GA | 30012 | |
| 5774043 | SHATERRANCE BROOKS | 8064 S FULTON PKWY | | | | FAIRBURN | GA | 30213 | |
| 5774044 | SHATEY FENROY | 915 32ND AVE S APT 102 | | | | MOORHEAD | MN | 56560 | |
| 5774045 | SHATEZE FOXX | 2110 KING CHARLES AV | | | | ROANOKE | VA | 24014 | |
| 5774046 | SHATI MYERS | 2154 HAVEFORD DR | | | | CHESAPEAKE | VA | 23669 | |
| 4331054 | SHATI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774047 | SHATIANNA MCDUFFIE | 4016 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 5774048 | SHATIMA S MOORE | 26 RIDGE STREET | | | | WEST HAVEN | CT | 06516 | |
| 5774050 | SHATINA JACKSON | 76 AJCKSON TER | | | | BUFFALO | NY | 14209 | |
| 5774051 | SHATINA LONGMEYER | 11057 WARNWICKHALL DR | | | | BRIDGETON | MO | 63044 | |
| 5774052 | SHATIRA MAYES | 451 SARATOGA STAPT 3 | | | | EAST BOSTON | MA | 02128 | |
| 4442671 | SHATLAW, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774053 | SHATNTE STINSON | 107 MAINS AVE APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5774054 | SHATOKIA POOLE | 945 MARY GRACE LANE | | | | DUNCAN | SC | 29334 | |
| 5774055 | SHATORA WYATT | 220 N LOBLOLLY CROSSING | | | | TEMPLE | GA | 30179 | |
| 5774056 | SHATORIE BAYLOR | 718 PICKWICK PLACE | | | | SHREVEPORT | LA | 71108 | |
| 4879749 | SHATOU DIHUA TRADING CO LTD | NO.71 HENGSHAN ROAD | | | | SHANTOU | GUANGDONG | 515041 | CHINA |
| 5774057 | SHATOYA CAREY | 1217 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5774058 | SHATOYA KING | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5774059 | SHATOYA TILLER | 874 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 4427456 | SHATRI, BLERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774060 | SHATRINA CROCKETT | PO BOX 273 | | | | MARKED TREE | AR | 72365 | |
| 4483718 | SHATROWSKAS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774061 | SHATSHA ESTHER | 112224 SUUNTO LN | | | | CORNELIUS | NC | 28031 | |
| 4563948 | SHATSMAN, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481011 | SHATSON, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250261 | SHATTEEN, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182845 | SHATTERLY, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774062 | SHATTO DYLAN | 1127 HALF EAST 5TH STREET | | | | DULUTH | MN | 55802 | |
| 5774063 | SHATTO PHYLLIS | 2104 N DOROTHY | | | | SHAWNEE | OK | 74804 | |
| 4489895 | SHATTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767061 | SHATTOCK, NYOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774065 | SHATTUCK CHRISTOPHER G | 515 E ROGER MILLER | | | | ERICK | OK | 73645 | |
| 5774066 | SHATTUCK VICTORIA | 376 DUBLEQUE ST | | | | MANCHESTER | NH | 03102 | |
| 4664644 | SHATTUCK, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241589 | SHATTUCK, BRADD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451285 | SHATTUCK, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274766 | SHATTUCK, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351283 | SHATTUCK, CHEYENNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696959 | SHATTUCK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524904 | SHATTUCK, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495596 | SHATTUCK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687270 | SHATTUCK, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753036 | SHATWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158784 | SHATWELL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480540 | SHATZER, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346212 | SHATZER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485192 | SHAUB, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471913 | SHAUB, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491036 | SHAUB, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362963 | SHAUB, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887763 | SHAUGER GROUP INC | SHAUGER CLEANING SERVICES INC | 429 DODD STREET | | | EAST ORANGE | NJ | 07017 | |
| 4484862 | SHAUGER, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568104 | SHAUGER, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774067 | SHAUGHNESSY JENNIFER | 17 BERKSHIRE AVE | | | | BROCKTON | MA | 02301 | |
| 4733008 | SHAUGHNESSY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293880 | SHAUGHNESSY, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596828 | SHAUGHNESSY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179140 | SHAUGHNESSY, JANIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209208 | SHAUGHNESSY, KEELEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404876 | SHAUGHNESSY, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423536 | SHAUGHNESSY, LEO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650464 | SHAUGHNESSY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293301 | SHAUGHNESSY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330723 | SHAUGHNESSY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347357 | SHAUGHNESSY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687701 | SHAUGHNESSY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236440 | SHAUKAT, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557113 | SHAUKAT, ZAINEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774068 | SHAUL, DOROTHY | 3411 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309 | |
| 4299328 | SHAUL, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853876 | Shaul, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160141 | SHAUL, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190483 | SHAULI, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338042 | SHAULIS PHILLIPS, STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476472 | SHAULIS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217776 | SHAULIS, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761869 | SHAULL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431319 | SHAULOV, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848188 | SHAUN A DECKINGA | 17812 OAKWOOD AVE | | | | Lansing | IL | 60438 | |
| 5774069 | SHAUN ANDREWS | 118SEBRINGPL | | | | SAVANNAH | GA | 31404 | |
| 5774070 | SHAUN BOWMAN | 103 COUNTRY NOOK LANE | | | | ROSSVILLE | GA | 30741 | |
| 4845503 | SHAUN BRADLEY JOSEPH SR | 102 JANET RD | | | | Pineville | LA | 71360 | |
| 5774071 | SHAUN DOWLAT | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5774072 | SHAUN E WHITMER | 4712 W LAWN AVE | | | | TAMPA | FL | 33611 | |
| 5774073 | SHAUN FERGUSON | 807 MAYFLOWER DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5774074 | SHAUN GONZALES | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43605 | |
| 5774075 | SHAUN GRADY | 81 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5774076 | SHAUN HOLDEN | 709 COTTER RD | | | | GLEN BURNIE | MD | 21061 | |
| 5774077 | SHAUN HUGHES | 4907 42ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5774078 | SHAUN HUMRICH | 18815 E CATALDO | | | | SPOKANE | WA | 99016 | |
| 5774079 | SHAUN KEMP | 462 CLAIRBROOK AVE | | | | XOLUMBUS | OH | 43228 | |
| 5774080 | SHAUN KNIPP | 4780 WALNIT ROAD | | | | BUCKEYE LAKE | OH | 43008 | |
| 5774081 | SHAUN LAKON | 8628 MADELYN ST | | | | N CHARLESTON | SC | 29406 | |
| 5774082 | SHAUN LANIER | 3918 FOX DR | | | | BAYTOWN | TX | 77521 | |
| 5774083 | SHAUN LARSON | 125 CHAPIN RD 2H | | | | HUDSON | MA | 01749 | |
| 5774085 | SHAUN LEPE | 1160 RUNNINGS SPRINGS CIR | | | | CHICO | CA | 95973 | |
| 5774086 | SHAUN MCCARDELL | 6065 FONTAINE BLEU DRIVE | | | | SALT LAKE CY | UT | 84121 | |
| 5774087 | SHAUN MCELREA | EAST THOMAS STREET | | | | WILKES BARRE | PA | 18705 | |
| 4800542 | SHAUN MEADORS | DBA VARIETY PRODUCTS STORE | 5212 AVENUE P | | | GALVESTON | TX | 77551 | |
| 5774088 | SHAUN MENSAH | 219 DOTY ST | | | | HAMMOND | IN | 46320 | |
| 4848290 | SHAUN MOLES | PO BOX 2846 | | | | Bremerton | WA | 98310 | |
| 5774089 | SHAUN MOLTZ | 384 HERITAGE AVE | | | | CANALNFULTON | OH | 44614 | |
| 5774090 | SHAUN NELSON | 24751 TODDY LN | | | | FARMINGTN HLS | MI | 48335 | |
| 5774091 | SHAUN PARKER | 6014 CROSSVIEW | | | | SEVEN HILLS | OH | 44131 | |
| 5774092 | SHAUN PRICE | 9757 WEST FARM RD 156 | | | | REPUBLIC | MO | 65738 | |
| 5774093 | SHAUN ROCKX | 37 TRACEY LN | | | | FREDERICKSBG | VA | 22406 | |
| 4850974 | SHAUN WAYNE PETTY | 14794 NE 71ST ST | | | | Jones | OK | 73049 | |
| 5774095 | SHAUNA BEATY | 240 BEATY DR | | | | SPRING CITY | TN | 37381 | |
| 5774096 | SHAUNA BUCK | 490 NORTH ROUTE 62 | | | | CONEWANGO VALLEY | NY | 14726 | |
| 5774097 | SHAUNA HALLMON | 209 JUNIPER ST | | | | FORT MILL | SC | 29715 | |
| 5774098 | SHAUNA HENDERSON | 2799 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | |
| 5774099 | SHAUNA KNIPPLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 25419 | |
| 5774100 | SHAUNA LYNNER | 513 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774102 | SHAUNA MOORE | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5774103 | SHAUNA MYERS | 121 BROOKHAVEN DR | | | | MARIETTA | GA | 30066 | |
| 5774104 | SHAUNA RAINES | 1009 ASTEEL | | | | CHEAS | VA | 23464 | |
| 5774105 | SHAUNA SCOTT | 968 LONESOME DOVE RD | | | | CROSS HILL | SC | 29332 | |
| 4800810 | SHAUNA SIEVERS | DBA LIFEISABLESSING | 20167 LONDON LANE | | | WAYNESVILLE | MO | 65583 | |
| 5774107 | SHAUNA SPEARS | 311 YELLOWBUD RD | | | | CHILLICOTHE | OH | 45601 | |
| 5774108 | SHAUNA SPENCER | 160 LEONARD JENARD DR APT 2C | | | | PAWTUCKET | RI | 02860 | |
| 5774109 | SHAUNA TARZY | 5952 CLOVER LAN | | | | PERRYSBURG | OH | 43623 | |
| 5774110 | SHAUNA TRICE | 3818 MARVEL DR | | | | TRAPPE | MD | 21673 | |
| 5774111 | SHAUNA TUCKER | 200 VIENNAWOOD DR NONE | | | | ROCHESTER | NY | 14618 | |
| 5774112 | SHAUNA VANTASSELL | 6206 40TH ST N APT 211 | | | | OAKDALE | MN | 55128 | |
| 5774113 | SHAUNA VARGAS | 129 ALAFARE ST | | | | SEFFNER | FL | 33584 | |
| 5774114 | SHAUNABAHLNE NEZ | 5530 N 17H AVE | | | | PHOENIX | AZ | 85015 | |
| 5774115 | SHAUNAH PELTON | 38 DAGOBERT ST | | | | WILKES BARRE | PA | 18634 | |
| 5774116 | SHAUNAK AHUJA | 1046 W BYRON APT 1W | | | | LAKEVIEW | IL | 60613 | |
| 4804559 | SHAUNAK GUPTE | DBA BOMBAY GLOBAL INC | 731 CARBRAY COURT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5774117 | SHAUNATTA S BUNCH 38319304 | 4415 RIDGEVALLEY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5774119 | SHAUNDEL WISE | 125 PAUL | | | | ROCHESTER | NY | 14604 | |
| 5774120 | SHAUNDELL ELLINGTON | 5449 LONGWOODS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5774121 | SHAUNDELL FEAST | 8912 CHURCHILL | | | | COLLEGE STA | TX | 77840 | |
| 5774122 | SHAUNDRA GARRIS | 2928 CROSSROAD PL APT 112 | | | | CHARLOTTE | NC | 28208 | |
| 5774123 | SHAUNDRA MANSFIELD | 21710 MANE ST | | | | LINCON | DE | 19960 | |
| 5774124 | SHAUNDREKA REID | 596 NE 54TH ST | | | | OCALA | FL | 34479 | |
| 5774125 | SHAUNE STEPHENY | 1442 KEWALO ST 312 | | | | HONOLULU | HI | 96822 | |
| 5774126 | SHAUNEA GLASS | 566 SCENIC DR | | | | HOLLIDAYSBURG | PA | 16648-5216 | |
| 5774127 | SHAUNEKA DORSETT | 838 WILDER DR | | | | COLUMBUS | GA | 31907 | |
| 5774128 | SHAUNELL WILLIAMS | 4670 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5774129 | SHAUNELLE RHODES | 4420 SW 99TH AVE | | | | BEAVERTON | OR | 97005 | |
| 4635309 | SHAUNESSY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774130 | SHAUNFATA BURDEN | 41 SEMINOLE TRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 4243107 | SHAUNFIELD, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774131 | SHAUNIA BRAKE | 609JUNO CT | | | | RALEIGH | NC | 27610 | |
| 5774132 | SHAUNIECIA DESRAVINES | 540 ALABAMA AVE | | | | FORT LAUDERDA | FL | 33312 | |
| 5774133 | SHAUNITA DUKES | 260 WEST MARIGOLD STREET | | | | MUNHALL | PA | 15120 | |
| 5774134 | SHAUNITA TAYLOR | 10511 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 5774135 | SHAUNITRA THOMPSON | 8106 W 28TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5774136 | SHAUNNA AVILA | 1311 NORSWING | | | | OCEANO | CA | 93445 | |
| 5774137 | SHAUNNA E WILSON | 9301 POLK | | | | TAYLOR | MI | 48180 | |
| 5774138 | SHAUNNA LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774139 | SHAUNNA M LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774140 | SHAUNNAWA WALLACE | 487 W PENIEL RD UNIT 2 | | | | PALATKA | FL | 32177 | |
| 5774141 | SHAUNNORA BUCHALTER | 618 E 185 | | | | CLEVELAND | OH | 44109 | |
| 5774142 | SHAUNT ROBINSON | 418 S 60TH ST | | | | PHILY | PA | 19143 | |
| 5774143 | SHAUNTA CHAMBLISS | 3685 E49TH | | | | CLEVELAND | OH | 44105 | |
| 5774144 | SHAUNTA GILCHRIST | 4161 SOUTHERN AVE APT 203 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774145 | SHAUNTA HOLDEN | 8831 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5774146 | SHAUNTA SMITH | 12095 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5774147 | SHAUNTA STACKMAN | 300 N SOUTH ST LOT 10 | | | | NEW VIENNA | OH | 45159 | |
| 5774148 | SHAUNTA SULLIVAN | 1234 INDY | | | | INDY | IN | 46224 | |
| 5774149 | SHAUNTAIRA BROWN | 413 WASHINGTON ST | | | | WARREN | OH | 44483 | |
| 5774150 | SHAUNTALEI KENT | 301 18TH | | | | FAIRBANKS | AK | 99701 | |
| 5774151 | SHAUNTAVIA C HAMILTON | 9668 GWYNNDALE DR | | | | CLINTON | MD | 20735 | |
| 5774152 | SHAUNTAVIA DAVIS | 1621 MONTANA AVE SE | | | | WASHINGTON | DC | 20018 | |
| 5774153 | SHAUNTAY KIRKLAND | 116 OAK LN | | | | BROCKTON | MA | 02301 | |
| 5774155 | SHAUNTE BOMAR | 1210 EAST LANDBELL STREET | | | | BALTIMORE | MD | 21205 | |
| 5774156 | SHAUNTE COLLINS | 5633 HADDINGTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 4801607 | SHAUNTE CRAVIN | DBA 525 COMMUNICATIONS | 3210 DOVE COVE CIRCLE | | | HUMBLE | TX | 77396 | |
| 5774158 | SHAUNTELL TAYLOR | 9565 YUKON WAY | | | | COLORADO SPG | CO | 80925 | |
| 5774159 | SHAUNTELLY GONZALES | 634 S PASADENA | | | | MESA | AZ | 85201 | |
| 5774160 | SHAUNTINAI JOHNSON | 1503 CHARDON AVE | | | | WARREN | OH | 44483 | |
| 5774161 | SHAUNTOVIA CARROLL | 4532 ROCKPINE DR | | | | N LAS VEGAS | NV | 89081 | |
| 5774162 | SHAUNY SHAUNY | 1879 ELARNED ST | | | | DETROIT | MI | 48207 | |
| 5774163 | SHAURICE WARRIOR | 1619 E 84TH ST | | | | CHICAGO | IL | 60617 | |
| 5774164 | SHAUT RAY | 218 NORTH ST | | | | BATAVIA | NY | 14020 | |
| 5774165 | SHAUWANDA BROWN | 716 JEANNINE CRT | | | | BIRMINGHAM | AL | 35235 | |
| 4208837 | SHAVALADIAN, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427574 | SHAVALIER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309380 | SHAVALIER, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842995 | SHAVALISK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774166 | SHAVANA CURRY | 4415 C CONSTITUTION LN 114 | | | | MARIANNA | FL | 32448 | |
| 5774167 | SHAVANITY GATSON | 1735 CURRAN WAY | | | | LAS VEGAS | NV | 89106 | |
| 4802806 | SHAVAR ROSS TRI SEVEN ENTERTAINMEN | DBA TRI SEVEN ENTERTAINMENT | 530 SOUTH LAKE AVENUE 360 | | | PASADENA | CA | 91101 | |
| 5774168 | SHAVARIA GREY | 3400 MEADOR ST | | | | JONESBORO | AR | 72401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774169 | SHAVARRIA REBECCA | 936 HANDCOX RD | | | | CAMERON | NC | 28326 | |
| 5774170 | SHAVAUGHN METZGER | 3423 PARLIN PL S | | | | GROVE CITY | OH | 43123 | |
| 5774171 | SHAVAUGN LEMMON | 6531 LAKE MILL COURT | | | | LITHONIA | GA | 30038 | |
| 5774172 | SHAVAYA KING | 7859 MUSKET ST APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 4616053 | SHAVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798862 | SHAVEL ASSOCIATES INC | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5774173 | SHAVER ANGELA | 108 MONTE VISTA RD | | | | STATESVILLE | NC | 28625 | |
| 5774174 | SHAVER CHRISTINA L | 5390 DICK WOODS ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5774175 | SHAVER DERRICK J | 2909 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| 5774176 | SHAVER GARY | 11505 SHAFFER RD | | | | SWANTON | OH | 43558 | |
| 5774177 | SHAVER MARION | 618 E 2ND ST | | | | RIALTO | CA | 92376 | |
| 5774178 | SHAVER MARY | P O BOX 272 | | | | OGDENSBURG | NY | 13669 | |
| 5774179 | SHAVER RONNA | 112 W RICHMAND AVE | | | | DAYTON | WA | 99328 | |
| 5774180 | SHAVER SAMANTHA | 108 S CHESTNUT ST | | | | DOUGLASS | KS | 67039 | |
| 5774181 | SHAVER SHANELL | 3361FLETTON WAY | | | | CHARLESTON | SC | 29485 | |
| 4822560 | SHAVER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761857 | SHAVER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452266 | SHAVER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742028 | SHAVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491344 | SHAVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738907 | SHAVER, DARVINNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672385 | SHAVER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423134 | SHAVER, HALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273755 | SHAVER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455975 | SHAVER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791453 | Shaver, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314224 | SHAVER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673631 | SHAVER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701864 | SHAVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201867 | SHAVER, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594126 | SHAVER, KATREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445274 | SHAVER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427430 | SHAVER, KORINNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557803 | SHAVER, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733517 | SHAVER, LAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388566 | SHAVER, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265468 | SHAVER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618217 | SHAVER, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537545 | SHAVER, MEAGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420209 | SHAVER, MITCHELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647077 | SHAVER, MITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196278 | SHAVER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678161 | SHAVER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791669 | Shaver, Terri & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755218 | SHAVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588778 | SHAVERD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774183 | SHAVERS ALISHIA | 6740 STONEVIEW AVE | | | | BAKER | LA | 70714 | |
| 5774184 | SHAVERS CANDISE | 758 PARMALEE AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5774185 | SHAVERS DAVID | 907 RICHMOND AVE | | | | WAYCROSS | GA | 31501 | |
| 5774186 | SHAVERS JANELLE | 2811 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5774187 | SHAVERS JAZ | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5774188 | SHAVERS LAKASHIA | 1917 PANNELL AVE | | | | COLUMBUS | OH | 43207 | |
| 5774189 | SHAVERS LUCINDA | 1001 N PECOS RD UNIT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5774190 | SHAVERS PATSY | 1025 BAYSHORE DR SW APT 1102 | | | | HUNTSVILLE | AL | 35824 | |
| 5774191 | SHAVERS VINCENT L | 3720 1ST ST SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 4480497 | SHAVERS, AWA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447948 | SHAVERS, DEMETRIONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450760 | SHAVERS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532804 | SHAVERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629836 | SHAVERS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150344 | SHAVERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572109 | SHAVERS, SHAUNTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385072 | SHAVERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711097 | SHAVERS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533472 | SHAVERS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774192 | SHAVERSLAWERANCE A D | 510 WELSHANS DR | | | | ROSEDALE | MS | 38769 | |
| 5774193 | SHAVETT GIDDINS | 3009 MAPLE WOOD BLVD APT3 | | | | OMAHA | NE | 68134 | |
| 5774194 | SHAVIKA LEE | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 4643377 | SHAVIS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392728 | SHAVLIK, ANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370209 | SHAVNORE, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774195 | SHAVON CRA | 1048 LANGLEY RD APT 8 | | | | WATERLOO | IA | 50702 | |
| 5774196 | SHAVON E CAIN | 1922 W 54TH ST | | | | LOS ANGELES | CA | 90047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774197 | SHAVON ELLERBA | 4112 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 5774198 | SHAVON GRAY | 12312 SANDY POINT CT | | | | SILVER SPRING | MD | 20904 | |
| 5774200 | SHAVON JOSLIN | 4908 W BELDEN | | | | CHICAGO | IL | 60639 | |
| 5774201 | SHAVON MAYS | 613 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5774202 | SHAVON SMITH | 853 W 81ST ST APT 6 | | | | LAS VEGAS | NV | 89032 | |
| 5774203 | SHA'VONA MILLER | 4361 SW 52ND CT | | | | FORT LAUDERDLE | FL | 33314 | |
| 5774204 | SHAVONDA BROWN | 1422 TEMPLE PLACE | | | | ST LOUIS | MO | 63112 | |
| 5774205 | SHAVONE BOLDEN | 72 WEST 109TH STREET SE | | | | NEW YORK | NY | 10025 | |
| 5774206 | SHAVONNA FOUNTAIN | 101 ORANGE ST APT 1B | | | | MONROE | LA | 71202 | |
| 5774207 | SHAVONNA JENKINS | 3447 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5774208 | SHAVONNE C BOYD | 594 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5774209 | SHAVONNE DOMINGUEZ | 4502 MEADOWCREEK TRAIL | | | | SAN ANGELO | TX | 76904 | |
| 5774210 | SHAVONNE GEORGE | 1227 BOSTON RD 4B | | | | BRONX | NY | 10456 | |
| 5774211 | SHAVONNE M JOHNSON | 121 ACADEMY RD | | | | BFLO | NY | 14211 | |
| 5774212 | SHAVONNE N MORGAN | 7148 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 | |
| 5774213 | SHAVONNE PERKINS | 11032 BERNICE AVE | | | | STLOUIS | MO | 63074 | |
| 5774214 | SHAVONNE REED | 28173 BULLSEYE LN | | | | MILLSBORO | DE | 19966 | |
| 5774215 | SHAVONNE RHONDA | 1117 SOUTH 14TH | | | | SAINT LOUIS | MO | 63104 | |
| 5774216 | SHAVONNE RIVERA | 11 RONSON CT | | | | ROCHESTER | NY | 14608 | |
| 5774217 | SHAVONNE SIMMONS | 845 BURGIN RD | | | | MC CLELLANVULLE | SC | 29458 | |
| 5774218 | SHAVONTE TIMOTHEE | 3620 SW 166TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5774219 | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | |
| 5774220 | SHAVUNTAE J PHILLIPS | 363 PROSPECT STREET | | | | SHARON | PA | 16146 | |
| 4627352 | SHAW   III, FREDRICK  ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822561 | SHAW & KIM KOBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774221 | SHAW AMY | 913 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 5774222 | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | |
| 5774223 | SHAW ANNIE | 919 EAGAN LN SW | | | | BIRMINGHAM | AL | 35221 | |
| 5774224 | SHAW ARIEL N | 7206 GUMWOOD LANE | | | | RALEIGH | NC | 27615 | |
| 5774225 | SHAW BAKARI | 221 GRAND AVE W APT 109 | | | | S ST PAUL | MN | 55075 | |
| 5774226 | SHAW BARBARA | 104 WHITE BIRCH DRIVE | | | | TURNER | ME | 04282 | |
| 5774227 | SHAW BOBBY J | 1242 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 5774228 | SHAW BRITTENY | 155 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5774229 | SHAW CARISSA | 11704 E 17TH PLACE | | | | TULSA | OK | 74128 | |
| 5774230 | SHAW CASSANDRA | 20495 BJ HURST ROAD | | | | LONG BEACH | MS | 39560 | |
| 5774231 | SHAW CECILIA | 3421 SEQUOIA | | | | ALAMOGORDO | NM | 88310 | |
| 5774232 | SHAW CHARLES | 827 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5774233 | SHAW CHERELLE | 2160 NE 37TH STREET | | | | OCALA | FL | 34479 | |
| 5774234 | SHAW CHRISTMA C | 1416 COLLINS AVE | | | | ST LOUIS | MO | 63117 | |
| 5774235 | SHAW CHRYSTAL | 527 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | |
| 5774236 | SHAW CLUMERTINE W | 20 OAK SHADOWS CT | | | | CATONSVILLE | MD | 21228 | |
| 5774237 | SHAW COREY | 17472 NE 40TH PL | | | | REDMOND | WA | 98052 | |
| 5774238 | SHAW DALE | 11076 SUNSET LANE | | | | HILLSBORO | OH | 45133 | |
| 5774239 | SHAW DARRICK | 3 DREW HILLS CT SPT F | | | | BATTLEBORO | NC | 27809 | |
| 5774240 | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | |
| 5774241 | SHAW DAWNCIA | 6747 WEST BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5774243 | SHAW DELPHENIA | 240 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5774244 | SHAW DENISE | 422 BOSTON AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5774245 | SHAW DENISE A | 3766 HAYES SH | | | | WSHINGTON | DC | 20019 | |
| 5774246 | SHAW DIERTRI K | 2670 N 46TH | | | | MILWAUKEE | WI | 53210 | |
| 5774247 | SHAW EDDIE | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5774248 | SHAW ERICKA | 1430 TORN RD 314 | | | | STEVENS POINT | WI | 54482 | |
| 5774249 | SHAW EVELYN | 2938 MICHIGAN | | | | SAINT LOUIS | MO | 63118 | |
| 5774250 | SHAW GENE | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 5774251 | SHAW GRETA | 3405 GOODFELLOW 1 | | | | ST LOUIS | MO | 63120 | |
| 5774252 | SHAW GWEN | 579 PARKWAY BLVD | | | | WILMINGTON | NC | 28412 | |
| 5774253 | SHAW HANNAH | 2004 TIMBERHILL RD | | | | RICHMOND | VA | 23225 | |
| 5774254 | SHAW HEATHER | 2125 LENDALE DR | | | | LANCASTER | OH | 43130 | |
| 4848822 | SHAW INDUSTRIES INC | 3540 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4880108 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | ATLANTA | GA | 30384 | |
| 4806001 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | ATLANTA | GA | 30384-0219 | |
| 5798864 | Shaw Industries Inc. | 616 East Walnut Avenue | | | | Dalton | GA | 30721 | |
| 5788856 | Shaw Industries Inc. | Ann McDermott | 616 East Walnut Avenue | | | Dalton | GA | 30721 | |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | |
| 4893219 | Shaw Industries, Inc. | Attn: General Legal Counsel | 616 East Walnut Ave. | | | Dalton | GA | 30721 | |
| 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | |
| 5774255 | SHAW JACKQUELYN | 100 KYLE RD B112 | | | | FERRIDAY | LA | 71334 | |
| 5774256 | SHAW JACQUELINE A | 612 15TH ST | | | | RICHMOND | CA | 94801 | |
| 5774257 | SHAW JADE | 722 EUGENE ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5774258 | SHAW JANELLE | 5510 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | 20019 | |
| 5774259 | SHAW JANNIE | 63 LUNN ST | | | | LYNCHBURG | SC | 29080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774260 | SHAW JASMINE N | 722 LAKESIDE VILLAS | | | | HAMPTON | GA | 30228 | |
| 5774261 | SHAW JENNIFER L | 1508 HWY 19 S | | | | SALEM | MO | 65560 | |
| 5774262 | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | |
| 5774263 | SHAW JOSEPH | 10 HILL ST | | | | NEWARK | NJ | 07102 | |
| 5774264 | SHAW JOSEPHINE | 715 RIDGE RD | | | | BUFFALO | NY | 14218 | |
| 5774265 | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | |
| 4713663 | SHAW JR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179350 | SHAW JR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394509 | SHAW JR, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440254 | SHAW JR, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774266 | SHAW JULIA | 1203 25TH ST EAST | | | | BRADENTON | FL | 34208 | |
| 5774267 | SHAW JULIE | 4900 DOMINIO DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5774268 | SHAW KAREN | 2290 CUMMORAH WAY 4 | | | | GREEN RIVER | WY | 82935 | |
| 5774269 | SHAW KARESS | 21862 RONALD DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5774270 | SHAW KRASHANA | 2329 GRAY GOOSE LOOP | | | | FAYETTEVILLE | NC | 28306 | |
| 5774271 | SHAW LACEY | 4355 QUEEN CHAPEL RD | | | | SUMTER | SC | 29150 | |
| 5774272 | SHAW LATORIA | 312 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5774273 | SHAW LAURA | 9354 AVERY RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5774274 | SHAW LINDA L | 7624 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5774275 | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | |
| 5774276 | SHAW MACUS | 7872 FURROWCT | | | | WESTCHESTER | OH | 45069 | |
| 5774277 | SHAW MALLIE | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5774278 | SHAW MARK | 27 POINT O WOODS DR | | | | LITTLE ROCK | AR | 72204 | |
| 5774280 | SHAW MARVELLA | 926 QUINCY ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5774281 | SHAW MARY A | 500 ARIZONA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 4884627 | SHAW MEDIA | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5774282 | SHAW MELISSA | 227 VINE CIRCLE | | | | MARTINSBURG | WV | 25405 | |
| 5774283 | SHAW MONICA | 1912 W SAINT CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5774284 | SHAW NATALIE | 2658 CREEKWOOD CIRCLE | | | | KEY WEST | FL | 33040 | |
| 5774285 | SHAW NIKEMA J | J F KENNEDY B10 A96 | | | | CSTED | VI | 00820 | |
| 4885826 | SHAW OFFICE SUPPLIES | RAY SHAW OFFICE SUPPLY INC | 806 N PINE STREET | | | LUMBERTON | NC | 28358 | |
| 4864960 | SHAW OXYGEN CO INC | 2914 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 5774286 | SHAW PARRISHIA | 16 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869 | |
| 5774287 | SHAW PATRICIA | 8770 TOMCAT CT | | | | PENSACOLA | FL | 32514 | |
| 5774288 | SHAW RACHEL | 294 W 200 N | | | | SPANISH FORK | UT | 84660 | |
| 5774289 | SHAW ROBBIE | 2005 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5774290 | SHAW ROBERT | 254 W 78TH ST | | | | LONG BEACH | CA | 90047 | |
| 5774291 | SHAW ROSALEE | 3206 PENHURST DR | | | | LOUISVILLE | KY | 40216 | |
| 5774292 | SHAW ROY | 6 GARDEN RD | | | | POMPTON LAKES | NJ | 07442 | |
| 5774293 | SHAW RUTHIE | 1870 NOTTINGHILL ROW APT | | | | FLORISSANT | MO | 63033 | |
| 5774294 | SHAW SANDRA | 621 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5774295 | SHAW SEANA | 2529 STAR43 PETEY CT | | | | OCOEE | FL | 34761 | |
| 5774296 | SHAW SERAH | 4776 VALLEY FORGE | | | | COLUMBUS | OH | 43229 | |
| 5774297 | SHAW SHAD | 414 ILLINOIS ST | | | | FORTVILLE | IN | 46040 | |
| 5774300 | SHAW SHANTELL | 5141 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5774301 | SHAW SHERELL | PO BOX 2294 | | | | LUMBERTON | NC | 28359 | |
| 5774302 | SHAW SKIP | 2172 W HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5774303 | SHAW STARRAY | 2760 AMHURST ST | | | | SHREVEPORT | LA | 71108 | |
| 5774304 | SHAW STEPHANIE | 212 DUNBAR ST | | | | MYRTLE BCH | SC | 29577 | |
| 5774305 | SHAW SUSAN M | 1409 TEMPLE STREET | | | | CLEARWATER | FL | 33756 | |
| 5774306 | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | |
| 5774307 | SHAW TARA | 20921 BOYDTON PLANK RD LOT20 | | | | MCKENNEY | VA | 23872 | |
| 5774308 | SHAW TIFFANY | 1749 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5774309 | SHAW TORREY | 303 AZALEA PLACE | | | | CARROLLTON | GA | 30117 | |
| 5774310 | SHAW TRACY | 1521 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5774311 | SHAW TRISH | 405 SPEIGHT AVE | | | | TARBORO | NC | 27886 | |
| 5774312 | SHAW TROY | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5774314 | SHAW VERONICA | 436 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5774315 | SHAW YVONNE | 1581 JOHNSONVILLE | | | | LAKE CITY | SC | 29560 | |
| 5774316 | SHAW ZARAH | 1001 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935 | |
| 4384285 | SHAW, ACOOYAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523074 | SHAW, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275212 | SHAW, ADRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544705 | SHAW, AIMEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855704 | Shaw, Alan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291847 | SHAW, ALAN FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161378 | SHAW, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573107 | SHAW, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517230 | SHAW, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644863 | SHAW, ALICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253213 | SHAW, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238559 | SHAW, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372146 | SHAW, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658193 | SHAW, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575318 | SHAW, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253430 | SHAW, ANAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164036 | SHAW, ANALUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645382 | SHAW, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741668 | SHAW, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685379 | SHAW, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582345 | SHAW, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740992 | SHAW, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361330 | SHAW, ARIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379952 | SHAW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386715 | SHAW, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512313 | SHAW, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776177 | SHAW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738660 | SHAW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350219 | SHAW, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590809 | SHAW, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602779 | SHAW, BENJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477156 | SHAW, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531061 | SHAW, BETHENY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754343 | SHAW, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470698 | SHAW, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737253 | SHAW, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579306 | SHAW, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628746 | SHAW, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368734 | SHAW, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465799 | SHAW, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763328 | SHAW, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458234 | SHAW, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383511 | SHAW, BRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232193 | SHAW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545025 | SHAW, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336247 | SHAW, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463813 | SHAW, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558124 | SHAW, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615925 | SHAW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346786 | SHAW, CARTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282665 | SHAW, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456618 | SHAW, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469052 | SHAW, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511869 | SHAW, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822562 | SHAW, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257141 | SHAW, CHALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286268 | SHAW, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692784 | SHAW, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698549 | SHAW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528287 | SHAW, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223902 | SHAW, CHELON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537573 | SHAW, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360925 | SHAW, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364919 | SHAW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414313 | SHAW, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325250 | SHAW, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271072 | SHAW, CHRISTINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705946 | SHAW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210424 | SHAW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643157 | SHAW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519418 | SHAW, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362630 | SHAW, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507869 | SHAW, CONNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596924 | SHAW, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516296 | SHAW, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383532 | SHAW, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769092 | SHAW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217710 | SHAW, DAISY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513292 | SHAW, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314728 | SHAW, DAMION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725212 | SHAW, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590538 | SHAW, DAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394220 | SHAW, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327734 | SHAW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769910 | SHAW, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234872 | SHAW, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735290 | SHAW, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658585 | SHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653504 | SHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724259 | SHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439782 | SHAW, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394486 | SHAW, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621195 | SHAW, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602867 | SHAW, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307660 | SHAW, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211272 | SHAW, DEONDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346856 | SHAW, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535781 | SHAW, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757817 | SHAW, DIANA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347636 | SHAW, DILLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478798 | SHAW, DILLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830043 | SHAW, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641818 | SHAW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665914 | SHAW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725144 | SHAW, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509008 | SHAW, DUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262345 | SHAW, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600449 | SHAW, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587514 | SHAW, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470728 | SHAW, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144111 | SHAW, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546525 | SHAW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842996 | SHAW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163678 | SHAW, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631507 | SHAW, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792345 | Shaw, Emily & Randal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352884 | SHAW, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314998 | SHAW, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264782 | SHAW, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314258 | SHAW, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491837 | SHAW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538655 | SHAW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696656 | SHAW, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743943 | SHAW, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632200 | SHAW, FANNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375384 | SHAW, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685775 | SHAW, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745404 | SHAW, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616198 | SHAW, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670228 | SHAW, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317140 | SHAW, GINGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747447 | SHAW, GLADIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709163 | SHAW, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258626 | SHAW, GREG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777363 | SHAW, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458513 | SHAW, HARLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718738 | SHAW, HASSANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857011 | SHAW, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714790 | SHAW, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589227 | SHAW, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653553 | SHAW, HOLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670377 | SHAW, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703581 | SHAW, IVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739728 | SHAW, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318996 | SHAW, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594093 | SHAW, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299958 | SHAW, JALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222572 | SHAW, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663036 | SHAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708706 | SHAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622052 | SHAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777061 | SHAW, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632310 | SHAW, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149140 | SHAW, JARVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572061 | SHAW, JAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822563 | SHAW, JEFF & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293740 | SHAW, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509914 | SHAW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472988 | SHAW, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10991 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672121 | SHAW, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164908 | SHAW, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822564 | SHAW, JIM & CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716540 | SHAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737533 | SHAW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465230 | SHAW, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521049 | SHAW, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391309 | SHAW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484551 | SHAW, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537495 | SHAW, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444113 | SHAW, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664377 | SHAW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622234 | SHAW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395039 | SHAW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706619 | SHAW, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559477 | SHAW, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594184 | SHAW, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602523 | SHAW, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400679 | SHAW, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668771 | SHAW, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354576 | SHAW, JULIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646054 | SHAW, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842997 | SHAW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454937 | SHAW, KATELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584751 | SHAW, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279692 | SHAW, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354373 | SHAW, KATINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236483 | SHAW, KAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207312 | SHAW, KEANU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212379 | SHAW, KELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517085 | SHAW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294664 | SHAW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316415 | SHAW, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655653 | SHAW, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198574 | SHAW, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201372 | SHAW, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443645 | SHAW, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477898 | SHAW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702827 | SHAW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621081 | SHAW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277986 | SHAW, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345934 | SHAW, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432843 | SHAW, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381862 | SHAW, KHALIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163623 | SHAW, KHURSHEED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430198 | SHAW, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212971 | SHAW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510704 | SHAW, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856242 | SHAW, KISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581691 | SHAW, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162446 | SHAW, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446109 | SHAW, KYAIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731686 | SHAW, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358341 | SHAW, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856902 | SHAW, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578409 | SHAW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657174 | SHAW, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599695 | SHAW, LATANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374782 | SHAW, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331302 | SHAW, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294624 | SHAW, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463934 | SHAW, LEETECIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667399 | SHAW, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756858 | SHAW, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371887 | SHAW, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549120 | SHAW, LESLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717954 | SHAW, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713517 | SHAW, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729684 | SHAW, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590631 | SHAW, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602033 | SHAW, LONNIE  J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267098 | SHAW, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436085 | SHAW, LORNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704069 | SHAW, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195467 | SHAW, LUKAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296391 | SHAW, LUTUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349704 | SHAW, MACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548559 | SHAW, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145726 | SHAW, MALLORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518363 | SHAW, MAMIE SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383233 | SHAW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699833 | SHAW, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520408 | SHAW, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593945 | SHAW, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415712 | SHAW, MARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509785 | SHAW, MARJORIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713658 | SHAW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224925 | SHAW, MARQUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645865 | SHAW, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413017 | SHAW, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415182 | SHAW, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456190 | SHAW, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822565 | SHAW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774619 | SHAW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673089 | SHAW, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304041 | SHAW, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423580 | SHAW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615837 | SHAW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197025 | SHAW, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428061 | SHAW, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351296 | SHAW, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348558 | SHAW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441878 | SHAW, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203183 | SHAW, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217441 | SHAW, MICHALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725199 | SHAW, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522486 | SHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666991 | SHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605337 | SHAW, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522700 | SHAW, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602923 | SHAW, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842998 | SHAW, MS. MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296884 | SHAW, MYLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773278 | SHAW, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520296 | SHAW, MYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856011 | SHAW, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856033 | SHAW, NAOMI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390827 | SHAW, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634617 | SHAW, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728889 | SHAW, NATALIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242508 | SHAW, NAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370180 | SHAW, NELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393691 | SHAW, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430956 | SHAW, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343998 | SHAW, NISBAT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559868 | SHAW, NIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416049 | SHAW, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701338 | SHAW, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346497 | SHAW, PANSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766619 | SHAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188216 | SHAW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464946 | SHAW, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588093 | SHAW, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416505 | SHAW, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700774 | SHAW, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554233 | SHAW, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418628 | SHAW, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659401 | SHAW, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432910 | SHAW, RAYQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711054 | SHAW, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161741 | SHAW, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842999 | SHAW, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362780 | SHAW, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358181 | SHAW, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483436 | SHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673070 | SHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331391 | SHAW, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776952 | SHAW, ROBERT RANKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699034 | SHAW, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421889 | SHAW, RONSHEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718606 | SHAW, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699526 | SHAW, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764328 | SHAW, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599867 | SHAW, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636401 | SHAW, RUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670659 | SHAW, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352284 | SHAW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571914 | SHAW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237415 | SHAW, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765544 | SHAW, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379608 | SHAW, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257668 | SHAW, SHAMARRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413241 | SHAW, SHAMYIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663912 | SHAW, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617832 | SHAW, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772528 | SHAW, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687385 | SHAW, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830044 | SHAW, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843000 | SHAW, SHERI-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632944 | SHAW, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508326 | SHAW, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723074 | SHAW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522284 | SHAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436885 | SHAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758512 | SHAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511297 | SHAW, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565543 | SHAW, STEPHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748729 | SHAW, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707523 | SHAW, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471410 | SHAW, SWEETY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480879 | SHAW, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382512 | SHAW, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156853 | SHAW, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709350 | SHAW, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664601 | SHAW, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151032 | SHAW, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455532 | SHAW, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165783 | SHAW, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202790 | SHAW, THEODORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491137 | SHAW, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391093 | SHAW, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210569 | SHAW, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257265 | SHAW, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463191 | SHAW, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352253 | SHAW, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694232 | SHAW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146436 | SHAW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379481 | SHAW, TRUDI-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447793 | SHAW, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755715 | SHAW, ULRIKE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641790 | SHAW, VERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467192 | SHAW, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270755 | SHAW, WARAPORN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286883 | SHAW, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511253 | SHAW, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383119 | SHAW, YASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607432 | SHAW, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856395 | SHAW, ZABRINA MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830045 | SHAW,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397747 | SHAWA, SHAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406221 | SHAWA, YANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300518 | SHAWABKEH, MALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843001 | SHAWAH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269787 | SHAWAII, ENERIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774317 | SHAWANA BURHAM | PO BOX 6872 | | | | MACON | FL | 31208 | |
| 5774318 | SHAWANA BUTLER | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5774319 | SHAWANA NUNALLY | 4418 HOVER RD | | | | HOLLY SPRINGS | MS | 38635 | |
| 5774320 | SHAWANA SMITH | 3520 SODA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5774321 | SHAWANA SWANIGAN | 7057 GRANADA DR | | | | FLINT | MI | 48532 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774322 | SHAWANA WADE | 1111 E GRIGGS ST | | | | MARION | IL | 62959 | |
| 5774323 | SHAWANA WILSON | 416 GREEN CANYON | | | | MESQUITE | TX | 75150 | |
| 5774324 | SHAWANDA BRAY | 1171 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5774325 | SHAWANDA CROCKER | 114 ASTRID LANE | | | | WILLIAMSBURG | VA | 23185 | |
| 5774326 | SHAWANDA HARRIS | 832 W 48TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5774327 | SHAWANDA JEFFERSON | 1321 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5774328 | SHAWANDA JOHNSON | 3016 WEST 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 5774329 | SHAWANDA MARTIN | 420 NAPA VALLEY RD | | | | LITTLE ROCK | AR | 72211 | |
| 5774330 | SHAWANDA MOORE | 1694 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058 | |
| 5774331 | SHAWANDA SHAWANDABRAY | 2517 BROAD ST | | | | CHES | VA | 23320 | |
| 5774332 | SHAWANDA SHAWANDAWHITESIDE | 1491 LANDMARK ROAD | | | | TALLADEGA | AL | 35160 | |
| 5774333 | SHAWANDA TAYLOR | 5047 BEATRICE DR | | | | COLUMBUS | OH | 43227 | |
| 5774334 | SHAWANDA WALKER | 19344 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5774335 | SHAWANKIA RHODES | 915 GAINES RD | | | | SUMTER | SC | 29150 | |
| 5774336 | SHAWANN WRIGHT-TURNER | 2727 SHIPLEY TER SE APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5484542 | SHAWANO CITY | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 4780851 | Shawano City Tax Collector | 127 S Sawyer St | | | | Shawano | WI | 54166 | |
| 4889488 | SHAWANO EVENING LEADER | WOLF RIVER MEDIA LLC | 1464 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 5774337 | SHAWANTA BRABLEY | 3202 WHEATON WAY | | | | ELLICOTT CITY | MD | 21043 | |
| 5774338 | SHAWANTA GRADLEY | SHAWANTA | | | | BALTIMORE | MD | 21216 | |
| 5774339 | SHAWBROWN ONEKKI | 4225OAKRIDGEDR | | | | CHARLESTON | SC | 29418 | |
| 4843002 | SHAWE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453862 | SHAWEN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214809 | SHAWGO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843003 | SHAW-HEDGES,JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316894 | SHAWI, MAYTHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774340 | SHAWINTE TIFFANY G | 340 JOY RD | | | | CAMDEN | SC | 29020 | |
| 5774341 | SHAWKEY DAYNA | 900 CIRCLEWOOD DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5774342 | SHAWKEY DYNA M | CIRCLEWOOD DRIVE | | | | PETERSBURGS | VA | 23803 | |
| 4180387 | SHAWKY, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323428 | SHAWL, KEYONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360377 | SHAWL, KRISTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317612 | SHAWLER, REBEKKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822566 | SHAWLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736215 | SHAWLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490378 | SHAWLEY, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493817 | SHAWLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472857 | SHAWLEY, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774343 | SHAWMON JOHNSON | 410 HINTON ST | | | | FORT VALLEY | GA | 31030 | |
| 4779259 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILLIAM J. JADE | 777 MAIN STREET | | | | HARTFORD | CT | 06115 | |
| 4778307 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 | |
| 4778308 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 | |
| 4830046 | SHAWMUT DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774344 | SHAWN A HENDRICKS | 29 A CATHERINE REST | | | | CSTED | VI | 00822 | |
| 5774345 | SHAWN ALDRIDGE | 3671 E BARNARD AVE | | | | CUDAHY | WI | 53110 | |
| 5774346 | SHAWN ALSTON | 43 JORDAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5774347 | SHAWN ALVAREZ | 3119 32ST S | | | | MOORHEAD | MN | 56560 | |
| 5774349 | SHAWN ANDRIA GUARDRO GARCIA | 14638 NANTICOKE RD | | | | APPLE VALLEY | CA | 92307 | |
| 5774350 | SHAWN APURRIER | 2914 REDLINE | | | | INDPLS | IN | 46217 | |
| 5774351 | SHAWN AQUINO | 387 1ST AVE | | | | YPSILANTI | MI | 48197 | |
| 5774352 | SHAWN ARCHIBALD | PO BOX 59073 | | | | PITTSBURGH | PA | 15210-0073 | |
| 5774353 | SHAWN BEAN | 315 TURNEUR AVE | | | | BRONX | NY | 10473 | |
| 5774354 | SHAWN BOND | 770 LEE RD 562 | | | | SMITHS STATION | AL | 36877 | |
| 5774355 | SHAWN BOOKER | 31324 JOHN R RD APT H | | | | MADISON HTS | MI | 48071 | |
| 5774357 | SHAWN BURNS | PO BOX 470 | | | | SYDNEY | MO | 59064 | |
| 5774358 | SHAWN C PETERSON | PO BOX 334 | | | | LITTLEFORK | MN | 56653 | |
| 5774359 | SHAWN CAMPBELL | 1351 DOGWOOD DR SW STE 144 | | | | CONYERS | GA | 30012 | |
| 5774360 | SHAWN CHILDRESS | 1992 WOODLEAF DR | | | | YUBA CITY | CA | 95993 | |
| 5774361 | SHAWN CLARK | 22 PARKWAY AVE | | | | COATESVILLE | PA | 19320 | |
| 4850106 | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | | Wright City | MO | 63390 | |
| 5774362 | SHAWN COUTURE | 117 SUNFLOWER LANE | | | | CRESSON | PA | 16630 | |
| 5774363 | SHAWN CROWDR | 6218 MCNEIL DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5774364 | SHAWN D NATHAN | 3069 GEPHART RD | | | | WHEELERSBURG | OH | 45694 | |
| 5774365 | SHAWN DAMRON | 283 MEACHEM AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5774366 | SHAWN DAVIDSON | 2042 ROCK CREEK | | | | BOWLING GREEN | KY | 42104 | |
| 5774367 | SHAWN DEFRANK | 4683 E BROAD ST APT A | | | | COLUMBUS | OH | 43213 | |
| 5774368 | SHAWN DENEAULT | 1 MCKAY WAY | | | | WEBSTER | MA | 01570 | |
| 5774369 | SHAWN DIXON | 345 BAYSHORE BLVD | | | | TAMPA | FL | 33605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774370 | SHAWN DOGSHALO | 1066 BELAIR ROAD | | | | ETOWN | PA | 17022 | |
| 5774371 | SHAWN DOTSON | 2642 US 31 S | | | | PERU | IN | 46970 | |
| 5774372 | SHAWN ECKER | 1974 MARGARET ST N | | | | SAINT PAUL | MN | 55109 | |
| 5774373 | SHAWN EDDINGER | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5774375 | SHAWN EPPS | 14037 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5774376 | SHAWN FARRIS | 508 SOUTH LOFT LANE | | | | ATHENS | IL | 62613 | |
| 5774377 | SHAWN FENNER | 4605 HORIZON CR APT T3 | | | | BALTIMORE | MD | 21228 | |
| 5774378 | SHAWN FERGUSON | 155 MARYLAND DR | | | | BATON ROUGE | LA | 70815 | |
| 5774379 | SHAWN FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5798865 | Shawn Fitzgerald | 969 Rte 4 South | | | | Schuylerville | NY | 12871 | |
| 4130264 | Shawn Fitzgerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774380 | SHAWN FITZGERALD ENTERPRISES | 969 RT 4 SOUTH | | | | SCHUYLERVILLE | NY | 12871 | |
| 4887773 | SHAWN FITZGERALD ENTERPRISES | SHAWN FITZGERALD | 969 RT 4 SOUTH | | | SCHUYLERVILLE | NY | 12871 | |
| 4822567 | SHAWN FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774381 | SHAWN FOSTER | 822 N LAKE ST | | | | MUNDELEIN | IL | 60060 | |
| 5774382 | SHAWN FRAKER | 1052 LARRY CT | | | | NEWBURY PARK | CA | 91320 | |
| 5774383 | SHAWN GAINES | 4210 WILLINGTON ROAD | | | | CLEVELAND | OH | 44121 | |
| 5774384 | SHAWN GARCIA | 446 DICKSON DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5774385 | SHAWN GLASS | 1921 S GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| 5774386 | SHAWN GOLPHIN | 2915 APT F GORDON WAY | | | | FAYETTEVILLE | NC | 28303 | |
| 5774387 | SHAWN GRAVES | 427 MCKENNA STREET | | | | GLASGOW | KY | 42141 | |
| 5774388 | SHAWN GUARINO | 7264 BONAVENTURE DR | | | | TAMPA | FL | 33607 | |
| 5774389 | SHAWN GULAR | 619 GARFIELD AVE | | | | LANSDALE | PA | 19446 | |
| 5774390 | SHAWN HAJEK | PO BOX 307 | | | | MOULTON | TX | 77975 | |
| 5774391 | SHAWN HARRIS | 4900 TRUESDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 5774392 | SHAWN HAWKINS | 209 LIBERTY STREET | | | | AMSTERDAM | OH | 43903 | |
| 5774393 | SHAWN HAYWARD | 5135 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5774395 | SHAWN HODGKIN | 418 EVANGALINE | | | | MADAWASKA | ME | 04756 | |
| 4846185 | SHAWN HODSON | 5209 CYPRESS AVE | | | | Carmichael | CA | 95608 | |
| 5774396 | SHAWN HROBWSKI | 2406 MARTHA AVE | | | | ZION | IL | 60099 | |
| 5774397 | SHAWN HUGHES | 9302 W 100 S | | | | ETNA GREEN | IN | 46524 | |
| 5774398 | SHAWN JAJO | 8510 ANNSBURY DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 5774399 | SHAWN JEFFRIES | 1057 LARCHWOOD | | | | TROY | MI | 48083 | |
| 5774400 | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5774401 | SHAWN JORDAN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | |
| 5774402 | SHAWN KEARNEY | 30267 BLUEHILL ST | | | | ROSEVILLE | MI | 48066 | |
| 5774403 | SHAWN KEATING | 208 MEADOW CREEK WAY | | | | WOODSTOCK | GA | 30188 | |
| 4846830 | SHAWN KEENE | 7884 PEPPERBOX LN | | | | Pasadena | MD | 21122 | |
| 5774404 | SHAWN KELLY | 67 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5774405 | SHAWN KIRT | 116 MOMSOA CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5774406 | SHAWN LANE | 1981 MOUNTAIN SPRINGS CHURCH RD | | | | MACON | GA | 31217 | |
| 5774407 | SHAWN LANGLOIS | 194 NORTH MAIN ST 3 | | | | SALEM | MA | 03079 | |
| 5774408 | SHAWN LARA | 3844 W HOWARD AVE | | | | VISALIA | CA | 93277 | |
| 5774409 | SHAWN LESTER | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5774410 | SHAWN LINES | 179 LAKE ST | | | | LANCASTER | OH | 43130 | |
| 5774411 | SHAWN LINGENFELTER | 4642 COLONY DR | | | | ORANGE | TX | 77632 | |
| 4822568 | SHAWN LOBER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774412 | SHAWN LOCKHART | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5774413 | SHAWN LOCKWOOD | 1501 143RD ST W | | | | MINNEAPOLIS | MN | 55420 | |
| 5774414 | SHAWN M KELLOGG | 2827 QUEEN ST | | | | BELLINGHAM | WA | 98226 | |
| 5774415 | SHAWN M POCHE | 16402 CHRIS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5774416 | SHAWN M THOMPSON | 1983 HARDING HIGHWAY WEST | | | | MARION | OH | 43302 | |
| 4800340 | SHAWN MACDOUGALL | DBA SECOND LIFE ELECTRONICS | 616 CHERRY HILL RD | | | NAZARETH | PA | 18014 | |
| 5774417 | SHAWN MAHONE | 4071 GATEWAY CT | | | | INDIANAPOLIS | IN | 46226 | |
| 5774418 | SHAWN MANNING | 105 W FULTON ST APT 2 | | | | EPHRATA | PA | 17522 | |
| 5774419 | SHAWN MARSDEN | 8032 E 36TH ST | | | | LAWRENCE | IN | 46226 | |
| 5774420 | SHAWN MAYER | 37842 EMERSON DR | | | | CLINTON TOWNS | MI | 48036 | |
| 5774421 | SHAWN MAZLUM | 301 TELFORD AVE | | | | WEST LAWN | PA | 19609 | |
| 5774422 | SHAWN MCELREATH | 725 OAK GLEN DR | | | | DALLAS | GA | 30132 | |
| 5774423 | SHAWN MCLAURIN | SHEM CREEK DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5774424 | SHAWN MECKLEY | 7927 LOT A BLUE BELL RD | | | | CUMBERLAND | OH | 43732 | |
| 4864617 | SHAWN MONTAZAMI | 2709 E DRY WOOD ROAD | | | | PHOENIX | AZ | 85024 | |
| 4852933 | SHAWN MOORE | 225 PINEY GROVE RAWLS RD | | | | Fuquay Varina | NC | 27526 | |
| 5774425 | SHAWN MOORER | PO BOX 691 | | | | MECHANICSVL | VA | 23111 | |
| 4852656 | SHAWN MORETT | 9429 SE 29TH ST TRLR 64 | | | | MIDWEST CITY | OK | 73130 | |
| 5774426 | SHAWN MOROSKY | 204 NEWTOWN AVE | | | | FREDERICKTOWN | PA | 15333 | |
| 5774428 | SHAWN MULLINS | 432 MCLAIN | | | | ST MARYS | OH | 45885 | |
| 5774430 | SHAWN NESHEIWAT | 111 SPACKENKILL ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4797316 | SHAWN NOFZIGER | DBA BOREDPARACORDDOTCOM | 660 INDIAN TRAIL-LILBURN ROAD | | | LILBURN | GA | 30047 | |
| 5774431 | SHAWN O BRIEN | 105 WHITEHOUSE ROAD | | | | ROCHESTER | NH | 03867 | |
| 5774432 | SHAWN OHARE | 210 WEAVERTOWN RD | | | | CANONSBURG | PA | 15317 | |
| 5774433 | SHAWN OLEARY | 200 RIDGEWOOD ROAD | | | | MORTON | PA | 19070 | |
| 5774434 | SHAWN P GRASTY | 3609 CAVALETTI CHASE | | | | SUFFOLK | VA | 23435 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774435 | SHAWN PACE | 701 S BROADWAY | | | | CARTER | OK | 73627 | |
| 5774436 | SHAWN PALMER | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 4156312 | SHAWN PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846798 | SHAWN PIERCE | PO BOX 729 | | | | Talihina | OK | 74571 | |
| 5774437 | SHAWN PLETCHER | 4400 MAYFIELD AV NE | | | | ST MICHAEL | MN | 55376 | |
| 5774438 | SHAWN POMRENKE | PO BOX 308 | | | | NOME | AK | 99762 | |
| 5774439 | SHAWN PORTZ | 1932 EDDY ST | | | | HASTINGS | MN | 55033 | |
| 5774440 | SHAWN PRESOCK | 414 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 5484225 | SHAWN R HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135498 | Shawn R. Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135498 | Shawn R. Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774441 | SHAWN REA | 607 MARY LYNN DRIVE | | | | MARION | IL | 62959 | |
| 5774442 | SHAWN REMALEY | 3743 BIRNEY AVE | | | | MOOSIC | PA | 18507 | |
| 4851721 | SHAWN RIVERA | 5806 WOODMONT AVE | | | | Cincinnati | OH | 45213 | |
| 5774444 | SHAWN ROLLINS JR | 4005 ONEAL AVE | | | | PUEBLO | CO | 81005 | |
| 5774446 | SHAWN RUTHERFORD | 1303 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5774448 | SHAWN SHRTMSLEE | 3775 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5774449 | SHAWN SLAUGHTER | 4546 NEELY RD | | | | MEMPHIS | TN | 38109 | |
| 5774450 | SHAWN SOTOFALTON | 1771 PIMAVERA | | | | ST LOUIS | MO | 63138 | |
| 5774451 | SHAWN SOUTHWORTH | 49 MILLER RD | | | | BROAD BROOK | CT | 06016 | |
| 5774452 | SHAWN SPENCER | 915 D ST APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5774453 | SHAWN STENE | 5532 25TH ST | | | | PRINCETON | MN | 55371 | |
| 5774454 | SHAWN STEPP | 1213 FAIRCHILD ST | | | | CUMBERLAND | KY | 40823 | |
| 5774455 | SHAWN STEWART | 6510 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | |
| 4843004 | SHAWN STURM INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774456 | SHAWN SYNURIA | 1002 PROEHL DR | | | | BARBERTON | OH | 44203 | |
| 5774457 | SHAWN TERRY | 2538 WEST LAFAYETTE AVENU | | | | BALTIMORE | MD | 21216 | |
| 5774458 | SHAWN THROM | 138 KILDARE DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5774459 | SHAWN TOOLE | 2855 SAM RITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5774460 | SHAWN TRACY | 5977 SPARROW AVE | | | | FIRESTON | CA | 80504 | |
| 5774461 | SHAWN TRICE | 1430 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5774463 | SHAWN WALKER | 14029 AMY LN | | | | GONZALES | LA | 70737 | |
| 5774464 | SHAWN WETZEL | 3355 BAY HILL WAY | | | | MOUNT AIRY | MD | 21771 | |
| 5774465 | SHAWN WILLIAMS | 203 MATAWAN AVE | | | | MATAWAN | NJ | 07747 | |
| 5774466 | SHAWN WITUCKI | 20800 KERRY ST NW | | | | OAK GROVE | MN | 55011 | |
| 5774467 | SHAWN YOUNG | 217 STANFORD STREET | | | | SCIENCE HILL | KY | 42553 | |
| 4887772 | SHAWN YOUNG SNOWPLOWING | SHAWN A YOUNG | 109 WILLOUGHBY AVE | | | WARREN | PA | 16365 | |
| 4244775 | SHAWN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774468 | SHAWNA AVELLAR | 242 WALCOTT ST APT 3F | | | | PAWTUCKET | RI | 02860 | |
| 5774469 | SHAWNA BAILEY | 1447 EAST AVE | | | | AKRON | OH | 44307 | |
| 4812820 | SHAWNA BIAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774470 | SHAWNA BISHOP | 1608 EAST MAPLE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5774471 | SHAWNA BLANCHARD | 1620 VICTORIA AVE | | | | ARNOLD | PA | 15068 | |
| 5774472 | SHAWNA BROCK | 31678 MILITARY RDS | | | | AUBURN | WA | 98001 | |
| 5774473 | SHAWNA BROD | 2556 SW 83RD AVE | | | | MIRAMAR | FL | 33025 | |
| 5774474 | SHAWNA BURKE | 325 FLINT RUN RD | | | | WATERFORD | OH | 45786 | |
| 5774475 | SHAWNA BURTON | 1608 HARVARD WOODS DR | | | | BRANDON | FL | 33511 | |
| 5774476 | SHAWNA CRANFORD | 2104 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 5774477 | SHAWNA DAHL | 27469 N SHORE DR | | | | STARBUCK | MN | 56381-2356 | |
| 5774478 | SHAWNA DAW | 2496 JULIAN DR | | | | PORT ARTHUR | TX | 67214 | |
| 5774479 | SHAWNA DUDEK | 3707 GRAND WAY APT 210 | | | | MINNEAPOLIS | MN | 55416 | |
| 5774480 | SHAWNA GOODRIDGE | 1603 S 1150 W | | | | VERNAL | UT | 84078 | |
| 5774481 | SHAWNA GRAZIOSE | 209 SEAHORSE CRL | | | | SERNDALE | CA | 95536 | |
| 5774482 | SHAWNA GREEN | 24190 SAN JUAN AVE | | | | RIPLEY | CA | 92225 | |
| 5774483 | SHAWNA GUIDROZ | 1600 GOVERNORS DR | | | | PENSACOLA | FL | 32514 | |
| 4850099 | SHAWNA HILTON | 923 COLBERN DR | | | | Belton | MO | 64012 | |
| 5774484 | SHAWNA HUNT | 5105 VILLA GRANADA WAY | | | | LAS VEGAS | NV | 89121 | |
| 5774485 | SHAWNA J HARVERY | 706 N 1ST VAVE | | | | WHITERIVER | AZ | 85941 | |
| 5774486 | SHAWNA JOHNSON | 2512 LINDEN AVE | | | | SLAYTON | MN | 56172 | |
| 5774487 | SHAWNA JULIAN | 3600 RICARDO AVE | | | | REDDING | CA | 96002 | |
| 5774488 | SHAWNA K STEWART | 6967 FOXTHORN | | | | CANTON | MI | 48187 | |
| 5774489 | SHAWNA L EADS | 900 CANNERY COURT 9004 | | | | FARMINGTON | NM | 87401 | |
| 5774490 | SHAWNA LEWIS | 3213 MOSS ST | | | | VIOLET | LA | 70092 | |
| 5774491 | SHAWNA MCCONNELL | 3160 SHELBURNE DR | | | | ROCKFORD | IL | 61109 | |
| 5774492 | SHAWNA MCDONALD | 4420 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5774493 | SHAWNA MCKNIGHT | 626 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5774494 | SHAWNA MICHALSKI | 9702 TREVETT RD | | | | BOSTON | NY | 14025 | |
| 5774495 | SHAWNA MILLS | 11601 E 80TH ST N APT J | | | | OWASSO | OK | 74055 | |
| 5774496 | SHAWNA MITCHELL | 1326 HICKORY ST | | | | ESPYVILLE | PA | 16424 | |
| 5774496 | SHAWNA MITCHELL | 1326 HICKORY ST | | | | ESPYVILLE | PA | 16424 | |
| 5774497 | SHAWNA MOORE | 115 JARRETT LOOP | | | | ADAIRSVILLE | GA | 30103 | |
| 5774498 | SHAWNA NGUYEN | 3940 S HEMLOCK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5774499 | SHAWNA NORMAN | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774500 | SHAWNA OLIVER | 16 DOVER STREET | | | | DAYTON | OH | 45410 | |
| 5774501 | SHAWNA P WILLIS | 27591 MILS AVE J | | | | UCLID | OH | 44132 | |
| 5774502 | SHAWNA PECK | 355 WILLIAMS ST | | | | CUMBERLAND | MD | 21502 | |
| 5774503 | SHAWNA RANKIN | 8 E MAITLAND LANE | | | | NEW CASTLE | PA | 16105 | |
| 5774504 | SHAWNA RIVERA | 1748 BONITA BLUFF CT NONE | | | | RUSKIN | FL | 33570 | |
| 5774505 | SHAWNA RUPPERT | 3801 HORN AVENUE | | | | ALTON | IL | 62002 | |
| 5774506 | SHAWNA RUTLEDGE | 380 W GREG | | | | FARMERSVILLE | CA | 93223 | |
| 5774507 | SHAWNA SALAZAR | 8188 ARCHIBALD AVE | | | | CUCAMONGA | CA | 91730 | |
| 5774508 | SHAWNA SANDERS | 2403 BROWN ST | | | | DURHAM | CA | 95938 | |
| 5774509 | SHAWNA SCHUELKE | 16747 50TH ST | | | | OELWEIN | IA | 50662 | |
| 5774511 | SHAWNA SHANE DAVIS PENROD | 8166 E CASPIAN DRIVE | | | | NAMPA | ID | 83687 | |
| 5774512 | SHAWNA SORBER | 64 RIDGE ST | | | | GLEN LYON | PA | 18617 | |
| 5774513 | SHAWNA SPICUZZA | 7616 LOURDES | | | | STERLING HEIG | MI | 48314 | |
| 5774514 | SHAWNA STEPHENS | 150RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5774515 | SHAWNA TARPY | 5952 CLOVER LN | | | | TOLEDO | OH | 43623 | |
| 5774518 | SHAWNA THURMAN | 342 RIVER BEND LANE | | | | LINCOLN | AL | 35096 | |
| 5774519 | SHAWNA WELCH | 39660 HARPERS CORNER RD | | | | MACHANCSVILLE | MD | 20653 | |
| 5774520 | SHAWNA WILKINSON | 8245 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5774521 | SHAWNA WILLIAMS | 2624 FRYKLUND DR 8 | | | | MENOMONIE | WI | 54751 | |
| 5774522 | SHAWN-CANDID DEEM | 825 SPIKENARD DR | | | | HENDERSON | NV | 89002 | |
| 5774523 | SHAWNCEY HUBBARD | LOL LAND RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5774524 | SHAWNCHAR WRIGHT | 12 BROOKDALE AVE 1ST FL | | | | NEWARK | NJ | 07106 | |
| 5774525 | SHAWNDA ARMES | 3749 S NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5774526 | SHAWNDA DAVIS | 11111 SAATHOFF DR | | | | CYPRESS | TX | 77429 | |
| 5774527 | SHAWNDA RUFFIN | 17 ANDERSON STREET | | | | FORT RUCKER | AL | 36362 | |
| 5774528 | SHAWNDA STEWART | 12507 VINWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5774530 | SHAWNDA WARDLAW | 202 STONEWOOD DR | | | | GREENWOOD | SC | 29649 | |
| 5774531 | SHAWNDEL JEFFERSON | 2926 S BUNKER HILL | | | | WICHITA | KS | 67210 | |
| 5774532 | SHAWNDELL JONES | 1222 ALCOTT ST | | | | PHILA | PA | 19149 | |
| 5774533 | SHAWNDELL WILLIAMS | 1132 FALL ST APT | | | | BRONX | NY | 10459 | |
| 5774534 | SHAWNDRA CROOM | 15535 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5774535 | SHAWNDRE CAFFEY | 1894 TONAWANDA | | | | AKRON | OH | 44305 | |
| 5774536 | SHAWNDREA WILLIAMS | 1014BTH AVE | | | | AUGUSTA | GA | 30901 | |
| 5774537 | SHAWNDREKA DOZIER | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5774538 | SHAWNDRICKA SPENCER | 5436 DOWNING ST | | | | ALEXANDRIA | LA | 71301 | |
| 5774539 | SHAWNEE COREY W | 1812 W FRANKLIN STREET | | | | SHAWNEE | OK | 74804 | |
| 5484543 | SHAWNEE COUNTY | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 5484543 | SHAWNEE COUNTY | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 4779986 | Shawnee County Treasurer | 200 SE 7th St  Rm 101 | | | | Topeka | KS | 66603-3959 | |
| 4779987 | Shawnee County Treasurer | PO Box 419452 | | | | Kansas City | MO | 64141-6452 | |
| 4880868 | SHAWNEE ELECTRIC | P O BOX 1924 | | | | SHAWNEE | OK | 74802 | |
| 4876358 | SHAWNEE NEWS STAR | GATEHOUSE MEDIA OKLA HOLDINGS INC | PO BOX 1688 215 BELL ST | | | SHAWNEE | OK | 74801 | |
| 5774540 | SHAWNEE NEWS STAR | PO BOX 1688 215 BELL ST | | | | SHAWNEE | OK | 74801 | |
| 5774541 | SHAWNEEIA FISHER | 4717 TERRACE | | | | BIRMINGHAM | AL | 35208 | |
| 5774542 | SHAWNEEQUA SHEPHERD | 309 N KINNEY AVE | | | | IOWA | LA | 70647 | |
| 5774543 | SHAWNELL COLSON | 4093 W HAWTHORNE TRACE RD 201 | | | | BROWN DEER | WI | 53209 | |
| 4845414 | SHAWNELL EASON | 25 W SHORE RD | | | | Holbrook | MA | 02343 | |
| 5774544 | SHAWNEQUE MCCULLOUGH | 4322 RIVERSIDE DR APT B | | | | DAYTON | OH | 45405 | |
| 5774545 | SHAWNESE WILSON | 305 W MACDONALD AVE | | | | RICHMOND | CA | 94801 | |
| 5774546 | SHAWNETTA LEVY | 406 CHURCH ST | | | | LONGVIEW | TX | 75605 | |
| 5774547 | SHAWNETTE GOINES | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 5774549 | SHAWNETTE PANGALLO | 12603 PINOAK ST | | | | ALEXANDRIA | KY | 41051 | |
| 5774550 | SHAWNIA CHASE | 4836 NORTH FRANKLIN STREETQ | | | | PHILADELPHIA | PA | 18702 | |
| 5774551 | SHAWNIECE HAZEL | 601 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5774552 | SHAWNIKA M LEWIS | 451 BROKEN BOW TRL | | | | INDIANAPOLIS | IN | 46214 | |
| 5774553 | SHAWNIZE JACKSON | 216 CORA ST | | | | LAURENS | SC | 29360 | |
| 4847640 | SHAWNIJA KELLEY | 322 E 17TH ST | | | | Brooklyn | NY | 11226 | |
| 5774554 | SHAWNLEL SRONE | 7606 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5774556 | SHAWNNA BLACKBULL | 138 HOT ROD LANE | | | | PORCUPINE | SD | 57772 | |
| 5774557 | SHAWNNA DAVE MARTIN | 1360 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5774558 | SHAWNNA RINGER | 582 SYPRESS ESTATES CB | | | | JONESBORO | GA | 30238 | |
| 5774559 | SHAWNNITHA CARTER | 145 GRISAFFE LANE | | | | BELLE ROSE | LA | 70341 | |
| 5774560 | SHAWNNY ASUNCION | PO BOX 2039 | | | | KEAAU | HI | 96749 | |
| 4357128 | SHAWNOSKEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774561 | SHAWNTA B LEE | 6102 DOWNFIELD WOOD DR | | | | CHARLOTTE | NC | 28269 | |
| 5774563 | SHAWNTA BARNES | 6136 SURREY SQUARE LN APT T1 | | | | FORESTVILLE PG | MD | 20747 | |
| 5774564 | SHAWNTA BLAINE | 308BISHOP AVE | | | | BROOKLYN AA | MD | 21108 | |
| 5774565 | SHAWNTA DAVIS | 1310 E 19TH AVE | | | | TAMPA | FL | 33605 | |
| 5774566 | SHAWNTA MCGHEE | 1857 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5774567 | SHAWNTA PICKARD | 5420 KINGSWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5774568 | SHAWNTA PLUEBELL | 1400 BALDEAGLE AVE | | | | TYRONE | PA | 16686 | |
| 5774569 | SHAWNTA RANDOLPH | 1137 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5774570 | SHAWNTA TURNER | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796417 | SHAWNTAE GREEN | DBA TURNER ENTERPRISES ENTERTAINME | 10999 WILLOW CT #221 | | | SAN DIEGO | CA | 92128 | |
| 5774571 | SHAWNTAE JOHNSON | 7905 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5774572 | SHAWNTAE ROYSTER | 3252 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5774573 | SHAWNTAE SEEKINGS | 15 EAST DUQUESNE ST | | | | CELERON | NY | 14720 | |
| 5774574 | SHAWNTAE STROTHERS | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 5774575 | SHAWNTAILE DORSEY | 266 PINETREE CT | | | | MICHIGAN CITY | IN | 46360 | |
| 5774576 | SHAWNTALAIYA JACKSON | 901 EAST 8TH STREET | | | | TIFTON | GA | 31794 | |
| 5774577 | SHAWNTAS TURNAGE | 1145 SHENANDOAH LN | | | | PLYMOUTH | MN | 55447 | |
| 5774578 | SHAWNTA-TONY GRIFFIN-CANTU | 1450 YEOMANS APT1002 | | | | ABILENE | TX | 79602 | |
| 5774579 | SHAWNTAY BELL | 2912 GARRISON AVE | | | | BALTIMORE | MD | 21207 | |
| 5774580 | SHAWNTAYA SGRIZZELL | 66822 JOSHUA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5774582 | SHAWNTE MCQUEEN | 5027 KANSAS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5774583 | SHAWNTEA WASHINGTON | 9021 SOAVE LN | | | | STOCKTON | CA | 95212 | |
| 5774584 | SHAWNTEAA A KELLEY | 1558 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 5774585 | SHAWNTEARA GOSS | 4412 FRONTIER AVE | | | | FAYETTEVILLE | NC | 28312 | |
| 5774586 | SHAWNTEE GREENE | 4756 COUNTRY LN APT 214 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5774587 | SHAWNTEL BOYER | 207 CENTER AVE | | | | BURGETTSTOWN | PA | 15021 | |
| 5774588 | SHAWNTEL DRUMMOND | 1834 9TH | | | | ROCK ISLAND | IL | 61201 | |
| 5774589 | SHAWNTEL LATIMORE | 84 FENNIMORE AVENUE | | | | BUFFALO | NY | 14215 | |
| 5774590 | SHAWNTELL C DERR | 1312 S VANBUREN ST | | | | BAY CITY | MI | 48708 | |
| 5774591 | SHAWNTELL MITCHELL | 1521 DUCHNESS DRIVE | | | | SALISBURY | MD | 21801 | |
| 5774592 | SHAWNTELLE MORRI | 975 NORTH GREEN STREET | | | | INDIANAPOLIS | IN | 46112 | |
| 5774593 | SHAWNTESE L BANGURA | 1935 BROOKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774594 | SHAWNTEJA SMITH | 28218 VAN DYKE AVE | | | | WARREN | MI | 48205 | |
| 5774595 | SHAWNTIA OATES | 3792 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5774596 | SHAWNTIEA COLEMAN | 123 BANA DR | | | | SUFFOLK | VA | 23434 | |
| 5774597 | SHAWNTISE ANDERSON | 20009 FARMINGDALE CT | | | | HAGERSTOWN | MD | 21742 | |
| 5774598 | SHAWNTONSHAWNTON WASHINGTON | 1203 12 17TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5774599 | SHAWNTORIA FARRIS | 1500 QUARTER RD | | | | NASHVILLE | TN | 37206 | |
| 5774600 | SHAWNTRELL PARKER | 2404 PERSHING ST | | | | SOUTH BEND | IN | 46628 | |
| 5774601 | SHAWNTRESE STEELE | 252 GLENWOOD AVE | | | | BFLO | NY | 14208 | |
| 5774602 | SHAWNTRICE BAILEY | 714 RIVERVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5774603 | SHAWNYEA INGRAM | 2002 W 4TH ST APT 2 | | | | DULUTH | MN | 55806 | |
| 5774604 | SHAWON ELLIS | 155 RIDGE RD APT1505 | | | | GREENVILLE | SC | 29607 | |
| 5774605 | SHAWONA JUSTWONAB | 404 WOODLAND RD | | | | PANAMA CITY | FL | 32409 | |
| 4149195 | SHAWS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865862 | SHAWSHANK LEDZ INC | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 5774607 | SHAWSHANK LEDZ INC | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 5798866 | SHAWSHANK LEDZ INC V | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 4822569 | SHAWSTAD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774608 | SHAWUANA WILLIAMS | 200 COUNTRY CLUB DR1204 | | | | LARGO | FL | 33771 | |
| 5774609 | SHAWVER TABATHA | 1627 HAVRE DE GRACR DR | | | | EDGEWATER | MD | 21037 | |
| 4682130 | SHAWVER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682131 | SHAWVER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582900 | SHAWVER, GABRIELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492013 | SHAWVER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454273 | SHAWVER, TITUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339167 | SHAWYER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253158 | SHAWYER, TONJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774610 | SHAWYNETTE CCLEMENTS | 1121 75TH STREET | | | | NEWPORT NEWS | VA | 23606 | |
| 5774611 | SHAY BARNES | 7337 CARTER AVE | | | | NEWARK | CA | 94560 | |
| 5774612 | SHAY BROWN | 9100 SW 27TH AVE | | | | OCALA | NY | 34476 | |
| 5774613 | SHAY CORBIN | 705 EDGEWATER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5774614 | SHAY GAMBOA | 3402 BELLMAN AVE | | | | MIDLAND | TX | 79703 | |
| 5774615 | SHAY JACKSON | 1591 SESSION STREET | | | | SOPERTON | GA | 30457 | |
| 5774616 | SHAY JESSICA | 9444 RT 66 | | | | LIMESTONE | PA | 16234 | |
| 5774617 | SHAY L BOWERSOX | 193 N SECOND ST | | | | ASHTON | ID | 83420 | |
| 5774618 | SHAY LOPEZ | HC 04 BOX 47020 | | | | MAYAGUEZ | PR | 00680 | |
| 5774619 | SHAY MCCRIMMION | 1510 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5774620 | SHAY MIDDLETON | 5627 CHERBOURG CIR APT A | | | | WAHIAWA | HI | 80902 | |
| 5774621 | SHAY MOFFITT | 25483 MOORLAND RD | | | | MORENO VALLEY | CA | 92551 | |
| 4809602 | SHAY PARSIFAL LLC | 5390 KIETZKE LANE, STE 202 | | | | RENO | NV | 89511 | |
| 5774622 | SHAY ROBERTS | 6000 NW 68TH PL | | | | OCALA | FL | 34475 | |
| 5774623 | SHAY SHAYLASFANCY | 19109 GALWAY AVE | | | | CARSON | CA | 90749 | |
| 4289753 | SHAY, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305791 | SHAY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597893 | SHAY, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277915 | SHAY, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377202 | SHAY, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314797 | SHAY, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430991 | SHAY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195796 | SHAY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822570 | SHAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380753 | SHAY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281720 | SHAY, TERRENCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362197 | SHAY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370267 | SHAY, TILEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774625 | SHAYANNE WOOD | 65 TIMEA | | | | CLEVES | OH | 45002 | |
| 5774626 | SHAYAR RILEY | 3150 GREENWOOD DR LOTC | | | | WEST COLUMBIA | SC | 29170 | |
| 5774627 | SHAYDE KELLE MADSEN LUNDIN | 9520 SILVER AVE | | | | HESPERIA | CA | 92344 | |
| 4887069 | SHAYE HURD | SEARS OPTICAL 1325 | 7801 RIVERS AVENUE | | | CHARLESTON | SC | 29406 | |
| 4905245 | Shaye Nojovits | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213592 | SHAYEK, FAREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222596 | SHAYER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246202 | SHAYHORN, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242643 | SHAYHORN, NORMA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774629 | SHAYLA ALLEE | 431 WEST GRAND | | | | HAYSVILLE | KS | 69060 | |
| 5774630 | SHAYLA BOND | 1564 COLORADO AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5774631 | SHAYLA BOYD | 7058 E HAMILTON PLACE DR | | | | WEST CHESTER | OH | 45069 | |
| 5774632 | SHAYLA BRINKLEY | 537 1 2 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5774634 | SHAYLA DIX | 753 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5774635 | SHAYLA FORREST | 1056 W KING | | | | DECATUR | IL | 62526 | |
| 5774637 | SHAYLA HICKS | 2216 KENDALL SPRINGS CT 1 | | | | BRANDON | FL | 33510 | |
| 5774638 | SHAYLA HULL | 337 MCCORD AVENUE APT 7 | | | | BAKERSFIELD | CA | 93308 | |
| 5774639 | SHAYLA JOICIN | 1222 POWHATTAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5774640 | SHAYLA JONES | 149 WESLEY GROVE RD | | | | CORDOVA | SC | 29115 | |
| 5774641 | SHAYLA KIRK GARCES | 15615 E 4TH AVE 12 | | | | SPOKANE | WA | 99037 | |
| 5774642 | SHAYLA LEE | 503 CLUGSTON AVENUE | | | | TURTLE CREEK | PA | 15145 | |
| 5774643 | SHAYLA LUNDY | 1545 BLUE MAGNOLIA RD | | | | TAMPA | FL | 33510 | |
| 5774644 | SHAYLA MILBURN | 6355 N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5774645 | SHAYLA NICOLE | 3939 M PERSHING AVE APT 40 | | | | STOCKTON | CA | 95207 | |
| 5774646 | SHAYLA RICHARDSON | 724 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5774647 | SHAYLA SHAYLAFRAGER | 2723 N HICKS ST | | | | PHILA | PA | 19132 | |
| 5774648 | SHAYLA SNYDER | 31 LAVISTA DRIVE | | | | KEARNEY | NE | 68845 | |
| 5774649 | SHAYLA STEWART | 1371 S WILLOW ST | | | | DENVER | CO | 80247 | |
| 5774650 | SHAYLA TATUM | PO BOX 2782 | | | | GULFPORT | MS | 39503 | |
| 5774651 | SHAYLA WALSTON | 551 LEAONARD LN | | | | NEWPORT NEWS | VA | 23601 | |
| 5774652 | SHAYLA WALTON | 2521 NW 11TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4131429 | Shayla Winters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774654 | SHAYLA ZAMBRANO | 2009 15TH ST APT 2 | | | | MOLINE | IL | 61265 | |
| 5774655 | SHAYLAH BARRON | 521 PLESANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5774656 | SHAYLAN SKAAR | 5797 COLONY LANE | | | | MOUND | MN | 55364 | |
| 5774657 | SHAYLEA LOPEZ | 328 W MAGNOLIA | | | | STOCKTON | CA | 95203 | |
| 4231638 | SHAYLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605108 | SHAYLER, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774660 | SHAYLN AUGUST | PO BOX 8244 | | | | LOS ANGELES | CA | 90008 | |
| 5774661 | SHAYLON MCNEALY | 702 TUSKEGEE AVE | | | | DOTHAN | AL | 36303 | |
| 5774662 | SHAYLON THOMPSON | 131 GENERAL MACARTHUR | | | | LAFAYETTE | LA | 70501 | |
| 5774664 | SHAYLYN THORNTON | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | |
| 5774666 | SHAYME LIFE | 1882 CRESCENT PARK DR | | | | RESTON | VA | 20190 | |
| 4810742 | SHAYNA COLLURA | 15732 SW 59TH TER | | | | MIAMI | FL | 33193-5605 | |
| 5774667 | SHAYNA GOOLSBY | 702 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5774668 | SHAYNA HURST | 11715 S SHANNON ST | | | | KANSAS CITY | KS | 66062 | |
| 5774669 | SHAYNA RODRIGUEZ | 81A THROCKMORTON AVE | | | | EATONTOWN | NJ | 07724 | |
| 5774670 | SHAYNA SMITH | 2009 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5774671 | SHAYNA STEWART | 2363 LOUISE HARRIS DR | | | | CLEVELAND | OH | 44104 | |
| 5774672 | SHAYNAH PURNELL | 2529 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | |
| 5774673 | SHAYNE DELONG | 612 MILL ST | | | | VEEDERSBURG | IN | 47987 | |
| 5774674 | SHAYNE MACIAS | 4086 NORD HIGHWAY | | | | CHICO | CA | 95973 | |
| 5774675 | SHAYNE MAMER | P O BOX 711367 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5774676 | SHAYNNA BRADLEY | 6837 WATERVIEW CIRCLE | | | | MEMPHIS | TN | 38119 | |
| 5774677 | SHAYON BANKS | 200 SOUTH WOODDWARD AVE | | | | DAYTON | OH | 45417 | |
| 5774678 | SHAYONNA GREEN | 1469 MCSPADDEN STREET | | | | KNOXVILLE | TN | 37921 | |
| 5774679 | SHAYOUN YOUNG | 6 SPRING ST | | | | HANOVER TWP | PA | 18706 | |
| 4436537 | SHAYOWITZ, MOZES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774680 | SHAYRON IMSUASOAN | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774681 | SHAYRON TUCKER | 931 E 147TH ST | | | | CLEVELAND | OH | 44110 | |
| 5774682 | SHAYRON WAGNER | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774683 | SHAYVON PATTERSON | 5470 HOLLYWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 4622860 | SHAZAD, RUBINA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774684 | SHAZEELA ALI | 1090 HENRY BALCH DR | | | | ORLANDO | FL | 32810 | |
| 5774685 | SHAZIA CHOHAN | 1403 SILVERSPOT CT | | | | FREDERICK | MD | 21703 | |
| 4802505 | SHAZIA MOGHUL | DBA M G L ELECTRONICS | 134 LOGAN AVE APT 1 | | | JERSEY CITY | NJ | 07306 | |
| 5774687 | SHAZIER MICHELE | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 4251199 | SHAZIER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344864 | SHAZIER, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560005 | SHBEEB, SAJIDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774689 | SHBELLY SANCHEZ MARY | URB VILLAS DE CASTRO CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5798867 | SHC Charitable Promotions LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5793391 | SHC CHARITABLE PROMOTIONS LLC | Mary Tortorice | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5798868 | SHC Owned | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5798869 | SHC Owned | 4100 Illinois Route 53 | | | | Lisle | IL | 60532 | |
| 4855102 | SHC OWNED | KMART CORPORATION | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 5827266 | SHC Promotions | 15333 Culver Drive Suite 340-652 | | | | Irvine | CA | 92604 | |
| 4144106 | SHCHERBACHKOVA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672548 | SHCHETINA, VYACHESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216631 | SHCHIPANSKAYA, GALINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774690 | SHCHUTSKIY VLADIMIR | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5774691 | SHCKELFORD BRIANA | 1530 10TH ST APT 3 | | | | ROCKFORD | CO | 80916 | |
| 5774692 | SHCMITT CAHARMEYGNE | 198 COMMONWEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| 4805334 | SHCNUCK MARKETS INC | C/O DESCO GROUP | | | | ST LOUIS | MO | 63105 | |
| 5774693 | SHCOURA WASHINGTON | 655 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118 | |
| 4612810 | SHE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774695 | SHEA CONNIE | 602 VORPE RD F | | | | SAINT ALBANS | WV | 25177 | |
| 5774696 | SHEA DEBBIE | 5615 HIGHWAY PL APT133 | | | | EVERETT | WA | 98203 | |
| 4830047 | SHEA HOMES - DESERT AMBITION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830049 | SHEA HOMES - VALLARTA @ VERRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822571 | SHEA HOMES @ BRIGHTSIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830050 | SHEA HOMES 24 NORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822572 | SHEA HOMES PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830051 | SHEA HOMES-AMBITION AT RECKER PT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830052 | SHEA HOMES-COMPASS AT RECKER PT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830053 | SHEA HOMES-DESERT INTRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830054 | SHEA HOMES-ENCANTERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830055 | SHEA HOMES-GATEWAY APERATURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830056 | SHEA HOMES-GATEWAY EMBLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830057 | SHEA HOMES-GATEWAY ORIGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830058 | SHEA HOMES-INSPIRE AT RECKER PT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830059 | SHEA HOMES-PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822573 | SHEA HOMES-TRILOGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830060 | SHEA HOMES-TRILOGY VISTANCIA WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830061 | SHEA HOMES-TVW-SHALLOW WIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810668 | Shea interiors Llc. | 2499 Princeton court | | | | Weston | FL | 33327 | |
| 5774697 | SHEA JACQUELINE | 3254 BAY FIELD ST | | | | COCOA | FL | 32926 | |
| 4372045 | SHEA JR, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774698 | SHEA JUSTIN | 109 PENN ST | | | | KINGSTON | PA | 18704 | |
| 5774699 | SHEA LOWRY | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 5774700 | SHEA MICHAEL K | 114-12 DEERHNNST LA | | | | WEBSTER | NY | 14580 | |
| 4866165 | SHEA MURPHY & GULDE PC | 35 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 5774701 | SHEA NICOLE | 1815 JACKSON ST | | | | TAKOMA PARK | MD | 20912 | |
| 5774702 | SHEA POLIYAK | 302 S STATE ST | | | | DUBOIS | PA | 15801 | |
| 5774703 | SHEA TRISH | 42 RALEIGH RD | | | | EAST WEYMOUTH | MA | 02189 | |
| 5774704 | SHEA WILLIAMS | 4940 GALVESTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4553942 | SHEA, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489497 | SHEA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392356 | SHEA, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454500 | SHEA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733970 | SHEA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422894 | SHEA, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563575 | SHEA, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822574 | SHEA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466497 | SHEA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362113 | SHEA, CHERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843006 | SHEA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843007 | SHEA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597157 | SHEA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546293 | SHEA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714413 | SHEA, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334888 | SHEA, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507130 | SHEA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479243 | SHEA, DUNCAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370945 | SHEA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843005 | SHEA, ERIN & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648901 | SHEA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595298 | SHEA, GALEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423354 | SHEA, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300354 | SHEA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329593 | SHEA, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331464 | SHEA, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577519 | SHEA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475076 | SHEA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420083 | SHEA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767937 | SHEA, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548350 | SHEA, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616837 | SHEA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423243 | SHEA, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668557 | SHEA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763603 | SHEA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335028 | SHEA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280468 | SHEA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170226 | SHEA, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822575 | SHEA, PAT & BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725441 | SHEA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755213 | SHEA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252125 | SHEA, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348812 | SHEA, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332712 | SHEA, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758380 | SHEA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352439 | SHEA, STEWART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768856 | SHEA, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758060 | SHEA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428552 | SHEA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154377 | SHEA, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330405 | SHEA, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830062 | SHEA-CONNELLY DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774705 | SHEAD CRYSTAL | 108A CRESTWOOD DR | | | | RIPLEY | MS | 38663 | |
| 5774706 | SHEAD EVELYN | 6343 WHITTIER DR | | | | NORFOLK | VA | 23513 | |
| 5774707 | SHEAD SHERRY S | 3246 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4471019 | SHEAD, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218219 | SHEADEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843008 | SHEAF, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469511 | SHEAFFER, G. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472359 | SHEAFFER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482924 | SHEAFFER, KALIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484667 | SHEAFFER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186871 | SHEAFFER, MADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477115 | SHEAFFER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380296 | SHEAFFER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333388 | SHEAFFER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576283 | SHEAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705226 | SHEAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666588 | SHEAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277370 | SHEAHAN, SHAWANEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131926 | Sheakila McNeal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689478 | SHEAKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774708 | SHEALA TOUSSAINT-MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 4475177 | SHEALER, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774709 | SHEALEY DYNISHA | 5500 DELMAR | | | | ST LOUIS | MO | 63112 | |
| 4329969 | SHEALEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742038 | SHEALEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585798 | SHEALEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745666 | SHEALEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509435 | SHEALEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774710 | SHEALIN PROPHET | 8535 MATHEWS RD | | | | LAKELAND | FL | 33809 | |
| 4769131 | SHEALMI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774711 | SHEALY AMY K | 1550 WHITNEY STREET | | | | AUGUSTA | GA | 30904 | |
| 5774712 | SHEALY JADELLE | 2332 W LYNN | | | | SPRINGFIELD | MO | 65802 | |
| 5774713 | SHEALY LISA | 200 HAYFIELD LN | | | | LEXINGTON | SC | 29072 | |
| 4803252 | SHEALY MCLEOD RD RENTAL PROP LLC | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 5774714 | SHEALY SHAKEISHA A | 233 CUE ST | | | | ORANGEBURG | SC | 29115 | |
| 4266660 | SHEALY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458293 | SHEALY, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631863 | SHEALY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511584 | SHEALY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507550 | SHEALY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774715 | SHEALYN SWEET | 165 WASHINGTON ST | | | | ELMIRA | NY | 14901 | |
| 4475163 | SHEAMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482157 | SHEAN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479352 | SHEAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740634 | SHEAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444331 | SHEAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722051 | SHEAPP, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843009 | SHEAR CONSTRUCTION & MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822576 | SHEAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615056 | SHEAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352575 | SHEAR, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267023 | SHEAR, CHAYNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751130 | SHEAR, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748884 | SHEAR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447717 | SHEAR, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421110 | SHEAR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665463 | SHEAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451716 | SHEAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342812 | SHEARARD, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706583 | SHEARBURN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774716 | SHEARD DELRICK | 205 MOORE ST | | | | LANCASTER | SC | 29720 | |
| 5774717 | SHEARD OWANTA | 907 W MERCER AVE | | | | ALBANY | GA | 31701 | |
| 4398240 | SHEARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383330 | SHEARD, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414489 | SHEARD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364594 | SHEARD, MERCEDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551469 | SHEARD, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447241 | SHEARD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683696 | SHEARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260602 | SHEARD, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424996 | SHEARD, SHAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380112 | SHEARD, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774718 | SHEARER IESHA | 1326 MILFORD AVE | | | | ST LOUIS | MO | 63122 | |
| 5774719 | SHEARER MIKE | 16386 SE MADUROS WAY | | | | DAMASCUS | OR | 97089 | |
| 4887777 | SHEARER SECURITY DEVICES | SHEARER LOCKSMITH INC | 5450 DERRY STREET | | | HARRISBURG | PA | 17111 | |
| 5774721 | SHEARER TEFFNEY | 150 SUN VALLEY DR-CHRISTINA C | | | | SALISBURY | NC | 28146 | |
| 5774722 | SHEARER TERRA | 2940 APT A DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5774723 | SHEARER THERESA | 13450 GREENSBURG RD | | | | SMITHSBURG | MD | 21783 | |
| 4439446 | SHEARER, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569574 | SHEARER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278209 | SHEARER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822577 | SHEARER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747452 | SHEARER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758083 | SHEARER, CARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478815 | SHEARER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318233 | SHEARER, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487620 | SHEARER, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621760 | SHEARER, EARNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645312 | SHEARER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843010 | SHEARER, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146696 | SHEARER, FLOWERS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764699 | SHEARER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460208 | SHEARER, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246153 | SHEARER, ISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762630 | SHEARER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477728 | SHEARER, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650755 | SHEARER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300724 | SHEARER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377290 | SHEARER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684355 | SHEARER, MANIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215988 | SHEARER, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763715 | SHEARER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649978 | SHEARER, NIVIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256505 | SHEARER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236378 | SHEARER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227120 | SHEARER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605287 | SHEARER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575337 | SHEARER, ROY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419440 | SHEARER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679772 | SHEARER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601707 | SHEARER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798870 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866788 | SHEARERS FOODS INC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798871 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4225402 | SHEARIN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379699 | SHEARIN, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382128 | SHEARIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673153 | SHEARIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430423 | SHEARIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667125 | SHEARIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556408 | SHEARIN, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774724 | SHEARLY JONES | 7 SEBRAD AVE | | | | STATENISLAND | NY | 10304 | |
| 4869211 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 5774725 | SHEARMAN LISA | 55Q ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 4453416 | SHEARN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546634 | SHEARN, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369401 | SHEARNS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774726 | SHEAROD LLEWELLYN | 106 MAGGIE RD | | | | MOUNT OLIVE | NC | 28333 | |
| 4243719 | SHEARON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276669 | SHEARON, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689445 | SHEAROUSE, TEDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743739 | SHEARRER, ANGIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589254 | SHEARRER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586872 | SHEARRY, HULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774727 | SHEARS BRITTNEY | 720CHREEK RD APTD | | | | PORTSMOUTH | VA | 23701 | |
| 5774728 | SHEARS CATHERINE | 117 DELMAR LN | | | | NEWPORT NEWS | VA | 23602 | |
| 4454685 | SHEARS, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484013 | SHEARS, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522401 | SHEARS, GABRIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451961 | SHEARS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495274 | SHEARS, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404867 | SHEARS, KEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380684 | SHEARS, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756510 | SHEARS, LOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595557 | SHEARS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855369 | Shears, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580972 | SHEARS, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445943 | SHEARS, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553800 | SHEARS, SHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322423 | SHEASBY III, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774729 | SHEASLEY TERRY | 2944 QUAIL LANE | | | | YORK | PA | 17408 | |
| 4403353 | SHEASLEY, ROSS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796945 | SHEATH INC | DBA THECELLACCESSORIES | 972 HEMPSTEAD TPKE | | | FRANKLIN SQUARE | NY | 11010 | |
| 5774730 | SHEATS GALE | PO BOX 81834 | | | | ATHENS | GA | 30608 | |
| 5774731 | SHEATS JAZMINE R | 1846 AVON AVE SW | | | | ATLANTA | GA | 30311 | |
| 4492908 | SHEATS SMITH, DOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774732 | SHEATS VICKIE A | 847 BANKHEAD WAY | | | | WINDER | GA | 30680 | |
| 4578663 | SHEATS, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157366 | SHEATS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258922 | SHEATS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267887 | SHEATS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822578 | SHEBA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209009 | SHEBAIRO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727275 | SHEBAK, SHADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822579 | SHEBANEK,CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474889 | SHEBECK II, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740153 | SHEBEST, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774733 | SHEBIN PHILIP | 3333 BEVERLY ROADG2 245 B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5774735 | SHEBONY PORTER | 14410 NEWTON PATENT CT | | | | CENTERVILLE | VA | 20120 | |
| 4780857 | Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | | Sheboygan | WI | 53081 | |
| 5405638 | SHEBOYGAN COUNTY | 828 CENTER AVE SUITE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 4876204 | SHEBOYGAN PRESS | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 5774736 | SHEBRA REED | 365 NE 34 TERR | | | | HOMESTEAD | FL | 33033 | |
| 4282983 | SHECKLER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494791 | SHECKLER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318150 | SHECKLES, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774738 | SHECORA JOURNEE | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | |
| 4795608 | SHED WINDOWS AND MORE | 4716B NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4800798 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | |
| 4490637 | SHEDAKER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806066 | Shedaysha Groves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806066 | Shedaysha Groves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774739 | SHEDD TANYA | BOX 4554 | | | | JACKSON | WY | 83001 | |
| 4552036 | SHEDD, ASHLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439442 | SHEDD, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375346 | SHEDD, MAJOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687183 | SHEDD, SONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373777 | SHEDD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5472696 | SHEDDAN IAN | 1210 STONEWOOD DR | | | | BETHLEHEM | PA | 18017-3523 | |
| 4696329 | SHEDDAN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774740 | SHEDDELL HAYWOOD | 50 EGRET CT | | | | NEWARK | DE | 19702 | |
| 4475809 | SHEDDEN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626274 | SHEDDY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774741 | SHEDINA WILLETT | 3398 BROOMES ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 4168825 | SHEDLOCK, ALFREDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359258 | SHEDLOCK, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774742 | SHEDONNAH WHITE | 136 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774743 | SHEDRICK AMANDA | 25427 MORSE DR | | | | SOUTH RIDING | VA | 20152 | |
| 5774744 | SHEDRICK ARETHA | 3860 JEFF RD | | | | GLENARDEN | MD | 20744 | |
| 5774745 | SHEDRICK SUN H | 7405 JAHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5774746 | SHEDRICK TONYA | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 4221935 | SHEDRICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531951 | SHEDRICK, TRAONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726504 | SHEDRICK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774747 | SHEDRIKA S LEBLANC | 9233 FIG STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4609885 | SHEDROFF, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774748 | SHEDU AYODEJI O | 210 NORTH CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 4668427 | SHEEDER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633018 | SHEEDWITH, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341906 | SHEEDY, MONTANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774750 | SHEEHAN AMY | 300 N BROOKFIELD RD | | | | BARRE | MA | 01005 | |
| 5774751 | SHEEHAN PETER | 4415 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 | |
| 5774752 | SHEEHAN ROSIE | 21645 NUTMEG LN | | | | SAUGUS | CA | 91350 | |
| 5774753 | SHEEHAN TERA | PO BOX 2353 | | | | SEABROOK | NH | 03874 | |
| 4640526 | SHEEHAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652145 | SHEEHAN, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467631 | SHEEHAN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718396 | SHEEHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667957 | SHEEHAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725655 | SHEEHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353467 | SHEEHAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644159 | SHEEHAN, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329712 | SHEEHAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222072 | SHEEHAN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393275 | SHEEHAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284962 | SHEEHAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483400 | SHEEHAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298258 | SHEEHAN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617642 | SHEEHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346725 | SHEEHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717358 | SHEEHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475870 | SHEEHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223407 | SHEEHAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830063 | SHEEHAN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377678 | SHEEHAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718433 | SHEEHAN, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430202 | SHEEHAN, SIENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334167 | SHEEHAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281840 | SHEEHAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296017 | SHEEHAN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569473 | SHEEHAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335068 | SHEEHY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370283 | SHEEHY, KEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200086 | SHEEK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466878 | SHEEKH WALI, NURTOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774754 | SHEELA DINARKHIL | BANOJ AFGHAN BAKERY | | | | ROSWELL | GA | 30076 | |
| 4488206 | SHEELER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700920 | SHEELER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338354 | SHEELER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257202 | SHEELER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679964 | SHEELER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774755 | SHEELEY PAUL | 455 BEARDS CROSSING RD | | | | HEDGESVILLE | WV | 25427 | |
| 4727693 | SHEELEY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592216 | SHEELEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304265 | SHEELEY-KLOPFENSTEIN, EMORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774756 | SHEELY KENDRIA | 4107 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5774757 | SHEELY LEANNE | 2311 S FULTON ST | | | | STURGIS | SD | 57785 | |
| 5774758 | SHEELY SHACARA | 1009 DOGWOOD RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4383015 | SHEELY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378749 | SHEELY, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352148 | SHEELY, MACKENZIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491445 | SHEELY, ONYAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458805 | SHEELY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506889 | SHEELY-FOSDICK, PETRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774759 | SHEEMA JACKSON | 420 D AVENUE | | | | SALISBURY | NC | 28144 | |
| 5774760 | SHEEMA SCOTT | 242 PINE ST | | | | SUFFOLK | VA | 23434 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774761 | SHEEN KAREN L | 222 LEAVY AVE APT 603 | | | | CEARFIELD | PA | 16830 | |
| 4277992 | SHEEN, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706739 | SHEEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194371 | SHEEN, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774762 | SHEENA BRADFORD | 47 FRANCES ST | | | | ROCHESTER | NY | 14609 | |
| 5774763 | SHEENA BROWN | 560 W 20TH ST APT 5 | | | | SAN BERNARDINO | CA | 92405 | |
| 5774764 | SHEENA BRUNOCCINNI | 10 MUNSEL ST | | | | BINGHAMTON | NY | 13901 | |
| 5774765 | SHEENA CANNON | 60 TONEY DRIVE APTS | | | | HATTIESBURG | MS | 39401 | |
| 5774766 | SHEENA DEAN | 2037 COLBERT DR | | | | WEST POINT | MS | 39773 | |
| 5774767 | SHEENA DECKER | 1210 LIPPS LANE APT Q | | | | LOUISVILLE | KY | 40219 | |
| 5774768 | SHEENA ELLERBE | 606 ELISBETH RD | | | | NEWARK | DE | 19713 | |
| 5774769 | SHEENA FINNEY | 620 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| 5774770 | SHEENA FOGLE | 1205 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5774771 | SHEENA GENERETT | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5774773 | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | |
| 5774774 | SHEENA LYNCH | 6242 SEDFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5774775 | SHEENA MATZ | 476 ALLES STREET UNIT 20 | | | | DES PLAINES | IL | 60016 | |
| 5774776 | SHEENA MCCOY | 1710 MCOY STREET | | | | PELL CITY | AL | 35135 | |
| 5774777 | SHEENA MURDOCK | 107 S 8TH | | | | MCCLOUD | OK | 74851 | |
| 5774778 | SHEENA N GILLIARD | 410 WARFIELD DR | | | | LANDOVER | MD | 20785 | |
| 5774779 | SHEENA PITTMAN | 6511 GATERIDGE DR 102 | | | | RALEIGH | NC | 27613 | |
| 5774780 | SHEENA PRESTON | PO BOX 1171 | | | | WHITERIVER | AZ | 85941 | |
| 5774781 | SHEENA S WILLIAMS | 1808 REGENT AVE NE APT E | | | | CANTON | OH | 44705 | |
| 5774782 | SHEENA SANFORD | 25 CENTRAL ST | | | | BROCKTON | MA | 02031 | |
| 5774783 | SHEENA SHEENAJONES | 14206 RODEO DR | | | | VICTORVILLE | CA | 92394 | |
| 5774784 | SHEENA SHORT | 2000 AMBER LEAF PL APT T5 | | | | WALDORF | MD | 20603 | |
| 5774785 | SHEENA WALLACE | 705 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 | |
| 5774786 | SHEENA WASHINGTON | 729 NORTH RIVERA CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5774787 | SHEENA WILLIAMS | 8267 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5774788 | SHEENA WYNN | 111 NORTH SYCAMORE ST APT 1 | | | | HARRISON | OH | 45030 | |
| 4786876 | Sheena, Kais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786877 | Sheena, Kais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774790 | SHEENETHA MILLER | 9939 VALLEY PARK | | | | HOUSTON | TX | 77078 | |
| 4631963 | SHEENH, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774791 | SHEENIA WILLIAMS | 5258 W BONWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5789506 | SHEENWAY ASIA LIMITED | Lawrence Ma | 22-26 Austin Avenue | Room 1313 13th floor Austin Tower | Tsimshatsui | Kowloon | | | Hong Kong |
| 5774792 | SHEER BARNES | 243 NORTH DEERE PARK | | | | HIGHLAND PARK | IL | 60035 | |
| 4715392 | SHEER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843011 | SHEER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830064 | SHEER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592083 | SHEERAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793568 | Sheeran, Gertrude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754332 | SHEERAN, MARIE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203934 | SHEERAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764084 | SHEEREN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432683 | SHEERER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774793 | SHEERI HIGHTOWER | 214 VAN DUZER ST | | | | STATEN ISLAND | NY | 10301 | |
| 5774794 | SHEERION HORTON | 5861 N 6TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5774795 | SHEERLYAN PRADO | BVL SAGRADO CORAZON 851 | | | | SAN JUAN | PR | 00909 | |
| 5774796 | SHEERY HUSKAMP | 165 BIG FOUR | | | | GRANITE CITY | IL | 62040 | |
| 4445109 | SHEESE, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273964 | SHEESLEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484136 | SHEESLEY, JORDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473344 | SHEESLEY, MACKENZIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880998 | SHEESLEYS SEWER SERVICE INC | P O BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 4552850 | SHEETENHELM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859380 | SHEETS AIR CONDITIONING HTG PLMBG | 1200 LEESBURG ROAD | | | | FORT WAYNE | IN | 46808 | |
| 5774797 | SHEETS AMBERLEE | 707 COLLINGWOOD | | | | WHITEHALL | OH | 43213 | |
| 5774798 | SHEETS ANGEL | 715 NE COUCH STREET | | | | PORTLAND | OR | 97206 | |
| 5774799 | SHEETS ANNA | HC 65 BOX 1 | | | | TORNADO | WV | 25202 | |
| 4593240 | SHEETS BETHEA, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774800 | SHEETS GARY | 3200 LUCAS ST | | | | ADVANCE | NC | 27006 | |
| 5774801 | SHEETS HAROLD | 618 STATE HIGHWAY | | | | CONNEAUT LAKE | PA | 12210 | |
| 5774802 | SHEETS JENNIFER | PO BOX 224 | | | | WELLSVILLE | OH | 43968 | |
| 4458859 | SHEETS JR., MAX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774803 | SHEETS KIM | 44 S BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 4796788 | SHEETS N BEDDING LLC | DBA SHEETS N BEDDING | 522 MICAYNE CIR SE | | | SMYRNA | GA | 30082 | |
| 5774804 | SHEETS RHONDA B | 5114 LATHROP PLACE | | | | CALDWEL | ID | 83607 | |
| 5774805 | SHEETS SHVANA | 409 N GERONIMO DR | | | | INDEPENDENCE | MO | 64050 | |
| 5774806 | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | |
| 4704861 | SHEETS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370097 | SHEETS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758426 | SHEETS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445309 | SHEETS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380721 | SHEETS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520393 | SHEETS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163436 | SHEETS, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449142 | SHEETS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790138 | Sheets, Earl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380006 | SHEETS, EDWARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621823 | SHEETS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571907 | SHEETS, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307376 | SHEETS, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341697 | SHEETS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196880 | SHEETS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772928 | SHEETS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278176 | SHEETS, KARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578588 | SHEETS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700458 | SHEETS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189773 | SHEETS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460427 | SHEETS, LAWRENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370572 | SHEETS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690906 | SHEETS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313509 | SHEETS, MELISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605352 | SHEETS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637939 | SHEETS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565624 | SHEETS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455500 | SHEETS, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373863 | SHEETS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680527 | SHEETS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460656 | SHEETS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460869 | SHEETS, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170717 | SHEETS, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455696 | SHEETS, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483624 | SHEETS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610112 | SHEETS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739140 | SHEETS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183501 | SHEETS-GENTRY, DAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337775 | SHEETZ JR, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679178 | SHEETZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760592 | SHEETZ, HYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891033 | Sheetz, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891031 | Sheetz, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891032 | Sheetz, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4201635 | SHEETZ, JAIDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218009 | SHEETZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365896 | SHEETZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314711 | SHEETZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774807 | SHEEVA PURVIS | 829 BRUNSWICK RD APT 2B | | | | BALTIMORE | MD | 21221 | |
| 5403944 | SHEFA LMV INC | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5403945 | SHEFA LMV INC | 7120 HAYVENHURST AVE STE 320 | | | | VAN NUYS | CA | 91406 | |
| 5774808 | SHEFALI SAMPAT | 950 STERLING LN | | | | ALPHARETTA | GA | 30022 | |
| 4477603 | SHEFCHUNAS, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777312 | SHEFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723409 | SHEFFEILD, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774809 | SHEFFEN TRYEE | 5544 BELLFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5774810 | SHEFFER THERESA | 6741 COTTINGHAM LANE | | | | HENDERSON | KY | 42420 | |
| 4444970 | SHEFFER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721412 | SHEFFER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479074 | SHEFFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351188 | SHEFFER, SKYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201004 | SHEFFERD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774811 | SHEFFEY LINDA M | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4262619 | SHEFFEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557623 | SHEFFEY, CHEYENNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560423 | SHEFFEY, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768275 | SHEFFEY, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774812 | SHEFFIELD AMANDA L | 27 CANTER VILLAGE BLVD | | | | BREVARD | NC | 28712 | |
| 5774813 | SHEFFIELD DELORIS J | 3801 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5774814 | SHEFFIELD JOAN | P O BOX 616050 | | | | ORLANDO | FL | 32861 | |
| 4625816 | SHEFFIELD JR., STENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774815 | SHEFFIELD KAILA M | 5 GENEVIEVE CT | | | | STEVENSVILLE | MD | 21666 | |
| 5774816 | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | |
| 5774817 | SHEFFIELD PHILLIP J | 27720 SW 154 AVE | | | | HOMESTEAD | FL | 33032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774818 | SHEFFIELD RAUSHANAH N | 7733 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5774819 | SHEFFIELD SUSAN | 1554 HIGHTOWER TRL | | | | OXFORD | GA | 30054 | |
| 5472720 | SHEFFIELD TERRY | 6360 NW 13TH TER | | | | BELL | FL | 32619-4469 | |
| 4446129 | SHEFFIELD, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145756 | SHEFFIELD, ALEISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381186 | SHEFFIELD, AUSTEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312707 | SHEFFIELD, CHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379931 | SHEFFIELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239924 | SHEFFIELD, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644879 | SHEFFIELD, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656183 | SHEFFIELD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171579 | SHEFFIELD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602501 | SHEFFIELD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700610 | SHEFFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157500 | SHEFFIELD, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444583 | SHEFFIELD, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235178 | SHEFFIELD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230585 | SHEFFIELD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495466 | SHEFFIELD, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375428 | SHEFFIELD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238889 | SHEFFIELD, LAAJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265554 | SHEFFIELD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531721 | SHEFFIELD, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663619 | SHEFFIELD, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412540 | SHEFFIELD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355908 | SHEFFIELD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739078 | SHEFFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590045 | SHEFFIELD, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391463 | SHEFFIELD, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548654 | SHEFFIELD, SAVANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558620 | SHEFFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349148 | SHEFFIELD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587908 | SHEFFIELD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451911 | SHEFFIELD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405218 | SHEFFIELD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634012 | SHEFFIELD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722196 | SHEFFIELD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375826 | SHEFFIELD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242858 | SHEFFIELD, VICTOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856345 | SHEFFIELD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326017 | SHEFFIELD, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175278 | SHEFFIELD-WEST, JACQULYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774820 | SHEFFLER ASHLEY | 301 EAST LIBERTY STREET | | | | MBURG | WV | 25404 | |
| 4822580 | SHEFFLER, BILL AND KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307176 | SHEFFLER, BRYCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696573 | SHEFFLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725604 | SHEFFRON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774821 | SHEFIELD DANIEL | 874 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | |
| 4643835 | SHEFLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898569 | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY SHEVCHENKO | 8 MILES AVE | | | WOODBRIDGE | CT | 06525 | |
| 4822581 | SHEFT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774822 | SHEFTALL JESSICA | 2159 CALF PEN BAY RD | | | | PINELAND | SC | 29934 | |
| 4256454 | SHEFTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741160 | SHEFTON, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728362 | SHEFTS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774823 | SHEGOG CYMICA | 3021 PESTALOZZI APT 106 | | | | SAINT LOUIS | MO | 63118 | |
| 5774824 | SHEGOG ERICA | 917 S MISSION | | | | WICHITA | KS | 67207 | |
| 5774825 | SHEGOG VIRGINIA | 349 PUSAN RD | | | | FORT LEE | VA | 23801 | |
| 4788624 | Shegog, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721483 | SHEGOG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673859 | SHEGOG, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373058 | SHEGOG, LAKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444898 | SHEGOW, SHEGOW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774826 | SHEHADAH MONIQUE | 206 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 4365087 | SHEHADEH, BARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287772 | SHEHADEH, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479162 | SHEHADI, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725174 | SHEHADI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300256 | SHEHADI, FEIRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758427 | SHEHADI, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242733 | SHEHAI, MIMOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774827 | SHEHAN EMMYLOU M | 203 LANIER AVE | | | | MOUNT HOLLY | NC | 28120 | |
| 4317902 | SHEHAN II, T HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193136 | SHEHAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416573 | SHEHANE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196115 | SHEHATA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763218 | SHEHATA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177750 | SHEHATA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774828 | SHEHEE JESSICA | 101 FOREMAN RD | | | | MOBILE | AL | 36608 | |
| 5774829 | SHEHEE VELMON L | RR 1 BOX 289 | | | | RINGGOLD | LA | 71068 | |
| 4388554 | SHEHEE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361702 | SHEHI, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188655 | SHEHRYAR IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774830 | SHEHRYAR KHAN | 14600 SE 176TH ST UNIT N2 | | | | RENTON | WA | 98058 | |
| 4442803 | SHEHU, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843012 | SHEHU, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437256 | SHEHZADI, GULSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774831 | SHEI ALLISON | 304 B ST | | | | LAPORTE | IN | 46350 | |
| 4350569 | SHEIB, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595407 | SHEIBER, ELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472395 | SHEIBLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774832 | SHEIDIONIS MARTINEZ | 645 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 4536084 | SHEIK, JANIBEGUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443966 | SHEIK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634333 | SHEIK, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774833 | SHEIKEL BOGGS | 1753 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5774834 | SHEIKH SOUZAN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4266703 | SHEIKH, ABDUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554835 | SHEIKH, ABU ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445787 | SHEIKH, AHMAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648500 | SHEIKH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364746 | SHEIKH, ALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223470 | SHEIKH, ASAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316903 | SHEIKH, ASMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449846 | SHEIKH, AYESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719523 | SHEIKH, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463126 | SHEIKH, BABPHAVANDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441326 | SHEIKH, ERUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348133 | SHEIKH, HAMDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639848 | SHEIKH, IRFAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532904 | SHEIKH, IRTIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527406 | SHEIKH, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566465 | SHEIKH, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245433 | SHEIKH, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442855 | SHEIKH, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287024 | SHEIKH, MUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599290 | SHEIKH, MUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428145 | SHEIKH, NADEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743898 | SHEIKH, NAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430851 | SHEIKH, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701441 | SHEIKH, RIVWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316824 | SHEIKH, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569345 | SHEIKH, SALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586862 | SHEIKH, SHABNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281068 | SHEIKH, SHAHID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540095 | SHEIKH, SHEHRYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707043 | SHEIKH, SODFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785858 | Sheikh, Souzan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785859 | Sheikh, Souzan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555974 | SHEIKH, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281414 | SHEIKH, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393883 | SHEIKH, UZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425750 | SHEIKH, ZAHOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200958 | SHEIKH, ZAINUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546506 | SHEIKH, ZIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365501 | SHEIKHALI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264701 | SHEIKHATTAR, BITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367360 | SHEIKHHUSSEIN, NASREENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364822 | SHEIKHOMAR, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802446 | SHEIKHS TRADING LLC | DBA DIGITUNIFORM | 207 ASHLAND DRIVE | | | WOODSTOCK | GA | 30189 | |
| 4721050 | SHEIKH-YUSUF, ABDIHAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670825 | SHEIL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791083 | Sheila & David Gilpin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774835 | SHEILA A RICE | 909 ALMIRA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5774836 | SHEILA ALEXIS | POBOX3209 | | | | CLEARLAKE | CA | 95422 | |
| 5774837 | SHEILA ALLEN | 4617 WINDCHIME PORT | | | | CHARLOTTE | NC | 28208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774838 | SHEILA ALVES | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 5774839 | SHEILA ANDERSON | 181 BROADVIEW APARTMENT H | | | | UPPER SANDUSKY | OH | 43351 | |
| 5774840 | SHEILA ARRIAGA | TAYSHA NUNEZ | | | | GUAYNABO | PR | 00969 | |
| 5774841 | SHEILA ARTIS | 143 SAND PITT ROAD | | | | SANTSONBURG | NC | 27883 | |
| 5774842 | SHEILA ASHBURN PATTERSON | 2049 RESERVE BLVD | | | | HAROLD | FL | 32563 | |
| 5774843 | SHEILA ASHLEY | 6650 HARSHMAN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5774844 | SHEILA AVENT | 4610 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5774845 | SHEILA BAEZ | HC 01BOX 6114 | | | | GUAYNABO | PR | 00971 | |
| 5774846 | SHEILA BANKHEAD | 524 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5774847 | SHEILA BEATY | 707 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | |
| 5774848 | SHEILA BELLAMY | 204 E GORE BLVD | | | | LAWTON | OK | 73501 | |
| 5774849 | SHEILA BENOIT | 31 FLINTLOCK CT | | | | HONEYBROOK | PA | 19344 | |
| 5774850 | SHEILA BLACK | 7113 ARCHIBALD AVE APT 92 | | | | RANCHO CUCAMO | CA | 91701 | |
| 5810035 | SHEILA BREWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774853 | SHEILA BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5774854 | SHEILA BROWN | 723 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5774856 | SHEILA BUCKTROT | 213 E OSAGE | | | | HENRYETTA | OK | 74437 | |
| 5774857 | SHEILA BURCH | 900 FIFTH ST | | | | BRILLANT | OH | 43913 | |
| 5774858 | SHEILA BUTEL | PO BOX 383 | | | | ADAMS CENTER | NY | 13606 | |
| 5774859 | SHEILA BYMON | 6143 ELWOOD ST APT 201 | | | | NORFOLK | VA | 23513 | |
| 5774860 | SHEILA CADELARIA | RES CUESTA VIEJA ED 4 APT | | | | AGUADILLA | PR | 00603 | |
| 5774861 | SHEILA CAMPBELL | 101 HABITAT CH | | | | COLUMBUS | GA | 31906 | |
| 5774862 | SHEILA CANADY | 1818 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5774863 | SHEILA CARTER | 1081 LAKE SUSAN DR | | | | CHANHASSEN | MN | 55317 | |
| 4843013 | Sheila Cole-Schmitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774864 | SHEILA COLLINS | 119 GEORGETOWN DR | | | | DELAWARE | OH | 43015 | |
| 5774865 | SHEILA COOK | 17535 STOEPEL | | | | DETROIT | MI | 48088 | |
| 5774866 | SHEILA D CLAGGETT | 606 SWADLEY RD | | | | JOHNSON CITY | TN | 37601 | |
| 5774867 | SHEILA DANCY | 5408 LUDLOW DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5774868 | SHEILA DARLING | 12683 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5774869 | SHEILA DAVIS | 1233 N WASHINGTON ST | | | | WILKES BARRE | PA | 18702 | |
| 5774870 | SHEILA DENNIS | 7510 N CHURCH AVE APT 8 | | | | HOLIDAY | FL | 33614 | |
| 4822582 | SHEILA DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774871 | SHEILA DICKENS | 3405 HARDEE CT | | | | HAMPTON | VA | 23666 | |
| 5434528 | SHEILA DIGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774872 | SHEILA DODGE | 14564 SW035TH TER RD | | | | OCALA | FL | 34473 | |
| 5774873 | SHEILA DOSEDEL | 2470 ISLAND DR APT 301 | | | | SPRING PARK | MN | 55384 | |
| 5774874 | SHEILA DOUGLAS | 6940 SE 52SEC PLACE | | | | OCALA | FL | 34472 | |
| 5774875 | SHEILA DRAGON | 374 KING OF PRUSSIA RD | | | | WAYNE | PA | 19087 | |
| 5774876 | SHEILA DURAN | 1106 WEST ST | | | | UNION CITY | NJ | 07087 | |
| 4845888 | SHEILA ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774877 | SHEILA ENCARNACION | LORRAINE VILLAGE 12-H | | | | FREDERIKSTED | VI | 00840 | |
| 5774878 | SHEILA EURY | 5716 3RD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5774879 | SHEILA FARRIOR | 111 4TH AVE | | | | FT WALTON BCH | FL | 32547 | |
| 5774880 | SHEILA FERGUSON | 5631 SPRAGUE ST | | | | PHILA | PA | 19138 | |
| 5774881 | SHEILA FIELDS | 108 DOOLITTLE RD APT 27 | | | | HAMPTON | VA | 23669 | |
| 5774882 | SHEILA FILEK | 42525 ADAMS CO URT | | | | CANTON | MI | 48187 | |
| 5774883 | SHEILA FINK | 250 EAST TELEGRAPH RD | | | | FILLMORE | CA | 93060 | |
| 5774884 | SHEILA FISHER | 295 FULTON ST | | | | N BABYLON | NY | 11704 | |
| 5774885 | SHEILA FITCH | 1026 MCKINLEY AVE | | | | AKRON | OH | 44306 | |
| 5774886 | SHEILA FITZHUGH | 2265 E 85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5774887 | SHEILA FLORES | BRISAS DE CUPEY 64 EDF 11 | | | | SAN JUAN | PR | 00926 | |
| 5774888 | SHEILA FRANCE | 516 N STARLIGHT PLACE | | | | SIOUX | SD | 57104 | |
| 4902881 | Sheila Frank and Baggett, McCall, Burgess, Watson & Gaughan, LLC | Christopher C. McCall | 3006 Country Club Road | | | Lake Charles | LA | 70605 | |
| 5774889 | SHEILA FRAZIER | 4021 SUNHILL CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 5774890 | SHEILA FUDGE | 1729 5TH ST | | | | RICHMOND | CA | 94801 | |
| 5774891 | SHEILA GAINES | 13722 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5774892 | SHEILA GANABAN | 85-110 ALA WALUA ST APT D | | | | WAIANAE | HI | 96792 | |
| 5774893 | SHEILA GARCIA | 2896 BRAEBURN CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| 5774894 | SHEILA GASKINS | 6968 W SASSER ST | | | | HOMOSASSA | FL | 34446 | |
| 5774895 | SHEILA GEORGES | 8350 JUNE LAKE DR | | | | SAN DIEGO | CA | 92119 | |
| 5774896 | SHEILA GERMANY | 1728 S IDAHO ST | | | | ALLENTOWN | PA | 18103 | |
| 4851316 | SHEILA GIBBONS | 190 VIKING DR | | | | Plymouth | MA | 02360 | |
| 5774897 | SHEILA GIBSON | 122 GEORGIA ST | | | | SPINDALE | NC | 28160 | |
| 5774898 | SHEILA GILLIAM | 57 TRAM LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5774899 | SHEILA GOMEZ | 1335 E WALNUT AVE | | | | ORANGE | CA | 92867 | |
| 5774900 | SHEILA GONZALES | 30665 HWY 95 | | | | PARMA | ID | 83687 | |
| 5774901 | SHEILA GONZALEZ | VILLA CENTROAMERICANAS APT 625 EDI | | | | MAYAGUEZ | PR | 00682 | |
| 5774902 | SHEILA GOULD | 211 MAIN ST | | | | PRINCETON | ME | 04668 | |
| 5774903 | SHEILA GREVENSTUK | 445 LABORE RD APT 101 | | | | ST PAUL | MN | 55117 | |
| 5774904 | SHEILA HABERKORN | 1688 FIR CIRCLE | | | | SCHERTZ | TX | 78154 | |
| 5774905 | SHEILA HALL | 512 NW CARRY COURT | | | | LAKE CITY | FL | 32055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851145 | SHEILA HARDING | 5611 PERRY LN | | | | MERRIAM | KS | 66203 | |
| 4848634 | SHEILA HARRIS | 575 NEW YORK AVE | | | | Brooklyn | NY | 11225 | |
| 5774906 | SHEILA HAWKINS | 6009 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5774907 | SHEILA HEADLEY | 37956 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 5774908 | SHEILA HEAP | 19 CLAM PUDDING | | | | PLYMOUTH | MA | 02360 | |
| 5774910 | SHEILA HILL | 7118 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5774911 | SHEILA HILL | 7118 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 5774912 | SHEILA HIRALDO CARRASQUIL | PLAZA DEL ESTE AVEMAIN | | | | CANOVANAS | PR | 00729 | |
| 5774913 | SHEILA HOLLAND | 107 LISA DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 5434532 | SHEILA HUGHES | 8310 LILLYS CIR | | | | GREENSBORO | NC | 27455 | |
| 5774916 | SHEILA HUNT | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 4800331 | SHEILA INGRAM | DBA WILLIAMS SHOP | 5716 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 5774917 | SHEILA JACINTO | 301 W GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| 5774918 | SHEILA JACKSON | 4132 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5774919 | SHEILA JOCK | 47 FOSTER RD | | | | FT COVINGTON | NY | 12937 | |
| 5774920 | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | |
| 4637141 | SHEILA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774921 | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | |
| 4822583 | SHEILA JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774922 | SHEILA K MARTIN | 3365 CRAIG RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5774923 | SHEILA K WELTER | 7313 BOLSA DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5774924 | SHEILA KELLEY | 2615 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5774925 | SHEILA KELLY | 18217 HART DR | | | | HOMEWOOD | IL | 60430 | |
| 5774926 | SHEILA KERWIN | 4451 GARFIELD AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5774927 | SHEILA KLOCKE | 7900 LABEAUX AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5774928 | SHEILA KNACKE | 1117 9TH ST | | | | GAYLORD | MN | 55334 | |
| 5774929 | SHEILA KOUBA | 1483 ELM ST | | | | GREEN BAY | WI | 54302 | |
| 5774930 | SHEILA KRAMER | 61 CTY RD 12 NORTH | | | | MENTOR | MN | 56736 | |
| 5774931 | SHEILA KUNKLE | 1347 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 5774932 | SHEILA L LOPEZ | 625 FOREDALE AVE | | | | TOLEDO | OH | 43609 | |
| 5774933 | SHEILA L WERD | PO BOX 74 | | | | FARMINGTON | NM | 87401 | |
| 5774934 | SHEILA LANDA | 1755 ALAMEDA DE LAS PULGA | | | | REDWOOD CITY | CA | 94061 | |
| 5774935 | SHEILA LANDO | 41-564 MEKIA ST NONE | | | | WAIMANALO | HI | 96795 | |
| 5774936 | SHEILA LASSITER | 3539 WORLEY STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5774937 | SHEILA LEE | 1093 SAHARA ST | | | | IDAHO FALLS | ID | 83404 | |
| 5774938 | SHEILA LEROSS | 301 N WEBSTER ST | | | | KASOTA | MN | 56050 | |
| 5774939 | SHEILA LEWIS | 1510 WARREN AVE | | | | LANDOVER | MD | 20785 | |
| 5774940 | SHEILA LOPEZ | 814 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5774941 | SHEILA LUCAS | 212 37TH STREET SOUTHEAST | | | | WASHINGTON | DC | 20019 | |
| 5774942 | SHEILA M HARNESS | 1321 BEECHVIEW DR | | | | VERMILLION | OH | 44089 | |
| 5774943 | SHEILA M MEDINA | 5729 ESRANCIA DR APT 3234 | | | | ORLANDO | FL | 32822 | |
| 5774944 | SHEILA M RIOS MUNIZ | CALLE 14 9220 | | | | RIO GRANDE | PR | 00745 | |
| 5774945 | SHEILA M SCHAFER | 2727 POLK ST NE APT 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5774946 | SHEILA MACKWILLIAMS | 5152 DILLON ST | | | | DENVER | CO | 80239 | |
| 4822584 | SHEILA MACLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774947 | SHEILA MAHONEY | 1679 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580 | |
| 4822585 | SHEILA MALONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774948 | SHEILA MARIE INC | 5036 HERRING CT | | | | NEW PORT RICH | FL | 34652 | |
| 5774949 | SHEILA MARKS | 139 DEERFEILD | | | | BUFFALO | NY | 14215 | |
| 5774950 | SHEILA MARKSTROM | 17585 ICELAND TRL | | | | LAKEVILLE | MN | 55044 | |
| 5774951 | SHEILA MARTINEZ | PUNTO ORO CALLE EL CADEMU | | | | PONCE | PR | 00728 | |
| 5774952 | SHEILA MARTINEZ ACOSTA | ESTANCIAS DEL RIO CA JAGRUMO | | | | SABANA GRANDE | PR | 00637 | |
| 5774953 | SHEILA MASON | 7000 W 26TH ST | | | | MINNEAPOLIS | MN | 55426 | |
| 5774954 | SHEILA MASTERSON | 11219 BENSTON DRIVE EAST | | | | PUYUALLUP | WA | 98372 | |
| 5774956 | SHEILA MCCARTNEY | PO BOX 744 | | | | MITCHELL | SD | 57301 | |
| 5774957 | SHEILA MCCOY | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | |
| 5774959 | SHEILA MCCUE | 234 3RD DR | | | | SW NEW PHILLY | OH | 44663 | |
| 5774960 | SHEILA MCINTIRE | 525 HUNTS BRIDGE RD LOT 32 | | | | GREENVILLE | SC | 29617 | |
| 5774961 | SHEILA MCINTOSH | 9653 SUNNYSIDE RD | | | | PHILADELPHIA | TN | 37846 | |
| 5774963 | SHEILA MEIER | 6720 28TH ST 1212 | | | | LUBBOCK | TX | 79407 | |
| 5774964 | SHEILA MERCADO RODRIGUEZ | URB MAR AZUL CALLE 6 CASA B43 | | | | ARECIBO | PR | 00612 | |
| 5774965 | SHEILA MILLER | 1809 CORNADO PKWY | | | | THORNTON | CO | 80229 | |
| 5813977 | Sheila Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5774967 | SHEILA MINTURN | 4246 TWP RD 223 CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 5774968 | SHEILA MISSO | 5714 SILAS DENT RD NW | | | | ROCHESTER | MN | 55901 | |
| 5774969 | SHEILA MITCHELL | 2631 E ASHLAN AVE | | | | FRESNO | CA | 93726 | |
| 5774970 | SHEILA MORANG | 35 SOUTH RD | | | | WINTHROP | ME | 04364 | |
| 5774971 | SHEILA MOREY | 110 E 18TH ST | | | | MINNEAPOLIS | MN | 55403 | |
| 5774972 | SHEILA MOSS | 1421 NOVEL AVE | | | | MARICOPA | CA | 93252 | |
| 5774974 | SHEILA NELSON | 1000 UNIVERSITY BLVD F57 | | | | KINGSPORT | TN | 37660 | |
| 5774975 | SHEILA NOWICKI | 771 FAIRCREST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5774976 | SHEILA ORTEGA | EL CONQUISTADOR Q43 CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5774977 | SHEILA PARHAM | 3201 PEMBERTON AVENUE | | | | HENRICO | VA | 23222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1011 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774978 | SHEILA PARKER | 4501 GREEN ROSE LN | | | | BALTO | MD | 21213 | |
| 5774981 | SHEILA POSEY | 3541 W 56TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5774982 | SHEILA RAHMANN | 1710 ST LOUIS | | | | NASHVILLE | TN | 37208 | |
| 5774983 | SHEILA RAMSEY | 12020 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 5774984 | SHEILA RANDALL | 3316 KITCHEN COURT | | | | WALDORF | MD | 20602 | |
| 5774985 | SHEILA REID | 500 WASHINGTON ST | | | | ANDERSON | SC | 29624 | |
| 5774986 | SHEILA REYES | TORRES SANCHEZ ERAZO | | | | SAN JUAN | PR | 00595 | |
| 5774987 | SHEILA RILEY | 10237 HAVERFORD ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5774988 | SHEILA RISTIC | 8613 126TH ST CT E | | | | PUYALLUP | WA | 98373 | |
| 5774989 | SHEILA RIVERA | 1424 NORRIS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5774990 | SHEILA ROBINSON | 3801 MAGNOLIA | | | | TEXARKANA | TX | 71854 | |
| 5774991 | SHEILA RODREGUEZ | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5774992 | SHEILA ROGERS | 7712 S HARLEM APT 1A | | | | OAK LAWN | IL | 60455 | |
| 5774993 | SHEILA ROSARIO | VILLA BORINQUEN LL 47 | | | | SAN JUAN | PR | 00921 | |
| 5774994 | SHEILA ROWE | 5573 SPINNKER DRIVE | | | | SALISBURY | MD | 21801 | |
| 5843042 | Sheila Sadeghi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847911 | SHEILA SCOTT | 1805 HIGHTOWER TIBLEMAN RD | | | | Williamstown | KY | 41097 | |
| 5774995 | SHEILA SEDBERERY | 3002 5TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5774996 | SHEILA SEHER | 5321 STOCKTON BLVD | | | | SACRAMENTO | CA | 95824 | |
| 5774997 | SHEILA SEIFER | 35 WASHINGTON SQUARE | | | | NEW PARIS | OH | 45347 | |
| 5774998 | SHEILA SHAW | 4404 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 4810159 | SHEILA SHINE, INC | 7725 W 2 CT. | | | | HIALEAH | FL | 33014 | |
| 5774999 | SHEILA SIFFERATH | 66 WALTER RD | | | | GRAND MARAIS | MN | 55604 | |
| 5775000 | SHEILA SLATER | 735 20TH ST APT 7 | | | | ROCKISLAND | IL | 61201 | |
| 5775001 | SHEILA SLOAN | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5775002 | SHEILA SMITH | 2334 NOONHAM RD | | | | BALTIMORE | MD | 21244 | |
| 5775003 | SHEILA SORENSON | 1550 YELLOWSTONE N 75 | | | | POCATELLO | ID | 83201 | |
| 5775004 | SHEILA STEPHENSON | 1420 ARCADE AVENUE APT 3 | | | | LOUISVILLE | KY | 40215 | |
| 5775005 | SHEILA STOKES | 800 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5775006 | SHEILA STREETER | 818 VISTA TERRACE | | | | ROCKFORD | IL | 61102 | |
| 5775007 | SHEILA SURIAS | 1610 BUCKSKIN | | | | ELKO | NV | 89801 | |
| 5775008 | SHEILA TALLEY | 3721 VERMONT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5775009 | SHEILA TEAGUE-THOMAS | 1517 HARLAN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5775010 | SHEILA THARPE | 113 HOPE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5775011 | SHEILA THOMAS | PO BOX 175 | | | | COOSA | GA | 30129 | |
| 5775012 | SHEILA THOMPSOM | 19430 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5775013 | SHEILA TREML | 523 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085 | |
| 5775014 | SHEILA TUCKER | 398 KEYSTONE DR | | | | VALPARAISO | IN | 46385 | |
| 4849757 | SHEILA TURNER | 9012 BILLY PAT DR | | | | Olive Branch | MS | 38654 | |
| 5775015 | SHEILA V FAHIE | 5700 PMP GARDEN | | | | ST THOMAS | VI | 00802 | |
| 5775016 | SHEILA VANDEVER | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5775018 | SHEILA WADE | 3825 N A | | | | INDPLS | IN | 46226 | |
| 5775019 | SHEILA WAITE | 10 WASHINGTON ST | | | | GREENWICH | NY | 12834 | |
| 5775020 | SHEILA WASHBURN | 607 LAPRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5775021 | SHEILA WASHINGTON | 46 PINEWOOD LN | | | | SICKLERVILLE | NJ | 08081 | |
| 4850938 | SHEILA WATKINS | 10731 S UNION AVE | | | | Chicago | IL | 60628 | |
| 5775022 | SHEILA WEAVER | 6407 ST RT 67 | | | | KENTON | OH | 43326 | |
| 5775023 | SHEILA WILLARD | 11740 SAN PABLO AVE 207 | | | | EL CERRITO | CA | 94530 | |
| 5775024 | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | |
| 5775025 | SHEILA WILSON | 4110 E PIERCTON ROAD | | | | N MANCHESTER | IN | 46962 | |
| 5775026 | SHEILA WILSONNN | 6554 MARKEY ST | | | | LIMA | OH | 45804 | |
| 5775027 | SHEILA WOODS | 340 NE 18 AVE APT 107 | | | | HOMESTEAD | FL | 33578 | |
| 5775028 | SHEILA WOODSON1016 HOWLAND | 1016 HOWLAND SQ | | | | HALETHORPE | MD | 21227 | |
| 5775029 | SHEILA WRIGHT | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5775030 | SHEILA YOUNGQUIST | 23434 IVYWOOD ST NW | | | | ST FRANCIS | MN | 55070 | |
| 5775031 | SHEILA ZAYAS RIVERA | PO BOX3519 | | | | JUNCOS | PR | 00777 | |
| 5775032 | SHEILAGH MOGFORD | 1073 N HOBBLE STRAP ST | | | | PRESCOTT VALL | AZ | 86314 | |
| 5775033 | SHEILAH HARRAN | 1043 OHIO AVE | | | | BENSALEM | PA | 19020 | |
| 5775034 | SHEILAH JAMES | 2424 OVALWOOD DR | | | | FORT WAYNE | IN | 46806 | |
| 5775035 | SHEILAH THOMAS | 210 SOUTH MAIN | | | | BLYTHE | CA | 92225 | |
| 5775036 | SHEILDS JANELLA K | 113 ROSECLIFF CIR | | | | HOPKINS | SC | 29061 | |
| 5775037 | SHEILDS KRISTI | 5126 S WHEELING AVE APT 104 | | | | TULSA | OK | 74105 | |
| 5775038 | SHEILIA HANNIGAN | 316 BUTLER | | | | CLIO | MI | 48420 | |
| 5775039 | SHEILIA TRIPLETT | PO BOX 926 | | | | BENTON CITY | WA | 99320 | |
| 5775040 | SHEILUMAR ROSARIO DE JESUS | RR C3 BUZON 6849 | | | | CIDRA | PR | 00799 | |
| 5775041 | SHEILLA STONE | 7709 CAYUGA DR | | | | NEW PRT RICHY | FL | 34653 | |
| 5775042 | SHEILLA STOUT | 2937 Carrington Rd | | | | Memphis | TN | 38114-3302 | |
| 5775043 | SHEILS RYAN | 17404 SE 28TH STREET | | | | VANCOUVER | WA | 98683 | |
| 4589252 | SHEIMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775044 | SHEIMARIE RAMOS FELIX | URB VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 4166145 | SHEIN, WAR WAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794137 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794136 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794134 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794138 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794135 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794133 | Sheinberg Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249893 | SHEINESS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775045 | SHEINFELD AARON | 6913 OCALA LN | | | | PARKLAND | FL | 33067 | |
| 5775046 | SHEINNYS CANA | EDIF 59 587 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5775047 | SHEIRA PEREZ | 306 7TH AVE | | | | NEWARK | NJ | 07107 | |
| 4402175 | SHEIRA, OMR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775048 | SHEITO ADNAN | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 4597249 | SHEIVE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775049 | SHEIVER BETTY | 5027 SUNDROND RD | | | | JACKSONVILLE | FL | 32210 | |
| 5775050 | SHEIZA RODRIGUEZ | RES SAN MARTIN EDIF 14 | | | | SAN JUAN | PR | 00924 | |
| 5775051 | SHEJI LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5775052 | SHEKA STATON | 1550 ELLA GRSSO BLVD | | | | NEW HAVEN | CT | 06511 | |
| 4546815 | SHEKAIB, FARIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680413 | SHEKAILO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531497 | SHEKARAN, RAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775053 | SHEKEEMA L YOUNG | 11240 WESTPORT DRIVE | | | | BOWIE | MD | 20720 | |
| 5775054 | SHEKELIA MOORE | 987 N PATRICK ST | | | | JONESBORO | AR | 72401 | |
| 5775055 | SHEKELL HUTCHINSON | 5989 WESTERN RUN DR | | | | BALTIMORE | MD | 21209 | |
| 5775056 | SHEKENDRA HILL | 1445 26TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5775057 | SHEKERDEMIAN ALICE | 1826 N ALLEN AVE | | | | PASADENA | CA | 91104 | |
| 5775058 | SHEKETTA SANDERS | 25014 CONSTITUTION AVE | | | | WARREN | MI | 48089 | |
| 5775059 | SHEKEYIA FOWLER | 317 W LOCUST ST | | | | MARIANNA | AR | 72360 | |
| 4822587 | SHEKHAR PRAMANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822586 | SHEKHAR PRAMANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775060 | SHEKHAR SHARMA | 82 WOODSTONE RD | | | | ROCKAWAY | NJ | 07866 | |
| 5775061 | SHEKINDRA MAYS | 1753 34TH STSARASOTA | | | | SARASOTA | FL | 34234 | |
| 5775062 | SHEKIRA HODGE | 214 PARKER ST APT B | | | | LEESBURG | FL | 34748 | |
| 5775063 | SHEKITA A ABRAHAM | 2707 SAVANNAH GROVE RD LOT 6 | | | | EFFINGHAM | SC | 29541 | |
| 5775064 | SHEKITA J HOOD | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5775065 | SHEKITA S MCCALLISTER | 236 50TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775066 | SHEKITHA THOMPSON | 2913 SHEKITHA DR | | | | LAPLACE | LA | 70068 | |
| 4363086 | SHEKO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775067 | SHEL VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775069 | SHELA STONE | 800 A FAIRVIEW DR | | | | LEXINGTON | NC | 27292 | |
| 5775070 | SHELA TOBIAS DANIEL | 8709 WESTERN SUN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5775071 | SHELA WOSK | 16402 EL CAMINO REAL | | | | RANCHO SANTA | CA | 92067 | |
| 4525494 | SHELADIA, ROSHANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299654 | SHELADIYA, HARESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775072 | SHELAH ROWSER | 108 MARY STREET | | | | SYRACUSE | NY | 13208 | |
| 4331499 | SHELALES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621375 | SHELANDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717532 | SHELAT, HARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394872 | SHELAT, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775073 | SHELBA J LOPER | 1232 DIVISION ST | | | | SCIOTOVILLE | OH | 45662 | |
| 5775074 | SHELBA LAY | 167 HOLLY DR | | | | CALHOUN | GA | 30701 | |
| 5775075 | SHELBA MACLEAN | 4 RIDGEWOOD DR | | | | VERNON | CT | 06066 | |
| 4721131 | SHELBAYA, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775076 | SHELBERT RHODA | 1141 KING AVE | | | | PITTSBURGH | PA | 15206 | |
| 5775077 | SHELBEY HIGHAM | 4177 S BENNION RD | | | | TAYLORSVILLE | UT | 84129 | |
| 5775078 | SHELBI MAYLE | 922 ECHO AVE | | | | ZANESVILLE | OH | 43701 | |
| 5775079 | SHELBIE MENEFEE | 1307 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4756733 | SHELBON, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274482 | SHELBURG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775080 | SHELBY ABRAMS | 1450 18TH AVE APT B4 | | | | ROCK ISLAND | IL | 61201 | |
| 4851313 | SHELBY ANN SANTOS | 20407 JASMINE LEAF TRL | | | | Humble | TX | 77338 | |
| 5775081 | SHELBY BAGBY | 185 ELK VILLAGE DRIVE | | | | ELKVIEW | WV | 25301 | |
| 5775082 | SHELBY BARRON | 539 WILLARD EDWARD ROAD | | | | BUELAVILLA | NC | 28518 | |
| 5775083 | SHELBY BELLAZER | 10195 DIANE ST | | | | FLAT ROCK | MI | 48134 | |
| 5775084 | SHELBY BINGHAM | 3927 NELSON MOSER RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5775085 | SHELBY BLANCHARD | 423 N 21ST ST | | | | SPRINGFIELD | MI | 49037 | |
| 5775086 | SHELBY BRADBURN | 628 MARION AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5775087 | SHELBY BRINERD | 1225 W PROSPECT RD APT M1 | | | | FORT COLLINS | CO | 80526 | |
| 5775088 | SHELBY BRUNNER | 8462 US 50 EAST | | | | HILLSBORO | OH | 45133 | |
| 5775089 | SHELBY BURRIS | 1183 POPULAR DRIVE | | | | ARCATA | CA | 95519 | |
| 5775090 | SHELBY CASTLE | 7805 60TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5775091 | SHELBY CHAPMAN | 29 KRISTEN DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 4780116 | Shelby Charter Township Treasurer | 52700 Van Dyke | | | | Shelby Township | MI | 48316 | |
| 4780117 | Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | | Detroit | MI | 48277-0598 | |
| 5775092 | SHELBY CHRIS BUTTERBAUGH | 48 FYFFE HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5775093 | SHELBY COOPER | 4474 MALDEN LN APT A | | | | BEECHGROVE | IN | 46107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403240 | SHELBY COUNTY | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 5484544 | SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051 | |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4903387 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | Memphis | TN | 38101 | |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 5830565 | SHELBY DAILY GLOBE | ATTN: PAULA MORGAN | 37 WEST MAIN STREET | | | SHELBY | OH | 44875 | |
| 5775094 | SHELBY DAVID T | 10602 CHARLESTON DR | | | | VERO BEACH | FL | 32963 | |
| 5775095 | SHELBY DAVIS | 1030 SOUTH MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| 4880640 | SHELBY ELECTRIC CO INC | P O BOX 157 | | | | MEMPHIS | TN | 38101 | |
| 5775096 | SHELBY EMERY | FORK RIDGE ROAD APT 5 | | | | GLEN EASTON | WV | 26041 | |
| 5775097 | SHELBY FE BENITO | 92 6940 PULIKO ST | | | | EWA BEACH | HI | 96707 | |
| 5775098 | SHELBY FILS | 216 VIVER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5775099 | SHELBY FOUNTAIN | 20011 MARTIN RD | | | | ST CLAIRE SHORES | MI | 48081 | |
| 5775100 | SHELBY FOWLER | PO BOX 113 | | | | FOUNTAIN INN | SC | 29644 | |
| 5775101 | SHELBY GAY | 3020 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 5775102 | SHELBY GERIS | 6 WOLF CIRCLE | | | | EPHRATA | PA | 17522 | |
| 5775103 | SHELBY GIBSON | 608 HINKLEY BLVD | | | | JACKSON | MI | 49203 | |
| 4804622 | SHELBY HALL ROAD LLC | C/O BANK OF NEW YORK | 101 BARCLAY STREET - 7W | ATTN KERI-ANNE MARSHALL | | NEW YORK | NY | 10286 | |
| 4779389 | Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 5852088 | Shelby Hall Road, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5775104 | SHELBY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775105 | SHELBY HAYNES | 11 C STREET | | | | JACKSON | TN | 38301 | |
| 4571744 | SHELBY II, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638582 | SHELBY J. THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775107 | SHELBY JONES | 1579 PRESERVE WAY | | | | CLEARWATER | FL | 33764 | |
| 5775108 | SHELBY KETCHUM | 775 WEST BELLFLOWER LN | | | | POST FALLS | ID | 83854 | |
| 5775109 | SHELBY LAMB | 232 83RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5775110 | SHELBY LENZEN | 28 MIRIGOLD | | | | CASPER | WY | 82604 | |
| 5775111 | SHELBY LLOYD | 772 DELTA RD | | | | REDLION | PA | 17358 | |
| 4807949 | SHELBY LOCATIONS, INC. | C/O HUGHES INVESTMENTS, INC | P.O.BOX 1177 | | | GREENVILLE | SC | 29602 | |
| 5775112 | SHELBY MONTRULA | 831 MOTHERED ROCK RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5775113 | SHELBY N EAST | 7014 STAGE COACH RD | | | | NATHALIE | VA | 24528 | |
| 5775114 | SHELBY PAGELS | 1316 VIRGINA AVE | | | | COOKEVILLE | TN | 38562 | |
| 5775115 | SHELBY RICHARDS | 17488 BECK RD | | | | CHARLEVOIX | MI | 49720 | |
| 5775116 | SHELBY SHARPE | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 5775117 | SHELBY SIGMON | 3G QUAKER RUN | | | | WAPAK | OH | 45895 | |
| 5775118 | SHELBY SILK | 1524 E WALTON | | | | SPOKANE | WA | 99207 | |
| 5775119 | SHELBY SMITH | 700 MAIN STREET | | | | BENNINGTON | VT | 05201 | |
| 5775120 | SHELBY SPENCER | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 4873650 | SHELBY STAR | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102528 | | | ATLANTA | GA | 30368 | |
| 5775121 | SHELBY STAR | P O BOX 102528 | | | | ATLANTA | GA | 30368 | |
| 5775122 | SHELBY TABETHA M | 2910 W ALASKA ST | | | | TUCSON | AZ | 85746 | |
| 4784166 | Shelby Township Dept of Public Works | 6333 23 Mile Rd | | | | Shelby Township | MI | 48316-4405 | |
| 5787353 | SHELBY TOWNSHIP SUMMER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5775123 | SHELBY WALTERS | 12294 GOODMAN ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 5775124 | SHELBY WARREN | 415 TAMMY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5775125 | SHELBY WAYNE | 22 CTY RD 637 | | | | FISK | MO | 63901 | |
| 5775126 | SHELBY ZEPEDA | 225 E CAMERON ST | | | | HANFORD | CA | 93230 | |
| 4523340 | SHELBY, ABBIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325538 | SHELBY, AISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212258 | SHELBY, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651431 | SHELBY, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751962 | SHELBY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822588 | SHELBY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295170 | SHELBY, CALEP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574131 | SHELBY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681512 | SHELBY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694174 | SHELBY, CLETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311526 | SHELBY, DAIZHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188579 | SHELBY, DANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557293 | SHELBY, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302057 | SHELBY, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588378 | SHELBY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728700 | SHELBY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533188 | SHELBY, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754357 | SHELBY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732525 | SHELBY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320850 | SHELBY, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657285 | SHELBY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632644 | SHELBY, KATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415365 | SHELBY, LAQUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714897 | SHELBY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688141 | SHELBY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532974 | SHELBY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534312 | SHELBY, MONTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193031 | SHELBY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721097 | SHELBY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410750 | SHELBY, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659663 | SHELBY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189406 | SHELBY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307413 | SHELBY, STEFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322388 | SHELBY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635974 | SHELBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883972 | SHELBYVILLE NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4886429 | SHELBYVILLE TIMES GAZETTE | RUST PUBLISHING CENTRAL TN LLC | P O BOX 380 | | | SHELBYVILLE | TN | 37160 | |
| 4843014 | SHELCIDY CUSTOM REMODELING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775127 | SHELDA SAUNDERS | 5832 WESTBENCH DRIVE | | | | KEARNS | UT | 84118 | |
| 5798872 | Sheldan Construction Products & Services, Inc., d/b/a/ Chicago Area Coustic-Glo | 2692 Longview Drive | | | | Lisle | IL | 60532 | |
| 5793392 | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | ROBERT SIERZEGA | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 5775128 | SHELDEN KIMBERLY | 1287 LARSON AVE | | | | MULLAN | ID | 83846 | |
| 4486013 | SHELDEN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341023 | SHELDEN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434541 | SHELDON ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775130 | SHELDON BRIAN | KMART LN | | | | KMART | PA | 17701 | |
| 5775131 | SHELDON CLINT | 1953 GRUENTHER DR | | | | COLUMBUS | NE | 68601 | |
| 5775133 | SHELDON DONALD | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| 5775134 | SHELDON GARY | 1515 45TH ST | | | | MOLINE | IL | 61241 | |
| 4887622 | SHELDON HALLSTROM | SEARS OPTICAL LOCATION 2744 | 3300 CHAMBERS RD SUITE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4436460 | SHELDON HECKER, PHRESSY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775135 | SHELDON HUDSON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5798873 | Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| 5788508 | SHELDON J. MANDELL | ATTN: SHELDON J. MANDELL | 2441 N. LEAVITT STREET | | | CHICAGO | IL | 60647-2005 | |
| 5824975 | Sheldon J. Mandell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775136 | SHELDON MAGGIE | 4916 KAMEHAMEHA LP | | | | HONOLULU | HI | 96818 | |
| 5775137 | SHELDON PATRICK | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5775138 | SHELDON RAMONA | 3509 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5775139 | SHELDON RAYMOND IV | 10 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |
| 4822589 | SHELDON RILLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775140 | SHELDON SARAH | 1323 E UNIVERSITY | | | | SAPULPA | OK | 74066 | |
| 4843015 | SHELDON SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843016 | SHELDON SERRANEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775141 | SHELDON SLADE | PO BOX 142034 | | | | ANCHORAGE | AK | 99514 | |
| 5775143 | SHELDON VINCENT | 117 NATCHEZ TRACE DR | | | | HARVEY | LA | 70058 | |
| 5775144 | SHELDON WALLACE | 15004 OLMSTED DR | | | | DENVER | CO | 80239 | |
| 5775145 | SHELDON WARREN | PO BOX 3007 | | | | TEEC NOS POS | AZ | 86514 | |
| 4845444 | SHELDON WATTS | 127 SHADOW CT SW | | | | Huntsville | AL | 35824 | |
| 4830065 | SHELDON, ADAM & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402759 | SHELDON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246462 | SHELDON, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460251 | SHELDON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822590 | SHELDON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787396 | Sheldon, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787395 | Sheldon, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255664 | SHELDON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645476 | SHELDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721675 | SHELDON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469258 | SHELDON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356535 | SHELDON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681323 | SHELDON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588766 | SHELDON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354569 | SHELDON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843017 | SHELDON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352082 | SHELDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408613 | SHELDON, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579283 | SHELDON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306205 | SHELDON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294717 | SHELDON, KALEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568816 | SHELDON, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227215 | SHELDON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572337 | SHELDON, LA SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444797 | SHELDON, LYNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278962 | SHELDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222863 | SHELDON, MYREILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306878 | SHELDON, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465195 | SHELDON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764395 | SHELDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787390 | Sheldon, Ronald and Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787389 | Sheldon, Ronald and Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365643 | SHELDON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314651 | SHELDON, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357935 | SHELDON, TINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420239 | SHELDON, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647490 | SHELDON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213125 | SHELDON, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282520 | SHELDRICK, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260199 | SHELEAY, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286635 | SHELEHEDA, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775146 | SHELEMON JOESPH | PO BOX 11 | | | | HOLLYWOOD | MD | 20636 | |
| 5775147 | SHELENDEWA CAROL | 19F SANDY SPRINGS ROAD | | | | ZUNI | NM | 87327 | |
| 5775148 | SHELENDEWA GERALD | 19F N SANDY SPRINGS | | | | ZUNI | NM | 87327 | |
| 5775149 | SHELENDEWA MARC | 12115 W VANBUREN ST | | | | AVONDALE | AZ | 85323 | |
| 4692358 | SHELENKER, TIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575927 | SHELENSKE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315180 | SHELER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357889 | SHELER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556165 | SHELER, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775150 | SHELETA R BROOKS | 1408 PORTLAND | | | | PLAINVIEW | TX | 79072 | |
| 5775151 | SHELEY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775152 | SHELEY JOHN J JR | 29 BRIGHTWATER DR | | | | THUNDERBOLT | GA | 31410 | |
| 4299894 | SHELEY, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299992 | SHELEY, GRAYDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295079 | SHELEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822591 | SHELHART, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775153 | SHELHORSE DAVID | 4836 CONDOR ST | | | | METAIRIE | LA | 70001 | |
| 5775155 | SHELIA BALLARD | 2020DPRARIEST | | | | DETROIT | MI | 48221 | |
| 5775156 | SHELIA BEASLEY | 290 S 46TH ST | | | | RICHMOND | CA | 94804 | |
| 5775157 | SHELIA BENALLY | PO BOX 505 | | | | FRUITLAND | NM | 87416 | |
| 4850331 | SHELIA BROWN | 1950 MARKET ST NE | | | | Salem | OR | 97301 | |
| 5775158 | SHELIA BRUNER | 6040 SANDY RD | | | | NEWTON | GA | 39870 | |
| 5775159 | SHELIA CANDANOSA | 502 HOMER APT H | | | | LUFKIN | TX | 75901 | |
| 5775160 | SHELIA COLE | 2400 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5775161 | SHELIA COX | 2460 LONGBRANCH RD | | | | SEYMOUR | TN | 37865 | |
| 5775163 | SHELIA D ELLIS | 1503 WYNN AVE | | | | DOUGLAS | GA | 31533 | |
| 5775164 | SHELIA D HATCHER | 563 N 86TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 5775166 | SHELIA DANIELS | 11906 SHORE CREEK COURT | | | | PEARLAND | TX | 77584 | |
| 4843018 | SHELIA DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775168 | SHELIA DINAMCHE | 375 ROWLINSON DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5775169 | SHELIA DOUGLAS | 24271 FISHER RD | | | | PARKSLEY | VA | 23421 | |
| 5775170 | SHELIA EVANS | 5007 B 18TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 5775171 | SHELIA FINLEY | 140 S OAKHURST DR | | | | SALISBURY | NC | 28147 | |
| 5775172 | SHELIA FURROW | 4315 W OKLAHOMA AVE | | | | TAMPA | FL | 33616 | |
| 5775173 | SHELIA GORDON | 12260 PROMENADE | | | | DETROIT | MI | 48213 | |
| 5775174 | SHELIA H BLOW | 8200 WILDBRIAR DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5775175 | SHELIA HICKMON | 931 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5775176 | SHELIA HOWARD | 1044 HWY 16 SOUTH | | | | LEESBURG | GA | 31763 | |
| 5775177 | SHELIA HOWSE | 304 SHOPPE CT | | | | ANTIOCH | TN | 37013 | |
| 5775178 | SHELIA HULSEY | 6398 N CENTENNIAL PL | | | | GLEN BURNIE | MD | 21061 | |
| 5775179 | SHELIA JACKSON | 2225 FARETTE | | | | NEW ORLEANS | LA | 70113 | |
| 5775180 | SHELIA JEFFERY | 2801 NANCY DR | | | | PHENIX CITY | AL | 36867 | |
| 5775181 | SHELIA JOHNSON | 158 PAPER MILL ROAD APT 9 | | | | LAWRENCEVILLE | GA | 30046 | |
| 5775182 | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| 5775183 | SHELIA LANE | 5605 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5775184 | SHELIA LEATHERS | 4717 ALTHA STREET | | | | RALEIGH | NC | 27603 | |
| 4869592 | SHELIA M CALHOUN | 628 FOUNT HUBBARD ROAD | | | | LONDON | KY | 40741 | |
| 5775185 | SHELIA MARACLE | 317 S DELWARE ST | | | | CONRAD | MT | 59425 | |
| 4847397 | SHELIA MARION | 6914 DANFORD DR | | | | Clinton | MD | 20735 | |
| 5775186 | SHELIA MCCALPINE | 100 KNIGHT WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5775187 | SHELIA MILL | POX7566 | | | | BURTONSVILLE | MD | 20866 | |
| 5775188 | SHELIA MILLEE | 10019 SHANNON DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| 5775189 | SHELIA MILL2 | 12915 FALLEN WATER CIRCLE | | | | SILVER SPRING | MD | 20907 | |
| 5775190 | SHELIA MITCHELL | 512 SHINGLE CREEK RD | | | | SUFFOLK | VA | 23434 | |
| 5775191 | SHELIA MURPHY | 715 LIMESTONE STREET | | | | FLORENCE | AL | 35630 | |
| 5775192 | SHELIA NDOYE | 11497 BRUNDIDGE TERR | | | | GERMANTOWN | MD | 20876 | |
| 5775193 | SHELIA PENLEY | 230 GARDENER LANE | | | | GRENVILLE | TN | 37745 | |
| 5775194 | SHELIA PETERSON | OR MARY WILSON OR DARIUS DOSS | | | | STARKVILLE | MS | 39759 | |
| 5775195 | SHELIA PEYTON | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5775196 | SHELIA POLITO | 8605 LANDIS | | | | BEAUMONT | TX | 77707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775197 | SHELIA PROMISE | 112 ELMO STREET | | | | FERRIDAY | LA | 71334 | |
| 5775198 | SHELIA PRYOR | 405 N BEVERLY | | | | VILLA PARK | IL | 60181 | |
| 5467347 | SHELIA RATLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467347 | SHELIA RATLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775199 | SHELIA RODWELL | 2009 NEWMAN RD | | | | RICHMOND | VA | 23231 | |
| 5775200 | SHELIA SAMUELS | 3770 WEST BROADWAY | | | | MINNEAPOLIS | MN | 55422 | |
| 5775201 | SHELIA SHANG | 1146 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5775202 | SHELIA SHIRKS | 3215 SEABROOK WAY | | | | WHITEPINE | TN | 37890 | |
| 5775203 | SHELIA SMITH | 6814 SW 6TH PLACE APT A | | | | GAINESVILLE | FL | 34266 | |
| 5775204 | SHELIA SPRATLEY | 7839 WHITE MARSH RD | | | | ELBERON | VA | 23846 | |
| 5775205 | SHELIA STEELE | 278 LAKESIDE DR | | | | ESTILL SPRINGS | TN | 37330 | |
| 5775206 | SHELIA STEPHENS | 539 SOUTH WICKHAM RD | | | | BALTIMORE | MD | 21229 | |
| 5775207 | SHELIA TAYLOR | PO BOX 338 | | | | HIGH RIDGE | MO | 63049 | |
| 5775208 | SHELIA TURNER | 10 LILAC CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5775209 | SHELIA VINSON | 4260 BIVERTON DR | | | | SWANSEA | IL | 62226 | |
| 5775210 | SHELIA WARREN | 616 PRINCESS LN | | | | IRONDALE | AL | 35210 | |
| 5775211 | SHELIA WASHINGTON | 1111 WEST 70TH | | | | SHREVEPORT | LA | 71106 | |
| 5775212 | SHELIA WEBSTER | 169 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5775213 | SHELIA WHITE | 209 CAMPTRAILEE RD | | | | DUDLEY | NC | 28333 | |
| 5775214 | SHELIA WILLIS | 3111 ERVIN CT | | | | ANNAPOLIS | MD | 21403 | |
| 5775215 | SHELIA WILSON | 156 W 176 SREET | | | | BRONX | NY | 10453 | |
| 4856084 | SHELIA WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775217 | SHELIA YOUNG | 626STAUTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5775218 | SHELIKA L LOTT | 6752 S THROOP ST | | | | CHICAGO | IL | 60636 | |
| 5775219 | SHELINBARGER RACHEAL | 2132 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 4216623 | SHELINBARGER, RACHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373943 | SHELINE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775220 | SHELINIA HENSON | 420 CLARENDON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5775222 | SHELISA BURNEY | 6228 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775223 | SHELISE O FLOWERS | PO BOX 555737 | | | | ORLANDO | FL | 32855 | |
| 5775224 | SHELITA ANDERSON | 2217 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5775225 | SHELITA COLEMAN | 703 JOYCE LANE | | | | LUFKIN | TX | 75901 | |
| 5775226 | SHELITA WHITE | 605 TUPELO DRIVE | | | | PONHATOULA | LA | 70454 | |
| 5775227 | SHELITA WILLIAMS | 3413 DEERFIELD | | | | MESQUITE | TX | 75180 | |
| 5775228 | SHELITHIA CLARK | 3110 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 4651420 | SHELKEY, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329932 | SHELKEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595619 | SHELKIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853511 | Shell | PO Box 9001015 | | | | Louisville | KY | 40290-1015 | |
| 5775229 | SHELL ALICE | 1408 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811 | |
| 5775230 | SHELL CYNTHIA | 99 JOHN WALKER LANE | | | | STARKVILLE | MS | 39759 | |
| 5775231 | SHELL DANA | 907 S UNION ST | | | | WARSAW | IN | 46580 | |
| 4862438 | SHELL ELECTRIC MFG HOLDINGS CO LTD | 1F SHELL INDUSTRIAL BUILDING | 12 LEE CHUNG STREET | | | CHAI WAN | | | HONG KONG |
| 5775232 | SHELL ERICA | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5775233 | SHELL FELICIA | 12 HEYWARD BRINGTON CT | | | | COLUMBIA | SC | 29203 | |
| 4879745 | SHELL FULL CO LTD | NO.27-1, CL, ZHAN BRIDGE GU JUNANG | VILLAGE SAN CHIH | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5775234 | SHELL JAMIE | 955 LIBERTY CHURCH RD | | | | THOMASVILLE | NC | 27360 | |
| 5775235 | SHELL JENNIFER | PO BOX 1082 | | | | WHITTIER | NC | 28789 | |
| 5775236 | SHELL KAY L | 118 GRIMES PASS RD | | | | IDAHO CITY | ID | 83631 | |
| 5775237 | SHELL LATORRE | 300 NICHOL ST | | | | GREENVILLE | SC | 29607 | |
| 5775238 | SHELL LESTER | 1111 ABERDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5775239 | SHELL LIA | 6 CONVINGTON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5775240 | SHELL MIDDLEBROOKS | 1417 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 4880795 | SHELL OIL COMPANY | P O BOX 183019 | | | | COLUMBUS | OH | 43218 | |
| 4868541 | SHELL SMALL ENGINES INC | 523 SOUTH CAROLINA 66 | | | | CONWAY | SC | 29526 | |
| 5798874 | Shell Small Engines, Inc. | 523 WYW 66 | | | | Conway | SC | 29526 | |
| 5775241 | SHELL SMITH | 4300 W FORD CITY DRIVE | | | | CHICAGO | IL | 60652 | |
| 5775242 | SHELL SUSAN C | 511 VANCE ST NW | | | | LENOIR | NC | 28645 | |
| 5775244 | SHELL VALLERIE | 2902 DIVIDEND PARK | | | | FLORISSANT | MO | 63031 | |
| 5775245 | SHELL VICKI O | RR 3 BOX 322 | | | | TECUMSEH | OK | 74873 | |
| 5775246 | SHELL WINGAD | 911 QUEEN ST | | | | BLOOMER | WI | 54724 | |
| 4379093 | SHELL, AMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704396 | SHELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457534 | SHELL, ASPEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472056 | SHELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372040 | SHELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660763 | SHELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626268 | SHELL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386687 | SHELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457304 | SHELL, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283715 | SHELL, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785109 | Shell, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759535 | SHELL, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508528 | SHELL, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602327 | SHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453755 | SHELL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403902 | SHELL, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318169 | SHELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189013 | SHELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398447 | SHELL, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306751 | SHELL, MONTRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645588 | SHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316412 | SHELL, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640602 | SHELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320359 | SHELL, PAXTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311220 | SHELL, RIAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516725 | SHELL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458013 | SHELL, SHEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682483 | SHELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558922 | SHELL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378338 | SHELL, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592383 | SHELL, TELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520733 | SHELL, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749574 | SHELL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612827 | SHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775247 | SHELLA GRADDICK | 210 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| 5775248 | SHELLA LUJAN | 4260 BOWNE ST APT 1F | | | | FLUSHING | NY | 11355 | |
| 4445937 | SHELLABARGER, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620289 | SHELLABARGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775249 | SHELLAUGH DELORES | 5403 BYRD AVE | | | | RACINE | WI | 53406 | |
| 4574199 | SHELLAUGH-RUSSELL, JAIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216683 | SHELL-BOCANEGRA, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775250 | SHELLBY FOSS | 88 COLLEGE STREET | | | | LEWISTON | ME | 04240 | |
| 4843019 | SHELLCO CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775251 | SHELLEAN WALTERS | 78 ROSEWOOD AVE 2 | | | | WATERBURY | CT | 06706 | |
| 5775252 | SHELLEN KRISTI | 4650 BLACK BEAR CT | | | | VERO BEACH | FL | 32967 | |
| 5775253 | SHELLENBACK KENDRAMANDY | 18221 12TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 4284524 | SHELLENBERG, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654683 | SHELLENBERG, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661245 | SHELLENBERGAR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403031 | SHELLENBERGER DAVID A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5775254 | SHELLENBERGER GEORGIA | 745 PAIGEWOOD DR 39 | | | | ORLAND | CA | 95963 | |
| 4670618 | SHELLENBERGER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855629 | Shellenberger, David A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399272 | SHELLENBERGER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483128 | SHELLENBERGER, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492341 | SHELLER, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448111 | SHELLER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725666 | SHELLER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585908 | SHELLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775255 | SHELLEY ABDULLAH | 3766 WARRENDALE RD | | | | CLEVELAND | OH | 44118 | |
| 5775256 | SHELLEY AMANDA | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5775257 | SHELLEY ANGIE | 17627 BASALT WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5775258 | SHELLEY B LYLES | 1601 PRESSCOTT RD APT 9G | | | | COLUMBIA | SC | 29203 | |
| 4890629 | SHELLEY BAKER, ET AL. | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890630 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890631 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890626 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890627 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890625 | SHELLEY BAKER, ET AL. | C/O FARUQI AND FARQUI, LLP | ATTN JAMES R. BANKO | 685 Third Avenue | 26th Floor | NEW YORK | NY | 10017 | |
| 4890628 | SHELLEY BAKER, ET AL. | C/O FAUUQI & FARUQI LLP | ATTN INNESSA MELAMED HUOT | 685 THIRD AVENUE | 26TH FLOOR | NEW YORK | NY | 10017 | |
| 4890634 | SHELLEY BAKER, ET AL. | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4890633 | SHELLEY BAKER, ET AL. | C/O THE MARLBOROUGH LAW FIRM, P.C. | ATTN CHRISTOPHER MARLBOROUGH | 445 Broad Hollow Road | Suite 400 | MELVILLE | NY | 11747 | |
| 4890632 | SHELLEY BAKER, ET AL. | C/O VOZZOLO LLC | ATTN ANTONIO VOZZOLO | 345 Route 17 South | | Upper Saddle River | NJ | 07458 | |
| 5775259 | SHELLEY BEAUVAIS | 1830 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5775260 | SHELLEY BELSCHNER | 6720 SAMUEL RD | | | | ST PAUL | MN | 55439 | |
| 5775261 | SHELLEY BLANKENSHIP | 111 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5775262 | SHELLEY CARLTON | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5775263 | SHELLEY CHINANA | 174 GOODSPIRIT ROAD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5775264 | SHELLEY CHRISTOPHER L | 110 3RD ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5775265 | SHELLEY CICOLA | 7199 166TH CT | | | | ROSEMOUNT | MN | 55068 | |
| 5775266 | SHELLEY CLARK | 11625 COMMUNITY CENTER DR | | | | DENVER | CO | 80234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775267 | SHELLEY CLEMENT | JERALD GRAYER | | | | TIPTON | MI | 49247 | |
| 5775268 | SHELLEY COCHRAN | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |
| 5775269 | SHELLEY CUSICK | 32430 TEEGARDEN ROAD | | | | HANOVERTON | OH | 44423 | |
| 5775270 | SHELLEY DALE | 3830 GREENSIDE CT | | | | DACULA | GA | 30019 | |
| 5775271 | SHELLEY DANIELLE | 7105 NW 84TH ST TAMARAC | | | | POMPANO BEACH | FL | 33068 | |
| 5775272 | SHELLEY DAUPHIN | 109 E 2ND ST | | | | SEAFORD | DE | 19973 | |
| 5775273 | SHELLEY DAVIS | 2902 WARDALL AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5775274 | SHELLEY DEANNA | 1714 WEST 11TH | | | | SEDALIA | MO | 65301 | |
| 5775275 | SHELLEY DELLORA L | 3575 SHILOH CHURCH RD | | | | DAVIDSON | NC | 28036 | |
| 5775276 | SHELLEY DENEEN | 2449 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5775277 | SHELLEY DEPALO | 45 CAMILE RD | | | | BLACKSTONE | MA | 01504 | |
| 5775278 | SHELLEY DESIREE | 202 W MILL ST | | | | HARRTFORD | AL | 36344 | |
| 5775279 | SHELLEY DORSEY | 24060 STONE CREEK CIRCLE | | | | MORENO VALLEY | CA | 92557 | |
| 5775280 | SHELLEY EDWARDS | PO BOX 8813 | | | | ALBUQUERQUE | NM | 87198 | |
| 4846180 | SHELLEY GLISKY | 22740 IMPERIAL AVE N | | | | Forest Lake | MN | 55025 | |
| 4843020 | SHELLEY GREENBERG INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775281 | SHELLEY HADLEY | 8605-2 CENTRAL DR | | | | FT HOOD | TX | 76544 | |
| 5775282 | SHELLEY HARTMAN | DERICK HARTMAN | | | | ADRIAN | MI | 49221 | |
| 5775283 | SHELLEY HIBBS | 113 PURITAN DR | | | | ERIE | MI | 48133 | |
| 5775284 | SHELLEY HILDE | PO BOX 141 | | | | ULEN | MN | 56585 | |
| 5775285 | SHELLEY HINES | 610 MILAM ST | | | | KINGSPORT | TN | 37660 | |
| 5775286 | SHELLEY JOHNSTON | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | |
| 4802545 | SHELLEY KYLE INC | DBA SHELLEYKYLE | 468 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| 5775287 | SHELLEY LEFEBVRE | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5775288 | SHELLEY LINDSEY | 6547 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224 | |
| 4809880 | SHELLEY LOBER | P O BOX 1040 | | | | DANVILLE | CA | 94526 | |
| 5775289 | SHELLEY LUMAS | 300 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 5841320 | Shelley Lynn Bango | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775291 | SHELLEY MAURICE | 1262 S GALVEZ | | | | NEW ORLEANS | LA | 70125 | |
| 4843021 | SHELLEY MCNAUHTON DESIGN ASSO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775292 | SHELLEY MILLER | 8098 FM 2954 | | | | BREMOND | TX | 76629 | |
| 4843022 | SHELLEY MORSENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830066 | SHELLEY PADGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775293 | SHELLEY PATRICIA | 1501 GLEN AVE | | | | SHREVEPORT | LA | 71109 | |
| 5775294 | SHELLEY PENCE | 1781 BELL RD | | | | HAMILTON | OH | 45013 | |
| 5775295 | SHELLEY PROOF | 3820 MARKET COURT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5775296 | SHELLEY REECE | 4110 LINDENWOOD DR | | | | BRANDON | FL | 33511 | |
| 4843023 | SHELLEY REYNOLDS INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853085 | SHELLEY RICHARDSON | 10661 MICHMAR DR | | | | Chester | VA | 23831 | |
| 5775297 | SHELLEY ROBERTS | 528 PHILADELPHIA AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5775298 | SHELLEY ROGERS | 1213 WINDERMERE WAY | | | | TAMPA | FL | 33619 | |
| 4793078 | Shelley Rothschild | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775299 | SHELLEY ROUNTREE | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5775300 | SHELLEY ROZELLA K | 44 ROCKY HOLLOW ROAD | | | | DANTE | VA | 24237 | |
| 5775301 | SHELLEY SADZEWICZ-GARY | 1455 STONEWELL CT | | | | GALLOWAY | OH | 43119 | |
| 5775302 | SHELLEY SCHWEINER | PO BOX 5991 | | | | DE PERE | WI | 54115 | |
| 4822592 | SHELLEY SEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775303 | SHELLEY SIGNS | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5775304 | SHELLEY SOUSA | 403 PITTSBURG AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5775305 | SHELLEY SOUTHERS | 3012 CLEMENTE DRIVE | | | | DALLAS | TX | 75244 | |
| 5775306 | SHELLEY ST HILAIRE | 12 BARROW SUB RD | | | | BUTLER | GA | 31006 | |
| 5775307 | SHELLEY SUMPTER | 9711 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5775308 | SHELLEY SYLVAIN | 16772 W BELL RD | | | | SURPRISE | AZ | 85374 | |
| 5775309 | SHELLEY TABITHA G | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5775310 | SHELLEY TRIX | 1415 ROMENCE RD | | | | PORTAGE | MI | 49024 | |
| 5775311 | SHELLEY VARNUM | 9801 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491 | |
| 5775312 | SHELLEY WALKER | 512 WEST CLAY ST | | | | RICHMOND | VA | 23222 | |
| 4843024 | SHELLEY WEIBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775313 | SHELLEY WILLETTE | 633 RT 67 | | | | BALLSTON SPA | NY | 12020 | |
| 4865782 | SHELLEY WILLIS VERGARA | 325 SEA SHELL ROAD UNIT 305 | | | | VIRGINIA BEACH | VA | 23451 | |
| 4161478 | SHELLEY, ALICEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480232 | SHELLEY, ASHLEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241325 | SHELLEY, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196950 | SHELLEY, BEAU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741907 | SHELLEY, BECKSTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345301 | SHELLEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421570 | SHELLEY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362175 | SHELLEY, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193925 | SHELLEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293217 | SHELLEY, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159794 | SHELLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329561 | SHELLEY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681280 | SHELLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728493 | SHELLEY, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260473 | SHELLEY, KARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664898 | SHELLEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509014 | SHELLEY, KENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445369 | SHELLEY, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249834 | SHELLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691299 | SHELLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424419 | SHELLEY, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685576 | SHELLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297816 | SHELLEY, PATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641619 | SHELLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479533 | SHELLEY, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250523 | SHELLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809135 | SHELLHAMMER CONSTRUCTION INC. | 18720 COUNTY ROAD 95 | | | | WOODLAND | CA | 95695 | |
| 4472187 | SHELLHAMMER, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485812 | SHELLHAMMER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762658 | SHELLHAUSE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449216 | SHELLHORN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749750 | SHELLHORN, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775314 | SHELLI BASTEL | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5775315 | SHELLI CABRAL | 3181 SPRINGE ST | | | | NICE | CA | 95464 | |
| 5775316 | SHELLI ENGLISH | 21022 ANZA AVE | | | | TORRANCE | CA | 90503 | |
| 4843025 | SHELLI HALPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775317 | SHELLI OHLROGGE | 24758 350TH AVE | | | | PUKWANA | SD | 57370 | |
| 5775318 | SHELLI PARSONS | 1522 KETTLE RD | | | | GANDEEVILLE | WV | 25243 | |
| 5775319 | SHELLI STANLEY | 226 PFEIFFER AVE | | | | AKRON | OH | 44312 | |
| 5775320 | SHELLIANN WILLIAMS | 1356 E 51ST ST 2E | | | | BROOKLYN | NY | 11234 | |
| 5775321 | SHELLIE BOUFANIE | POST OFFICE BOX 1075 | | | | CARENCRO | LA | 70510 | |
| 4822593 | SHELLIE HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775322 | SHELLIE JONES | 33849 CONSTELLATION DR | | | | SHINGLE TOWN | CA | 96088 | |
| 5775323 | SHELLIE LEE | 252 PARKER ROAD APT 48 | | | | DANVILLE | VA | 24540 | |
| 5775324 | SHELLIE MARTIN | 208 W PINSON ST | | | | ALBANY | GA | 31791 | |
| 5775325 | SHELLIE PROBERT | 651 STAGS LEAP CT | | | | HIGH POINT | NC | 27265 | |
| 4830067 | SHELLIE RUDOW INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775326 | SHELLIE WARREN | 4612 WEBSTER ST | | | | TAMPA | FL | 33610 | |
| 4603133 | SHELLIE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649907 | SHELLING, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594619 | SHELLING, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775327 | SHELLINGS TACORA | 128 CAROLINA LAKE DR | | | | DAYTONA BEACH | FL | 32114 | |
| 4345528 | SHELLINGTON, SAMONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775328 | SHELLISE GORE | 2025 BURR ST APT 102 | | | | GARY | IN | 46406 | |
| 4463639 | SHELLITO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364439 | SHELLITO, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775329 | SHELLMAN LUCRETIA | 313 PONDEROSA TRL | | | | JACKSON | GA | 30233 | |
| 5775330 | SHELLMAN PRINCESS N | 921 WEST MORELAND CIR NW APT11 | | | | ATLANTA | GA | 30318 | |
| 5775331 | SHELLMAN REBECCA L | 12004 BRIDGE POINT LN | | | | RIVERVIEW | FL | 33579 | |
| 4716089 | SHELLMAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742073 | SHELLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738089 | SHELLMAN, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137735 | Shellond Latrice Harvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597699 | SHELLOW, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775332 | SHELLS CONSTRUCTION | 3841 ROCKY CREEK ROAD | | | | NEWBERRY | SC | 29108 | |
| 4170870 | SHELLS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301888 | SHELLUM-ALLENSON, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855705 | Shellum-Allenson, Kristine A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822594 | SHELLY & BRUCE GRATTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822595 | SHELLY & JEREMY BROTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775333 | SHELLY A LARSON | 238 WASHBURN AVE | | | | WASHINGTON | NJ | 07882 | |
| 5775334 | SHELLY ANDERSON | 2015 E ROWAN AVE | | | | SPOKANE | WA | 99207 | |
| 5775335 | SHELLY ARMSTRONG | 422 WATERFORD | | | | VICTORIA | TX | 77901 | |
| 5775337 | SHELLY BEUTELL | 8792 RAVENA DR N | | | | SALEM | OR | 97303 | |
| 5775338 | SHELLY BOBBITT | 22106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5775339 | SHELLY BOGOSIAN | 761 SE MAPLE STREET | | | | HILLSBORO | OR | 97123 | |
| 5775340 | SHELLY BOSTON | 313 MARSHALL STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 5775341 | SHELLY BOWERS | 3997 15TH STREET | | | | MARRERO | LA | 70072 | |
| 5775342 | SHELLY BOYD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48230 | |
| 5775343 | SHELLY BRITTINGHAM | 31925 MELSON RD | | | | DELMAR | MD | 21875 | |
| 5775344 | SHELLY BULLINS | 611 N 550 E | | | | PERU | IN | 46970 | |
| 5775345 | SHELLY CAMPOS | 910 E CHAPA | | | | PHARR | TX | 78577 | |
| 5775346 | SHELLY CATHY M | 5512 RADCLIFFE RD | | | | SYLVANIA | OH | 43560 | |
| 5775347 | SHELLY CHAFIN | 7345 CROWN DR APT 88 | | | | RADFORD | VA | 24141 | |
| 5775348 | SHELLY CIANCI | 3426 SNELLING | | | | MINNEAPOLIS | MN | 55406 | |
| 4860652 | SHELLY CLANTON INC | 1425 W SOUTHERN AVE OPTI #1628 | | | | MESA | AZ | 85202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775349 | SHELLY CLANTON INC | 6515 E SOUTHERN AVE | | | | MESA | AZ | 85206 | |
| 4886974 | SHELLY CLANTON INC | SEARS OPTICAL 1078 | 6515 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| 5775350 | SHELLY CLARK | 2163 TRUDA DR | | | | DENVER | CO | 80233 | |
| 5775351 | SHELLY COLBURN | 128 PINE LANE | | | | LUCUSVILLE | OH | 45648 | |
| 5775352 | SHELLY COLLESTON | 124 6TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5775353 | SHELLY COLVAN | 329 KELLER RD NONE | | | | ROSSVILLE | GA | 30741 | |
| 5775354 | SHELLY COX | PO BOX 127 | | | | BRIMFIELD | MA | 01010 | |
| 5775355 | SHELLY DALLAS | 3135 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5775356 | SHELLY DEITZ | 827 PEARSON BRIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| 5775357 | SHELLY DOUGHERTY | 91 NORTH AVE | | | | HAVERHILL | MA | 01830 | |
| 4822596 | SHELLY DOUGHERTY RENSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775358 | SHELLY EATON | 4514 E 7TH AVE | | | | RICHLAND | WA | 99353 | |
| 5775359 | SHELLY ELDRIDGE | 22014 GREENWOOD DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 5775360 | SHELLY FRANKLIN | 11846 WHITE PINE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5775361 | SHELLY GOODALL | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5775362 | SHELLY GRACIE | 320 S JACKSON | | | | ALBANY | GA | 31705 | |
| 5775363 | SHELLY HARRINGTON | 5438 HAVEN OAKS DR | | | | KINGWOOD | TX | 77339 | |
| 5775364 | SHELLY HICKS | 6735 MAPLEWOOD DR | | | | DELTON | MI | 49046 | |
| 5775365 | SHELLY HINTON | 5809 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5775366 | SHELLY HOGAN | OR LATERICA LOCKETT | | | | COLUMBUS | MS | 39702 | |
| 4846386 | SHELLY HUBRATH | 1 KIMBERLY DR | | | | Mentor | OH | 44060 | |
| 5775368 | SHELLY HUNTER | 1320 OLINGER ST | | | | NORFOLK | VA | 23523 | |
| 5775369 | SHELLY J BRATZ | 411 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5775370 | SHELLY JACOBS | 887 DRUM ST | | | | FORT COVINGTON | NY | 12937 | |
| 5775371 | SHELLY JESSICA M | 13765 KENNER AVE APT B | | | | BATON ROUGE | LA | 70810 | |
| 5775372 | SHELLY JONES | 712 EDGAR DR | | | | SALISBURY | MD | 21804 | |
| 5775373 | SHELLY L WHALEY | 3404 FILLY RUN | | | | CHESAPEAKE | VA | 23323 | |
| 5775374 | SHELLY LANGWORTHY | 728 STOLTZMAN RD | | | | MANKATO | MN | 56001 | |
| 5775375 | SHELLY LATORCHE | 1457 TWIN OAKS DR | | | | WEST JORDAN | UT | 84088 | |
| 5775376 | SHELLY M JOHNSTON | 11744 N DIVISION | | | | SPARTA | MI | 49345 | |
| 5775377 | SHELLY MAJEDA | 5899 SEBRING CT | | | | INDPLS | IN | 46654 | |
| 5775378 | SHELLY MALKOGAINNIS | 1283 W GLENGYLE CT | | | | MURRAY | UT | 84123 | |
| 5775379 | SHELLY MANEAR | 181 CIRCLE LN | | | | COOKEVILLE | TN | 38501 | |
| 5775380 | SHELLY MATTSON | 2230 PLYMOUTH RD | | | | MINNETONKA | MN | 55305 | |
| 5775381 | SHELLY MC LAURY | 400 SYNDICATE STREET | | | | JORDAN | MN | 55352 | |
| 5775382 | SHELLY MCCRAY | 1106 APPLE CT NE | | | | NORTH CANTON | OH | 44720 | |
| 5775383 | SHELLY MCELROY | 9325 SUNRIDGE DR | | | | RIVERSIDE | CA | 92508 | |
| 5775384 | SHELLY MCGUIRE | 14 E 3RD ST | | | | BURLINGTON | NJ | 08046 | |
| 5775385 | SHELLY MOLITOR | 7032 LITTLE ROCK RD NE | | | | FOLEY | MN | 56329 | |
| 5775386 | SHELLY MONROE | 10656 PRINCE CARLOS LANE | | | | SANTEE | CA | 92071 | |
| 5775387 | SHELLY MOORE | 8562 W 1300 N | | | | ELWOOD | IN | 46036 | |
| 4843026 | SHELLY PREZIOSI DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810505 | SHELLY PREZIOSI DESIGNS INC.DO NOT USE | 20932 PACIFICO TERR. | | | | BOCA RATON | FL | 33433 | |
| 5775388 | SHELLY PULLINS | PO BOX 1003 | | | | GROVER BEACH | CA | 93483 | |
| 5775389 | SHELLY PURDIE | 635 DUNKLE STREET | | | | HARRISBURG | PA | 17104 | |
| 5775390 | SHELLY REEVES | 931 EAST GRIZZARD ST | | | | TULLAHOMA | TN | 37388 | |
| 5775391 | SHELLY RESTIVO | 1939 LAKE AVENUE | | | | LIMA | NY | 14485 | |
| 5775392 | SHELLY RIISAGER | 3415 E 27TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5775393 | SHELLY RYALS | 387 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 5775394 | SHELLY SCOTT | 11157 CTY RD 102 | | | | BELLE CENTER | OH | 43310 | |
| 5775395 | SHELLY SIACA | 7164 MOHEGAN DR | | | | FORT WORTH | TX | 76179 | |
| 5775396 | SHELLY SINGH | 9720 NW 26TH COURT | | | | HOLLYWOOD | FL | 33024 | |
| 5775397 | SHELLY STARKS | 208 EASTCLUB DRIVE | | | | SAINT ROSE | LA | 70058 | |
| 5775398 | SHELLY STITH | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5775399 | SHELLY THOMAS | PO BOX 23 | | | | LUCERNE | CA | 95458 | |
| 5775400 | SHELLY TOMLINSON | 1529 BONNOT PL NE | | | | CANTON | OH | 44705 | |
| 5775401 | SHELLY TURNER | 103 VILLAGE WALK | | | | COLUMBIA | SC | 29209 | |
| 5775403 | SHELLY VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775405 | SHELLY WEBB | 2218 E WALNUT | | | | DES MOINES | IA | 50317 | |
| 5775406 | SHELLY WHITAKER | 157 N BOBBER LN | | | | WARSAW | IN | 46582 | |
| 5775407 | SHELLY WHITE | 11089 ROBINSON DR NW APT | | | | COON RAPIDS | MN | 55433 | |
| 4473335 | SHELLY, BRIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478828 | SHELLY, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382085 | SHELLY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469314 | SHELLY, JUSTIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571842 | SHELLY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775409 | SHELLYN CAMBRIDGE | 1411 N 76 STREET | | | | PHILADELPHIA | PA | 19151 | |
| 4278187 | SHELMAN, MARCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775410 | SHELMEKA BELTON | 6810 CENTRAL AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 4432733 | SHELMIDINE, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324996 | SHELMIRE, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775411 | SHELMON ALICIA | 1010 BASIN ST | | | | TALLAHASSEE | FL | 32304 | |
| 4412750 | SHELMON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249607 | SHELMON, LADAIZSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775412 | SHELNIKA JACKSON | 3000 SHANE DRIVE | | | | RICHMOND | CA | 94805 | |
| 4640027 | SHELNUTT, GLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639497 | SHELNUTT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775413 | SHELONDA L WILLIAMS | 15 DANIEL AVE | | | | GARDEN CITY | GA | 31408 | |
| 5775414 | SHELOR LINDA | 2511 E 104TH AVE 68 | | | | THORNTON | CO | 80233 | |
| 4383076 | SHELOR, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361171 | SHELSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793394 | SHELTER PROPERTIES | WALTER NEIGHOFF | 218 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| 4863226 | SHELTER PROPERTIES LLC | 218 N CHARLES ST SUITE 220 | | | | BALTIMORE | MD | 21201 | |
| 4847534 | SHELTER ROOFING AND SOLAR | 4829 MIRA SOL DR | | | | Moorpark | CA | 93021 | |
| 4882367 | SHELTERING WINGS CORPORATION | P O BOX 565 | | | | BLYTHE | CA | 92226 | |
| 4877884 | SHELTERLOGIC | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4877884 | SHELTERLOGIC | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4877884 | SHELTERLOGIC | PO BOX 844304 | | | | BOSTON | MA | 02284 | |
| 5775415 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 4877885 | SHELTERLOGIC CORP | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4805057 | SHELTERLOGIC CORP | SLOGIC ACQUISITION CORP | P O BOX 785496 | | | PHILADELPHIA | PA | 19178 | |
| 5434561 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5434561 | SHELTERLOGIC CORP | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 4806586 | SHELTERLOGIC CORP (EMP) | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5775416 | SHELTERLOGIC LLC | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 4887899 | SHELTERLOGIC LLC | SLOGIC ACQUISITION CORP | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4761194 | SHELTERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467968 | SHELTMAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810560 | SHELTON  LINA | 6365 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455 | |
| 5775417 | SHELTON ADAMS | 7 BELL CT | | | | GREENVILLE | SC | 29605 | |
| 5775418 | SHELTON ADRIENNE M | 1364 ASHBY AVE | | | | BERKELEY | CA | 94702 | |
| 5775419 | SHELTON AMBER | 4940WHITMELL SCHOOL RD LO | | | | DRY FORK | VA | 24549 | |
| 5775420 | SHELTON AMY | 1327 BRANDY LN | | | | WEST SALEM | OH | 44287 | |
| 5775422 | SHELTON ANNIE | WILLIE MOSELY RD | | | | BLAKELY | GA | 36303 | |
| 5775423 | SHELTON ANTONIO | 16103 PARKGROVE | | | | CHICAGO | IL | 60643 | |
| 5775424 | SHELTON APRIL | 310 JAMISON ST APT 10 | | | | ABINGDON | VA | 24210 | |
| 5775425 | SHELTON ASHANE | 502 SOUTH GEORGE STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 4640905 | SHELTON- BAILEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775426 | SHELTON BARBARA | 169 BRANDY HILL DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5775427 | SHELTON BECKY | 1820 TILLERY BRANCH RD | | | | MARSHALL | NC | 28753 | |
| 5775428 | SHELTON BRANDI | 23 JERRY EAVES LN | | | | RINGGOLD | GA | 30736 | |
| 5775429 | SHELTON BRENDA | 218 CLEVELAND SCHOOL ROAD | | | | CRAB ORCHARD | WV | 25827 | |
| 5775430 | SHELTON CANSANDRA | 4177 BROWN BRIDGE RD | | | | DOLTON | GA | 30721 | |
| 5775431 | SHELTON CARL | 521 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5775432 | SHELTON CATHERINE L | 303 CLEMSON AVE | | | | GREENVILLE | SC | 29601 | |
| 4843027 | SHELTON CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775433 | SHELTON CLARENCE | 155 SPRINGVIEW CT | | | | RIDGEWAY | VA | 24148 | |
| 5775434 | SHELTON COELA | 12700 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5775435 | SHELTON DANA | 145 ROSEMONT AVE | | | | COATESVILLE | PA | 19320 | |
| 5775436 | SHELTON DANELLE | 3660 SOUTH CT | | | | BROWNSVILLE | CA | 95919 | |
| 5775437 | SHELTON DARLENE | 150 HUBBARD RD LOT2 | | | | LAGRANGE | GA | 30240 | |
| 4852896 | SHELTON DAVIS | 313 AVONDALE RD | | | | Portsmouth | VA | 23701 | |
| 5775438 | SHELTON DEREK | 3604 NOMINI GROVE ROAD | | | | WARSAW | VA | 22572 | |
| 5775439 | SHELTON DIAZIA | 4428 S DREXEL | | | | CHICAGO | IL | 60653 | |
| 5775440 | SHELTON DUSTY | 768 BERRYS CREEK RD | | | | BEAUFORT | NC | 28516 | |
| 5775441 | SHELTON FLORAGAIL | 144 BECCA LANE | | | | PELION | SC | 29123 | |
| 5775442 | SHELTON GINNY P | 102 JERRY TERRAL LANE | | | | MINDEN | LA | 71055 | |
| 4324800 | SHELTON II, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520308 | SHELTON II, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775444 | SHELTON JACQUELAN K | 124 S FOURTH ST APT B | | | | HAMPTON | VA | 23664 | |
| 5775445 | SHELTON JEFF | 5710 MARVIN LOVING 110 | | | | GARLAND | TX | 75043 | |
| 5775446 | SHELTON JESSICA | 236 NEW GROUND DR | | | | BARNESVILLE | NC | 28714 | |
| 5775447 | SHELTON JOSEPH | 9204 EDGEWOOD DR NONE | | | | GAITHERSBURG | MD | 20877 | |
| 5775448 | SHELTON JOYCE | PO BOX 941 | | | | RAVEN | VA | 24639 | |
| 4612831 | SHELTON JR, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740700 | SHELTON JR., JOHN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775449 | SHELTON JUANITA | P O BOX 2161 SILVERSPRING | | | | SILVER SPRING | MD | 20915 | |
| 5775450 | SHELTON KATRINA | 3219 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806 | |
| 5775451 | SHELTON KELLIE | 1007 LAKE RIDGE LN | | | | ATLANTA | GA | 30338 | |
| 5775452 | SHELTON KILRA | 7109 MELROSE AVE | | | | CLEVELAND | OH | 44103 | |
| 5775453 | SHELTON KIM | 572 HEATH POINT COURT | | | | ORANGE PARK | FL | 32065 | |
| 5775454 | SHELTON KISHA | 6715 RIVERDALE RD | | | | HORN LAKE | MS | 38637 | |
| 5775455 | SHELTON KRYSTAL | 908 W AVENUE B APT 4 | | | | COPPERAS COVE | TX | 76522 | |
| 5775456 | SHELTON LANIKKA | 30 BROOKTREE CT | | | | PITTSBURG | CA | 94565 | |
| 5775457 | SHELTON LATASHA | 750 NLTON | | | | ST PAUL | MN | 55103 | |
| 5775458 | SHELTON LAURA | 9320 HICKORY ST NONE | | | | LUMBERTON | TX | 77657 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11022 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775459 | SHELTON LISA | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5775460 | SHELTON LYNDADONALD | 130 MOUNTAIN VIEW RD | | | | SWEETWATER | TN | 37874 | |
| 5775461 | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | |
| 5775462 | SHELTON MARSHA | 1035 CHERRY LAUREL DR | | | | LITHONIA | GA | 30058 | |
| 5775463 | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| 5775464 | SHELTON MITZIE | 2806 AVENUE M NW | | | | WINTER HAVEN | FL | 33881 | |
| 5775465 | SHELTON MONICA | 1708 AVE D | | | | KEARNEY | NE | 68847 | |
| 5775466 | SHELTON NADIA | 5 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5775467 | SHELTON NATE | 727 PLEASANT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5775468 | SHELTON PATRICA | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | |
| 5775469 | SHELTON PAULON L | 304 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5775470 | SHELTON ROXANNE | 5002 HOWELLSVILLE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5775471 | SHELTON RUTH A | 208 HOMECREST ST | | | | KENNETT | MO | 63857 | |
| 5472760 | SHELTON SAMUEL | PO BOX 41 | | | | MAYWOOD | NE | 69038-0041 | |
| 5775472 | SHELTON SANCHELL | 396 HONEY HILL RD | | | | SELMA | AL | 36701 | |
| 5775473 | SHELTON SANDRA | 167 ANNA MARIA ST | | | | LIVERMORE | CA | 94550 | |
| 5775474 | SHELTON SHANNON S | 372 LOWES STREET | | | | BUCHANAN | VA | 24066 | |
| 5775475 | SHELTON SHANTELL | 430 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5775477 | SHELTON SHEILA | 9707 BRAODSTREET AVE | | | | DETROIT | MM | 48204 | |
| 5775478 | SHELTON SOFIA | 121 JEFFERSON AVE | | | | RURAL RETREAT | VA | 24368 | |
| 5775479 | SHELTON TAMMY | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | |
| 5775481 | SHELTON TEANDRA | 4521 GEORGIA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5775482 | SHELTON TYRELL N | 4151 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5775483 | SHELTON VALERIEJAMES R | PO BOX 256 | | | | HERNSHAW | WV | 25107 | |
| 5775484 | SHELTON VANESSA | 3101 NE 15TH ST APT/78 | | | | GAINESVILLE | FL | 32609 | |
| 5775485 | SHELTON VELMA | 4815 BAYSHIRE CT | | | | VA BEACH | VA | 23462 | |
| 5775486 | SHELTON YOLANDA T | 168 JONES CIR | | | | MANTEO | NC | 27955 | |
| 5775487 | SHELTON YVONNE | 15829 WINNER LN | | | | HUDSON | FL | 34667 | |
| 4245466 | SHELTON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201954 | SHELTON, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741534 | SHELTON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385536 | SHELTON, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665568 | SHELTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317309 | SHELTON, ALYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201665 | SHELTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278854 | SHELTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327326 | SHELTON, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713754 | SHELTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225462 | SHELTON, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397013 | SHELTON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621252 | SHELTON, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245777 | SHELTON, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646069 | SHELTON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759750 | SHELTON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612719 | SHELTON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769068 | SHELTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456780 | SHELTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316250 | SHELTON, BREONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154238 | SHELTON, BRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295997 | SHELTON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319470 | SHELTON, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682100 | SHELTON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663624 | SHELTON, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548167 | SHELTON, CARDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570186 | SHELTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743419 | SHELTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455537 | SHELTON, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453741 | SHELTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516533 | SHELTON, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461434 | SHELTON, CHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258046 | SHELTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552979 | SHELTON, CHENISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553623 | SHELTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355681 | SHELTON, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304266 | SHELTON, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262817 | SHELTON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629870 | SHELTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285555 | SHELTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373303 | SHELTON, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460838 | SHELTON, DAMARKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355338 | SHELTON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373828 | SHELTON, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451268 | SHELTON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171261 | SHELTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578719 | SHELTON, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194880 | SHELTON, DEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326271 | SHELTON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768177 | SHELTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740976 | SHELTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362766 | SHELTON, DESTINI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577968 | SHELTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157099 | SHELTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681857 | SHELTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397213 | SHELTON, DONYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310322 | SHELTON, DREGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556659 | SHELTON, DSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152355 | SHELTON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218916 | SHELTON, ED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691466 | SHELTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793474 | Shelton, Eddie & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541529 | SHELTON, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413531 | SHELTON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353680 | SHELTON, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733701 | SHELTON, ELIZBETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652523 | SHELTON, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458531 | SHELTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282072 | SHELTON, EMILY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756945 | SHELTON, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732458 | SHELTON, ETORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635540 | SHELTON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384342 | SHELTON, FANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187534 | SHELTON, GARRIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726658 | SHELTON, GEOGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154734 | SHELTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448236 | SHELTON, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647261 | SHELTON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663885 | SHELTON, HERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756196 | SHELTON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400804 | SHELTON, ILKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625378 | SHELTON, IZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676526 | SHELTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635762 | SHELTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550463 | SHELTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555174 | SHELTON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660657 | SHELTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690202 | SHELTON, JANINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601797 | SHELTON, JARUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320472 | SHELTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517787 | SHELTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899106 | SHELTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157023 | SHELTON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297768 | SHELTON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263685 | SHELTON, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307933 | SHELTON, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389864 | SHELTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684980 | SHELTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447603 | SHELTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339046 | SHELTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474459 | SHELTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258944 | SHELTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302523 | SHELTON, JUSTICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449056 | SHELTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537846 | SHELTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151646 | SHELTON, KARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617478 | SHELTON, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692224 | SHELTON, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164501 | SHELTON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706959 | SHELTON, KAYSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546066 | SHELTON, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469890 | SHELTON, KETRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151871 | SHELTON, KEYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334361 | SHELTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526230 | SHELTON, KIMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349126 | SHELTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384058 | SHELTON, KRISTI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262351 | SHELTON, LANDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520657 | SHELTON, LASHAUNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518662 | SHELTON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515916 | SHELTON, LATRITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697309 | SHELTON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695750 | SHELTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900054 | Shelton, Laveta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309216 | SHELTON, LEONA DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731089 | SHELTON, LETISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647536 | SHELTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702108 | SHELTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417390 | SHELTON, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464084 | SHELTON, LOGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673778 | SHELTON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383063 | SHELTON, MADISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479817 | SHELTON, MARGRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521789 | SHELTON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150730 | SHELTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250438 | SHELTON, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407517 | SHELTON, MARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489879 | SHELTON, MARSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767694 | SHELTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712450 | SHELTON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450786 | SHELTON, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695444 | SHELTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411819 | SHELTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286356 | SHELTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313659 | SHELTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531942 | SHELTON, MELODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699454 | SHELTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667568 | SHELTON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204365 | SHELTON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245406 | SHELTON, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146187 | SHELTON, NAOMI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559823 | SHELTON, NIKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231275 | SHELTON, NUCLEUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311763 | SHELTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595750 | SHELTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750703 | SHELTON, PAUL E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405132 | SHELTON, QADRIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509174 | SHELTON, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544221 | SHELTON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557850 | SHELTON, RACHEAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549624 | SHELTON, RANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527509 | SHELTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384754 | SHELTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518247 | SHELTON, REVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642165 | SHELTON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413698 | SHELTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279109 | SHELTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681893 | SHELTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601948 | SHELTON, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443868 | SHELTON, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270196 | SHELTON, ROSEANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522899 | SHELTON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626890 | SHELTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624909 | SHELTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315608 | SHELTON, SABASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731758 | SHELTON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702759 | SHELTON, SAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572815 | SHELTON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655622 | SHELTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650383 | SHELTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463862 | SHELTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409200 | SHELTON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149773 | SHELTON, SHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610419 | SHELTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272390 | SHELTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534024 | SHELTON, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234059 | SHELTON, STEPHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563585 | SHELTON, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713457 | SHELTON, SUNORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822597 | SHELTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589660 | SHELTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457326 | SHELTON, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402351 | SHELTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553622 | SHELTON, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473157 | SHELTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532129 | SHELTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678241 | SHELTON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774326 | SHELTON, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558471 | SHELTON, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822598 | SHELTON, TIM & VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311719 | SHELTON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268144 | SHELTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635687 | SHELTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521793 | SHELTON, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340025 | SHELTON, TITIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637274 | SHELTON, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684660 | SHELTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616766 | SHELTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479782 | SHELTON, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300941 | SHELTON, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373737 | SHELTON, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559347 | SHELTON, TRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580544 | SHELTON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557587 | SHELTON, TYQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464897 | SHELTON, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283170 | SHELTON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360126 | SHELTON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654542 | SHELTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748016 | SHELTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285315 | SHELTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218583 | SHELTON, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398376 | SHELTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581064 | SHELTON-GRIMES, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635562 | SHELTON-LOVE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190557 | SHELTON-MCDANIEL, JANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456118 | SHELTON-MCGAHA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325091 | SHELTON-SINGLETON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716705 | SHELTON-WARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822599 | SHELTRA,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295052 | SHELTROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775489 | SHELVAN D PARKER | 205 JAMES ST | | | | CLARKTON | MO | 63837 | |
| 4848570 | SHELVIA NELSON | 765 N CHURCH ST | | | | Mooresville | NC | 28115 | |
| 5775490 | SHELVIE WEEKS | 605 OXFORD PLANTATION | | | | GOLDSBORO | NC | 27534 | |
| 4326500 | SHELVIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324670 | SHELVIN, DYNTRALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775491 | SHELVONNA SPIVEY | 10906 GREENWICH AVE | | | | CLEVELAND | OH | 44105 | |
| 5775492 | SHEM JEMMONT | 9942 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 4770141 | SHEM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775493 | SHEMA WASHINGTON | 1837 MAXWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5775494 | SHEMAKA WRIGHT | 2429 HELEN ST DETROIT | | | | DETROIT | MI | 48207 | |
| 5775495 | SHEMAN ROBIN L | 1117 OAK | | | | TOLEDO | OH | 43605 | |
| 5775496 | SHEMAYNE MCCARTHY PC | 460 N MILWAUKEE | | | | BOISE | ID | 83704 | |
| 4887042 | SHEMAYNE MCCARTHY PC | SEARS OPTICAL 1229 | 460 N MILWAUKEE | | | BOISE | ID | 83704 | |
| 4494260 | SHEMBITRAKU, ERDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580779 | SHEME, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775498 | SHEMEEKA WADDELL | 2533 GLENALLAN AVE 10 | | | | SILVER SPRING | MD | 20906 | |
| 5775499 | SHEMEIKA WILSON | 200 COUNTRY STATES DR APT 8 | | | | SANFORD | NC | 27330 | |
| 5775500 | SHEMEKA GREEN | 1813 STRATFORD AVENUE | | | | NASHVILLE | TN | 37216 | |
| 5775501 | SHEMEKA PARKER | 1021 7TH AVE | | | | GADSDEN | AL | 35901 | |
| 5775502 | SHEMEXEA TILLMAN | 22 MIDVALE ST 1 | | | | BUFFALO | NY | 14215 | |
| 5775503 | SHEMEL PATTY | 1484 IDA AVE | | | | LOVELAND | CO | 80537 | |
| 5775504 | SHEMELLE WESTON | SHENIKA WATKINS | | | | KILLEEN | TX | 76549 | |
| 4480793 | SHEMELUK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485978 | SHEMENSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589219 | SHEMENSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474439 | SHEMERDIAK, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475629 | SHEMERDIAK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223020 | SHEMERLUK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469934 | SHEMESH, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830068 | SHEMESH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400740 | SHEMESH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307579 | SHEMESH, YANG-YI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775505 | SHEMETTA GRIFFIN | 11 COATS COVE | | | | JACKSON | TN | 38305 | |
| 4787196 | Shemetulskis, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775506 | SHEMIAH CLAUSEN | 816 S 17TH ST | | | | COLUMBUS | OH | 43206 | |
| 5775507 | SHEMICA EDWARDS | 9968 NW 25 AVE | | | | MIAMI | FL | 33147 | |
| 5775508 | SHEMIKA LEE | 2808 CREEKVIEW DR | | | | NORTH CHESTER | VA | 23237 | |
| 5775509 | SHEMIKA SMILEY | 366 RAILROAD AVE LOT 34 | | | | LEXINGTON | SC | 29072 | |
| 5775510 | SHEMIKA WILLIS | 583 MAIN ST | | | | YANCEYVILLE | NC | 27379 | |
| 5775511 | SHEMIKO KAY | 1611 POWELL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5775512 | SHEMIQUE MANGHRAM | 201 WEST EMPIRE | | | | BRANDON | FL | 33510 | |
| 4244929 | SHEMO, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630810 | SHEMO, MYXHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607866 | SHEMON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491179 | SHEMORY, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830069 | SHEMROSKE, JOHN & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850462 | SHEMSS INC | PO BOX 17653 | | | | South Lake Tahoe | CA | 96151 | |
| 4718318 | SHEMWELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830070 | SHEMWELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775513 | SHEN AMY | 735 W CAVALCADE ST | | | | HOUSTON | TX | 77009 | |
| 5775514 | SHEN DAN | 11205 WELLAND ST | | | | NORTH POTOMAC | MD | 20878 | |
| 4660434 | SHEN FARKAS L W, SHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775515 | SHEN KAI | 5791 SW 74TH TER APT 30 | | | | SOUTH MIAMI | FL | 33143 | |
| 4806298 | SHEN MFG CO INC | DBA JOHN RITZENTHALER CO | P O BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | |
| 4289653 | SHEN, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197904 | SHEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144785 | SHEN, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628488 | SHEN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329380 | SHEN, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293438 | SHEN, JIAMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822600 | SHEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686193 | SHEN, KUIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747858 | SHEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706615 | SHEN, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198888 | SHEN, TIANHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171683 | SHEN, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822601 | SHEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613210 | SHEN, YAN  SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625416 | SHEN, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506226 | SHEN, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742276 | SHEN, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299687 | SHEN, ZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775516 | SHENA BELL | 354 EAST WALNUT LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5775517 | SHENA CONWAY | 1200 MONITOR DR | | | | RENO | NV | 89512 | |
| 5775518 | SHENA HENDERSON | 1407 BRANTI | | | | ST PAUL | MN | 55104 | |
| 5775519 | SHENA MYERS | 804 NORTH 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5775520 | SHENA ODELL | 2314 SENIC MOUNTAIN DR | | | | SEVIERVILLE | TN | 37876 | |
| 5775521 | SHENAE CRUSE | 77 PALM ST | | | | HARTFORD | CT | 06112 | |
| 5775522 | SHENAI SCOTT | 604 A E HAMPTON ST | | | | DILLON | SC | 29536 | |
| 4884484 | SHENANDOAH BEVERAGE CO INC | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4873517 | SHENANDOAH PROPERTY OWNERS ASSOC | C/O CHENANDOAH COLLISION CENTER | POST OFFICE BOX 71221 | | | NEWNAN | GA | 30263 | |
| 4873451 | SHENANDOAH UNIVERSITY | BUS OFFICE 1460 UNIVERSITY DR | | | | WINCHESTER | VA | 22601 | |
| 4783263 | Shenandoah Valley Electric Co-Op | PO Box 49001 | | | | Baltimore | MD | 21297-4901 | |
| 5844721 | Shenandoah Valley Electric Cooperative | Hoover Penrold, PLC | Attn: Hannah W. Hutman | 342 S. Min Street | | Harrisonburg | VA | 22801 | |
| 5844721 | Shenandoah Valley Electric Cooperative | PO Box 236 | | | | Mount Crawford | VA | 22841 | |
| 4432839 | SHENANDOAH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513751 | SHENANDOAH, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873250 | SHENANDOAHS PRIDE DAIRY | BOX 3876 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5484545 | SHENANGO SCHOOL | 1000 WILLOWBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 4780537 | Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | | New Castle | PA | 16101 | |
| 4780534 | Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | | New Castle | PA | 16101 | |
| 5775523 | SHENARVIA SMITH | 1940A S 20TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4600889 | SHENASSA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775524 | SHENAVIYA JOHNSON | 4921 COPPER SPRINGS VIEW APT 106 | | | | COLORADO SPRINGS | CO | 80916 | |
| 4384050 | SHENBERGER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469434 | SHENBERGER, KIERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409640 | SHENCK, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775525 | SHENEA HOWELL | 5615 SEABOARD AVE APT 99 | | | | JACKSONVILLE | FL | 32210 | |
| 5775526 | SHENEE KIRK E | 1864 ROCK GLEN DR APT 304 | | | | ROCK HILL | SC | 29730 | |
| 5775527 | SHENEE LOPEZ | 11231 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 4690313 | SHENEFIEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306236 | SHENEFIELD, BRITTNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775528 | SHENEICE LASSITER | 2547 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5775529 | SHENEIL T PICKERING | 3607 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5775530 | SHENEKA BRADWELL | 123 BRANDENBERRY RD | | | | BRUNSWICK | GA | 31523 | |
| 5775531 | SHENEKA HOWARD | MONIQUE JOHNSON | | | | JACKSONVILLE | FL | 32244 | |
| 5775532 | SHENEKA LEE | 7805 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775533 | SHENEKA WELLINGTON | 1827 HUBBARD RD | | | | BARBERTON | OH | 44203 | |
| 5775534 | SHENEL TYREL | 216 ADVENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5775535 | SHENELL D MATTHEWS | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5775536 | SHENELLE LABOCH | 555 MOFFAT BLV | | | | MANTECA | CA | 95336 | |
| 5775537 | SHENEMAN JARED | 912 MINNESOTA AVE | | | | JEFFERSON CTY | MO | 65109 | |
| 4356609 | SHENEMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564185 | SHENEMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418745 | SHENERY, KEIMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775538 | SHENESSE DEJOHNETTE | 24633 SCHOOL RD | | | | RIPLEY | CA | 95222 | |
| 5775539 | SHENETHA HERRON | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5775540 | SHENETHA THOMPSON | 9285 SW 208 TERR | | | | MIAMI | FL | 33189 | |
| 5775541 | SHENETHIA HUTTON | 76 CARRIAGE LANE | | | | DESTREHAN | LA | 70047 | |
| 5775542 | SHENETRA WATKINS | 21 PIONEER PARK PL | | | | ELGIN | IL | 60123 | |
| 5775543 | SHENETRIS ROBINSON | 6466 ARTESIAN | | | | DETROIT | MI | 48228 | |
| 5775544 | SHENETT MARICE | 644 B CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5775545 | SHENETTE JACKSON | 4118 LINCOLN ST | | | | GARY | IN | 46408 | |
| 5775546 | SHENEVA COSBY | 792 CALKELFORD PL | | | | TROTWOOD | OH | 45426 | |
| 5775547 | SHENEVA NULL | 2001 MONTROSE PKWY | | | | NORCROSS | GA | 30092 | |
| 4474049 | SHENFELD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775548 | SHENG CHANG | 1175 COUNTY RD D E 126 | | | | ST PAUL | MN | 55109 | |
| 5775549 | SHENG GEAR | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 4846197 | Sheng Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846197 | Sheng Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622353 | SHENG WANG, ZHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373393 | SHENG, CHIEN KUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696558 | SHENG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707494 | SHENG, TSEN-LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804387 | SHENG-CHYUNG JOU | DBA CMXADRE TECHS LLC | 11631 CLARK STREET | UNIT 105-106 | | ARCADIA | CA | 91006 | |
| 4751456 | SHENGULETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775550 | SHENICA D DEANS | 4526 S LAMON AVE | | | | CHICAGO | IL | 60638 | |
| 5775551 | SHENIKA BLAKELY | 65 CENTURY CIR APT 550G | | | | GREENVILLE | SC | 29607 | |
| 5775552 | SHENIKA POINDEXTER | 4055 PITTMAN PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5775553 | SHENIKQUE BROWN | 502 POWELLVILLE LN APT H | | | | NEWPORT NEWS | VA | 23601 | |
| 5775554 | SHENIKWA BREWSTER | BLDG 20 APT 245 HARBOR VIEW APT | | | | CHRISTIANSTED | VI | 00820 | |
| 5775555 | SHENIQUA ANDERSON | 4043 CLARET CT | | | | PALMDALE | CA | 93552 | |
| 5775556 | SHENIQUA GARDNER | 4980 N W 32 ND AVE | | | | MIAMI | FL | 33142 | |
| 5775557 | SHENIQUA WILSON | 3611 RICE MINE RD NE LOT | | | | TUSCALOOSA | AL | 35406 | |
| 5775558 | SHENITA BUTLER | 453 WACEDA DR | | | | LAKEWORTH | FL | 33462 | |
| 5775559 | SHENITA JONES | 4936 W CHESTNUT | | | | VISALIA | CA | 93277 | |
| 5775560 | SHENITA MCMILLIAN | 907 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5775561 | SHENITA NICHOLAS | 305 E MCARTHURS ST | | | | GONZALES | LA | 70737 | |
| 5775562 | SHENITA WILLIAMS | LAYAWAY ERROR | | | | ELMHURST | IL | 60126 | |
| 5775563 | SHENITHA FLEMING | 606 EAST AVE | | | | ST LOUIS | MO | 63135 | |
| 5775564 | SHENITRA BRAMLETT | 1360 CLEMENTINE RD | | | | MEMPHIS | TN | 38106 | |
| 5775566 | SHENK JACK | PO BOX 36 | | | | PHOENIX | OR | 97535 | |
| 5775567 | SHENK NICHOLE | 137000 W CRITTER CREEK LN | | | | BREMERTON | WA | 98312 | |
| 4556528 | SHENK, CECILIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486561 | SHENK, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671002 | SHENK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166148 | SHENK, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822602 | SHENK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434593 | SHENKEL, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775569 | SHENNA BAILEY | 48400 BOXES AUTN ROAD | | | | CASIZ | OH | 43907 | |
| 5775570 | SHENNA DIANNE | 3895 BOLTON | | | | COLUMBUS | OH | 43227 | |
| 5775571 | SHENNA MARTIN | 1010 POPLAR ST | | | | STOCKTON | CA | 95205 | |
| 5775572 | SHENNA PRICE | 7403 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| 5775573 | SHENNA R NEVIS | 214 STOVALL STREET | | | | HOUMA | LA | 70364 | |
| 5775574 | SHENNA SCHNEIDER | 80 4 TH STREET NORTH 102 | | | | NAMPA | ID | 83687 | |
| 5775575 | SHENNICE JOSEPH | 394-5 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5775576 | SHENNONDOAH MATHENY | 215 S 2ND | | | | RICHMOND | IN | 47374 | |
| 5775577 | SHENNY MOHABIT | 646 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 4300558 | SHENNY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678355 | SHENOSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551579 | SHENOUDA, FAKHRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627694 | SHENOUDA, LILIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292027 | SHENOY, DEEPAK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297171 | SHENOY, SUDHIR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775578 | SHENTA CLAY | 2860 LITTLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4784765 | SHENTEL | PO BOX 37014 | | | | BALTIMORE | MD | 21297 | |
| 4887791 | SHENTEL | SHENANDOAH CABLE TELEVISION LLC | P O BOX 37014 | | | BALTIMORE | MD | 21297 | |
| 5775579 | SHENTELL BOUVIER | 1523 PO BOX | | | | LOCKPORT | LA | 70364 | |
| 5775580 | SHENTELL NAYMOTT | 1309 MAIN ST | | | | ALIQUIPPA | PA | 15001 | |
| 5775581 | SHENTERIA HUNT | 517 ASALEE CV | | | | GREENVILLE | MS | 38703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775582 | SHENTEX INTERNATIONAL INC | 585 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 5775583 | SHENTIA MITCHELL | 7344 GOLDBORDO LN | | | | RIVERSIDE | CA | 92506 | |
| 5775584 | SHENTON VALARIE | 7816 SCHOLAR ROAD | | | | DUNDALK | MD | 21222 | |
| 4749692 | SHENTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341366 | SHENTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846862 | SHENVAIR MC BAIN | 11840 ZEA ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5775585 | SHE'NYER RUTLEDGE | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 4843028 | SHENYNKMAN, ALEX & YAFFE IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778170 | Shenzen Development Bank Co Ltd | Attn: President or General Counsel | Building No. 5 | Shennan East Road | | Shenzhen | | 518001 | China |
| 5434575 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDGS REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | | CHINA |
| 5775586 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDGS REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | 518108 | CHINA |
| 4124752 | Shenzhen Everbest Machinery Industry Co, Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | Baimang, Xili | Nanshan | Shenzhen | | 518108 | China |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | | | Baimang, Xili, Nanshan Shenzhen | | | China |
| 4124869 | Shenzhen Everbest Machinery Industry Co., LTD | 19th building, 5th Region Baiwangxin Industrial Park | Songbai Rd, Baimang, Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 4905975 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building | 5th Region Baiwangxin | Industrial Park, Songbai Rd | Baimang, Xili, Nanshan | Shenzhen | GD | | China |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | BANK OF CHINA SHENZHEN BRANCH | 2022 JIANSHE ROAD, LUOHU, SHENZHEN | A/C NO.: 810100493408091001 | SWIFT CODE: BKCHCNBJ45A | | | | China |
| 5818663 | Shenzhen Everbest Machinery Industry Co., LTD | Bank of China | Shenzhen Branch | 2202 Jianshe Road | | Luohu | Shenzhen | | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | Shenzhen Guangdong | | 518108 | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | BANK OF CHINA SHENZHEN BRANCH | A/C.: 810100493408091001 | SWIFT CODE: BKCHCNBJ45A | 2022 Jianshe Road, Luohu | Shenzhen Guangdong | | | China |
| 4803783 | SHENZHEN JINFENGSHUN JINCHUKOU | DBA OWLLIGHTS INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 5793983 | SHENZHEN TOPBAND CO LTD | Topband Building | Liyuan Industrial Park, Bao'an District | | | Shenzhen | GUANDONG | 518108 | China |
| 4886126 | SHENZHEN YABI TEXTILES CO LTD | RM2103-08, BLOCK C | TIANAN INTL BLDG, RENMIN ROAD | | | SHENZHEN | GUANGDONG | 518005 | CHINA |
| 4894925 | Sheobuy, Inc. (dba Shoes.com) | One Constitution Wharf, Suite 200 | | | | Charlestown | MA | 02129 | |
| 5775587 | SHEOKA MCGHEE | 1717 12TH AVE N APTA | | | | NASHVILLE | TN | 37208 | |
| 5775588 | SHEONTRA HARPER | 1267 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5775589 | SHEPARD ALEXIA | 27805 SKY LAKE CIRCLE | | | | WESLEY CHAPEL | FL | 33544 | |
| 5775590 | SHEPARD ALISSA | 103 COMMONS DR | | | | MILFORD | OH | 45150 | |
| 4861938 | SHEPARD AVALOS LAWNS INC | 1800 N LILAC CIRCLE | | | | TITUSVILLE | FL | 32796 | |
| 5775591 | SHEPARD BARBARA | 1756 SUNSET DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5775592 | SHEPARD BESSIE M | PO BOX 2143 | | | | CLINTWOOD | VA | 24228 | |
| 5775593 | SHEPARD BRITTANY | 111 QUEENANN DR | | | | MADISON | TN | 37115 | |
| 5775594 | SHEPARD CEDRICK S | 3435 N 44TH ST | | | | MILWUAKEE | WI | 53216 | |
| 5775595 | SHEPARD CRYSTAL | 125 WEST WASHINGTON | | | | HAUGHTON | LA | 71037 | |
| 5775596 | SHEPARD DARLENE | 335 PAMELA ST | | | | CHINA GROVE | NC | 28023 | |
| 5775597 | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | |
| 5775598 | SHEPARD DAWN | 768 POST LN | | | | ROCK HILL | SC | 29730 | |
| 5775599 | SHEPARD DEBRA A | 528 MINNEHAHA AVE W APT13 | | | | ST PAUL | MN | 55103 | |
| 5775600 | SHEPARD DESSA R | 713 ROSEMONT AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5775601 | SHEPARD ELIZABETH | 2121 KORNEGAY DR | | | | RALEIGH | NC | 27603 | |
| 5775602 | SHEPARD GWEN | 6415 MORTON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5775603 | SHEPARD JACKIE | 819 FERNWOOD | | | | TOLEDO | OH | 43607 | |
| 5775604 | SHEPARD JENNIFER | 604 14TH AVE E | | | | SUPERIOR | WI | 54880 | |
| 4527153 | SHEPARD JR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773345 | SHEPARD JR., LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775605 | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | |
| 5775606 | SHEPARD KATRINA | 4906 WEST SANDY BAYOU DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5775607 | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | |
| 5775608 | SHEPARD LARRY | 804 N 3RD ST W | | | | CHEWELAH | WA | 99109 | |
| 5775609 | SHEPARD LOUANN | 147 MAPLE ST | | | | ASHLAND | OH | 44805 | |
| 5775610 | SHEPARD MARSHA L | 9987 W FOND DU LAC | | | | MILWAUKEE | WI | 53224 | |
| 5775611 | SHEPARD MARY | 261 W WILEY | | | | GREENWOOD | IN | 46142 | |
| 5775612 | SHEPARD MICHAEL | 370 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5775613 | SHEPARD OLGA | 514 ALMEDA DR | | | | COLUMBIA | SC | 29223 | |
| 5775615 | SHEPARD PATRICIA | 120 MEDFORD DR APT 2 | | | | DARLINGTON | SC | 29532 | |
| 5775617 | SHEPARD RE | 448SANDEFUR RD | | | | KATHLEEN | GA | 31047 | |
| 5775617 | SHEPARD SHALONDA | 814 C SEABROOK CT | | | | ANNAPOLIS | MD | 21401 | |
| 5775618 | SHEPARD TERI | 1600 ENGLE RD | | | | URORA | MO | 65605 | |
| 5775619 | SHEPARD TIFFANY | 805 EASTERN AVE | | | | SCHENECTADY | NY | 12308 | |
| 5775620 | SHEPARD TINA | 1108 N21ST | | | | DUNCAN | OK | 73533 | |
| 5775621 | SHEPARD TONY | 1723 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 4526881 | SHEPARD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648509 | SHEPARD, CALVINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706849 | SHEPARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234528 | SHEPARD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603633 | SHEPARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195567 | SHEPARD, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729529 | SHEPARD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266038 | SHEPARD, DAMEIAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659072 | SHEPARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618656 | SHEPARD, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506950 | SHEPARD, DARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577564 | SHEPARD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661653 | SHEPARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581094 | SHEPARD, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220325 | SHEPARD, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319324 | SHEPARD, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830071 | SHEPARD, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524011 | SHEPARD, JACQUELINE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581267 | SHEPARD, JADIQUA SHEPARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160872 | SHEPARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650800 | SHEPARD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709954 | SHEPARD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352462 | SHEPARD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758799 | SHEPARD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391492 | SHEPARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528890 | SHEPARD, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300848 | SHEPARD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563347 | SHEPARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298006 | SHEPARD, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372863 | SHEPARD, KARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468876 | SHEPARD, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510252 | SHEPARD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364901 | SHEPARD, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295943 | SHEPARD, KERRIAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509608 | SHEPARD, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183256 | SHEPARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508063 | SHEPARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626253 | SHEPARD, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631037 | SHEPARD, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751569 | SHEPARD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731588 | SHEPARD, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727985 | SHEPARD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532449 | SHEPARD, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610286 | SHEPARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715152 | SHEPARD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301173 | SHEPARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380986 | SHEPARD, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165040 | SHEPARD, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353798 | SHEPARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392526 | SHEPARD, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622642 | SHEPARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624684 | SHEPARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377995 | SHEPARD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630444 | SHEPARD, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579213 | SHEPARD, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324610 | SHEPARD, RANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774851 | SHEPARD, RAYMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262164 | SHEPARD, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670437 | SHEPARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297041 | SHEPARD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605046 | SHEPARD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487919 | SHEPARD, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717716 | SHEPARD, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353017 | SHEPARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288779 | SHEPARD, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192658 | SHEPARD, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518772 | SHEPARD, SHANNEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488389 | SHEPARD, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543783 | SHEPARD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529968 | SHEPARD, SHAWNQUIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293121 | SHEPARD, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158559 | SHEPARD, SHUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822603 | SHEPARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822604 | SHEPARD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637545 | SHEPARD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436557 | SHEPARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777662 | SHEPARD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771534 | SHEPARD, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311308 | SHEPARD, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456173 | SHEPARD, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775622 | SHEPARDBROWN KATHY | 424 SHERIDAN 9F | | | | CAPE GIRARDEAU | MO | 63703 | |
| 4158609 | SHEPARDSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574938 | SHEPEARD, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663927 | SHEPELEVA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775623 | SHEPERD ANNETTE | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5775624 | SHEPERD DESEAN | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775625 | SHEPERD MICHAEL | 2517 I STREET | | | | SACRAMENTO | CA | 95816 | |
| 4741743 | SHEPERD, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711450 | SHEPERD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510590 | SHEPERD, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593844 | SHEPERD, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676118 | SHEPERD, LUCIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703745 | SHEPERD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746111 | SHEPETUK, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775626 | SHEPHARD ANNA | BOX 396 | | | | STANVILLE | KY | 41659 | |
| 5775627 | SHEPHARD BARRY T | 682 N E 86TH ST | | | | MIAMI | FL | 33138 | |
| 5775628 | SHEPHARD BRIDGET | 3457 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5775629 | SHEPHARD CAROLINA | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5775630 | SHEPHARD GRACE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5775631 | SHEPHARD KEERA | 2536 EAST 49TH APT B | | | | CLEVELAND | OH | 44104 | |
| 5775632 | SHEPHARD NIKIA | 17760 NW 59TH AVE | | | | MIAMI | FL | 33015 | |
| 5775633 | SHEPHARD SAMANTHA | 915 11TH AVE | | | | VERO BEACH | FL | 32960 | |
| 4507843 | SHEPHARD WILLIAMS, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203588 | SHEPHARD, CAROLINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753191 | SHEPHARD, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537485 | SHEPHARD, GENASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430938 | SHEPHARD, JODI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389144 | SHEPHARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248485 | SHEPHARD, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195370 | SHEPHARD, LATRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622377 | SHEPHARD, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423679 | SHEPHARD, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716245 | SHEPHARD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639939 | SHEPHARD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461787 | SHEPHARD, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316365 | SHEPHARD, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231556 | SHEPHARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603107 | SHEPHARD, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515561 | SHEPHARD, ZHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456071 | SHEPHARD-SPIKES, SUMAANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775634 | SHEPHASD ANNA | 93 STATE PIER RD APT D20 | | | | NEW LONDON | CT | 06320 | |
| 5775635 | SHEPHEARD SHAVONDA E | 1502 E MARKET ST | | | | LONG BEACH | CA | 90805 | |
| 4753896 | SHEPHEARD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764099 | SHEPHEARD, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386481 | SHEPHEARD, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144987 | SHEPHEARD, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775636 | SHEPHERD ALICE | 2615 WALDO STREET | | | | HARRISBURG | PA | 17110 | |
| 5775637 | SHEPHERD ANETHIA | 9115 STERLING LAKES DR | | | | COVINGTON | GA | 30014 | |
| 5775638 | SHEPHERD ARQUILLA B | 1217 ADAMS AVE NONE | | | | HOMER | LA | 71040 | |
| 5775639 | SHEPHERD BETTIE | 5428 BARKLA ST | | | | SAN DIEGO | CA | 92122 | |
| 5775640 | SHEPHERD BRENNA | 75 BUNTING PLACE | | | | COVINGTON | GA | 30014 | |
| 5775641 | SHEPHERD BRIANNA | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5775642 | SHEPHERD CASEY B | 256 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5775643 | SHEPHERD CHIEF | 4701 BRIANS WAY | | | | CHESAPEAKE | VA | 23321 | |
| 5775644 | SHEPHERD CHRISTINE M | RT 1 BOX 3-1 | | | | BRAGGS | OK | 74423 | |
| 5775645 | SHEPHERD CONSTANCE A | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775646 | SHEPHERD DAVID | 4336 W IDEWILD LP | | | | COEUR D ALENE | ID | 83814 | |
| 5775647 | SHEPHERD GARY | 1030 BETHUNE CIRCLE | | | | DAYTON | OH | 45417 | |
| 5775648 | SHEPHERD HERLICKIA | 3288 W 58TH ST APT 24 | | | | ONTARIO | CA | 91762 | |
| 5775649 | SHEPHERD JANEIL | 507 WEST 27TH ST | | | | TIFTON | GA | 31794 | |
| 5775650 | SHEPHERD JEFFREY C | 151 QUICK ACRES RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5775651 | SHEPHERD JIM | 6997 STERLING LANE | | | | TRUSSVILLE | AL | 35173 | |
| 5775652 | SHEPHERD JOHN L | 209 PRIVATE 8103 | | | | DEWEYVILLE | TX | 77614 | |
| 5775653 | SHEPHERD JULIA | 2052 ROSEDALE CT | | | | ARNOLD | MO | 63010 | |
| 5775654 | SHEPHERD KAREN | 1311 CENTER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5775656 | SHEPHERD LADONNA | 2849 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5775657 | SHEPHERD LATRICE | 1638 DOWNS DRIVE | | | | CALUET CITY | IL | 60409 | |
| 5775658 | SHEPHERD NICOLE | 311 DOWN PINE DRI | | | | SEFFNER | FL | 33584 | |
| 5775659 | SHEPHERD NONNA | 1180 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5775661 | SHEPHERD PETRA | 12301 BUCK TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4863988 | SHEPHERD PLACE HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5775662 | SHEPHERD REGINALD | 411 MARY ERNA | | | | MABLETOWN | GA | 30126 | |
| 5775663 | SHEPHERD SAMUEL | 1804 LETON AVE | | | | COLUMBUS | OH | 43207 | |
| 5775664 | SHEPHERD SANDRA | 15 EAST MAIN STREET 27 | | | | HERSHEY | PA | 17033 | |
| 4225844 | SHEPHERD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694946 | SHEPHERD, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237973 | SHEPHERD, AFYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597154 | SHEPHERD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600951 | SHEPHERD, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404586 | SHEPHERD, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196293 | SHEPHERD, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198615 | SHEPHERD, ALIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550984 | SHEPHERD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152169 | SHEPHERD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566788 | SHEPHERD, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302555 | SHEPHERD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444878 | SHEPHERD, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422736 | SHEPHERD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180227 | SHEPHERD, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549187 | SHEPHERD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446604 | SHEPHERD, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145662 | SHEPHERD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545549 | SHEPHERD, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293578 | SHEPHERD, AYRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751581 | SHEPHERD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449573 | SHEPHERD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252489 | SHEPHERD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155797 | SHEPHERD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174993 | SHEPHERD, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170004 | SHEPHERD, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454073 | SHEPHERD, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631662 | SHEPHERD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631663 | SHEPHERD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465944 | SHEPHERD, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305412 | SHEPHERD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368278 | SHEPHERD, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573873 | SHEPHERD, CHANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703999 | SHEPHERD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450097 | SHEPHERD, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517337 | SHEPHERD, CHELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376416 | SHEPHERD, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374406 | SHEPHERD, CIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248677 | SHEPHERD, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554139 | SHEPHERD, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606126 | SHEPHERD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275410 | SHEPHERD, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756758 | SHEPHERD, DALE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375501 | SHEPHERD, DANESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150616 | SHEPHERD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305169 | SHEPHERD, DANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382633 | SHEPHERD, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234125 | SHEPHERD, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320153 | SHEPHERD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678165 | SHEPHERD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822605 | SHEPHERD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488852 | SHEPHERD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664504 | SHEPHERD, DECARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389148 | SHEPHERD, DELORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379376 | SHEPHERD, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658681 | SHEPHERD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314349 | SHEPHERD, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311350 | SHEPHERD, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354244 | SHEPHERD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771042 | SHEPHERD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312700 | SHEPHERD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520812 | SHEPHERD, EVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592602 | SHEPHERD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274764 | SHEPHERD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397583 | SHEPHERD, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464016 | SHEPHERD, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486699 | SHEPHERD, JAIQUAHNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456438 | SHEPHERD, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454615 | SHEPHERD, JANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521608 | SHEPHERD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767062 | SHEPHERD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296802 | SHEPHERD, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353049 | SHEPHERD, JAZMYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550894 | SHEPHERD, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363216 | SHEPHERD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423851 | SHEPHERD, JEMARSHALEAK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435457 | SHEPHERD, JENNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452734 | SHEPHERD, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458150 | SHEPHERD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354097 | SHEPHERD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822606 | SHEPHERD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522195 | SHEPHERD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615493 | SHEPHERD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459258 | SHEPHERD, JOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431313 | SHEPHERD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176484 | SHEPHERD, JOSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752841 | SHEPHERD, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756916 | SHEPHERD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628150 | SHEPHERD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145986 | SHEPHERD, KARLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370396 | SHEPHERD, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730079 | SHEPHERD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679833 | SHEPHERD, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401742 | SHEPHERD, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146508 | SHEPHERD, LEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627689 | SHEPHERD, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684643 | SHEPHERD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765311 | SHEPHERD, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663385 | SHEPHERD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768365 | SHEPHERD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843029 | SHEPHERD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462630 | SHEPHERD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315698 | SHEPHERD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719371 | SHEPHERD, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278652 | SHEPHERD, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293647 | SHEPHERD, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704545 | SHEPHERD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465545 | SHEPHERD, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550697 | SHEPHERD, MEKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278713 | SHEPHERD, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343128 | SHEPHERD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375168 | SHEPHERD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241711 | SHEPHERD, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200631 | SHEPHERD, MYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264284 | SHEPHERD, NATOCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668532 | SHEPHERD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585442 | SHEPHERD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493015 | SHEPHERD, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580057 | SHEPHERD, PAULA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663621 | SHEPHERD, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291814 | SHEPHERD, QUIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658969 | SHEPHERD, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583045 | SHEPHERD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240055 | SHEPHERD, ROD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756276 | SHEPHERD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772491 | SHEPHERD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461721 | SHEPHERD, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416166 | SHEPHERD, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306463 | SHEPHERD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252158 | SHEPHERD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321052 | SHEPHERD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520332 | SHEPHERD, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346883 | SHEPHERD, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426214 | SHEPHERD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644912 | SHEPHERD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460872 | SHEPHERD, SHAREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346655 | SHEPHERD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315279 | SHEPHERD, SHERISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323102 | SHEPHERD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454910 | SHEPHERD, SIDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581563 | SHEPHERD, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548505 | SHEPHERD, STEFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194642 | SHEPHERD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655835 | SHEPHERD, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373241 | SHEPHERD, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856088 | SHEPHERD, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454472 | SHEPHERD, TAYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317034 | SHEPHERD, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450886 | SHEPHERD, TIASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409896 | SHEPHERD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568218 | SHEPHERD, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688801 | SHEPHERD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453325 | SHEPHERD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414920 | SHEPHERD, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553768 | SHEPHERD, TYREIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605222 | SHEPHERD, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550766 | SHEPHERD, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238466 | SHEPHERD, WAQUIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763347 | SHEPHERD, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636136 | SHEPHERD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517488 | SHEPHERD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554575 | SHEPHERD, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859002 | SHEPHERTZ TECHNOLOGIES PVT LTD | 1128 11TH FL TOWER A SPAZE I | TECH PARK SEC 49 SOHNA RD | | | GURUGRAM | HARYANA | 122002 | INDIA |
| 4678249 | SHEPKO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623569 | SHEPLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192768 | SHEPLER, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681805 | SHEPLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479191 | SHEPLER, EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486802 | SHEPLER, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682116 | SHEPLEY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775665 | SHEPP SHELUS | 12823 CEDAR FOREST SR | | | | TAMPA | FL | 33625 | |
| 4259610 | SHEPP, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674593 | SHEPPARD - LAHENS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775666 | SHEPPARD ADRIENNE | 1919 S N ORGEN AVE APT 534 | | | | TAMPA | FL | 33607 | |
| 5775667 | SHEPPARD ANN | 8080 EBERLY AVE | | | | CHARLESTON | SC | 29420 | |
| 5775668 | SHEPPARD ANTHONY | 37 WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 5775669 | SHEPPARD ARTHUR | 1750 W 24TH ST | | | | MIAMI BEACH | FL | 33140 | |
| 5775670 | SHEPPARD BILL | 920 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5775671 | SHEPPARD CATHY | 3901 GENACRE LN | | | | RICHMOND | VA | 23222 | |
| 5775672 | SHEPPARD CELESTINE | 3740 BLAHBLAH | | | | CINCINNATI | OH | 45231 | |
| 5775673 | SHEPPARD CHANDRA | 3264 LANDMARK ST APT G9 | | | | GREENVILLE | NC | 27834 | |
| 5775674 | SHEPPARD CHARLEANE | 108 SOUTH RIDGECREST AVE | | | | SPRINGBORO | OH | 45066 | |
| 5775675 | SHEPPARD CHRIS | 100 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5775676 | SHEPPARD CHRISSIE | 1909 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5775677 | SHEPPARD COURTNEY | 5019 HARNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5775678 | SHEPPARD DANIELLE | 2735 COURT ST | | | | RIALTO | CA | 92376 | |
| 5775679 | SHEPPARD DENISE | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5775680 | SHEPPARD DIANE | 147 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | |
| 5775681 | SHEPPARD DOROTHY | 1343 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5775682 | SHEPPARD DOTTIE | 6502 HILL RD | | | | NAUVOO | AL | 35578 | |
| 5775683 | SHEPPARD ELLA | 449 EVERGREEN DR | | | | WINTERVILLE | NC | 28590 | |
| 5775684 | SHEPPARD HANNAH | 1308 RAILFENCE DRIVE | | | | KINSTON | NC | 28504 | |
| 5775685 | SHEPPARD HOWARD | 2097 MAXEYS STORE PL NONE | | | | POWHATAN | VA | 23139 | |
| 4341868 | SHEPPARD II, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416733 | SHEPPARD III, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775686 | SHEPPARD JAMES | 136 NEWCASTLE DRIVE | | | | JUPITER | FL | 33458 | |
| 5775687 | SHEPPARD JOHN A | 320 IRIS PARK DR | | | | PINEVILLE | LA | 71360 | |
| 5775688 | SHEPPARD KATHERINE | 912 E COLLARD ST | | | | MADISONVILLE | TX | 77864 | |
| 5775690 | SHEPPARD KAYINA | 1616 N 19TH ST | | | | FORT PIEECR | FL | 34947 | |
| 5775691 | SHEPPARD KENISHA | 17024 87TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 5775692 | SHEPPARD KEVIN | 950G W E BLVD 2 | | | | DAYTONA | FL | 32114 | |
| 5775693 | SHEPPARD KRISTEN | 1206 CORE POINT RD | | | | BLUNTS CEEK | NC | 27814 | |
| 5775694 | SHEPPARD LAKISHA | 28293 BASIN RD | | | | MILLSBORO | DE | 19966 | |
| 5775695 | SHEPPARD LYNN | 1425 WINDMOORE DR | | | | DUNEDIN | FL | 34698 | |
| 5775696 | SHEPPARD MELANIE | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 4822607 | SHEPPARD MULLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775697 | SHEPPARD NAKEYSHIA | 2302 DOWN STREET | | | | LAURAL | DE | 19956 | |
| 5775698 | SHEPPARD NEFERTARI | 16 SALEM GARDEN DR | | | | WINSTON | NC | 27107 | |
| 5775699 | SHEPPARD RENEE F | 560 COUNTY RD | | | | WEDOWEE | AL | 36278 | |
| 5775701 | SHEPPARD SHANTARY | 614 24TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5775702 | SHEPPARD TAJA | 1751 DOGWOOD RD | | | | CHARLESTON | SC | 29414 | |
| 5775703 | SHEPPARD TERRY | 712 SW 6TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5775704 | SHEPPARD VANNESA | 1570 AIRPORT RD | | | | GREENVILLE | NC | 27834 | |
| 5775706 | SHEPPARD WILLIE S | 2420 E WASHINGTON AVE | | | | N LITTLE ROCK | AR | 72114 | |
| 4412633 | SHEPPARD, ALEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738409 | SHEPPARD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247196 | SHEPPARD, ALYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759457 | SHEPPARD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310074 | SHEPPARD, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559451 | SHEPPARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515564 | SHEPPARD, ASHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679184 | SHEPPARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494193 | SHEPPARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251374 | SHEPPARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341835 | SHEPPARD, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343163 | SHEPPARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396582 | SHEPPARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230419 | SHEPPARD, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385334 | SHEPPARD, BURKHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688711 | SHEPPARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635274 | SHEPPARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229761 | SHEPPARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580227 | SHEPPARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254681 | SHEPPARD, CONNIE OWENS- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596901 | SHEPPARD, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246524 | SHEPPARD, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716419 | SHEPPARD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511923 | SHEPPARD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426650 | SHEPPARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737419 | SHEPPARD, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588681 | SHEPPARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542875 | SHEPPARD, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553826 | SHEPPARD, EMMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267964 | SHEPPARD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369619 | SHEPPARD, EVERETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407074 | SHEPPARD, GAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623776 | SHEPPARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724611 | SHEPPARD, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394907 | SHEPPARD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552993 | SHEPPARD, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360376 | SHEPPARD, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691041 | SHEPPARD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239226 | SHEPPARD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435193 | SHEPPARD, ISIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621782 | SHEPPARD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587104 | SHEPPARD, JACQUELINE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372563 | SHEPPARD, JASAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322202 | SHEPPARD, JAYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295573 | SHEPPARD, JAYMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550663 | SHEPPARD, JENNIFER LYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250524 | SHEPPARD, JEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338068 | SHEPPARD, JERMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756567 | SHEPPARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710839 | SHEPPARD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600207 | SHEPPARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325189 | SHEPPARD, JOURNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257785 | SHEPPARD, KAILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461046 | SHEPPARD, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670274 | SHEPPARD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461307 | SHEPPARD, KAYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265687 | SHEPPARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334924 | SHEPPARD, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530629 | SHEPPARD, KENTERRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285350 | SHEPPARD, KERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561187 | SHEPPARD, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762035 | SHEPPARD, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676020 | SHEPPARD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151014 | SHEPPARD, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771299 | SHEPPARD, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177953 | SHEPPARD, MARCHE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480101 | SHEPPARD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325344 | SHEPPARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569021 | SHEPPARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758439 | SHEPPARD, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663304 | SHEPPARD, NANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451305 | SHEPPARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611114 | SHEPPARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507981 | SHEPPARD, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790815 | Sheppard, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329493 | SHEPPARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743126 | SHEPPARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399036 | SHEPPARD, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773621 | SHEPPARD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710086 | SHEPPARD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371104 | SHEPPARD, SEETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260374 | SHEPPARD, SHANDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259372 | SHEPPARD, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682089 | SHEPPARD, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358781 | SHEPPARD, SOPHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383030 | SHEPPARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360344 | SHEPPARD, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444114 | SHEPPARD, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381955 | SHEPPARD, TORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230512 | SHEPPARD, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521569 | SHEPPARD, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235232 | SHEPPARD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236132 | SHEPPERD, TENNILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637660 | SHEPPERD, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588302 | SHEPPERD, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582764 | SHEPPERSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431903 | SHEPPERSON, IMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396134 | SHEPPERSON, MAKWAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775708 | SHEPPPERDSONS KEISHA | 3504 FORTUNE LN | | | | DALLAS | TX | 75216 | |
| 4640461 | SHEPRO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202400 | SHEPRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397960 | SHEPSKO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768841 | SHEPSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775709 | SHEPTACK PETER | 14 SURREY RD | | | | NAVAJO | NM | 87328 | |
| 5775710 | SHEQUANNO Q BELLAMY | 205 5TH PLACE ST | | | | PHENIX CITY | AL | 36869 | |
| 4800619 | SHEQUILA LEWIS | DBA SHEQUILA FASHIONS LLC | 7071 SW GARDEN HOME RD | APT. 43 | | PORTLAND | OR | 97223 | |
| 4795415 | SHEQUILA LEWIS | DBA SHEQUILAS FASHIONS | 1215 SE 34TH AVE | | | PORTLAND | OR | 97214 | |
| 5775712 | SHEQUIRA BALDON | 117 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 4878922 | SHER GARNER CAHILL RICHTER KLEIN | MCALISTER & HILBERT LLC | 28TH FL 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 4830072 | SHER, EDWARD AND MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405948 | SHER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830073 | SHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163903 | SHER, WAGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264842 | Shera Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704458 | SHERA, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422278 | SHERACK, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775713 | SHERAD PADILLA | RES SABANA CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 5775714 | SHERADINA VARGAS | 106 LYNDALE RD | | | | GRINDSTONE | PA | 15442 | |
| 5775715 | SHERADY CROPPER | PO BOX 174 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5775716 | SHERAIL DEAN | 369 E RIALTO AVE APT6 | | | | SAN BERNANDINO | CA | 92408 | |
| 5775717 | SHERAINE LONE | 220 TINKER RD | | | | WAIMANALO | HI | 96795 | |
| 5775718 | SHERAL BARRON | 115 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5775719 | SHERALD JOHNSON | 2545 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4510126 | SHERALD, INDONESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775720 | SHERARD DARLENE | 748 MICHEAL AVE | | | | MANSFIELD | OH | 44905 | |
| 4694068 | SHERARD, ANGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144569 | SHERARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274227 | SHERARD, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451660 | SHERARD, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600674 | SHERARD, MWASAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748146 | SHERARD, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874146 | SHERATON GRAND CHICAGO | CITYFRONT HOTEL ASSOCIATES LP | 301 E NORTH WATER STREET | | | CHICAGO | IL | 60611 | |
| 5789764 | SHERATON HYDERABAD HOTEL | JAYATI DAS | 115/1, FINANCIAL DISTRICT, NANAKRAM GUDA | GACHIBOWLI | | HYDERABAD | TELANGANA | 500032 | INDIA |
| 5775721 | SHERAY FELTS | 1503 KATHLEEN STREET | | | | HATTIESBURG | MS | 39401 | |
| 4222838 | SHERAZI, FASSIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342063 | SHERAZI, MADIHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553563 | SHERAZI, MADIHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449716 | SHERBA, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226351 | SHERBAL, KASANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395411 | SHERBERG, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775722 | SHERBERT ANDREW | 65565 ACOMA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 4509185 | SHERBERT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510913 | SHERBERT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775723 | SHERBET BRANDI | 5286 FARMERSVILLE RD | | | | SUMMERVILLE | GA | 30747 | |
| 4843030 | SHERBIN, AL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614767 | SHERBINY, ZAKARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676843 | SHERBON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281373 | SHERBONDY, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775724 | SHERBOURNE CARLON | 929 S L | | | | MUSKOGEE | OK | 74403 | |
| 4363313 | SHERBROOK, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713272 | SHERBROOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775725 | SHERBUNDY PAT | 161690 AO RD 2 RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 4331433 | SHERBURNE, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197990 | SHERDIL, SAHRA S | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 5775726 | SHERDRIA LOWE | 300 FLINTSIDE DR APT B | | | | ALBANY | GA | 31701 | |
| 4206867 | SHERE, WARDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775727 | SHEREA FOGLE | 258 WANDA RD | | | | PASADENA | MD | 21122 | |
| 5775728 | SHEREA ROGERS | 1319 CRESCENT HEIGHTS RD | | | | MARION | OH | 43229 | |
| 5775729 | SHEREATHA BRADLEY | 4613 N EDGEWOOD AVE | | | | CINCINNATI | OH | 45232 | |
| 5775730 | SHERECE MCQUEARY | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 5775731 | SHERECE RICE | 612 FAIRGROUND ST APT C | | | | CALDWELL | OH | 43724 | |
| 5775732 | SHERECK WENDY | 9075 ROYAL MELBOURNE CIRCLE | | | | PEYTON | CO | 80831 | |
| 5775734 | SHERE BRADBY | 15 S ELM AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775735 | SHERE BUMBALOUGH | 7324 BIG HORN DR | | | | CROSSVILLE | TN | 38572 | |
| 5775736 | SHEREE D BAGOLA | 1116 WAMBLI CT | | | | RAPID CITY | SD | 57701 | |
| 5775737 | SHEREE DOMIMG | 2635 N 500 E APART B | | | | OGDEN | UT | 84405 | |
| 4822608 | SHEREE FURTADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806251 | SHEREE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806221 | SHEREE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775738 | SHEREE KEIRCE | 6815 HUNTER VALLEY DRIVE | | | | SALT LAKE CITY | UT | 84128 | |
| 5775739 | SHEREE MATTHEWS | 102 RENGO DRIVE | | | | KING | NC | 27021 | |
| 5775740 | SHEREE MAYFIELD | 1670 ROBERTS ST | | | | BEAUMONT | TX | 77701 | |
| 5775742 | SHEREE MOORS | 16 OAKLAND AVE | | | | MEDINA | NY | 14411 | |
| 5775743 | SHEREE NATASHA | 4348 CREEKWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5775744 | SHEREE OLSON | 20019 AKIN RD | | | | FARMINGTON | MN | 55024 | |
| 5775745 | SHEREE S COLEMAN | 33208 S FIR ST APT E12 | | | | PINE BLUF | AR | 71603 | |
| 5775747 | SHEREE STANLEY | 3 REMINGTON PARK | | | | ILLION | NY | 13357 | |
| 5775748 | SHEREE VUOCOLA | 1137 SPRING GARDEN AVE | | | | BERWICK | PA | 18603 | |
| 5775749 | SHEREEN AGOOT | 66058 WAIAKEA RD | | | | KAPAA | HI | 96746 | |
| 4886978 | SHEREEN HAKKI | SEARS OPTICAL 1084 | 7300 BUSELTON AVE | | | PHILADELPHIA | PA | 19152 | |
| 4551399 | SHEREEN, GHAZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775750 | SHEREKA ANNAKIE | 57 CANNON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5775751 | SHEREKA FERGUSON | 1018 WEST 26TH ST | | | | ERIE | PA | 16508 | |
| 5775752 | SHEREKA TAYLOR | 3200 DEANS BRIDGE RD APT | | | | AUGUSTA | GA | 30906 | |
| 5775753 | SHEREKA WILLIAMS | 2029 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 4494112 | SHEREL, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775754 | SHERELL BURNS | 816 PAINTED POST CT | | | | PIKESVILLE | MD | 21208 | |
| 5775755 | SHERELL JOHNSON | 306 MAIN ST | | | | SPARKS | GA | 31647 | |
| 5775756 | SHERELL JONES | 19665 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 5775757 | SHERELL KIM | 2505 E STANLEY MATTHEWS CIR | | | | TAMPA | FL | 33604 | |
| 5775758 | SHERELL LEWIS | 217 PUTNAM AVE | | | | BROOKLYN | NY | 11216 | |
| 5775759 | SHERELL RIDDLE | LAWONDA WALKER | | | | ABERDEEN | MS | 39730 | |
| 5775760 | SHERELLE BLACK | 3615 12TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5775761 | SHERELLE CLARK | 743E BELLA VISTA ST | | | | LAKELAND | FL | 33805 | |
| 5775762 | SHERELLE FAWRA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5775763 | SHERELLE OLMEDA | 2004 MISS | | | | SAVANNAH | GA | 31404 | |
| 5775764 | SHERELLE WHITE | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 4309749 | SHERELS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369326 | SHEREMET, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564726 | SHEREMET, JULIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775765 | SHEREN DERRICK | 79 JANUARY DR | | | | WAYNESBORO | VA | 22980 | |
| 4318164 | SHEREN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216619 | SHEREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775766 | SHERENA HOLDEN | 316 FAIRFAX RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5775767 | SHERENE REID | 915 E99 ST | | | | BROOKLYN | NY | 11236 | |
| 5775768 | SHERENE S COOMBS | 14311 WOODLAWN AVE | | | | CHICAGO | IL | 60419 | |
| 4634612 | SHERENI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775769 | SHERENIA COLLIER | 3930 CAMELOT DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5775770 | SHERER | 441 BAYBROOK DR | | | | FLEMING ISLE | FL | 32003 | |
| 5775771 | SHERER THERESA | 100 SAINT JOSEPHS DR | | | | WILMERDING | PA | 15148 | |
| 4323088 | SHERER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594359 | SHERER, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490659 | SHERER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205349 | SHERER, GEORGANA CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822609 | SHERER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480029 | SHERER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479466 | SHERER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327971 | SHERER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200544 | SHERER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775772 | SHERESA MORROW | 1458 HILLSIDE AVE | | | | NASHVILLE | TN | 37203 | |
| 5775773 | SHERESE HOWARD | 1156 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198 | |
| 5775774 | SHERESE PITTS | 695S MONTUGUE RD | | | | ROCKFORD | IL | 61102 | |
| 5775775 | SHERESE POTTER | PO BOX 446 | | | | ST THOMAS | VI | 00800 | |
| 5775776 | SHERESE R ADAMS | 18919 BLACKMOOR | | | | DETROIT | MI | 48089 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775777 | SHERETHA SINGLETON | 428 AVE A | | | | WESTWEGO | LA | 70094 | |
| 4629958 | SHERFE, BLESSED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238050 | SHERFEY, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775778 | SHERFIELD LYNNETTA | 121 GEORGETTE STREET | | | | NAPOLENVILLE | LA | 70390 | |
| 5775779 | SHERFIELD MICHAEL | 2141 BERNSTEAD DR APT 4 | | | | BILLINGS | MT | 59101 | |
| 4492712 | SHERGI, TANNER E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180305 | SHERGILL, MANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189382 | SHERGILL, PARAMJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718615 | SHERGILL, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775780 | SHERI A HENDERSON | 2221 RIGNEY LN | | | | LAS VEGAS | NV | 89156 | |
| 5775782 | SHERI A WHITING | 1307 EBELING DR | | | | SOUTHBEND | IN | 46615 | |
| 5775783 | SHERI ALI | 147-55 230TH PLACE | | | | SPRINGFIELD GARD | NY | 11413 | |
| 5775784 | SHERI ARFARAS | 9801 N 46TH ST | | | | TAMPA | FL | 33617 | |
| 5775785 | SHERI ARMSTRONG | 24374 ALLEGRA WAY | | | | VALENCIA | CA | 91355 | |
| 5775786 | SHERI BANITT | 514 STATE ST W | | | | CANNON FALLS | MN | 55009 | |
| 5775787 | SHERI BISHOP | 760 WOODYHILL DR | | | | CINCINNATI | OH | 45238 | |
| 5775788 | SHERI BRUCE | 123 NO 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5775789 | SHERI BURRIS | 3735 S LEWISTON ST | | | | AURORA | CO | 80013 | |
| 5775790 | SHERI CAMPBELL | 8320 82ND ST 308 | | | | PL PRAIRIE | WI | 53158 | |
| 5775791 | SHERI CARR | 311 SHIPPENSBURG RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5775792 | SHERI CHARMACK | 825 S WASHINGTON ST | | | | ATTLEBOROUGH | MA | 02760 | |
| 5775793 | SHERI CINTRON | 737 VIA CAFETAL | | | | SAN MARCOS | CA | 92069 | |
| 5775794 | SHERI CLARK | 7410 WOOSTER PRKWY | | | | PARMA | OH | 44129 | |
| 5775795 | SHERI D SAMUELS | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5775796 | SHERI DANIEL | 3512 S 93RD LANE | | | | TOLLESON | AZ | 85353 | |
| 5775797 | SHERI FLETCH | 2409 2ND AVENUE | | | | TOMSRIVER | NJ | 08753 | |
| 5775798 | SHERI FRENCH | 5837 MELLINGER ST | | | | SAGINAW | MI | 48601 | |
| 5775799 | SHERI GRIFFIN | 6814 S HONORE ST | | | | CHICAGO | IL | 60636 | |
| 5775800 | SHERI HOLLOWAY | 1107 NW 15TH ST | | | | GRESHAM | OR | 97030 | |
| 5775801 | SHERI HOWARD | 8178 W EASTON RD | | | | WEST SALEM | OH | 44287 | |
| 5775802 | SHERI INMAN | 411 N GORDON ST | | | | MARSHALL | MI | 49068 | |
| 5845138 | Sheri Irom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847558 | Sheri Irom, Individually and as Next Friend and Guardian of Jacob Irom, a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775803 | SHERI JENNUM | 6645 CRAWFORD ST | | | | EL CAJON | CA | 92020 | |
| 5775804 | SHERI JOHNSON | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5775805 | SHERI JOLLY | 108 SWEETWATER DR | | | | WILMINGTON | NC | 28411 | |
| 5775807 | SHERI KERN | 1816 HASSETT AVE | | | | LAS VEGAS | NV | 89104 | |
| 4843031 | SHERI KESTEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775809 | SHERI LEE WILLSON | 732 OLD FERGUS RD | | | | PELICAN RAPIDS | MN | 56572 | |
| 4851598 | SHERI LENT | 2784 FLANNERY RD | | | | San Pablo | CA | 94806 | |
| 4843032 | SHERI LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775810 | SHERI LEWIS | 113 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5775811 | SHERI MCCABLE | 1602 4 TH AVE SO | | | | FARGO | ND | 58103 | |
| 5775812 | SHERI MILLER | 3333 BARROW HILL TR | | | | TALLAHASSEE | FL | 32312 | |
| 5775813 | SHERI OFFICER | PO BOX292523NASHVILLE | | | | NASHVILLE | TN | 37229 | |
| 5775814 | SHERI ONEILL | 135 N 4TH ST APT 219 | | | | SANTA PAULA | CA | 93060 | |
| 5775815 | SHERI PATTON | 19724 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5775816 | SHERI TALLEY | 19350 FIELDING | | | | DETROIT | MI | 48219 | |
| 5775817 | SHERI THOMAS | 4541 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | |
| 5775818 | SHERI WHITFIELD | 7009 DOWERHOUSE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5775819 | SHERI WHITSON | 2924 GETTYSBURG AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5775820 | SHERI WILLS | 3051 S SOUTH VALLEY | | | | SPRINGFIELD | MO | 65807 | |
| 5775821 | SHERI YEARIAN | 1208 NORDICA AVE | | | | AKRON | OH | 44314 | |
| 5775822 | SHERIA LEWIS | 6786 CROSSOVER | | | | YPSILANTI | MI | 48197 | |
| 5775824 | SHERIA THOMPSON | 7824 STANDISH RD | | | | LITTLE ROCK | AR | 72204 | |
| 5775825 | SHERIAN LOUIS | 716 BIRTH ST | | | | GARY | IN | 46404 | |
| 5775826 | SHERIAN SMITH | 11-12 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 5775827 | SHERICA BRITFORD | 1296 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5775828 | SHERICE ANGELA | 14660 HARRISON ST | | | | MIAMI | FL | 33176 | |
| 5775830 | SHERICE JAMES | POBOX 5582 | | | | CSTED | VI | 00823 | |
| 5775831 | SHERICE KING | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5775832 | SHERICEE AMBER | 451 EAST FOURTH STREET 2 | | | | POWELL | WY | 82435 | |
| 4483888 | SHERICK, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644614 | SHERICK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775833 | SHERICKA THOMPSON | 106 CAM DR 6 | | | | GROVER | NC | 28073 | |
| 5775834 | SHERIDA BELLAMY | 126CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 5775835 | SHERIDAN ALLIE | 28250 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5775836 | SHERIDAN BISHOP | 6702 HALF MOON DR | | | | ARLINGTON | TX | 76001 | |
| 5775837 | SHERIDAN BRIDGET | 1103 MONTEREY RD | | | | S PASADENA | CA | 91030 | |
| 4886013 | SHERIDAN CONTRACTING | RICHARD SHERIDAN | 1124 JACQUES AVENUE | | | RAHWAY | NJ | 07065 | |
| 5787406 | SHERIDAN COUNTY | 100 W MAIN ST | | | | RUSSELLVILLE | AR | 72801 | |
| 4780888 | Sheridan County Treasurer | 224 S Main Ste B3 | | | | Sheridan | WY | 82801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775838 | SHERIDAN ERIN | 526 3RD AVE | | | | JESSUP | PA | 18434 | |
| 4866526 | SHERIDAN INDUSTRIES INC | 3753 YOUNGSTOWN KNGSVLE RTE193 | | | | CORTLAND | OH | 44410 | |
| 5775839 | SHERIDAN KATRINA | 5453 HUGO CHURCH RD | | | | HOOKERTON | NC | 28538 | |
| 5775840 | SHERIDAN LYNN | 511 E ALLISON ST | | | | NEVADA | MO | 64772 | |
| 5775841 | SHERIDAN MARTHA | 4348 SILVA CT | | | | PALO ALTO | CA | 94306 | |
| 4830074 | SHERIDAN MOORE CUSTOM CABINETRY & REMODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775842 | SHERIDAN PHILIP | 4700 CULEBRA WAY | | | | SANTA ROSA | CA | 95409 | |
| 5775843 | SHERIDAN PRESS | P O BOX 2006 | | | | SHERIDAN | WY | 82801 | |
| 4887800 | SHERIDAN PRESS | SHERIDAN NEWSPAPERS INC | P O BOX 2006 | | | SHERIDAN | WY | 82801 | |
| 5775845 | SHERIDAN SHERIDANHARRIS | 1511 MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | |
| 5775846 | SHERIDAN SIMMS | 1115 SOO ST | | | | MINOT | ND | 58701 | |
| 4423607 | SHERIDAN TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663330 | SHERIDAN, AILLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562030 | SHERIDAN, ALHEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292366 | SHERIDAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655373 | SHERIDAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679855 | SHERIDAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258424 | SHERIDAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630923 | SHERIDAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718788 | SHERIDAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484451 | SHERIDAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460464 | SHERIDAN, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566534 | SHERIDAN, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339810 | SHERIDAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383033 | SHERIDAN, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195146 | SHERIDAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471061 | SHERIDAN, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426595 | SHERIDAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704043 | SHERIDAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650715 | SHERIDAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440626 | SHERIDAN, JAPARIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661611 | SHERIDAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626813 | SHERIDAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433064 | SHERIDAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446009 | SHERIDAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206354 | SHERIDAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592980 | SHERIDAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296417 | SHERIDAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260141 | SHERIDAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563386 | SHERIDAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830075 | SHERIDAN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300143 | SHERIDAN, SEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179946 | SHERIDAN, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200382 | SHERIDAN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646539 | SHERIDAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775847 | SHERIE ATKINS | 3530 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| 5775848 | SHERIE BLACK | 16111 PLUMMER STREET | | | | NORTH HILLS | CA | 91343 | |
| 5775849 | SHERIE BLASE | ROBERT BLASE | | | | ADRIAN | MI | 49221 | |
| 5775850 | SHERIE N JOHNSON | 213 CERDAR CIRCLE | | | | ROCHESTER | NY | 14554 | |
| 5775851 | SHERIE RASCON | 6426 N 69TH DR | | | | GLENDALE | AZ | 85303 | |
| 5775852 | SHERIE SANTOS | 560 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5775853 | SHERIE SILVER | PO BOX 47424 | | | | WICHITA | KS | 67201 | |
| 5775854 | SHERIF AHMED | 8225 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 4400246 | SHERIF, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365312 | SHERIF, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364760 | SHERIF, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775855 | SHERIFAT GEORGE | 5562 BURNBEE PLACE | | | | RALEIGH | NC | 27609 | |
| 5775856 | SHERIFF BOBBYJO | 9454 MASON CREEK | | | | NORFOLK | VA | 23503 | |
| 5775857 | SHERIFF ISATU | 9863 GOOD LUCK ROAD APT T | | | | LANHAM | MD | 20706 | |
| 4780883 | Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | | Winfield | WV | 25213 | |
| 4654220 | SHERIFF, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562609 | SHERIFF, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562382 | SHERIFF, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183494 | SHERIFF, CHERICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722934 | SHERIFF, FATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561858 | SHERIFF, KIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220412 | SHERIFF, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346548 | SHERIFF, MACKENZIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792411 | Sheriff, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487096 | SHERIFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296789 | SHERIFF, OMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830076 | SHERIFF,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775858 | SHERIKA MCDOWELL | 4900 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5775859 | SHERIKA OSBOURNE | 542 N PINE | | | | CHICAGO | IL | 60644 | |
| 5775861 | SHERIL GORDON | 177 RUNS CREEK DR | | | | JACKSON | SC | 29831 | |
| 5775862 | SHERILL AMANDA C | 4207 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28630 | |
| 5775863 | SHERILL ANDAYA | 2274 BETHARDS DR | | | | SANTA ROSA | CA | 95405 | |
| 5775864 | SHERILL JOHNSON | 100 SHADOW MOSS PLACE | | | | N MYRTLE BEACH | SC | 29582 | |
| 4238626 | SHERILL, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775865 | SHERILYN CARTHAGE | 1720 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | |
| 5775866 | SHERILYN FLOWERS | 20614 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5775867 | SHERILYN SHELTON | 3009 RIO GRANDE APT A | | | | VICTORIA | TX | 77901 | |
| 5775868 | SHERIN HAMAD | 3210 GARDEN FIELD LN | | | | KATY | TX | 77450 | |
| 5775869 | SHERIN LAMAR | 5921 TALLIST | | | | RALEIGH | NC | 27610 | |
| 4669783 | SHERIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661465 | SHERIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775870 | SHERINA WILLIAMS | 2426 23RD STREET | | | | SARASOTA | FL | 34234 | |
| 5775871 | SHERINE BUTLER | 2048 ORANGE ACERS | | | | GROVES | TX | 77619 | |
| 5775872 | SHERINE RICE | 1709 HOOK RD | | | | DONALDS | SC | 29638 | |
| 5775873 | SHERIQUE GAINES | 33 JONTHAN DRIVE | | | | NEWARK | DE | 19702 | |
| 5775874 | SHERISA LAWSON | 4308 FOREST BLVD | | | | E SAINT LOUIS | IL | 62204 | |
| 5775875 | SHERISA MCPHEDEPAIN | 3609 N CEDAR AVE | | | | FRESNO | CA | 93722 | |
| 5775876 | SHERISE HARDING | 126 E MAPLE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5775877 | SHERISE MASSIAH | 5639 OSAGE AVE | | | | PHILA | PA | 19143 | |
| 5775878 | SHERISE SPRINGER | 757 HARRIGAN COURT | | | | FSTED | VI | 00840 | |
| 5775880 | SHERITA ALLEN | 12135 VALLEY LANE DR APTS | | | | GARFIELD HTS | OH | 44125 | |
| 5775881 | SHERITA BULLOCK | 1802 REGAL DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775882 | SHERITA CANDY | 902 WASHINGTON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5775883 | SHERITA CARTER | 164 DONALD LEE RD APT B | | | | CAMILLA | GA | 31730 | |
| 5775884 | SHERITA HORTON | PLEASE ENTER | | | | MYRTLE BEACH | SC | 29577 | |
| 5775885 | SHERITA JETHROW | GLORIA SANDERS | | | | COLUMBUS | MS | 39702 | |
| 5775886 | SHERITA JOHNSON | 2579 SPRING FALLS DR | | | | MIAMISBURG | OH | 45449 | |
| 5775887 | SHERITA LEWIS | 4254 N 8TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5775888 | SHERITA MAEWEATHER | 1315 SOUTH GIBSON CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| 5775889 | SHERITA PITTMAN | 1421 HOLLY | | | | CPE GIRARDEAU | MO | 63701 | |
| 5775890 | SHERITA ROBINSON | 27452 MOORE CIR APT494 | | | | INKSTER | MI | 48141 | |
| 5775891 | SHERITA WILSON | 1807 44TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5804784 | Sherita Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775892 | SHERIZE URQUHART | 2225 MINK DR | | | | BEAR | DE | 19701 | |
| 5775893 | SHERK LORETTA | PLEASE ENTER YOUR STREET | | | | NEW CASTLE | PA | 16101 | |
| 4420654 | SHERK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518974 | SHERK, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564445 | SHERKA, YALEMZEWD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775894 | SHERKEILA MCCULLOUGH | 16 NW WILISTON ARMS DRIVE | | | | WILISTON | FL | 32696 | |
| 4830077 | SHERKO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775895 | SHERL L DWYER | 171HELEN ST 8 | | | | BINGHAMTON | NY | 13905 | |
| 4551593 | SHERLAND, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775897 | SHERLE SHEPARD | 4443 LONG MEADOW LANE | | | | BEAVERCREEK | OH | 45430 | |
| 5775898 | SHERLEY BEAMON | 4204 FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5775899 | SHERLEY HEZEKIAH | 517 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 5775900 | SHERLI LAURIANO | RE S PTO REAL EDIF 11 | | | | FAJARDO | PR | 00738 | |
| 5775901 | SHERLIN AMANDA | 116 HIXSON RD | | | | RINGGOLD | GA | 30736 | |
| 5843268 | Sherlin Hunroe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843033 | SHERLING, MICHAEL & DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775903 | SHERLOCK CHERYL | 1415 CRAIG ST | | | | MCKEESPORT | PA | 15132 | |
| 5775904 | SHERLOCK DORIS | 1181 EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5775905 | SHERLOCK JODI | 235 EAST FREEDOM AVE APT | | | | BURNHAM | PA | 17009 | |
| 5775906 | SHERLOCK MARY B | 510 PENN ST | | | | NORTH AUGUSTA | SC | 29860 | |
| 5775907 | SHERLOCK MICHELE | 1015 D TACOMA RD | | | | ERIE | PA | 16511 | |
| 4479843 | SHERLOCK, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698747 | SHERLOCK, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354693 | SHERLOCK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666442 | SHERLOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733454 | SHERLOCK, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663778 | SHERLUND, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775908 | SHERLY HALL | 332 DUNCAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5775909 | SHERLY HOLZMULLER | 1874 GOSHENTRYP | | | | MIDDLETOWN | NY | 10941 | |
| 5775910 | SHERLY JONES | 303 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5775911 | SHERLY NEWMAN | 6156 FETTRO RD | | | | HILLSBORO | OH | 45133 | |
| 5775912 | SHERLY ROMEO | 789 HERMAN AVENUE | | | | FRANKLIN SQ | NY | 11010 | |
| 5775913 | SHERLY WILLBERT | 3001 MODESTO AVE | | | | OAKLAND | CA | 94619 | |
| 5775914 | SHERLYN BROWN | 207 E HIGH ST | | | | RUSSELL | MN | 56169 | |
| 5775915 | SHERLYN GENTNER | 249 MARSH TACKY LOOP | | | | MYRTLE BEAKH | SC | 29588 | |
| 5809638 | Sherlyn Hilt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775916 | SHERLYN RODRIGUEZ MARTINEZ | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775917 | SHERMA NURSE | 466 E 28TH ST | | | | BROOKLYN | NY | 11226 | |
| 5775918 | SHERMA PELAGE | 555 FDR DR | | | | NEW YORK | NY | 10002 | |
| 5775919 | SHERMAINE FREDERICK | 10019 SHELLDRAKE CIR | | | | DAMASCUS | MD | 20872 | |
| 5775920 | SHERMAINE LEAKE | 1011 LAVAVA DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 4792407 | Sherman & Loretta Linning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822610 | SHERMAN , GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822611 | SHERMAN , JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775921 | SHERMAN BARBARA A | 12225 HUDSON DR | | | | ALVARADO | TX | 76009 | |
| 4822612 | SHERMAN BENJAMIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775922 | SHERMAN BETTY B | 1170 SOUTH PIKE | | | | SUMTER | SC | 29150 | |
| 5775923 | SHERMAN BRIANA | 102 COUCH ST | | | | SENOIA | GA | 30276 | |
| 5775924 | SHERMAN BURNS | 11246 HUPP | | | | WARREN | MI | 48089 | |
| 5775925 | SHERMAN CARLA | 288 E LANE | | | | CENTER HILL | FL | 33514 | |
| 5775926 | SHERMAN CARLEY | 435 GENET ST | | | | SCRANTON | PA | 18505 | |
| 5775927 | SHERMAN CHELSEY | 320 WASHINGTON STREET | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5775928 | SHERMAN CLARENCE | PO BOX 80 | | | | LAKE LUZERNE | NY | 12846 | |
| 4822613 | SHERMAN CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775929 | SHERMAN COTTON | 135 CHESTNUT LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5775930 | SHERMAN COURTNEY | 1426 LOUISVILLE ST APT26 | | | | STARKVILLE | MS | 39759 | |
| 5775931 | SHERMAN CRYSTAL | 3533 SE SOUTHERN | | | | TOPEKA | KS | 66607 | |
| 5775932 | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | |
| 5775933 | SHERMAN DAWN | 764 ALTHEA ST | | | | BEAUFORT | SC | 29906 | |
| 5775934 | SHERMAN DEANNA | 155 LOG HILL LN | | | | BALLWIN | MO | 63011 | |
| 5775935 | SHERMAN DUPREE | 412 SOUTH 15TH STREET | | | | MOUNT VERNON | IL | 62864 | |
| 5775936 | SHERMAN EATON | 6018 ST REGIS ROAD | | | | BALTIMORE | MD | 21206 | |
| 5775937 | SHERMAN EBONY | 201 SOUTH YORKSHIRE | | | | WAGONER | OK | 74467 | |
| 5775938 | SHERMAN EMILA | 2300 HUNTER WALK APT 514 | | | | SNELLVILLE | GA | 30039 | |
| 5775939 | SHERMAN GAIL | 30007 BEVERLY RICHARDSON STREE | | | | CONWAY | SC | 29526 | |
| 5775940 | SHERMAN GALLOWAY | CEDAR HILL RD | | | | BROOKLYN PARK | MD | 21225 | |
| 5775941 | SHERMAN GENEVIEVE | PO BOX 4913 | | | | SHIPROCK | NM | 87420 | |
| 5775942 | SHERMAN GLORIA | 9601 WOODLAND WALK | | | | N CHARLESTON | SC | 29402 | |
| 5775943 | SHERMAN GRACIELA | 10201 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5775944 | SHERMAN HURLEY | 615 CORONET ST | | | | PLANT CITY | FL | 33563 | |
| 5775945 | SHERMAN JENNIFER | 953 COUNTRY RUN DR NONE | | | | MARTINEZ | CA | 94553 | |
| 5775946 | SHERMAN JOSH | 112 BLAKEMAN DR NONE | | | | MIDDLESBORO | KY | 40965 | |
| 4485441 | SHERMAN JR, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775947 | SHERMAN JUDI | 4586 LUCASVILLE HIBBER ROAD | | | | MINFORD | OH | 45653 | |
| 5775948 | SHERMAN KATHERINE | 7445 SPOLETO LOOP | | | | FAIRBURN | GA | 30213 | |
| 5775949 | SHERMAN KATINA | 1738 12 MILBURN AVE | | | | TOLEDO | OH | 43601 | |
| 5775950 | SHERMAN KHADEDRA | 1219 LAKESIDE DR | | | | STARKVILLE | MS | 39759 | |
| 5775951 | SHERMAN KIMBERLY | 40 CREST STREET | | | | MIDDLETOWN | RI | 02842 | |
| 5775952 | SHERMAN LISA | 2226 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| 4848313 | SHERMAN McINTOSH | 52760 IDYLLMONT RD | | | | Idyllwild | CA | 92549 | |
| 5775953 | SHERMAN MIKYESHA | 165 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5775955 | SHERMAN NETRA | 974 BASSMAN LANE APPT 201 | | | | FAYETTEVILLE | NC | 28314 | |
| 5775956 | SHERMAN NICOLE | 2208 ST RT 392 | | | | CORTLAND | NY | 13045 | |
| 5775957 | SHERMAN PATRICIA | 56 NW WILLISTON ARMS DR | | | | WILLISTON | FL | 32621 | |
| 5775958 | SHERMAN POTILLO | 48 SADDLE RIDGE RD | | | | OSSINING | NY | 10562 | |
| 5775959 | SHERMAN RALONDA | 2012 1 2 JOFFRE | | | | TOLEDO | OH | 43607 | |
| 5775960 | SHERMAN RICHARD A | 145 JAY AVE | | | | KANNAPOLIS | NC | 28081 | |
| 4852992 | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | | Manhattan | KS | 66502 | |
| 5775961 | SHERMAN RICHELLE | 7903 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 4849813 | SHERMAN ROGERS | 2249 SANTIAM DR | | | | Woodburn | OR | 97071 | |
| 5775963 | SHERMAN RON G | P O BOX 103 | | | | POST FALLS | ID | 83877 | |
| 5404165 | SHERMAN ROSA | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5775964 | SHERMAN RYANNE | 112 POLAR RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5775965 | SHERMAN S A | 1026 S REGINA ST | | | | VISALIA | CA | 93292 | |
| 5775966 | SHERMAN SCOTT | 3211 CRAMER AVE | | | | EVANS | CO | 80620 | |
| 5775967 | SHERMAN SHANEXQUA | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 5775968 | SHERMAN SHERYL S | 6529 W 850 S | | | | CLAYPOOL | IN | 46510 | |
| 4893328 | SHERMAN SQUARE | 4308 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5775969 | SHERMAN STEPHANIE | 4671 MILESTRIP RD | | | | BUFFALO | NY | 14219 | |
| 4649548 | SHERMAN SWAN, XANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775971 | SHERMAN TERRY L | P O BOX 222 | | | | SCHRIEVER | LA | 70395 | |
| 5775972 | SHERMAN TESA | 637 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5775973 | SHERMAN THORNTON | 202 DAVENPORT ST | | | | HEADLAND | AL | 36345 | |
| 5775974 | SHERMAN TRACY | 3715 E BELLEFONTAINE RD | | | | HAMILTON | IN | 46742 | |
| 5775975 | SHERMAN TRINA | 1150 THELONIOUSDRIVE | | | | RALEIGH | NC | 27610 | |
| 5775976 | SHERMAN TYRONE O | 727 HIGHLAND AVE | | | | ROANOKE | VA | 24013 | |
| 5775977 | SHERMAN TYRONN | 2825 FRINK ST | | | | SCRANTON | PA | 18504 | |
| 5775978 | SHERMAN WAYNE | 12206 CLIFTON | | | | LAKEWOOD | OH | 44107 | |
| 5775979 | SHERMAN YOLANDA | 8109 N ELMER ST | | | | TAMPA | FL | 33604 | |
| 4250778 | SHERMAN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11041 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459813 | SHERMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364154 | SHERMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340529 | SHERMAN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337124 | SHERMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533231 | SHERMAN, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176210 | SHERMAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510067 | SHERMAN, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512770 | SHERMAN, BALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830078 | SHERMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541240 | SHERMAN, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523717 | SHERMAN, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460319 | SHERMAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673743 | SHERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413793 | SHERMAN, BREYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508280 | SHERMAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266565 | SHERMAN, CALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164432 | SHERMAN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641410 | SHERMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830079 | SHERMAN, CATHERINE & MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752010 | SHERMAN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625931 | SHERMAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721846 | SHERMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197461 | SHERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419846 | SHERMAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623710 | SHERMAN, CORRINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565999 | SHERMAN, CORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569580 | SHERMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286914 | SHERMAN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429745 | SHERMAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419912 | SHERMAN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468676 | SHERMAN, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696345 | SHERMAN, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721175 | SHERMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248940 | SHERMAN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329511 | SHERMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586345 | SHERMAN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637725 | SHERMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843034 | SHERMAN, DOUG & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169406 | SHERMAN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210290 | SHERMAN, EDWIN RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584225 | SHERMAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284561 | SHERMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264999 | SHERMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392201 | SHERMAN, ETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154615 | SHERMAN, FENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673447 | SHERMAN, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586328 | SHERMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589722 | SHERMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395894 | SHERMAN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666502 | SHERMAN, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563454 | SHERMAN, HADWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454503 | SHERMAN, HALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310487 | SHERMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590156 | SHERMAN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357328 | SHERMAN, HAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597204 | SHERMAN, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556436 | SHERMAN, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353107 | SHERMAN, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522459 | SHERMAN, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715439 | SHERMAN, IRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246696 | SHERMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482030 | SHERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164002 | SHERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447341 | SHERMAN, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478043 | SHERMAN, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324262 | SHERMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190198 | SHERMAN, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843035 | SHERMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203631 | SHERMAN, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721292 | SHERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593205 | SHERMAN, JON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382103 | SHERMAN, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291667 | SHERMAN, JOSIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748120 | SHERMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243872 | SHERMAN, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312202 | SHERMAN, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464193 | SHERMAN, KAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278052 | SHERMAN, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768579 | SHERMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159768 | SHERMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550072 | SHERMAN, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629885 | SHERMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762271 | SHERMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186599 | SHERMAN, KEWANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785595 | Sherman, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359403 | SHERMAN, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213612 | SHERMAN, KYONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267609 | SHERMAN, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586534 | SHERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741149 | SHERMAN, LAUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282436 | SHERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457042 | SHERMAN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698149 | SHERMAN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242342 | SHERMAN, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599594 | SHERMAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184412 | SHERMAN, MADELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454303 | SHERMAN, MADELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275414 | SHERMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365748 | SHERMAN, MARQUEZE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701612 | SHERMAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441409 | SHERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822614 | SHERMAN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352025 | SHERMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721020 | SHERMAN, MELYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722345 | SHERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439619 | SHERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280301 | SHERMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509261 | SHERMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449710 | SHERMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636718 | SHERMAN, MYRLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292539 | SHERMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248304 | SHERMAN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769541 | SHERMAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619095 | SHERMAN, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317036 | SHERMAN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524378 | SHERMAN, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775511 | SHERMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406123 | SHERMAN, QUASHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784925 | Sherman, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674316 | SHERMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240333 | SHERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382517 | SHERMAN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385177 | SHERMAN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843036 | SHERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545959 | SHERMAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658581 | SHERMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711467 | SHERMAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736213 | SHERMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720830 | SHERMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514738 | SHERMAN, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666948 | SHERMAN, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187774 | SHERMAN, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451507 | SHERMAN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395830 | SHERMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564149 | SHERMAN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735613 | SHERMAN, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599708 | SHERMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296380 | SHERMAN, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409281 | SHERMAN, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308263 | SHERMAN, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645302 | SHERMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348368 | SHERMAN, SUZANNE BARROWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511082 | SHERMAN, TAHREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264113 | SHERMAN, TAVARESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713156 | SHERMAN, TEDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378418 | SHERMAN, TEIRR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857219 | SHERMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589167 | SHERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529021 | SHERMAN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350851 | SHERMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257552 | SHERMAN, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312671 | SHERMAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513842 | SHERMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377694 | SHERMAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556251 | SHERMAN, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621770 | SHERMAN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369169 | SHERMAN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697363 | SHERMAN, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381082 | SHERMAN-DIESTEL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775980 | SHERMANETTA DURANT | 8017 W CHESTER CIR | | | | TAMPA | FL | 33604 | |
| 4786898 | Sherman-White, Angie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786899 | Sherman-White, Angie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322225 | SHERMEKA, GREEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775981 | SHERMEXIA GOODMAN | 10410 SWIFT STREAM PL APT 402 | | | | COLUMBIA | MD | 21044 | |
| 5775982 | SHERMEXIA OWENS | 2415 6 TH STREET | | | | COLUMBUS | GA | 36869 | |
| 5775983 | SHERMEKKA BERRY | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5775984 | SHERMEKO PALMER | 710 MADISON AVE | | | | MADISON | IL | 62060 | |
| 4442037 | SHERMER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265726 | SHERMER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380537 | SHERMER, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775985 | SHERMINEH NUTTER | 44 CENTER HILL RD | | | | EPSOM | NH | 03234 | |
| 5775986 | SHERMMESSHA HART | 1542 MILLER AVE | | | | OAKLAND | CA | 94601 | |
| 5775988 | SHERN JULES | 4431 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 4601079 | SHERN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374212 | SHERN, KALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775989 | SHERNEL DANIEL | MARIEANDAHL 2B-9A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5775990 | SHERNETTE JONES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | |
| 4456170 | SHERNIT, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452644 | SHERNIT, JAREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775991 | SHERNITA PATTERSON | 308 PENLEY COURT | | | | LENIOR | NC | 28645 | |
| 4250164 | SHERNOWITZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467904 | SHERO, LEEAN TEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554513 | SHERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316797 | SHEROAN, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775992 | SHEROD JERRELL | 10128 DOUGLAS CT | | | | SAINT LOUIS | MO | 63074 | |
| 4511233 | SHERODD, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757013 | SHEROFF, SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662029 | SHEROHMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308767 | SHERON, CATARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281047 | SHERON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775993 | SHERONA NORMAN | 7713 TIGER PALM CT | | | | LAS VEGAS | NV | 89015 | |
| 5775994 | SHERONDA BENJAMIN | 1757 STORY AVE APT-3B | | | | BRONX | NY | 10473 | |
| 5775995 | SHERONDA FREEMAN | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5775996 | SHERONDA WARREN | 1805 KIMBERLY JEANNE CIR 1910 | | | | APOPKA | FL | 32703 | |
| 5775997 | SHERONE JONES | 16 GIRARD AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5775998 | SHERONIA PETTWAY | 7902 KERSHAW SR | | | | PENSACOLA | FL | 32534 | |
| 4220327 | SHERONICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5775999 | SHEROUSE LUCINA | 684 HAWK RIDGE RD | | | | PERRY | FL | 32348 | |
| 4310666 | SHEROW, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307616 | SHEROW, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419576 | SHERPA, ANG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333525 | SHERPA, KHABDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277252 | SHERPA, PASANG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209880 | SHERPA, PEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390075 | SHERPA, PHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776001 | SHERPARD LIDA | 200 MEADOWVIEW RD | | | | ROGERSVILLE | TN | 37857 | |
| 4482696 | SHERPINSKAS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330648 | SHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554229 | SHERRAINE MOSELEY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776002 | SHERRAL EILAND | 21 JUDITH STREET | | | | E SAINT LOUIS | IL | 62206 | |
| 5776003 | SHERRALEE OGLESBY | 2448 N 1050 W | | | | CLEARFIELD | UT | 84015 | |
| 5776004 | SHERRAN KRAWTZ | 429 POPLAR ST | | | | MEADVILLE | PA | 16335 | |
| 5776005 | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | |
| 4440191 | SHERRARD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449803 | SHERRARD, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449975 | SHERRARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663252 | SHERRARD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579226 | SHERRARD, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776007 | SHERRECE BROADY | 3400 53RD AVE | | | | GULFPORT | MS | 39501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776008 | SHERRED KRISTINA A | 142 CHELSEA STREET | | | | MOORE | SC | 29369 | |
| 5776009 | SHERREE MILLER | 188 HUDDLESTON | | | | FILER | ID | 83328 | |
| 5776010 | SHERREEA MCCLINTON | POBOX 1235 | | | | ELK CITY | OK | 73648 | |
| 5776011 | SHERREL MCGHEE | 2760 NETTLE DRIVE | | | | MILLBROOK | AL | 36054 | |
| 5776012 | SHERREL POMEROY | 91 MT EPHRAIMRD | | | | SEARSPORT | ME | 04974 | |
| 5776013 | SHERRELL RELIFORD | 211 EAST WOOD DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5776014 | SHERRELL ROGERS3360 | 3360N MERIDAN ST | | | | INDPLS | IN | 46208 | |
| 4489010 | SHERRELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167325 | SHERRELL, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467823 | SHERRELL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184227 | SHERRELL, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696122 | SHERRELL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645447 | SHERRELL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584319 | SHERRELL, ORPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737869 | SHERRELL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563874 | SHERRELL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530931 | SHERRELL, TRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776015 | SHERRELLE MCNEIL | 15247 TIMBSERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5776016 | SHERRELLE WALLACE | 1545 GRANVILLE ST | | | | COLUMBUS | OH | 43203-1719 | |
| 4572435 | SHERRELL-SPARKS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568146 | SHERREN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776017 | SHERRENA DUNCAN | 1215 MORSE ST NE 2 | | | | WASHINGTON | DC | 20002 | |
| 4660930 | SHERRER, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617805 | SHERRER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776018 | SHERRERMILLSAP TIMOTHYHEATH | 1200 CEDAR RIDGE DRIVE APT 2 | | | | FORTGIBSON | OK | 74434 | |
| 5776019 | SHERRETTA CLARETT | 6459 GRAND VALLEY TRL | | | | RIVERSIDE | CA | 92509 | |
| 5776020 | SHERRHONDA JOHNSON | 1250 CENTER STREET APT D | | | | HENDERSON | KY | 42420 | |
| 5776021 | SHERRI ALLEN | 1WOODBINE AVE | | | | AVENEL | NJ | 07001 | |
| 5776022 | SHERRI AND MICHAEL KRINSKY MORALES | 129 SIERRA VISTA LN | | | | VLY COTTAGE | NY | 10989 | |
| 5776023 | SHERRI ARNOLD | 324 SASSAFRAS TERRACE | | | | MOUNT JOY | PA | 17552 | |
| 5776024 | SHERRI BAGWELL | 34154 HORNTOWN RD | | | | HORNTOWN | VA | 23395 | |
| 5776025 | SHERRI BENJAMIN EVANS | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5776026 | SHERRI BOER | 6520 RIVER ROAD | | | | OAKDALE | CA | 95361 | |
| 5776027 | SHERRI BREON | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5776028 | SHERRI BUTLER | 2003 W WHITNER ST | | | | ANDERSON | SC | 29625 | |
| 5776029 | SHERRI CAIL | 3129 42ND ST NE | | | | TACOMA | WA | 98422 | |
| 5776030 | SHERRI CHOMA | SOUTHGATE PARKWAY | | | | CAMBRIDGE | OH | 43725 | |
| 5776031 | SHERRI CHUMARD | P O BOX 262 | | | | WHITE MILLS | PA | 18473 | |
| 5776032 | SHERRI CRUSAN | 609 TERRACE AVE | | | | APOLLO | PA | 15613 | |
| 4846297 | SHERRI CUMMINGS | 915 MARYLAND AVE | | | | Duquesne | PA | 15110 | |
| 5776033 | SHERRI CURRY | 6910 ST JOHN RIVER DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5776035 | SHERRI DESIMONE | 2554 BARNESWAY LN | | | | HENRICO | VA | 23231 | |
| 5776036 | SHERRI FICSHER | 4802 MINACADA | | | | RAPID CITY | SD | 57702 | |
| 5776037 | SHERRI FISHER | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5776038 | SHERRI FREEMAN | 507 DOVE WAY | | | | SOCIAL CRICEL | GA | 30025 | |
| 5776040 | SHERRI GALLO | 118 AND A HLF COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5776041 | SHERRI GIBSON | 801 LUTHER ST W | | | | COLLEGE STA | TX | 77840 | |
| 4843037 | SHERRI GILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776042 | SHERRI GIVENS | 121 FORT APACHE DR | | | | COVINGTON | VA | 24426 | |
| 5776043 | SHERRI GOODEN | 2141 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 5776044 | SHERRI GROS | 1706 FERN ST | | | | PATTERSON | LA | 70392 | |
| 5776045 | SHERRI HANISH | 2919 NORMAN ST | | | | HIGHLAND | IN | 46322 | |
| 5776046 | SHERRI HENKLE | 411 HUFFMAN ST | | | | SAINT MARYS | OH | 45885 | |
| 5776047 | SHERRI HENRY | 10582 GEORGETOWN ROAD | | | | LAUREL | DE | 19956 | |
| 5776048 | SHERRI HILL | 495 E 3RD ST J11 | | | | SAN BERNAARDINO | CA | 92410 | |
| 5776049 | SHERRI HUNT | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055 | |
| 5776050 | SHERRI JACKSON | 119 SE 312TH ST | | | | CROSS CITY | FL | 32628 | |
| 4851842 | SHERRI JACKSON | 2662 KATHLEEN AVE | | | | Dallas | TX | 75216 | |
| 5776051 | SHERRI JENSEN | 337 SCHOOL AVENUE | | | | OAKDALE | CA | 95361 | |
| 5776052 | SHERRI JOHNSON | 4795 IORQUOIS ST | | | | DETROIT | MI | 48214 | |
| 5776053 | SHERRI JONES | 7908 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379 | |
| 5776054 | SHERRI KNOTTS | 2303 CAPITAL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5776055 | SHERRI L CLARKE | 7032 MARBURY CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5818224 | SHERRI L REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776056 | SHERRI LABRASH | 1434 NORTH RD | | | | GREEN BAY | WI | 54313 | |
| 5776057 | SHERRI LOCKREM | 15983 DISCOVERY CIR | | | | PARK RAPIDS | MN | 56470 | |
| 5776058 | SHERRI MADDOX | 193 W LAFAYETTE ST | | | | ROMEO | MI | 48065 | |
| 5776059 | SHERRI MARKHOLT | 4623 N GOVE | | | | TACOMA | WA | 98407 | |
| 5776061 | SHERRI MCGINNIS | 109 W SMITH | | | | HERRIN | IL | 62948 | |
| 5776062 | SHERRI MCKIBBIN | 119 4TH AVE | | | | BUTLER | PA | 16001 | |
| 5776063 | SHERRI MCNAIR | 24 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| 5776064 | SHERRI MCNEAL | 8020 S PULASKI ROAD UNIT 3W | | | | CHICAGO | IL | 60652 | |
| 5776065 | SHERRI MELTON | 882 HAZEL ST | | | | AKRON | OH | 44305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776066 | SHERRI MOORE | 7610 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5776067 | SHERRI MUENZ | 8470 WEST PEACH STREET | | | | GIRARD | PA | 16417 | |
| 5776068 | SHERRI NEWAGO | 323 4TH ST NW | | | | CASS LAKE | MN | 56633-3634 | |
| 5776069 | SHERRI OGIDI | 418 BUCK JONES ROAD | | | | RALEIGH | NC | 27606 | |
| 5776070 | SHERRI PRUITT | 18476 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 4136540 | Sherri Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776071 | SHERRI SALTSMAN | 288 ERBIN HILS | | | | GILMER | TX | 75645 | |
| 5776072 | SHERRI SANDNER | 181 EAST SHASTA AVE | | | | CHICO | CA | 95926 | |
| 5776073 | SHERRI SMITH | 1043 MOCKINGBIRD HILL RD | | | | OAKMAN | AL | 35579 | |
| 5776074 | SHERRI STOCKAM | 11138 SE CAUSEY CR | | | | HAPPY VALLEY | OR | 97086 | |
| 5776075 | SHERRI TAYLOR | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5776076 | SHERRI THOMAS | 16241 EDGEWOOD AVE | | | | MAPLE HTS | OH | 44146 | |
| 5776077 | SHERRI VAN HORN | 1245 154TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5776078 | SHERRI VICCARONE | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5776079 | SHERRI WEST | 26 10TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 5776080 | SHERRI WHITLOW | 2418 JOAN PLACE | | | | EVANSVILLE | IN | 47711 | |
| 5776081 | SHERRI WILLIS | 6121 CLEPHANE AVE | | | | CINCINNATI | OH | 45227 | |
| 5776082 | SHERRI WILSON | 822 RIDGE VIEW RD | | | | OLATHE | KS | 66061 | |
| 5776083 | SHERRI WOODS | 2018 SENECA AVENUE | | | | ENID | OK | 73703 | |
| 4905883 | Sherri Yacoub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776084 | SHERRI YOUNG | 472 GOODWILL RD LOT 20 | | | | CLEVELAND | TN | 37323 | |
| 5776085 | SHERRIA SCOTT | 5733 SOUTH BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5776086 | SHERRIAN REINSCH | 104 NORTH CANYON STREET | | | | WEST YELLOWSTONE | MT | 59758 | |
| 5776088 | SHERRICE BAILEY | 11329 HI TOWER APT4 | | | | ST LOUIS | MO | 63074 | |
| 5776089 | SHERRICK ASHLEY | 2224 WELLESLEY DR | | | | LIMA | OH | 45804 | |
| 5776090 | SHERRICK BILLIE | 1521 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 4447786 | SHERRICK, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528257 | SHERRICK, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451301 | SHERRICK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716356 | SHERRICK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220588 | SHERRICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776091 | SHERRIDINA BIVINS | 962 DILVIEW | | | | CLEVELAND | OH | 44112 | |
| 5776092 | SHERRIE ALLEN | 9866 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 5776093 | SHERRIE BARKER | PO BOX 538 | | | | SAN MIGUEL | CA | 93451 | |
| 5776094 | SHERRIE BELL | 2213 GRIFTON AVE | | | | LOUISVILLE | KY | 40212 | |
| 4843038 | SHERRIE BIENIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776095 | SHERRIE BLEACH DEBERRY | 207 7TH AVE | | | | NEW YORK | NY | 10027 | |
| 5776096 | SHERRIE BRANNON | 145 PACOLET HWY | | | | GAFFNEY | SC | 29340 | |
| 5776097 | SHERRIE BROWN | 433 LAUREL STREET | | | | SOUTH BEND | IN | 46601 | |
| 5776099 | SHERRIE CRIGLEAR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5776100 | SHERRIE CROWELL | 35621 GOOD HOPE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5776101 | SHERRIE DINGER | 644 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318 | |
| 5776102 | SHERRIE DOWNING | 5503 KAREN ELAINNE DR | | | | HYATTSVILLE | MD | 20910 | |
| 5776103 | SHERRIE DUKES | 2655 NORTHFRIENDSHIP RD LT24 | | | | PADUCAH | KY | 42001 | |
| 5776104 | SHERRIE EDWARDS | 2361 E 103RD ST | | | | CHICAGO | IL | 60617 | |
| 5776105 | SHERRIE FIDUCCI | 24463 W NORELIUS AVE | | | | ROUND LAKE | IL | 60073 | |
| 4851776 | SHERRIE FRANK | 25049 HOWARD DR | | | | Hemet | CA | 92544 | |
| 5776106 | SHERRIE GORDON | 1361 YORK ST APT 1 | | | | DES MOINES | IA | 50316 | |
| 5776107 | SHERRIE HARSON | 6336 E OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 5776108 | SHERRIE HASKER | 2024 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5776110 | SHERRIE HURLEY | 221 7TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5776111 | SHERRIE JACKSON | PO BOX 104 | | | | SANTA CLARA | CA | 95052 | |
| 5776112 | SHERRIE JAMESR | 1504 S BOWDISH | | | | SPOKANE VALLE | WA | 99206 | |
| 5776113 | SHERRIE JOHSON | 1405 E BROAD ST APT B | | | | COLUMBUS | OH | 43205 | |
| 5776114 | SHERRIE LADUKE | 3717 WOODVALE RD | | | | BIRMINGHAM | AL | 35223 | |
| 5776115 | SHERRIE LIMAGE | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5776116 | SHERRIE LIVINGSTON | 39 HAVARD ST APT 2 | | | | NASHUA | NH | 03060 | |
| 5776117 | SHERRIE MARSHALL | 1911 SYLVAN | | | | NEOSHO | MO | 64850 | |
| 4830080 | SHERRIE MC GRIFF HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776118 | SHERRIE MECHELKE | 2288 GALL AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5776119 | SHERRIE NORRIS | PO BOX 213 | | | | FRAZEYSBURG | OH | 43822 | |
| 5776120 | SHERRIE OWENS | 4822 WALFORD RD | | | | WARRENSVL HTS | OH | 44128 | |
| 5776121 | SHERRIE OWENS-PARKER | 16309 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5776122 | SHERRIE PRASAD | 9830 FOUNDERS COURT | | | | ELK GROVE | CA | 95624 | |
| 5776123 | SHERRIE RICHARDSON | 15413 BALD LANE | | | | WODGE | VA | 22191 | |
| 5776124 | SHERRIE RIVERA | 12 LEARY AVENUE | | | | CHICOPEE | MA | 01020 | |
| 5776125 | SHERRIE ROCK | 121 W 179TH ST | | | | BRONX | NY | 10453 | |
| 5776126 | SHERRIE S RAYNOR | 3976ROCHAMBEAUDR | | | | WMSBURG | VA | 23188 | |
| 5776127 | SHERRIE SMITH | OO BOX 223 | | | | OAKMAN | AL | 35579 | |
| 5776128 | SHERRIE SPAULDING | 15 DOWNEAST TERRACE | | | | ORONO | ME | 04473 | |
| 5776129 | SHERRIE THOMAS VIGNE | 4555 PRECISSI LN | | | | STOCKTON | CA | 95207 | |
| 5776130 | SHERRIE THOMASVIGNE | 260 NEWPORT LANE | | | | RENO | NV | 89506 | |
| 5776131 | SHERRIE WOODHOUSE | 7265 RUPERT ST | | | | PHILADELPHIA | PA | 19149 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600908 | SHERRIFF, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239842 | SHERRIFFE, ENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776132 | SHERRIFFOFF IVSHERRIFFSOFFICE | 328 APPLESTILL RD | | | | EL CENTRO | CA | 92243 | |
| 5776133 | SHERRIKA KIRK | 5700 HEMLOCK AVE APT002 | | | | GARY | IN | 46403 | |
| 5776134 | SHERRIL MICHAEL | 1 HICKORY ST SW | | | | CONCORD | NC | 28027 | |
| 4795783 | SHERRIL SAKAS | DBA BLITZTOYS | 651 RIVERVIEW DR | | | TOTOWA | NJ | 07512 | |
| 4282347 | SHERRILL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776135 | SHERRILL CAROL | 676 OLD MAIL RD | | | | CROSSVILLE | TN | 38555 | |
| 5776136 | SHERRILL CASSETT-DENNY | 1137 VICTORY AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5776137 | SHERRILL DONNIE | 111 AMANDA LANE | | | | STATESVILLE | NC | 28625 | |
| 5776139 | SHERRILL HALFTOWN | 9011 BELLIGNTON RD | | | | PENSACOLA | FL | 32534 | |
| 5776140 | SHERRILL HERBERT | 112 MCMILLION AVE SW | | | | BHAM | AL | 35211 | |
| 5776141 | SHERRILL KELLY | 1431 DOUBBLETREE LANE | | | | NASHVILLE | TN | 37217 | |
| 5776142 | SHERRILL KRYSTAL | 2857 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5776143 | SHERRILL MARY | 1403 PEARL ST | | | | STATESVILLE | NC | 28677 | |
| 5776144 | SHERRILL MELINDA | 1154 HWY 20 | | | | SPRUCE PINE | AL | 35585 | |
| 5776145 | SHERRILL SHELBY | 615 PINE ST | | | | BURLINGTON | NC | 27217 | |
| 4822615 | SHERRILL SWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776146 | SHERRILL THORNTON | 2806 GOLFSIDE LN | | | | FLINT | MI | 48504 | |
| 5776148 | SHERRILL WHIFIELD | 10 ROCKWOOD CT | | | | VALLEJO | CA | 94591 | |
| 4273670 | SHERRILL, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707950 | SHERRILL, ANNROSE PASSMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516837 | SHERRILL, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641384 | SHERRILL, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518689 | SHERRILL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245634 | SHERRILL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210326 | SHERRILL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729528 | SHERRILL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225179 | SHERRILL, EARNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711871 | SHERRILL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516390 | SHERRILL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731854 | SHERRILL, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321320 | SHERRILL, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390366 | SHERRILL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619074 | SHERRILL, LESLIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305489 | SHERRILL, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635545 | SHERRILL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752144 | SHERRILL, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608421 | SHERRILL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237285 | SHERRILL, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382668 | SHERRILL, SHELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160613 | SHERRILL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661467 | SHERRILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776149 | SHERRILLENE WILLIAMSON | 124 SOUTHBRIDGE APT B | | | | GLEN BURNIE | MD | 21060 | |
| 4510374 | SHERRILLS, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776151 | SHERRILYN HALE | 46 SUNFLOWER RD | | | | CROWNPOINT | NM | 87313 | |
| 5776152 | SHERRILYN TENJIETH | PO BOX 960 | | | | FORT APACHE | AZ | 85926 | |
| 5776153 | SHERRIN RHODES | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 4510326 | SHERRIN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776154 | SHERRINE CAMPILLO | PO BOX 1661 | | | | SELLS | AZ | 85634 | |
| 4354908 | SHERRINGTONBAKER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776155 | SHERRIS EERAMOS | PO BOX 163 | | | | KEAAU | HI | 96749 | |
| 5776156 | SHERRITA JONES | 5301 QUINTY ST | | | | BLANDENSBURG | MD | 20710 | |
| 5776157 | SHERRITA TYLER | 25 CHRISTA COURT | | | | HAMPTON | VA | 23666 | |
| 4476839 | SHERROCK JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776159 | SHERROD ABRIJUAL | 146 FIR DR | | | | COLUMBUS | MS | 39702 | |
| 5776160 | SHERROD ANNISCIA | 658 TIFFANY BLVD APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 5776162 | SHERROD KIERRIA | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5776163 | SHERROD KIERRIA S | 245 NW 4TH AVE APT B | | | | DANIA | FL | 33004 | |
| 5776164 | SHERROD NATEASHA N | 3809 JACKSON AVE APT 1 | | | | MEMPHIS | TN | 38128 | |
| 5776165 | SHERROD SHANIQUA | 902 9TH ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5776166 | SHERROD TASHA | 352 FARM VIEW CT | | | | WINTERVILLE | NC | 28590 | |
| 5776167 | SHERROD TERETHA | 898 W MINNIE VAUGHN RD | | | | COLUMBUS | MS | 39701 | |
| 5776168 | SHERROD TERMILDER | OR TRITERIOUS SHERROD | | | | COLUMBUS | MS | 39701 | |
| 5776169 | SHERROD TIFFANY | 6911 JAMES MADISON WAY | | | | LOUISVILLE | KY | 40272 | |
| 4449456 | SHERROD, ALYZIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516205 | SHERROD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383870 | SHERROD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248353 | SHERROD, AUJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747158 | SHERROD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772949 | SHERROD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294732 | SHERROD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631828 | SHERROD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739081 | SHERROD, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649276 | SHERROD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294367 | SHERROD, DANTE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258752 | SHERROD, DEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159666 | SHERROD, DIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374973 | SHERROD, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183556 | SHERROD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743590 | SHERROD, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251073 | SHERROD, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309726 | SHERROD, INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415810 | SHERROD, IRNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737720 | SHERROD, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822616 | SHERROD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637595 | SHERROD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752950 | SHERROD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619881 | SHERROD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257608 | SHERROD, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766240 | SHERROD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518160 | SHERROD, LATEISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717758 | SHERROD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260122 | SHERROD, MALCOLM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720551 | SHERROD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628510 | SHERROD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623956 | SHERROD, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149468 | SHERROD, SHANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320761 | SHERROD, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674107 | SHERROD-HENRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776171 | SHERRON DOOLEY | 23065 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021 | |
| 5776172 | SHERRON GIBBS | 104 SOMERSET DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5776173 | SHERRON JORDAN | 6018 LANETTE RD | | | | BALTIMORE | MD | 21206 | |
| 5776175 | SHERRON RAY | 326 WIOMEY STR | | | | CHARLESTON | WV | 25302 | |
| 4647418 | SHERRON, CLAUDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519908 | SHERRON, SHONDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590823 | SHERRON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722020 | SHERRON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776176 | SHERRONDA LYTLE | 20 PINE NEEDLE DRIVE | | | | ARDEN | NC | 28704 | |
| 4410874 | SHERROUSE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849221 | SHERRY & ADAM VOGT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843039 | SHERRY & DAVID MARDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843040 | SHERRY & ROBERT GRATZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776177 | SHERRY A REDO | 476 JOOST ST | | | | SAN FRANCISCO | CA | 94127 | |
| 5776178 | SHERRY AGDEPPA | PO BOX 6698 | | | | KAMUELA | HI | 96743 | |
| 5776179 | SHERRY AKINS | 309 CORWELANE | | | | NICHOLASVILLE | KY | 40356 | |
| 5776180 | SHERRY ALDRIDGE | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILL | WV | 25521 | |
| 5776181 | SHERRY ALLEN | 27466 LOG CABIN RD | | | | SALISBURY | MD | 21801 | |
| 5776182 | SHERRY ANTOINE | 607 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5776183 | SHERRY ANZIVINE | 669 EAST MAIN ST | | | | WATERBURY | CT | 06702 | |
| 5776184 | SHERRY APPLEWHITE | 3287 FM 2200 WEST | | | | MOORE | TX | 78057 | |
| 5776185 | SHERRY ARCHER | 405 SYCAMORE RD APT 2 | | | | TRENTON | OH | 45067 | |
| 5776186 | SHERRY ARMSTRONG | PO BOX 2593 | | | | IDAHO FALLS | ID | 83402 | |
| 4822617 | SHERRY ARNDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776187 | SHERRY B BOULETTE | 120 RIVER RD | | | | STURBRIDGE | MA | 01566 | |
| 5776188 | SHERRY B SCHEXNAYDRE | PO BOX 348 | | | | NEW SARPY | LA | 70078 | |
| 5776189 | SHERRY BALLARD | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903 | |
| 5776190 | SHERRY BANKS | 1119 EMERSON ST | | | | TACOMA | WA | 98466 | |
| 5776191 | SHERRY BARBOUR | 900 CHURCH ST | | | | LAURENS | SC | 29360 | |
| 5776192 | SHERRY BARTHOLOMEW | 4149 HOPEWELL AVE | | | | BUTLER | PA | 16001 | |
| 5776193 | SHERRY BECKER | 1057 SCHWANGER RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5776194 | SHERRY BENNETT | 5 STACY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5776195 | SHERRY BIXBY | 10021 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5776196 | SHERRY BLAND | 3310 HOWLETT RD | | | | RICHMOND | VA | 23237 | |
| 5776197 | SHERRY BOHANNON | JOSHUA BOHANNON | | | | JACKSONVILLE | FL | 32234 | |
| 5776198 | SHERRY BONNEAU | 150 US 10 LOT 710 | | | | ST CLOUD | MN | 56304 | |
| 4848792 | SHERRY BOWLIN | 3022 KINNAMON RD | | | | Winston-Salem | NC | 27104 | |
| 5776199 | SHERRY BOYD | 2503 NW 20TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5776200 | SHERRY BRANCH | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5776201 | SHERRY BRANSCOMB | 10567 LOOKAWAY | | | | SAINT LOUIS | MO | 63137 | |
| 5776202 | SHERRY BRAUCHER | 1471 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5776203 | SHERRY BROWN | 3454 E 103RD ST | | | | CLEVELAND | OH | 44104 | |
| 5846627 | Sherry Carrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776206 | SHERRY CASH | 104 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 5776207 | SHERRY CASTRO | 5454 MCDONALD AVE | | | | NEWARK | CA | 94560 | |
| 5776208 | SHERRY CHANEY | PO BOX 1771 | | | | HATTIESBURG | MS | 39403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776209 | SHERRY CHARLES | 3923 TAYLOR ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 5776210 | SHERRY CHISM | 2001 SHERMAN STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5776211 | SHERRY CLARK | 6912 N CENTRAL AVE | | | | TAMPA | FL | 33604 | |
| 4822618 | SHERRY COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776212 | SHERRY CORUM | 2315 ROUNDTREE DR | | | | KNOXVILLE | TN | 37923 | |
| 4846428 | SHERRY CROOK | 9993 RUST RD | | | | Bunker Hill | IL | 62014 | |
| 5776213 | SHERRY CRUM | 7305 HWY 40 EAST | | | | WILLIAMSPORT | KY | 41271 | |
| 5776215 | SHERRY CURTIN | 3111 YEW ROAD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5776216 | SHERRY DAVIDSON | 180 WINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5776217 | SHERRY DAVIS | 122 DARK SWAMP ROAD | | | | DINGMANS FERRY | PA | 18328 | |
| 4843041 | SHERRY DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776218 | SHERRY DELANEY | 418 SHERWOOD OAKS RD | | | | STONE MTN | GA | 30087 | |
| 5776219 | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | |
| 4796868 | SHERRY DRYDEN | DBA HANDBAG INC | 4628 S ATLANTIC AVE | | | NEW SMYRAN BEACH | FL | 32169 | |
| 5776220 | SHERRY E BYRD | 22 HILL ST | | | | YORK | SC | 29745 | |
| 5776221 | SHERRY EDWARDS | -769 DUNNS LAKE RD | | | | BAXLEY | GA | 31513 | |
| 5776222 | SHERRY ERICKSON | 3501 RUTH DR | | | | NORTON | OH | 44203 | |
| 5776223 | SHERRY FALB JOSLIN | 7710 IVERSON AVE SO | | | | COTTAGE GROVE | MN | 55016 | |
| 4843042 | SHERRY FIRESTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776224 | SHERRY FISHER | 800 SOUTHERN AVE SE APT 7 | | | | WASHINGTON | DC | 20032 | |
| 5776225 | SHERRY FLOWERS | 3033 NICHOLS HWY N | | | | NICHOLS | SC | 29581 | |
| 5776226 | SHERRY FORRESTERS | 2000 LOCUST ST | | | | TERRE HAUTE | IN | 47807 | |
| 5776227 | SHERRY FOSTER | 45 DAVENPORT CT | | | | HAMPTON | VA | 23669 | |
| 5776228 | SHERRY GARRISON | 33 MEADOW GARDEN LN | | | | DOVER | DE | 19904 | |
| 5776229 | SHERRY GEARHART | 1329 LLOYD ST | | | | NANTY GLO | PA | 15943 | |
| 5776230 | SHERRY GILCHRIST | 622 FILMORE STREET | | | | ORANGE PARK | FL | 32065 | |
| 5776231 | SHERRY GORE | PO BOX 71151 | | | | MARIETTA | GA | 30007 | |
| 5776232 | SHERRY GRAHAM | 35 COLONIAL CT | | | | SENOIA | GA | 30276 | |
| 5776233 | SHERRY HALE | 1530 E ERIE | | | | SPRINGFIELD | MO | 64807 | |
| 5776234 | SHERRY HASBROUCK | 2170 CHIDRESS RD | | | | DANDRIDGE | TN | 37725 | |
| 5776236 | SHERRY HAYNES | 15010 ALMA | | | | DETROIT | MI | 48205 | |
| 5776237 | SHERRY HEEKS | 191 SABIN STREET | | | | PAWTUCKET | RI | 02861 | |
| 5776238 | SHERRY HESTER | 6402 ALBANY AVE APT 508 | | | | LUBBOCK | TX | 79424 | |
| 5776239 | SHERRY HICKMAN | 3131 FINLAW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5776240 | SHERRY HILL | 104 PRIMROSE LN | | | | LYNCHBURG | VA | 24501 | |
| 5776241 | SHERRY HORNUNG | 500 CUMBERLAND DR | | | | BARTLESVILLE | OK | 74003 | |
| 5776242 | SHERRY HULL | 5995 MAXWELL DR | | | | PARADISE | CA | 95969 | |
| 5776243 | SHERRY HUMPHREY | 322 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5776244 | SHERRY HYLLENGREN | 16026 46TH AVE WEST APT B | | | | LYNNWOOD | WA | 98087 | |
| 4847664 | SHERRY HYNES | 4404 BUCKLEY RD | | | | Lisle | IL | 60532 | |
| 5776245 | SHERRY ILDERTON | 808 PARKE PARK | | | | WICHITA | KS | 67218 | |
| 5776246 | SHERRY INGRAM | 1500 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5776247 | SHERRY JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776247 | SHERRY JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776247 | SHERRY JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776248 | SHERRY JAFFE | 13824 WOOD LN | | | | MINNETONKA | MN | 55305 | |
| 4791381 | Sherry Jerome-Berry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776249 | SHERRY JOBE | 20258 ALVERADO RD | | | | ABINGDON | VA | 24211 | |
| 5776250 | SHERRY JOHNSON | 160 SCOTT ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5776251 | SHERRY JOLLS | 11639 N THUNDERBIRD RD | | | | SUN CITY | AZ | 85351 | |
| 5776252 | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5776253 | SHERRY JORDAN | 7 MOODY WAY | | | | TURNER | ME | 04282 | |
| 4822619 | SHERRY JUNEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776254 | SHERRY K ILLIES | 4902 NARROW WAY | | | | ST MICHAEL | MN | 55376 | |
| 5776255 | SHERRY KAHN | 4721 GREEN WAY | | | | LITHONIA | GA | 30038 | |
| 5776256 | SHERRY KING | 1714 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5776257 | SHERRY KINGSBURY | 517 3RD AVE WEST | | | | KEEWATIN | MN | 55753 | |
| 5776258 | SHERRY L ESTHEIMER | 14579 FORDLINE ST | | | | SOUTHGATE | MI | 48195 | |
| 5776259 | SHERRY L LOVE | 1813 LEOLYN STREET | | | | PITTSBURGH | PA | 15210 | |
| 5776260 | SHERRY LANSING | PO OFFICE BOX 587 | | | | CORTEZ | CO | 81321 | |
| 5776261 | SHERRY LAVALLEY | 7043 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 | |
| 5776264 | SHERRY LAWRENCE | 380 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| 5776265 | SHERRY LEATHERBURY | 11368 GREENWOOD SCHOOL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5776267 | SHERRY LOAR | 11509 VALLEY ROAD NE | | | | CUMBERLAND | MD | 21502 | |
| 5776268 | SHERRY LUNA | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 5776269 | SHERRY LUTZ | P O BOX 174 | | | | GRANT PARK | IL | 60940 | |
| 5776270 | SHERRY M RODRIGUEZ | 5709 CAPITOLA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5776271 | SHERRY MALPHRUS | 2534 ANCESTOR ROAD | | | | VARNVILLE | SC | 29944 | |
| 5776272 | SHERRY MANN | 178 COTTAGE ST | | | | FALL RIVER | MA | 02721 | |
| 5776274 | SHERRY MARTIN | 1032 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5776275 | SHERRY MATHIS | 6197 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5776276 | SHERRY MCFARLAND | 2505 NORTH 72ND STREET | | | | KANSAS CITY KANS | KS | 66109 | |
| 4887803 | SHERRY MFG CO INC | SHERRY MANUFACTURING CO INC | 3287 N W 65TH ST | | | MIAMI | FL | 33147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776277 | SHERRY MILLER | 220 NORTH 17TH | | | | BILLINGS | MT | 59101 | |
| 5776278 | SHERRY MILLS | 56 HOPEWELL CHURCH | | | | CORBIN | KY | 40701 | |
| 5776279 | SHERRY MOORE | PO BOX 412 | | | | FAIRPLAY | SC | 29643 | |
| 5776280 | SHERRY MOSES | NOT AVAILABLE | | | | BOSTON | MA | 02121 | |
| 5776281 | SHERRY MOUZONE | 122 EAST 32ND ST | | | | PATERSON | NJ | 07514 | |
| 4851076 | SHERRY NAGY | 966 N LLOYD ST | | | | Crestview | FL | 32536 | |
| 5776282 | SHERRY NASON | 25 SMITH STREET APT 2 | | | | PINE PLAINS | NY | 12567 | |
| 5776283 | SHERRY NEAL | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5776284 | SHERRY NEIL | 1737 RIDERS CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5776285 | SHERRY NELSON | 10700 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5461810 | SHERRY NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776286 | SHERRY NORRIS | 155 GODFREY AVE | | | | PHILA | PA | 19135 | |
| 5776287 | SHERRY O'NEAL | 2950 TRAILWOOD PINES LANE | | | | RALEIGH | NC | 27603 | |
| 5776288 | SHERRY OSWALD | 255 ANGEL DR | | | | NEW RINGGOLD | PA | 17960 | |
| 5776289 | SHERRY OTT | 128 BROOKSIDE DRIVE | | | | BELFORD | NJ | 07718 | |
| 4887804 | SHERRY PAGOTO PHD | SHERRY PAGOTO | 10 WINNEMAY STREET 2 | | | NATICK | MA | 01760 | |
| 5776290 | SHERRY PENHOLLOW | 32 EAST AVE | | | | SINCLAIRVILLE | NY | 14782 | |
| 5776291 | SHERRY PETERS | 3101 CEDAR LANE NW | | | | BEMIDJI | MN | 56601 | |
| 5776293 | SHERRY PICKETT | 3539 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | |
| 5776294 | SHERRY PIERCE | 1735 N CORONA AVE | | | | ONTARIO | CA | 91764 | |
| 5776295 | SHERRY POYTHRESS | 6700 HIGHWAY 145 N | | | | QUITMAN | MS | 39355 | |
| 5776297 | SHERRY PRESSLEY | 430 SOUTH RAMSEY STREET | | | | MANCHESTER | TN | 37355 | |
| 5776298 | SHERRY R TAULBEE | 16108 US HWY 19 | | | | HUDSON | FL | 34667 | |
| 5776299 | SHERRY RALSTON | 7030 COUNTY ROAD 132 | | | | BEDIAS | TX | 77831 | |
| 5776300 | SHERRY RAWLS | 213 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5776301 | SHERRY RECTOR | 5914 CATTERSHELL DRIVE | | | | RALEIGH | NC | 27613 | |
| 5776302 | SHERRY REESE | 16259 HEATHER LN | | | | MIDDLEBRG HTS | OH | 44130 | |
| 5776303 | SHERRY RIDZON | 23 WALNUT ST | | | | HUBBARD | OH | 44425 | |
| 5776304 | SHERRY ROBERTSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776305 | SHERRY ROBINSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776306 | SHERRY ROLFING | 207 LORRAIN ST | | | | MILROY | MN | 56263 | |
| 5776307 | SHERRY ROMERO | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |
| 5776308 | SHERRY ROSS | 1043 SHANNON AVE | | | | BARBERTON | OH | 44203 | |
| 5776309 | SHERRY ROZIER | 1043 EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5776310 | SHERRY RUTH | 8370 CRATER HILL RD | | | | NEWCASTLE | CA | 95658 | |
| 5776311 | SHERRY SANYANG | 5870 LITTLE RIVER RD | | | | COLLEGE PARK | GA | 30349 | |
| 5776312 | SHERRY SAPP | 7101 SMOKE RANCH RD 2068 | | | | LAS VEGAS | NV | 89128 | |
| 5776313 | SHERRY SCHWARTZ | 5207 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 4843043 | SHERRY SCHOFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776314 | SHERRY SCHOLLER | 617 EAST 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5776315 | SHERRY SCHOO | 7317 BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5776316 | SHERRY SCOTT | 2213 WARTRACE PIKE | | | | SHELBYVILLE | TN | 37160 | |
| 5776317 | SHERRY SHEPPERD | 111 DURKEE RD 92 | | | | CLEVELAND | TN | 37323 | |
| 5776318 | SHERRY SIMS | 6805 LAKE BUCKHORN CT | | | | LOUISVILLE | KY | 40291 | |
| 5776319 | SHERRY SLATTON | 874BAGLEY RD | | | | DORA | AL | 35062 | |
| 5776320 | SHERRY SMALL | 179 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5776321 | SHERRY SMITH | 134 APPLE RIDGE RD | | | | DAHLONEGA | GA | 30533 | |
| 5776322 | SHERRY SNEED | 12213 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 4843044 | SHERRY SOLOWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776323 | SHERRY SPENCER | 440 1ST AVE SE | | | | HARMONY | MN | 55939 | |
| 5776324 | SHERRY SPRAGUE | 278 NORTH SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| 5776325 | SHERRY STAUNTON | 9221 S SHERIDAN AVE | | | | TACOMA | WA | 98444 | |
| 4822620 | SHERRY STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776326 | SHERRY STEWART | 12507 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 4822621 | SHERRY SWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776327 | SHERRY TAYLOR | 106 LORISH RD | | | | MC KEES ROCKS | PA | 15136 | |
| 5776328 | SHERRY THOMAS | 10505 LAREN LN | | | | CLINTON | MD | 20735 | |
| 5776329 | SHERRY THOMASON | 251 N 4200 E | | | | RIGBY | ID | 83442 | |
| 4849818 | SHERRY THUMBERG | 9127 121ST ST SW | | | | LAKEWOOD | WA | 98498 | |
| 5776330 | SHERRY TOMPKINS | 7515 ROSEDALE DR | | | | SAINT LOUIS | MO | 63121 | |
| 5776331 | SHERRY TREADWAY | PO BOX 703 | | | | SOMERVILLE | TN | 38068 | |
| 5776332 | SHERRY TURNER | 1303 MERIDETH | | | | CINCINNATI | OH | 45231 | |
| 5776333 | SHERRY UNDERWOOD | 89 LINZY BEANE LN | | | | MURRAY | KY | 42071 | |
| 5776334 | SHERRY USREY | 324 STEWART ROCK ROAD | | | | STONY POINT | NC | 28678 | |
| 4131519 | Sherry Viernes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553634 | Sherry Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776335 | SHERRY WARRICK | 14589 CHRISTEN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5776336 | SHERRY WARRIX | 423 PENNSYLVANIA AVE APT 42 | | | | RAINELLE | WV | 25962 | |
| 5776337 | SHERRY WASHINGTON | 312 EAST WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5776338 | SHERRY WATSON | 1411 WEST CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5776339 | SHERRY WHALEY | 1615 SNAPP RD LOT 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5776341 | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | |
| 5776342 | SHERRY WILLIS | 1330 MAIN STREET | | | | BROCKTON | MA | 02301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776343 | SHERRY WILSON | 13357 SECOND AVE | | | | VICTORVILLE | CA | 92395 | |
| 5776344 | SHERRY WILSON-WORTH | 719 5TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5776345 | SHERRY WINES | 510 COLLEGE DR | | | | HENDERSON | NV | 89015 | |
| 5776346 | SHERRY WOOD | 1216 SOUTYSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5776347 | SHERRY Y DICKINSON | 15465 FERGUSON | | | | DETROIT | MI | 48227 | |
| 4822622 | SHERRY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660601 | SHERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530816 | SHERRY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757081 | SHERRY, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359964 | SHERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843045 | SHERRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417072 | SHERRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491048 | SHERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223698 | SHERRY, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423330 | SHERRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148191 | SHERRY, WILKES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776348 | SHERRYANNE ARK | 5742 BENNETTE | | | | TOLEDO | OH | 43612 | |
| 5776349 | SHERRYANNE LIM | 1401 RED HAWK CIRCLE | | | | FREMONT | CA | 94538 | |
| 4568735 | SHERRY-DEADERICK, MINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776350 | SHERRYL GARDNER | 100 KENWOOD RD APT 491 | | | | CHAMPAIGN | IL | 61821 | |
| 5776351 | SHERRYL HORN | 6155 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5776352 | SHERRYL MANNING | 4913 CASPER ROAD | | | | HANCOCK | MD | 21750 | |
| 5776353 | SHERRYN SMITH | PO BOX 2082 | | | | WEIRTON | WV | 26062 | |
| 4510616 | SHERRY-SAAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406903 | SHERSHEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776354 | SHERSLEY ORTA AYALA | HC 01 BOX 12018 | | | | CAROLINA | PR | 00985 | |
| 4808584 | SHERTHAL, LLC | C/O APOLLO ASSET MGMT INC. | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 4583364 | Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | 321 N. Clark Street | Suite 800 | Chicago | IL | 60654 | |
| 4583360 | Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov, Esq. | 101 Park Avenue | Suite 1700 | New York | NY | 10017 | |
| 5846688 | Sherthal, LLC | c/o Michel Bolour, Manager | 12301 Wilshire Blvd., Suite 403 | | | Los Angeles | CA | 90025 | |
| 5846688 | Sherthal, LLC | Fox Rothschild LLP | Allen J. Guon | 321 N Clark Street, Suite 800 | | Chicago | IL | 60654 | |
| 4476042 | SHERTZ, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759466 | SHERTZER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479638 | SHERTZER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459369 | SHERTZER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306568 | SHERVEN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244078 | SHERVINGTON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776357 | SHERWAINE JONES | PO BOX 251 | | | | TAPPANANNOCK | VA | 22560 | |
| 5776358 | SHERWANDA BANK | 6405 GATEWAY BLVD | | | | DISTRICT HEIGTS | MD | 20747 | |
| 4222945 | SHERWANI, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776359 | SHERWIN B VANDEVER | 224 ATRISCO VISTA BLVD SW 770 | | | | ALBUQUERQUE | NM | 87121 | |
| 5776360 | SHERWIN CLARK | 1139 E 165TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5776361 | SHERWIN COUSAR | 4606 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 4888670 | SHERWIN ELECTRIC | TIMOTHY R SHERWIN | 2588 COUNTY B | | | PLATTEVILLE | WI | 53818 | |
| 5776362 | SHERWIN GOLDSOBEL | 6511 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | |
| 5776363 | SHERWIN KANTEENA | PO BOX 1459 | | | | WHITERIVER | AZ | 85941 | |
| 4843046 | SHERWIN SANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858607 | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | |
| 4861169 | SHERWIN WILLIAMS | 1555 BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 4863019 | SHERWIN WILLIAMS | 21088 W 27TH STREET | | | | LAWRENCE | KS | 66047 | |
| 4866300 | SHERWIN WILLIAMS | 3555 W WALNUT #201B | | | | GARLAND | TX | 75042 | |
| 4887805 | SHERWIN WILLIAMS | SHERWIN WILLIAMS COMPANY | 4964 STAGE RD | | | MEMPHIS | TN | 38128 | |
| 4853512 | Sherwin Williams Co | 3150 N High Street | | | | Columbus | OH | 43202-1124 | |
| 4884831 | SHERWIN WILLIAMS CO | PO BOX 402339 | | | | ATLANTA | GA | 30384 | |
| 4888533 | SHERWIN WILLIAMS CO | THE SHERWIN WILLIAMS COMPANY | 118 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| 4858244 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 4881850 | SHERWIN WILLIAMS CO | P O BOX 402339 | | | | ATLANTA | GA | 30384 | |
| 4888532 | SHERWIN WILLIAMS COMPANY | THE SHERWIN WILLIAMS COMPANY | 8955 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | |
| 4869864 | SHERWIN WILLIAMS CORPORATION | 663 SCRANTON CARBONDALE HWY | | | | EYNON | PA | 18403 | |
| 4861017 | SHERWIN WILLIAMS PAINT CO | 151 KETTERING DR | | | | ONTARIO | CA | 91761 | |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | |
| 4549274 | SHERWIN, BRAXTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708199 | SHERWIN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804647 | SHERWIN WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | |
| 4807677 | SHERWIN-WILLIAMS COMPANY, #3036 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860009 | SHERWOOD AMERICA | 13101 MOORE STREET | | | | CERRITOS | CA | 90703 | |
| 5776364 | SHERWOOD CLAIRE | 710 CHURCH ST | | | | HAWLEY | PA | 18428 | |
| 5776365 | SHERWOOD DEBBIE | 40 VILLIER RD | | | | NINE MILE FLS | WA | 99026 | |
| 4861537 | SHERWOOD FOOD DISTRIBUTORS | 16625 GRANITE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4862105 | SHERWOOD FOOD DISTRIBUTORS CO | 18615 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| 4798824 | SHERWOOD FORD LINCOLN MERCURY | DBA SHERWOOD | 1902 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776366 | SHERWOOD JESS | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 5776367 | SHERWOOD KEVIN F | 575 PIMLICO CT | | | | RIVERSIDE | CA | 92507 | |
| 5776368 | SHERWOOD LISA L | 610 W 33RD | | | | WICHITA | KS | 67217 | |
| 5776369 | SHERWOOD LUDELIA | PO BOX 809 | | | | FRUITLAND | MD | 21826 | |
| 5776370 | SHERWOOD ORVAL | 3750 VALLYVEIW LANE | | | | BRIGHTON | IL | 62012 | |
| 5776371 | SHERWOOD RLENE | 25 MILLBANK | | | | STATEN ISLAND | NY | 10306 | |
| 4843047 | SHERWOOD SHEEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776372 | SHERWOOD SHMEEKA S | 404 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 5776373 | SHERWOOD SIERRA | 7200 S W HIGHWAY O | | | | TRIMBLE | MO | 64492 | |
| 4188245 | SHERWOOD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425558 | SHERWOOD, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578430 | SHERWOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418008 | SHERWOOD, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348983 | SHERWOOD, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682182 | SHERWOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723045 | SHERWOOD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515541 | SHERWOOD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625176 | SHERWOOD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186199 | SHERWOOD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189811 | SHERWOOD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222139 | SHERWOOD, EDWIGES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171628 | SHERWOOD, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775258 | SHERWOOD, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162709 | SHERWOOD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463045 | SHERWOOD, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464463 | SHERWOOD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259584 | SHERWOOD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830081 | SHERWOOD, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207160 | SHERWOOD, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830082 | SHERWOOD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222815 | SHERWOOD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286636 | SHERWOOD, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356777 | SHERWOOD, KATILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412526 | SHERWOOD, KAVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160664 | SHERWOOD, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630025 | SHERWOOD, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719621 | SHERWOOD, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693213 | SHERWOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181163 | SHERWOOD, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658578 | SHERWOOD, NYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403322 | SHERWOOD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310800 | SHERWOOD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362423 | SHERWOOD, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764163 | SHERWOOD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314256 | SHERWOOD, STAYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701001 | SHERWOOD, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370607 | SHERWOOD, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359302 | SHERWOOD, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717808 | SHERWOOD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227943 | SHERWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776374 | SHERY LOPEZ | HC 08 BOX 51308 | | | | HATILLO | PR | 00659 | |
| 5776375 | SHERYE CARTER | 551 CORTE SAN MARINO | | | | PERRIS | CA | 92571 | |
| 5776376 | SHERYELLE DUNNIEHIGH | 255 ROYCROFT DR | | | | ROCH | NY | 14606 | |
| 5776377 | SHERYL ANDERSON | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5776378 | SHERYL ANNE | 510 WICOMICO ST | | | | SALISBURY | MD | 21801 | |
| 5776379 | SHERYL ASHLEY | 3830 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044 | |
| 5776380 | SHERYL BARKER | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5776381 | SHERYL BETTINI | 8326 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4843048 | SHERYL BLEUSTEIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843049 | SHERYL BODOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776382 | SHERYL BOUSU | 11228 LAKE CT | | | | BURNSVILLE | MN | 55337 | |
| 5776383 | SHERYL BRIDGES | 9570 W PICKWICK CIR | | | | TAYLOR | MI | 48089 | |
| 5776384 | SHERYL BROWN | 8007 BROOK ST | | | | TAMPA | FL | 33604 | |
| 5776385 | SHERYL BURNS | 3746 WALNUT HILLS | | | | ORANGE VILLAGE | OH | 44122 | |
| 5776386 | SHERYL CONE | 171 WILKINSON RD | | | | PALATKA | FL | 32177 | |
| 5776388 | SHERYL DACUMOS | 12915 BONNIE LANE | | | | STAFFORD | TX | 77477 | |
| 5776389 | SHERYL DEMELLO | 2145 S Kirkman Rd Apt 194 | | | | Orlando | FI | 52811 | |
| 5776390 | SHERYL FABELA | 2228 RIDGEWAY DRIVE | | | | CERES | CA | 95307 | |
| 5776391 | SHERYL FAIRHURST | 13041 SW 4TH CT | | | | DAVIE | FL | 33325 | |
| 5776392 | SHERYL FEDAKO | 1500 VANCE AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5776393 | SHERYL GORDON | 1701 MABETTE ST BLDG 16 APT 206 | | | | KISS | FL | 34741 | |
| 5776394 | SHERYL GREEN | 1603 CORNICHE ST | | | | LEAGUE CITY | TX | 77573 | |
| 4843050 | SHERYL GUTTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776395 | SHERYL HARPER | 850 S BRIDGE RD LOT 40 | | | | PROSPERITY | PA | 15329 | |
| 5776396 | SHERYL HILL | 11801 GRIFFING AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5776397 | SHERYL HORN | 9241 DWYER RD | | | | NEW ORLEANS | LA | 70127 | |
| 4850835 | SHERYL J WOOD | 1905 MIMOSA LN | | | | Plano | TX | 75074 | |
| 5776398 | SHERYL JAMES | 616 CHARLES ST | | | | CLAYTON | NC | 27520 | |
| 5776399 | SHERYL JOHNSON | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5776400 | SHERYL KORTE | PO BOX 233 | | | | ONAMIA | MN | 56359 | |
| 5776401 | SHERYL L MORGAN | 2546 JAMES RD | | | | AUBURN HILLS | MI | 48326 | |
| 5776402 | SHERYL LEE | 1010 E 233RD ST | | | | BRONX | NY | 10466 | |
| 5776403 | SHERYL LOPEZ | 2001 E LOHMAN AVE &X23;1 | | | | LAS CRUCES | NM | 88001 | |
| 5776404 | SHERYL M ONEILL | 398 BELMONT LN E | | | | SAINT PAUL | MN | 55117 | |
| 5776405 | SHERYL MALONEY | 121 MICHELEC RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5776406 | SHERYL MANNING | 211 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5776408 | SHERYL MILLER | 20986 4TH AVE W | | | | SUMMRLND KEY | FL | 33042 | |
| 5776409 | SHERYL MOEN | 4420 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5776410 | SHERYL MORAN | 730 ADAMS ST 3 | | | | DORCHESTER | MA | 02122 | |
| 5776411 | SHERYL NEWELL | 2733 E WINDMERE DR | | | | PHOENIX | AZ | 85048 | |
| 5776412 | SHERYL PALER | 1179 WEST A ST 254 | | | | HAYWARD | CA | 94541 | |
| 5776413 | SHERYL ROBERTSON | 2900 SAUNDERS RD | | | | ADDISON | NY | 14801 | |
| 5776414 | SHERYL RUTHERFORD | 1475 PARTIDGE DR | | | | HERCCA | CA | 94547 | |
| 5776415 | SHERYL SCHWARZKOPF | 2026 155TH AVE | | | | CLEAR LAKE | MN | 55319 | |
| 5776416 | SHERYL SIMMONS | 2615 SUAN LANE | | | | SUPHURL | LA | 70665 | |
| 5776418 | SHERYL TATERNITE | 1023 FISHERMAN RD | | | | NORFOLK | VI | 23503 | |
| 5776419 | SHERYL TERRELL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5776420 | SHERYL TIMMONS | 5032 ASAFFSVE | | | | SHREVEPORT | LA | 71107 | |
| 5776421 | SHERYL VICTOR | 7167 PINE VIEW DR | | | | COVINGTON | GA | 30014 | |
| 5776422 | SHERYL WASHINGTON | 10320 S VAN NESS AVE | | | | LOS ANGELES | CA | 90047 | |
| 5776423 | SHERYL YATES | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5776424 | SHERYL-DARL FASON | 457 LAUREL ST | | | | YOUNSTOWN | OH | 44505 | |
| 5776425 | SHERYLDEN GASPAR | 1037 WAINEE ST 8-22 | | | | LAHAINA | HI | 96753 | |
| 5776426 | SHERYLL S PONDER LACHINSKY | 3705 WESTMARK DR | | | | MINNETONKA | MN | 55345 | |
| 4273617 | SHERZER, JONAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776428 | SHERZOD MADRAHIMOV | PO BOX 11130 | | | | COLLEGE STATI | TX | 77842 | |
| 4803890 | SHESHOW LIMITED | DBA ONLYONE | 7995 E MISSISSIPPI AVE APT J1 | | | DENVER | CO | 80247 | |
| 4458798 | SHESKO, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456141 | SHESKY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662718 | SHESTACK, LOIS J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513415 | SHESTOKES, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385309 | SHETA, GASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776429 | SHETEIA MCKINNEY | 3354 RODEO CT | | | | CINCINNATI | OH | 45211 | |
| 5776430 | SHETEKA WHITE | 7735 TARA BLVD LOT E29 | | | | JONESBORO | GA | 30236 | |
| 5776431 | SHETERRA BOHANAN | 4468 N51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 4770449 | SHETH, CHINTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401541 | SHETH, CHIRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214481 | SHETH, KAJAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398545 | SHETH, KHUSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726082 | SHETH, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386253 | SHETH, NUTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523976 | SHETH, RAJESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528840 | SHETH, RASHMIBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593330 | SHETH, RUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222637 | SHETH, RUPALKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226152 | SHETH, SHISHIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213726 | SHETH, VIPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740986 | SHETINA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776432 | SHETLER TRISH | 313 E CENTRAL AVE | | | | TITUSVILLE | PA | 16354 | |
| 4711935 | SHETLER, JANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442395 | SHETLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477280 | SHETLER, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776433 | SHETLEY SHERYL D | 1202 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4519142 | SHETLEY, JAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776434 | SHETORIA ELLERBE | 201 LONGHORN LN | | | | CHERAW | SC | 29520 | |
| 5776435 | SHETRIKA LAVALAIS | 533 BARTON DRIVE | | | | MARKSVILLE | LA | 71350 | |
| 4701686 | SHETRONE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274865 | SHETTER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480052 | SHETTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448799 | SHETTERLY, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196027 | SHETTI, CHARULATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284797 | SHETTIGAR, CHANDRAKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671209 | SHETTY, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595909 | SHETTY, MRIDULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695241 | SHEUCHENKO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168703 | SHEVALIER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776436 | SHEVAWN RAY | 903 LAWTON MST SE | | | | MASSILLON | OH | 44646 | |
| 5776437 | SHEVCHENKO IRINA | 4629 RULA COURT | | | | N HIGHLANDS | CA | 95660 | |
| 4481073 | SHEVCHENKO, ANDRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617156 | SHEVCHENKO, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440251 | SHEVCHUK, DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173402 | SHEVCHUK, ELIZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616339 | SHEVCHUK, POLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180672 | SHEVELIN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776438 | SHEVELLE MITCHELL | 699 E CROSIER ST | | | | AKRON | OH | 44306 | |
| 5776439 | SHEVELLE ROCKETT | 3701 W NAPOLEON | | | | NEW ORLEANS | LA | 70001 | |
| 5776440 | SHEVELLE WILKINS | 3128 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 4663780 | SHEVENELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776441 | SHEVIS ROBINSON | 21 23RD ST NW APT 602 | | | | BARBERTON | OH | 44203 | |
| 4478998 | SHEVLIN, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776442 | SHEVON GOLLADAY | 1115 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5776443 | SHEVON SANDERS | 1006NORTH SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5776444 | SHEVOUN MORRISON | 1780 CONVAIR ST | | | | PALM BAY | FL | 32909 | |
| 5776445 | SHEW CHRIS | 1122 BLAKE ST | | | | BARBOURSVILLE | WV | 25504 | |
| 4144876 | SHEW, AMELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441023 | SHEW, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714627 | SHEW, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776446 | SHEWANDA JACKSON | 5220 BYRNE AVE B | | | | LAS VEGAS | NV | 89122 | |
| 4668042 | SHEWARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568575 | SHEWBERT, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641352 | SHEWBRIDGE, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378444 | SHEWCOW, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487340 | SHEWELL, AYNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246019 | SHEWEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667977 | SHEWFELT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171163 | SHEWMAKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735805 | SHEWMAKER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776447 | SHEWPRASHAD ALYSON | 2324 GRIMMERSBOROUGH | | | | CHARLOTTE | NC | 28270 | |
| 4638034 | SHEWRAJ, SHERIENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307351 | SHEYCHUK, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776448 | SHEYDELL HATLEY | 20820 NW 30TH CT | | | | OPA-LOCKA | FL | 33056 | |
| 5776449 | SHEYENNE JOHNSON | 10005 HEMPSHIRE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| 5776450 | SHEYENNE KENYON | 253 COOPER HILL ROAD | | | | VAN ETTEN | NY | 14889 | |
| 5776451 | SHEYLA COLON | 496 CARY AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5776452 | SHEYLA DIAZ | 979 MARISA LN | | | | KISSIMMEE | FL | 34744 | |
| 5776453 | SHEYLA GADDIST | P O BOX 1013 | | | | SUMMERVILLE | SC | 29484 | |
| 5776454 | SHEYLA GARCIA | PO BOX 25 | | | | SALINAS | PR | 00751 | |
| 5859758 | Sheyla M. Morales-Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776455 | SHEYNEY LEON | 5612 HARVOR | | | | HOUSTON | TX | 77076 | |
| 5776456 | SHEYTONA ABRAMS | 1623 RIDGEWICKDR | | | | WICKLIFFE | OH | 44092 | |
| 4796498 | SHFT GLOBAL INC | DBA SMD PLUS | 4150 N PECOS ROAD | | | LAS VEGAS | NV | 89115 | |
| 4883331 | SHI INTERNATIONAL CORP | P O BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| 5798877 | SHI INTERNATIONAL CORP-583554 | 33 Knightsbridge Road | | | | Piscataway | NJ | 08854 | |
| 5790914 | SHI INTERNATIONAL CORP-583554 | MELISSA GRAHAM | 33 KNIGHTSBRIDGE ROAD | | | PISCATAWAY | NJ | 08854 | |
| 5776457 | SHI SHI GIRL BOUTIQUE | 2119 GOLDFINCH LN | | | | LEAGUE CITY | TX | 77573 | |
| 4125692 | SHI YI FOOTWEAR MFG FACOTRY | SHANG YANG INDUSTRIAL PARK | HUANG BU,HUI DONG | | | GUANGDONG | | 516353 | CHINA |
| 4807287 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG | | HUI DONG | GUANGDONG | | CHINA |
| 4807288 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG HUI DONG | | HUIZHOU | | | CHINA |
| 5776458 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 4134236 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | | | GUANGDONG | | 516353 | CHINA |
| 4127413 | Shi Yi Footwear MFG Factory | Shang Yang Industrial Park | Huang Bu | Hui Dong | Huizhou | Guangdong | | 516353 | China |
| 4692366 | SHI, DELIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209230 | SHI, PEIPEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257860 | SHI, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177157 | SHI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733400 | SHI, SHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746394 | SHI, XIAOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614389 | SHI, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721494 | SHI, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796708 | SHIAN MING CHEN | DBA HAPPYSNAKE | 12291 VETERANS MEMORIAL DR | | | HOUSTON | TX | 77067 | |
| 5776459 | SHIANA T TOWNSEL | 2921 ASKEW | | | | KANSAS CITY | MO | 64128 | |
| 5776460 | SHIARA HOLMON | 4530 BOEGING | | | | MEMPHIS | TN | 38116 | |
| 5776461 | SHIARETHA HOLDEN | 1910 W HOBSON AVE | | | | FLINT | MI | 48504 | |
| 5776462 | SHIATINIA MURRAY | 470 HOWARD AVE | | | | BROOKLYN | NY | 11691 | |
| 4654823 | SHIAVONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822623 | SHIBA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776463 | SHIBAAH ETCITTY | 2300 WEST APACHE ST 6 | | | | FARMINGTON | NM | 87401 | |
| 5776464 | SHIBAH H ETCITTY | PO BOX 2954 | | | | KIRTLAND | NM | 87417 | |
| 4270455 | SHIBATA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603019 | SHIBE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707694 | SHIBESHI, TIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362496 | SHIBILSKI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363707 | SHIBLAWI, ZAMAN AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776465 | SHIBLEY CHERYL | 19004 MILLS CHOICE RD 3 | | | | MONTGOMRY VLG | MD | 20886 | |
| 5776466 | SHIBLEY MILDRED | 4517 SW 45TH PLACE | | | | LAWTON | OK | 73505 | |
| 4703936 | SHIBLEY, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776467 | SHIBO WU | 79 LOS PALMOS DR | | | | SAN FRANCISCO | CA | 94127 | |
| 4655838 | SHIBOU, MEKA OR EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421324 | SHIBU JOHN, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776468 | SHIBU VARUGHESE | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 | |
| 5776469 | SHICA SHIPMAN | 492 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4445078 | SHICK, LEANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607756 | SHICK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459756 | SHICKLUNA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863280 | SHICKSHINNY FLORAL & GIFT | 22 WEST UNION STREET | | | | SHICKSHINNY | PA | 18655 | |
| 4793140 | Shide, Dan & Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309035 | SHIDELER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776470 | SHIDER PEGGY | 50 REATHER LN | | | | WALTERBORO | SC | 29488 | |
| 5776471 | SHIDER RONNIE T | 2555 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 4741753 | SHIDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340765 | SHIDERLY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420859 | SHIDFAR, NIKOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824780 | Shidler/West Finance Partners V L.P. | c/o Minerva Capital LLC, General Partner | Attn: Mr. Henry J. Cohen | 1 Lincoln Plaza | Suite 37XL | New York | NY | 10023 | |
| 5824780 | Shidler/West Finance Partners V L.P. | Klestadt Winters Jureller Southard & Stevens, LLP | Tracy L. Klestadt, Esq. | 200 West 41st Street | 17th floor | New York | NY | 10036 | |
| 4807854 | SHIDLER/WEST FINANCE PARTNERS V LP | 20 WEST 64 STREET, STE 37K | C/O MINERVA CAPITAL LLC - HJ COHEN | | | NEW YORK | NY | 10023 | |
| 4803529 | SHIDO | DBA PLANTED PERFECT | 300 VIEWPOINT DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| 4753417 | SHIEBECK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680388 | SHIEE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776472 | SHIEK STEPHANIE | 68 WINTER ST | | | | MANVILLE | RI | 02838 | |
| 5776473 | SHIELA BARKER | 5910 STERWERF DR | | | | CLEVES | OH | 45002 | |
| 5776474 | SHIELA BORDERS | 2922 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63033 | |
| 5776475 | SHIELA HARRIS | 1214 10TH AVE | | | | ALBANY | GA | 31707 | |
| 5776476 | SHIELA SMITH DICKSON | 135 MADISON DRIVE | | | | SELMA | NC | 27576 | |
| 5776477 | SHIELA WHITE | 2133 CEDAR BARN WAY | | | | WINSDOR | MD | 21244 | |
| 4843051 | SHIELD MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884651 | SHIELD SECURITY LOCKSMITH ACCESS CO | PO BOX 267 | | | | PAAUILO | HI | 96776 | |
| 4804150 | SHIELD TECH SECURITY | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4655667 | SHIELD, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771972 | SHIELD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776478 | SHIELDS ANN | 305 RAINWATER WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5776479 | SHIELDS ANNASTASHEA | 308 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5776480 | SHIELDS BARBARA | 709 N DULUTH | | | | SIOUX FALLS | SD | 57104 | |
| 5776481 | SHIELDS BENNIE | 3496 E METROPOLITAN CR | | | | MEMPHIS | TN | 38118 | |
| 5776482 | SHIELDS BIANKA | 1744 NORTH 180 EAST | | | | TOOELE | UT | 84074 | |
| 5776483 | SHIELDS BRITTANY | 1435 CHERRYVALE DR LOT 46 | | | | SUMTER | SC | 29154 | |
| 5776484 | SHIELDS CAROL | 310 EAST ACAMEDY STREET | | | | LOUISVILLE | MS | 39339 | |
| 5776485 | SHIELDS CAROLINE | 312 EAST J ST | | | | NEWTON | NC | 28658 | |
| 5776486 | SHIELDS CHAMEIA L | 1871 GRAND BLVD | | | | EUCLID | OH | 44117 | |
| 5776487 | SHIELDS CIANTAI | 134 SIGNAL HILL DR | | | | STATESVILLE | NC | 28625 | |
| 5776488 | SHIELDS CONNIE | 725 HARMONY LANE | | | | CHINA GROVE | NC | 28023 | |
| 5776489 | SHIELDS CYNTHIA | 2085 LYNNHAVEN PKWY STE 106-54 | | | | VIRGINA BEACH | VA | 23456 | |
| 5776491 | SHIELDS DEOMINIQUE | 6375 FOREST GLEN DR | | | | HORN LAKE | MS | 38637 | |
| 5776492 | SHIELDS DIAMOND | 2495 GRAND BASIN DR | | | | LAS VEGAS | NV | 89156 | |
| 5776493 | SHIELDS DIANE | 350 LAURELWOOD DRIVE | | | | TRYONE | GA | 30290 | |
| 4867819 | SHIELDS ELECTRONICS SUPPLY INC | 4722 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| 5776494 | SHIELDS GREG | 6613 OLYMPIA DR | | | | BAKERSFIELD | CA | 93309 | |
| 5776495 | SHIELDS HELEN | 151 51ST STREET | | | | SACRAMENTO | CA | 95819 | |
| 5776496 | SHIELDS JADE | 1390 N MAIN STREET | | | | EULESS | TX | 76039 | |
| 5776497 | SHIELDS JASMINE C | 746 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5776498 | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5776499 | SHIELDS JOANNA | 401 S WASHINGTON APT 107 | | | | BLOOMINGTON | IN | 47401 | |
| 5776500 | SHIELDS KATHLEEN | 4218 W 212 ST | | | | FAIRVIEW PARK | OH | 44126 | |
| 5776501 | SHIELDS KAYLA | 528 10TH AVE W | | | | KALISPELL | MT | 59932 | |
| 5776502 | SHIELDS KENNETH | 557 AZAELIA RD APT 104 | | | | MOBILE | AL | 36609 | |
| 5776503 | SHIELDS LATOYA | 264 MARYLANE | | | | WOODVILLE | MS | 39669 | |
| 5776504 | SHIELDS LESLIE | 6012 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5776505 | SHIELDS MARJORIE | 21727 CLIFF VW | | | | SAN ANTONIO | TX | 78259 | |
| 5776507 | SHIELDS MICHELLE | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5776508 | SHIELDS NIKISHA | 1475 SANDBAY DRIVE B103 | | | | ATLANTA | GA | 30331 | |
| 5776509 | SHIELDS PHILANA | 4608 SACRAMENTO | | | | ST LOUIS | MO | 63115 | |
| 5776510 | SHIELDS REGINALD | 2811 S DUNMOOR ST | | | | MEMPHIS | TN | 38114 | |
| 5776511 | SHIELDS SHARAY | 710 ELM ST APT C | | | | TALLADEGA | AL | 35160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776512 | SHIELDS SHAWN | 39 CANDLELIGHT LOOP | | | | LAKE WALES | FL | 33859 | |
| 5776513 | SHIELDS SHONDRA | 1025 WOODBERRY PLACE | | | | DECATUR | GA | 30034 | |
| 5776514 | SHIELDS STEPHANIE | 5625 BAYLOR | | | | BARTLESVILLE | OK | 74006 | |
| 5776515 | SHIELDS TAMI | 1710 SHORE DR | | | | MARINETTE | WI | 54157 | |
| 5776516 | SHIELDS TERRI | 400 CANTERBURY RDG PKWY | | | | CANTON | GA | 30114 | |
| 5776517 | SHIELDS TUNISA | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 4843052 | SHIELDS WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266786 | SHIELDS, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438038 | SHIELDS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470870 | SHIELDS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658594 | SHIELDS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679071 | SHIELDS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215568 | SHIELDS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495573 | SHIELDS, AQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760877 | SHIELDS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588650 | SHIELDS, BOBBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225284 | SHIELDS, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532703 | SHIELDS, BRENDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175260 | SHIELDS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382514 | SHIELDS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380569 | SHIELDS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618794 | SHIELDS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663629 | SHIELDS, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197635 | SHIELDS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399582 | SHIELDS, CHERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206216 | SHIELDS, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363869 | SHIELDS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701248 | SHIELDS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442885 | SHIELDS, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580512 | SHIELDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304784 | SHIELDS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452853 | SHIELDS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449939 | SHIELDS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830083 | SHIELDS, DENNIS & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374336 | SHIELDS, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490020 | SHIELDS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569311 | SHIELDS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202062 | SHIELDS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229415 | SHIELDS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586068 | SHIELDS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822624 | Shields, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209554 | SHIELDS, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607673 | SHIELDS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384160 | SHIELDS, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369530 | SHIELDS, JACKIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529042 | SHIELDS, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724596 | SHIELDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279912 | SHIELDS, JAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759532 | SHIELDS, JENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739413 | SHIELDS, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383318 | SHIELDS, JODIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616612 | SHIELDS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652058 | SHIELDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659251 | SHIELDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277666 | SHIELDS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164503 | SHIELDS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226668 | SHIELDS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282544 | SHIELDS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414932 | SHIELDS, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262988 | SHIELDS, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582229 | SHIELDS, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612047 | SHIELDS, LANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673140 | SHIELDS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160654 | SHIELDS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759772 | SHIELDS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738374 | SHIELDS, LYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275162 | SHIELDS, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285407 | SHIELDS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550661 | SHIELDS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432075 | SHIELDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432252 | SHIELDS, MAULIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484185 | SHIELDS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402615 | SHIELDS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595762 | SHIELDS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471177 | SHIELDS, MYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335543 | SHIELDS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489870 | SHIELDS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387923 | SHIELDS, NICIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354886 | SHIELDS, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656649 | SHIELDS, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667461 | SHIELDS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610220 | SHIELDS, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301408 | SHIELDS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758378 | SHIELDS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448410 | SHIELDS, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407555 | SHIELDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5431788 | SHIELDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507131 | SHIELDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768278 | SHIELDS, RICHARD A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177849 | SHIELDS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265673 | SHIELDS, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611702 | SHIELDS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457033 | SHIELDS, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366001 | SHIELDS, RONNEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307859 | SHIELDS, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682710 | SHIELDS, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668961 | SHIELDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412749 | SHIELDS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474979 | SHIELDS, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198270 | SHIELDS, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641453 | SHIELDS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554947 | SHIELDS, STUART C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418606 | SHIELDS, TAHNEICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296874 | SHIELDS, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748618 | SHIELDS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620498 | SHIELDS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422294 | SHIELDS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571598 | SHIELDS, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337732 | SHIELDS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776518 | SHIELDSKNOWLES DEEGE | 2301 STONE PATH ST | | | | LORAIN | OH | 44052 | |
| 4741547 | SHIELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776519 | SHIELLA MORRIS | 187 MORRIS RD | | | | PROSPERITY | PA | 15329 | |
| 4830084 | SHIELLS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776520 | SHIELS JOEY | 818 HIGH LEVEL RD | | | | PINETOPS | NC | 27864 | |
| 4658644 | SHIELS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776521 | SHIELYN KELLY | 1903 23RD ST SE APT172C | | | | WASHINGTON | DC | 20020 | |
| 5776522 | SHIENA HARDIN | 719 PATRIOT PARKWAY | | | | ROCK HILL | SC | 29706 | |
| 5776523 | SHIER THERESA | 111 S FARMER ST | | | | PRINCETON | WI | 54968 | |
| 4741258 | SHIER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763794 | SHIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598630 | SHIERTS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264526 | SHIERY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617115 | SHIFERAW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634910 | SHIFF, CLIVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843053 | SHIFF, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843054 | SHIFF, ZVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273650 | SHIFFER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469892 | SHIFFER, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856554 | SHIFFER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155626 | SHIFFERD, ASHLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362329 | SHIFFERD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488847 | SHIFFERT, BAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473108 | SHIFFERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774633 | SHIFFLER, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667714 | SHIFFLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480064 | SHIFFLER, SILAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776525 | SHIFFLET BRAIN | 42 GARDNER CT | | | | SCOTTSVILLE | VA | 24590 | |
| 5776526 | SHIFFLET KATHY | 1566 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| 4471650 | SHIFFLET, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477940 | SHIFFLET, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186467 | SHIFFLET, VERENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776527 | SHIFFLETT ALYSIA | 4949 MANITOBA DR APT 522 | | | | ALEXANDRIA | VA | 22192 | |
| 5776528 | SHIFFLETT BRANDY | PO BOX 124 | | | | BATESVILLE | VA | 22924 | |
| 4339117 | SHIFFLETT III, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776529 | SHIFFLETT MATT | 934 MOWHAWK AVE | | | | ROANOKE | VA | 24012 | |
| 5776530 | SHIFFLETT RITA | PO BOX 757 | | | | CROZET | VA | 22932 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776531 | SHIFFLETT STACIE | 16671 KITES DR | | | | ELKTON | VA | 22827 | |
| 5776532 | SHIFFLETT SUSAN | 12420 WILSON RD | | | | BLACKSTONE | VA | 23824 | |
| 4554641 | SHIFFLETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344169 | SHIFFLETT, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552327 | SHIFFLETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553321 | SHIFFLETT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178890 | SHIFFLETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347218 | SHIFFLETT, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638280 | SHIFFLETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255829 | SHIFFLETT, KEYAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685117 | SHIFFLETT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557996 | SHIFFLETT, KRISTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599540 | SHIFFLETT, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474337 | SHIFFLETT, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749062 | SHIFFLETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554351 | SHIFFLETT, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684033 | SHIFFLETT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681766 | SHIFFLETT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625978 | SHIFFLETT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683530 | SHIFFLETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792581 | Shifflette, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536392 | SHIFLER, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456470 | SHIFLET, CONNOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508700 | SHIFLET, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776533 | SHIFLETT JAMES | 232 KARLOMA ST APT 2 | | | | STAUNTON | VA | 24401 | |
| 4580901 | SHIFLETT, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148466 | SHIFLETT, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680541 | SHIFLETT, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553570 | SHIFLETT, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344302 | SHIFLETT, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427544 | SHIFLETT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559718 | SHIFLETT, OWEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381809 | SHIFLETT, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822625 | SHIFMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830085 | SHIFRIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776534 | SHIGEOKA AMANDA | 1825 HARRIS | | | | EUGENE | OR | 97403 | |
| 4270780 | SHIGETA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776535 | SHIGGS LAKISHA | 601 LINCOLN CREST DR | | | | AUSTELL | GA | 30106 | |
| 4311741 | SHIGLEY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611189 | SHIGLEY, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688473 | SHIH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295259 | SHIH, LISSA HSIN FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753323 | SHIH, RAINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335957 | SHIHAB, HAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546035 | SHIHADEH, ABDUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286811 | SHIHADEH, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843055 | SHIHADEH, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632485 | SHIHOJIN, YORUICHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789765 | SHI-INDIA.ISEARCH CONSULTING SERVICES PVT. LTD. | 7th Floor, Wing 2, Cluster C located at Plot No-1, | | | | Prune | | 411 014 | India |
| 5793395 | SHI-INDIA.WIPRO TECHNOLOGIES | GENERAL COUNSEL | SARJAPUR ROAD, DODDAKANNELI | | | BANGALORE | | 560035 | INDIA |
| 5794050 | SHI-India.WIPRO TECHNOLOGIES | Sarjapur Road, Doddakanneli | | | | Bangalore | | | India |
| 4270037 | SHIIRA, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776536 | SHIIRLEY NEWSOME19125 | 628 E THAYER ST | | | | PHILA | PA | 19134 | |
| 4426902 | SHIJAKU, LINDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776537 | SHIKA MINNER | 2205 BALER | | | | ROSWELL | NM | 88203 | |
| 4618107 | SHIKANY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810660 | SHIKAR, JOHN E | 7000 NW 49TH ST | | | | LAUDERHILL | FL | 33319 | |
| 5776538 | SHIKELA JONES | 1070 WINTERBROOK WAY | | | | AUSTELL | GA | 30168 | |
| 5776539 | SHIKENA LOWERY | 1133 BUICK AVE | | | | YPSILANTI | MI | 48198-6287 | |
| 4319658 | SHIKENJANSKI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776540 | SHIKEYIA HAMES | 809 WINTER ADV | | | | HAZLETON | PA | 18201 | |
| 5776541 | SHIKIARA HARRELL | 452 WEST CT | | | | GLEN BURNIE | MD | 21061 | |
| 5776542 | SHIKIARAI HARRELL | 6537 FALIKRK RD | | | | BALLTIMORE | MD | 21239 | |
| 5776543 | SHIKILLA JOHNSON | 26 SW AVE APT W | | | | DANIA | FL | 33004 | |
| 5776544 | SHIKITA WHEELER | 31 ROMMEL AVE | | | | BUFFALO | NY | 14212 | |
| 5776545 | SHIKIYA JAMES | 8763 NAVAJO ROAD | | | | SAN DIEGO | CA | 92119 | |
| 5776546 | SHIKIYLA BUCHANAN | 2048 N 24TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5776547 | SHIKNOLAH D SALES | 14 ROAD 3321 | | | | AZTEC | NM | 87410 | |
| 4395226 | SHIKO, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776548 | SHIKOL WAINAINA | 506 COBBLE DRIVE | | | | REISTERSTOWN | MD | 21136 | |
| 4208441 | SHIKULA, ALINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776549 | SHILA CRESPIN | 4512 CYPRESS ST | | | | EVANS | CO | 80620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776550 | SHILA KURCK | 563 GRAVEL HILL RD | | | | ROMANCE | AR | 72136 | |
| 5776551 | SHILA ROSARIO | 1260 BURKE AVE 8H | | | | BRONX | NY | 10469 | |
| 4662139 | SHILAGANI, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776552 | SHILENE FINNEY | 328 CLOVER BROOK DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| 4245769 | SHILES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340032 | SHILES, TAIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776553 | SHILEY TABY | 407 FISK AVE | | | | DEMOREST | GA | 30577 | |
| 5776554 | SHILEY TIMOTHY A | 1299RESTCHURCHRD | | | | CLEARBROOK | VA | 22624 | |
| 4767185 | SHILEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459716 | SHILEY, KAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471167 | SHILEY, LERISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776555 | SHILILING KYM | 246 W 91ST ST | | | | LOS ANGELES | CA | 90003 | |
| 4333075 | SHILINSKY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294029 | SHILIWALA, SHERBANOO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776556 | SHILLA LOPEZ | 250 CHILPANCITO PARKWAY | | | | PLEASANT HILL | CA | 94523 | |
| 4534532 | SHILLER, TREVOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776557 | SHILLICIA ROGERS | 225 NMAYFIELD AVE | | | | CHICAGO | IL | 60644 | |
| 5776559 | SHILLING TAMMY | 3921 CONCORD PL | | | | ROANOKE | VA | 24018 | |
| 4353998 | SHILLING, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723988 | SHILLING, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525742 | SHILLING, AUBURN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514757 | SHILLING, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476058 | SHILLING, CORDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318882 | SHILLING, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479712 | SHILLING, SALLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485219 | SHILLING, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213560 | SHILLINGBURG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169998 | SHILLINGBURG, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776560 | SHILLINGFORD CASSANDRA | 5616 GARRFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 4773404 | SHILLINGFORD, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767963 | SHILLINGFORD, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442029 | SHILLINGFORD, GORDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237676 | SHILLINGFORD, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562644 | SHILLINGFORD, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241577 | SHILLINGS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4896901 | Shillington Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909115 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | 125 East Jefferson Street | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909115 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akira Elazzary | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4909115 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akiva Elazazy | Senior Vice President | 1985 Cedar Bridge Avenue, Suite 1 | Lakewood | NJ | 08701 | |
| 4909143 | Shillington Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909143 | Shillington Plaza LLC | c/o The Lightstone Group, as managing agent | Attn: Adriana M. Peters, General Counsel | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4413339 | SHILLINGTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529387 | SHILLITO, VIVIEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776561 | SHILO SWAYZE | 4235 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131 | |
| 4865125 | SHILOH PAVING & EXCAVATING | 300 CLOVERLEAF RD | | | | YORK | PA | 17406 | |
| 4868295 | SHILOH SEWING LLC | 505 GEORGIA AVE | | | | SHEFFIELD | AL | 35660 | |
| 5776562 | SHILOH SHAVONA | 68 MOUNT VERNON | | | | PATCHOGUE | NY | 11772 | |
| 5776563 | SHILOH SWORD | 5516 S SIMMS WAY | | | | LITTLETON | CO | 80127 | |
| 4539679 | SHILOVA, DARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822626 | SHILPA RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671561 | SHILTON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362018 | SHILTS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454219 | SHILTS, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776564 | SHILTZ LYNNE | 2301 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 4850555 | SHILTZ PROPERTY SERVICE | 405 E PAINT ST | | | | Washington Ct House | OH | 43160 | |
| 4703901 | SHILTZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822627 | SHILVOCK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843056 | SHIM PROJECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272555 | SHIM, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608012 | SHIM, HYUN BONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565095 | SHIM, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358788 | SHIM, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606527 | SHIM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616413 | SHIM, YUN JI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336557 | SHIMA, BLERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270995 | SHIMA, EITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271840 | SHIMABUKURO, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272808 | SHIMABUKURO, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414538 | SHIMADA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776565 | SHIMAK CAROLYN | 3212 335TH ST | | | | CRESCO | IA | 52136 | |
| 4276554 | SHIMAK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272375 | SHIMAKURA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596561 | SHIMAMOTO, DORR K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761406 | SHIMAMOTO, HIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595991 | SHIMAMURA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776566 | SHIMANA JONES | 221 BIG CLIFF AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 4412028 | SHIMANEK, TANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270510 | SHIMAOKA-BELLO, CHADEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884273 | SHIMAR RECYCLING INC | PO BOX 11219 | | | | DURHAM | NC | 27703 | |
| 4270638 | SHIMAUCHI, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243238 | SHIMBERG, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302984 | SHIMBOFF, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254555 | SHIMEK JR, THEODORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582248 | SHIMEK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822628 | SHIMEK, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542195 | SHIMEK, SETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776567 | SHIMEKA JACKSON | 412 PROSPECT AVE | | | | GUNNISON | MS | 38746 | |
| 5776568 | SHIMENE Y TURNER | 1325 SIX FLAGS DR APT 609 | | | | AUSTELL | GA | 30168 | |
| 4765539 | SHIMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309344 | SHIMER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776569 | SHIMIK CARLOCK | POBOX 2562 | | | | CONWAY | SC | 29528 | |
| 5776570 | SHIMIKA SMITH | 4356 NEOSHO ST | | | | SAINT LOUIS | MO | 63116 | |
| 4856226 | SHIMINSKY, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271526 | SHIMIZU, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302295 | SHIMIZU, YASUYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689598 | SHIMKO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450325 | SHIMKO, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716028 | SHIMKO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685316 | SHIMKUS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331839 | SHIMKUS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843057 | SHIMM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494339 | SHIMMEL, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351343 | SHIMMELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232907 | SHIMMIN, DAWN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743385 | SHIMODA, NATSUKO JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744790 | SHIMOLA, GEBRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674001 | SHIMOMURA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594862 | SHIMOMURA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843058 | SHIMONI, ODED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775766 | SHIMONOV, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469191 | SHIMOSKIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366085 | SHIMOYAMA, MIKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776571 | SHIMP ELIZABETH | 131 BURTON AVE NW | | | | MASSILLION | OH | 44646 | |
| 5776572 | SHIMP KELLY | 10000 S MARYLAND PKWY APT 2111 | | | | LAS VEGAS | NV | 89183 | |
| 4225571 | SHIMP, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235088 | SHIMULUNAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787285 | Shimunova, Mafrat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787286 | Shimunova, Mafrat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776573 | SHIN CHUL LEE | 8050 JETSTAR DRIVE | | | | IRVING | TX | 75063 | |
| 4879666 | SHIN CREST PTE LTD | NICOLE TSENG | FLAT/RM A 20/F WING YEE COMM BLDG | NO. 3-7 WING KUT STREET | | SHEUNG WAN | | | HONG KONG |
| 4135369 | SHIN CREST PTE., LTD. | TAI PU INDUSTRIAL AREA | QINGXI TOWN | | | DONGGUAN CITY | GUANGDONG | 523647 | CHINA |
| 4747286 | SHIN, DONGSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379626 | SHIN, JONGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706483 | SHIN, JONGWOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699450 | SHIN, KAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760941 | SHIN, KYUNGSEOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209183 | SHIN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688549 | SHIN, LAWRENCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705453 | SHIN, MANCHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756676 | SHIN, MYUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280418 | SHIN, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281080 | SHIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708783 | SHIN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712762 | SHIN, YOUNGHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371563 | SHINABARGAR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776576 | SHINABARGER RHONDA | 12940 CRESENT GREEN | | | | MIDLOTHIAN | VA | 23114 | |
| 4514338 | SHINABARGER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361026 | SHINABERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472143 | SHINAL, ANN MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361389 | SHINALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609769 | SHINALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541987 | SHINAUL, TONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776577 | SHINAULT JENNIFER | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 4230465 | SHINAULT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386943 | SHINAULT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230506 | SHINAULT, CHEYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578586 | SHINAULT, DARLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166054 | SHINAULT, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775973 | SHINAULT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733128 | SHINAULT-SMALL, ALADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648378 | SHINAVAR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665214 | SHINAVER, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554875 | SHINAVER, WILDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354980 | SHINAVIER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793545 | Shinavski, Leeann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843059 | SHINBACH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487346 | SHINDE, GAURAV M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364860 | SHINDER, MYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341642 | SHINDLECKER, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483391 | SHINDLEDECKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482143 | SHINDLEDECKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798878 | Shindler/West Finance Partners V LP-Henry Cohen | 20 West 64 St | Suite 37KL | | | New York | NY | 10023 | |
| 5791269 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | ATTN: HENRY J. COHEN | 20 WEST 64 ST | SUITE 37KL | | NEW YORK | NY | 10023 | |
| 4854725 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | SHIDLER/WEST FINANCE PARTNERS V.L.P. | C/O  MINERVA CAPITAL LLC | 20 WEST 64 ST | SUITE 37KL | NEW YORK | NY | 10023 | |
| 4541638 | SHINDO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435238 | SHINDON, SARANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369201 | SHINDORF, CARRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793984 | SHINE ARTS XIAMEN INC | UNIT401, NO 5 BLDG | | | | ZHONGCANG | | 351100 | CHINA |
| 5776578 | SHINE BERNADETTE T | 9910 E ROCKTON CIR | | | | NEW ORLEANS | LA | 70127 | |
| 4863494 | SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PK DR | | | | POMONA | CA | 91768 | |
| 5776579 | SHINE BRITTANY | 6867 TARA LANE | | | | NEW ORLEANS | LA | 70127 | |
| 5776580 | SHINE ELISA | 335 CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5776581 | SHINE HERBERT | 7036 AUTUMN POINT DRIVE | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5776582 | SHINE IESHA | 124 BARSHAY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5776583 | SHINE JAMESHIA | 257 HEDGE DR | | | | BENTON | LA | 71006 | |
| 5776584 | SHINE LARHONDA | 102A PRAUSE CT | | | | COLUMBIA | SC | 29207 | |
| 4876003 | SHINE LEAD INTERNATIONAL CO LTD | FLAT D 7F SOUTH SEA APT # 81 | CHATHAM RD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5776585 | SHINE LEE | 60 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 5776586 | SHINE LUKEVY P | 21534 OTTAWARD | | | | APPLEVALLEY | CA | 92308 | |
| 5776587 | SHINE NISHA | 96 CHASE DR | | | | CENTERVILLE | OH | 45458 | |
| 5776588 | SHINE QUEYATA | 104 PARKER DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5776589 | SHINE RAJU | 1974 E82ND ST | | | | CLEVELAND | OH | 44103 | |
| 4638562 | SHINE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419261 | SHINE, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277624 | SHINE, DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254199 | SHINE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523914 | SHINE, DORIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770244 | SHINE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677396 | SHINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325749 | SHINE, JAMIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739889 | SHINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671375 | SHINE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588178 | SHINE, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322907 | SHINE, RACHAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308147 | SHINE, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421518 | SHINE, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776591 | SHINEATHA SLAUGHTER | 843 ALDERMAN RD APT601 | | | | JACKSONVILLE | FL | 32211 | |
| 4372321 | SHINEBARGER, DAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776592 | SHINEKA HARRIS | 1839 PARKWOOD DRIVE | | | | TUPELO | MS | 38801 | |
| 5776593 | SHINELL PEGGY | 3865 BLAINE | | | | SAINT LOUIS | MO | 63110 | |
| 4863521 | SHINER ASSOCIATES INC | 225 W WASHINGTON ST STE 1625 | | | | CHICAGO | IL | 60606 | |
| 4549784 | SHINER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572954 | SHINER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776594 | SHINERCUNNINGHAM TERESA E | 82 OLD LANDING WAY | | | | CHARLESTOWN | MA | 02129 | |
| 4706966 | SHINES, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776595 | SHINETAYLORE DAREELCASS | 4335 SALTWORKS ROAD | | | | MEDINA | NY | 14103 | |
| 5776596 | SHINETHA JOHNSON | SANDREANA WILLIAMS | | | | JACKSONVILLE | FL | 32209 | |
| 5776597 | SHINETTA BLACK | 1108 WILLIAMS ST | | | | LUFKIN | TX | 75904 | |
| 4361513 | SHINEW, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843060 | SHINFELD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886318 | SHING HING PLASTIC MANUFACTURING | ROOM 05, 6/F, HOUSTON CENTRE | 63 MODY ROAD, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 5776598 | SHING LI | 6 MATTHEW CT | | | | RANDOLPH | NJ | 07869 | |
| 4288437 | SHINGARE, GIRISH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274554 | SHING-HON, CARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773375 | SHINGLEDECKER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565414 | SHINGLEDECKER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776599 | SHINGLER JESSICA | 130 RILEY RD | | | | ST MATTHEWS | SC | 29135 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776600 | SHINGLER MARY | 2293 BASS DR | | | | SANTEE | SC | 29142 | |
| 4731593 | SHINGLER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322244 | SHINGLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776601 | SHINGLES DARIEN O | 3203 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305 | |
| 5776602 | SHINGLES KAPRICE | 4360 NW 10TH PL APT M204 | | | | PLANTATION | FL | 33313 | |
| 4254960 | SHINGLES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776603 | SHINGLETON BRITTANY | 608 ELDER STREET | | | | PARKERSBURG | WV | 26101 | |
| 4349056 | SHINGLETON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660750 | SHINGLETON, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665315 | SHINGLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475881 | SHINGLETON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580577 | SHINGLETON, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161771 | SHINGLETON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710681 | SHINGLETON, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776604 | SHINHOLSTER BARBARA A | 3683 CHAMPION DR | | | | MACON | GA | 31211 | |
| 5776605 | SHINHOLSTER TERESA | 1520 SANDSTONE LANE | | | | HEPHZIBAH | GA | 30815 | |
| 4259330 | SHINHOLSTER, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664722 | SHINHOLSTER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776606 | SHINHOSTER SHONTAE C | 7610 BLANDING BLVD APT 419 | | | | JACKSONVILLE | FL | 32244 | |
| 4800068 | SHINING STAR INC | DBA ECO STORE DEPOT | 1712 PIONEER AVE STE #899 | | | CHEYENNE | WY | 82001 | |
| 5776607 | SHINIQUA WASHINGTON | 3321 WEST COUNTYLINE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 4888254 | SHINJIN INTERNATIONAL CORP | SUITE 6FI, DAERUNG POST TOWER I | 288, DIGITAL-RO, GURO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4413380 | SHINKA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367248 | SHINKARENKO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592836 | SHINKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311794 | SHINKEVICH, RUTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776608 | SHINKLE ANGELA | 143 W PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 4599764 | SHINKLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488142 | SHINKO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776609 | SHINN AMY | 111140 HAMPTON RD | | | | COINJOCK | NC | 27923 | |
| 5776610 | SHINN EMMA | PLEASE ENTER | | | | CONCORD | NC | 28027 | |
| 4858701 | SHINN FU COMPANY OF AMERICA INC | 10939 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| 4807290 | SHINN FU COMPANY OF AMERICA INC | ADDIE BUCKLER, MAY LI | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4807289 | SHINN FU COMPANY OF AMERICA INC | ADDIE / MAY | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4136784 | Shinn Fu Company of America, Inc. | c/o Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | 100 Quimby Street | Suite 1 | Westfield | NJ | 07090 | |
| 4126646 | Shinn Fu Company of America, Inc. | 10939 N. Pomona Avenue | | | | Kansas City | MO | 64153 | |
| 4126646 | Shinn Fu Company of America, Inc. | Ashford Schael LLC | Courtney A. Schael | Member | 100 Quimby Street, Suite 1 | Westfield | NJ | 07090 | |
| 5776612 | SHINN KRYSTA | 9101 PATTERSON | | | | RICHMOND | VA | 23229 | |
| 5776613 | SHINN SABRINA | 128 WHITEHEAD DRIVE | | | | AMHERST | VA | 24521 | |
| 4889247 | SHINN SPRING WATER CO | WATER GUY | 2 EAST POINTE DRIVE | | | BIRDSBORO | PA | 19508 | |
| 4512378 | SHINN, ALEXNADRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593981 | SHINN, BIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232038 | SHINN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230382 | SHINN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251539 | SHINN, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218554 | SHINN, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471722 | SHINN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368676 | SHINN, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340707 | SHINN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479560 | SHINN, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577390 | SHINN, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398257 | SHINN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771963 | SHINN-DICKSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700838 | SHINNER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789579 | Shinners, Teresa & Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708050 | SHINO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736574 | SHINOZUKA, KIYOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202268 | SHINSATO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637481 | SHINSEL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477252 | SHINSKY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776615 | SHINSTINE BILL B | 14609 S BLACKFOOT | | | | OLATHE | KS | 66062 | |
| 5776616 | SHINSTOCK REBECCA | 2013 FOGGY BOTTOM | | | | FLORISSANT | MO | 63031 | |
| 4874022 | SHINSUNG TONGSANG CO LTD | CHRIS LEE | DUNCHON-DONG, 84,PUNGSEONG-RO63-GIL GANGDONG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4269022 | SHINTAKU, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603800 | SHINTAKU, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271733 | SHINTANI, MITCHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865819 | SHINWON CORPORATION | 328, DONGMAK-RO | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4868662 | SHINWON CORPORATION | 532 DOWHA-DONG | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5776617 | SHINYA ITO | 5 CIGLIANO | | | | IRVINE | CA | 92606 | |
| 4176500 | SHIOTA-UNO, LOURDES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776618 | SHIOVITZ PEGGY | 8701 WOODWARD LAKE DR | | | | OAKDALE | CA | 95361 | |
| 4191222 | SHIOZAKI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461030 | SHIPBAUGH, STORMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887880 | SHIPCOMPLIANT | SIX88 SOLUTIONS INC | 1877 BROADWAY ST STE 703 | | | BOULDER | CO | 80302 | |
| | SHIP-DAWKINS NORMAN AND DEBRA ASO NATIONWIDE | | | | | | | | |
| 5404553 | GENERAL INSURANCE COMPANY | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5776619 | SHIPE AMANDA K | 9799 E PAKR AVE | | | | HOUMA | LA | 70363 | |
| 5776620 | SHIPE BRIDGETT | 203 CADIES LANE | | | | EDINBURG | VA | 22824 | |
| 5776621 | SHIPE WINDY | 840 HEATHER RIDGE APT G | | | | FEDERICK | MO | 21702 | |
| 4750353 | SHIPE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246552 | SHIPE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579378 | SHIPE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153220 | SHIPE, BRYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472477 | SHIPE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169274 | SHIPE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495229 | SHIPE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776622 | SHIPELY GAYLE | 19535 INGRAHAM AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5776623 | SHIPES PAMELA | 176 BRAY PARKROAD | | | | WEST COLUMBIA | SC | 29072 | |
| 4636693 | SHIPES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267106 | SHIPES, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265031 | SHIPES, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404554 | SHIP-GHORY MOHAMMAD R | 120 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 4708464 | SHIPILIN, VIKTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219124 | SHIPKEY, KARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607937 | SHIPLE, STRAUSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776624 | SHIPLETT BRENDA | 507 SE 4TH ST | | | | PERKINS | OK | 74059 | |
| 5776625 | SHIPLETT JASON | 117 MAINE CRL | | | | STAUNTON | VA | 24401 | |
| 4672339 | SHIPLETT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706030 | SHIPLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654058 | SHIPLETT, HARVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459141 | SHIPLETT, SAVANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776626 | SHIPLEY CANDEE | 1201 E MAPLE | | | | FT GIBSON | OK | 74434 | |
| 5776627 | SHIPLEY COURTNEY | 1610 MARKENBURG COURT | | | | FLORENCE | AL | 35630 | |
| 4882132 | SHIPLEY ENERGY CO | P O BOX 5006 | | | | YORK | PA | 17405 | |
| 5776628 | SHIPLEY JESSICA | 315 S MERCHANT | | | | PERU | OK | 67360 | |
| 5776629 | SHIPLEY JOSEPH | 3535 GEAR DR | | | | LANCASTER | SC | 29720 | |
| 4472207 | SHIPLEY JR., JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776630 | SHIPLEY MERLINDA V | 129 SANTO TOMAS | | | | SAN MIGUEL | NM | 88058 | |
| 5776631 | SHIPLEY MILDRED | 4517 SW 45TH PL | | | | LAWTON | OK | 73505 | |
| 4520643 | SHIPLEY, ALEXYS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294702 | SHIPLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528610 | SHIPLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214595 | SHIPLEY, ASHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318679 | SHIPLEY, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317097 | SHIPLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409947 | SHIPLEY, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152510 | SHIPLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707967 | SHIPLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650612 | SHIPLEY, CELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436681 | SHIPLEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176379 | SHIPLEY, COLESON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258110 | SHIPLEY, DEJIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518564 | SHIPLEY, DILLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423180 | SHIPLEY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606335 | SHIPLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637400 | SHIPLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311361 | SHIPLEY, HEATHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316692 | SHIPLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493610 | SHIPLEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155995 | SHIPLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404430 | SHIPLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489634 | SHIPLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511994 | SHIPLEY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254963 | SHIPLEY, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465648 | SHIPLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248903 | SHIPLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619964 | SHIPLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193776 | SHIPLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319406 | SHIPLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657681 | SHIPLEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146001 | SHIPLEY, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426026 | SHIPLEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315848 | SHIPLEY, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777432 | SHIPLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579434 | SHIPLEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173513 | SHIPLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522890 | SHIPLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519362 | SHIPLEY, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280420 | SHIPLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661481 | SHIPLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516696 | SHIPLEY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648114 | SHIPLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391281 | SHIPLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609582 | SHIPLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776632 | SHIPMAN CHERYL | 19 NORTH FOURTY ACERS | | | | LEICESTER | NC | 28748 | |
| 5776633 | SHIPMAN CYNTHIA | 118 EL GAUCHO LN -STAR RT | | | | SANTA BARBARA | CA | 93105 | |
| 5776634 | SHIPMAN GLORIA J | 3146 ALPINE RD | | | | AUGUSTA | GA | 30909 | |
| 5776635 | SHIPMAN KIMBERLY B | 15666 S W 52 ND CT | | | | MIARAMAR | FL | 33027 | |
| 5776636 | SHIPMAN LISA J | 4103 ESTERS RD APT 205 | | | | IRVING | TX | 75038 | |
| 5776637 | SHIPMAN MELISSA | 1372 E BARTLETT WAY | | | | CHANDLER | AZ | 85249 | |
| 5776638 | SHIPMAN MENAIRA | 9951 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5776639 | SHIPMAN REBECCA | 605 CARTER | | | | HIGH POINT | NC | 27260 | |
| 5776640 | SHIPMAN RENEE | 200 SANDRA LANE | | | | LADSON | SC | 29456 | |
| 4861997 | SHIPMAN SERVICE & REPAIR CO | 18156 S 79TH E AVE | | | | BIXBY | OK | 74008 | |
| 4148845 | SHIPMAN, ALENCIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510675 | SHIPMAN, ASHLEY-MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759481 | SHIPMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702181 | SHIPMAN, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509821 | SHIPMAN, BREONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565998 | SHIPMAN, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507357 | SHIPMAN, CHRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559709 | SHIPMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264052 | SHIPMAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620916 | SHIPMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369910 | SHIPMAN, DUSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302306 | SHIPMAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315256 | SHIPMAN, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710289 | SHIPMAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596741 | SHIPMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482671 | SHIPMAN, HEPSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639960 | SHIPMAN, J S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619306 | SHIPMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162466 | SHIPMAN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625251 | SHIPMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657984 | SHIPMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177084 | SHIPMAN, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384059 | SHIPMAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396161 | SHIPMAN, QUADAISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149028 | SHIPMAN, RANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511274 | SHIPMAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200367 | SHIPMAN, TIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590411 | SHIPMAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525912 | SHIPMAN, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444690 | SHIPMAN, YASCHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776641 | SHIPMON AUDREA | 5380 ANGEL OAKS DR | | | | WINSTON SALEM | NC | 27105 | |
| 4696354 | SHIPMON, DERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361889 | SHIPMON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333046 | SHIPOVALOVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776642 | SHIPP CHRISTINA | 364 BARGERS COURT | | | | SAN ANDREAS | CA | 95249 | |
| 5776643 | SHIPP DEMETRICA | 5486 N LONG ISLAND DR2 | | | | GLENDALE | WI | 53209 | |
| 5776644 | SHIPP DIANNA | 108 W PARK | | | | BENTON | IL | 62812 | |
| 5776645 | SHIPP ELIZABETH | 80 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5776646 | SHIPP MEAGEN J | 2020 SELDEN DALE DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5776647 | SHIPP MICHAEL | 2948 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 | |
| 5776648 | SHIPP PAMELA | 561 NW 189ST | | | | MIAMI | FL | 33169 | |
| 5776649 | SHIPP TARA | 5356 DOLORES DR | | | | LAKE WORTH | FL | 33463 | |
| 5776650 | SHIPP TENIA | 2946 JAMES | | | | ST LOUIS | MO | 63106 | |
| 4672929 | SHIPP, AISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288333 | SHIPP, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305732 | SHIPP, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630775 | SHIPP, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282918 | SHIPP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733723 | SHIPP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769827 | SHIPP, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673456 | SHIPP, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451759 | SHIPP, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245864 | SHIPP, DERRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300554 | SHIPP, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747093 | SHIPP, ETOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750750 | SHIPP, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766917 | SHIPP, FRANCIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308994 | SHIPP, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767857 | SHIPP, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619810 | SHIPP, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155328 | SHIPP, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386524 | SHIPP, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158557 | SHIPP, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703493 | SHIPP, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321429 | SHIPP, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277755 | SHIPP, LESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632851 | SHIPP, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582737 | SHIPP, MERIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770659 | SHIPP, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265455 | SHIPP, PORCHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770051 | SHIPP, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684201 | SHIPP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449814 | SHIPP, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254172 | SHIPP, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245774 | SHIPPEE, MARGARETE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435258 | SHIPPEE, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780377 | Shippensburg Area School District | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4780379 | Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4198144 | SHIPPENTOWER, MARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683396 | SHIPPEY, CLAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341143 | SHIPPEY, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718708 | SHIPPEY, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605525 | SHIPPEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776651 | SHIPPIN G G | 1300 ELLER DRIVE | | | | MIAMI | FL | 33132 | |
| 4796486 | SHIPPINGEASY INC | DBA SHIPPINGEASY | 609 CASTLE RIDGE RD | | | AUSTIN | TX | 78746 | |
| 4356808 | SHIPPINGS, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663961 | SHIPPLING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776652 | SHIPPOLI ASHLEY | 2992 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44151 | |
| 4263282 | SHIPP-OLIVER, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519113 | SHIPPS, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776653 | SHIPPY EBONY | 1837 BARBARA DR APT 3B | | | | COLUMBIA | SC | 29223 | |
| 5776655 | SHIPPY RIKKI | 419 NORTHEAST 14TH | | | | ABILENE | KS | 67410 | |
| 4421432 | SHIPPY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753253 | SHIPPY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804401 | SHIPRUSH TESTING | DBA SHIPRUSH | 120 LAKESIDE AVE SUITE 101 | | | SEATTLE | WA | 98122 | |
| 4436979 | SHIPSEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489838 | SHIPTOSKI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776656 | SHIPWASH KELLI | 250 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 4375577 | SHIPWAY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776657 | SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 4803859 | SHIQIN ZHENG | DBA BRANDERN | 311 E VALLEY BLVD #112 PMB27 | | | SAN GABRIEL | CA | 91776 | |
| 5776658 | SHIQUAN I CANNON | 920 PARRISH RD | | | | LEESVILLE | SC | 29070 | |
| 5776659 | SHIQUITA R NORTHERN | 405 S 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5776660 | SHIQUITA REED | 2015 2ND AVE | | | | RICHMOND | VA | 23222 | |
| 5776661 | SHIRAH FRANCIS E | 105 HALES RD | | | | AUBURNDALE | FL | 33823 | |
| 4148727 | SHIRAH, MITCHELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205724 | SHIRAISHI, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770271 | SHIRAJUL, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271818 | SHIRAKI, ERLINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806847 | SHIRALEAH LLC | 4258 N KNOX AVE | | | | CHICAGO | IL | 60641 | |
| 4795343 | SHIRAN SAAL | DBA FIVE STAR BUY | 301 THELMA DR | | | CASPER | WY | 82609 | |
| 4412821 | SHIRANE, TRYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725022 | SHIRAR, KIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554081 | SHIRAZEE, FARHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467193 | SHIRAZI, ATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172671 | SHIRAZI, GHOLAMREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688331 | SHIRAZI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184002 | SHIRAZI, NAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377983 | SHIRBABADI, IRAJ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586992 | SHIRCLIFF, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776662 | SHIRD CHARMAINE L | 11 CRESTFORD CT | | | | GWYNNOAK | MD | 21207 | |
| 5776663 | SHIRD SANDRA | 3412 STONE PL | | | | NEWARK | DE | 19702 | |
| 5776664 | SHIRE ADEN | 4020 W CULLON | | | | CHICAGO | IL | 60641 | |
| 4227429 | SHIRE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517513 | SHIRE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366687 | SHIRE, JAMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365692 | SHIRE, NAFISO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843061 | SHIRE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642496 | SHIRED, ZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401976 | SHIREEN, ROZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263060 | SHIREEN, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776665 | SHIRELL DEFFILS | 7140 STEELMAN CIR | | | | SACRAMENTO | CA | 95828 | |
| 5776666 | SHIRELL NORTON | 520 S ALEXANDER ST | | | | NEW ORLEANS | LA | 70019 | |
| 5776667 | SHIRELL TISDALE | 7483 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5776668 | SHIRELLA ROMETTI | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 5776669 | SHIRELLE BLOOM | 125 APT A SOUTHERN TRACE | | | | CINCINNATI | OH | 45255 | |
| 5776670 | SHIRELLE SANFORD-SILVA | 143 REYNOLDS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5776671 | SHIRELY ANDERSON | 1705 BLUE BILL CT | | | | CHESAPEAKE | VA | 23320 | |
| 5776672 | SHIRELY ATKIESON | 3801 EVANS TRAIOL CT | | | | BELTSVILLE | MD | 20705 | |
| 5776673 | SHIRELY MITCHELL | 4550 47TH ST W APT 316 | | | | BRADENTON | FL | 34210 | |
| 4249089 | SHIRELY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702257 | SHIREMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305846 | SHIREMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776674 | SHIRENA DAVIS | 211 EAST EAGLE STREET APP 118 | | | | BUFFALO | NY | 14204 | |
| 4181988 | SHIRER, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774957 | SHIRER, OLGA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239609 | SHIRES, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556584 | SHIRES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381067 | SHIRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776675 | SHIRETTA L MOSES | 507 LAS PALMAS CIR | | | | AVON PARK | FL | 33825 | |
| 5776676 | SHIREY AMY | 829 PECK ST NW | | | | ROANOKE | VA | 24017 | |
| 4485180 | SHIREY JR., TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473538 | SHIREY, AUNDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377988 | SHIREY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477066 | SHIREY, BARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493402 | SHIREY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162612 | SHIREY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477329 | SHIREY, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664820 | SHIREY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476843 | SHIREY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464536 | SHIREY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294380 | SHIREY, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264022 | SHIREY, SUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732225 | SHIREY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776677 | SHIRHONDA RANDLESTON | 2175 DECOTO RD APT 193 | | | | UNION CITY | CA | 94587 | |
| 5776678 | SHIRICO BETTS | 900 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 4802524 | SHIRIS LLC | DBA ENRG SOLUTIONS | 131 CANDACE DR | | | MAITLAND | FL | 32751 | |
| 5776679 | SHIRK BETTY L | 102 EAST GAGE STREET | | | | FOREST | OH | 45843 | |
| 4739802 | SHIRK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275755 | SHIRK, CLAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518820 | SHIRK, CLAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313806 | SHIRK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453864 | SHIRK, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283219 | SHIRK, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656153 | SHIRK, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224836 | SHIRK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473155 | SHIRK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480887 | SHIRK, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287491 | SHIRK, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740008 | SHIRK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843062 | SHIRKEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444586 | SHIRKEY, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776680 | SHIRL HENDRIX | 739 S MEMPHIS WAY | | | | AURORA | CO | 80017 | |
| 5776681 | SHIRL HIGH | 243 HAVEN LAKE | | | | EAST STROUDSB | PA | 18301 | |
| 5776682 | SHIRL LUCAS | PO BOX291 | | | | FLATWOODS | KY | 41139 | |
| 5776683 | SHIRL STOKES | 421 FALLSWAY | | | | BALTIMORE | MD | 21202 | |
| 5776684 | SHIRLAY SPIELMACHER | 1115 S CEDAR ST APT 7 | | | | GREENVILLE | MI | 71423 | |
| 5776686 | SHIRLEAN M ANDERSON | 2120 ELLIS HODGES RD | | | | LUCEDALE | MS | 39452 | |
| 5776687 | SHIRLEE GRIFFING HAILEY | 25501 BUCKEYE RD | | | | WINTERS | CA | 95694 | |
| 5776688 | SHIRLEE TIERSKY | 2747 FLORAL TRL | | | | LONG BEACH | IN | 46360 | |
| 5776689 | SHIRLEEN HOLMES | 885 PEAY RIDGE RD | | | | GREAT FALLS | SC | 29055 | |
| 5776690 | SHIRLEEN JONES | 1317 CHAPALA WAY | | | | MODESTO | CA | 95355 | |
| 5776691 | SHIRLEEN TILGHMAN | 34272 HORN TOWN RD | | | | HORNTOWN | VA | 23395 | |
| 4848513 | SHIRLENE COLBERT | 3842 TWIN LAKES CT | | | | Baltimore | MD | 21244 | |
| 5776693 | SHIRLENE DESHIELDS | 845 SOUTH BRADFORD STREET | | | | DOVER | DE | 19904 | |
| 5776694 | SHIRLENE MCLAUGHLIN | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5776695 | SHIRLENE VITULLO | 2080 8TH AVE | | | | NEWPORT | MN | 55055 | |
| 5776696 | SHIRLENE WEAVER | 20031 NE 2ND PL | | | | MIAMI | FL | 33179 | |
| 5776697 | SHIRLENE WILLIAMS | 3477 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5776698 | SHIRLETTA S PERKINS | 3302 CLOVERTREE LN | | | | FLINT | MI | 48532 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822629 | SHIRLEY & DAN ARONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776699 | SHIRLEY A CATEWOOD | 14015 2ND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5776700 | SHIRLEY A CHRISTENSON | 37 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 4849076 | SHIRLEY A EGLEN | 4905 ASHFORD DR | | | | Upper Marlboro | MD | 20772 | |
| 4194881 | SHIRLEY A KOTTINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776701 | SHIRLEY A MATHENY | 415 S HARVEY AVE | | | | OAK PARK | IL | 60302 | |
| 5405627 | SHIRLEY A SECCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449991 | SHIRLEY A TRAINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776702 | SHIRLEY AARON | 1861 APPOLIONE | | | | DETROIT | MI | 48235 | |
| 5776703 | SHIRLEY ADDLEMAN | 2887 CTY RD 6 | | | | BARNUM | MN | 55707 | |
| 5776704 | SHIRLEY ALEXANDER | 1563 W 102ND | | | | CLEVELAND | OH | 44102 | |
| 5434760 | SHIRLEY AND LUKE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843063 | SHIRLEY ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776705 | SHIRLEY ANDRADE | 91 RAILROAD ST | | | | GARRISON | ND | 58540 | |
| 5776706 | SHIRLEY ANGULO | 8826 UDO LN | | | | PORT RICHEY | FL | 34668 | |
| 4633950 | SHIRLEY ANN MATTOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776707 | SHIRLEY ANNTOET | 16145 SW 105 AVE | | | | MIAMI | FL | 33157 | |
| 5776708 | SHIRLEY ATKINS | 320 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5776709 | SHIRLEY AUSTIN | 65 FRED HUDSON DRIVE | | | | WHITEVILLE | TN | 38075 | |
| 5776710 | SHIRLEY AVERY | 550 OLD HICKORY BLVD 328 | | | | JACKSON | TN | 38301 | |
| 5776711 | SHIRLEY B BEGAY | PO BOX 100 | | | | PHOENIX | AZ | 85015 | |
| 5776712 | SHIRLEY BAKER | 9038 BETHEL RD | | | | WILLARDS | MD | 21874 | |
| 5776713 | SHIRLEY BARNES | 2589 CARRAGE LAMP DR | | | | JACKSONVILLE | FL | 32246 | |
| 5776714 | SHIRLEY BARNES-LEE | 2627 MARIGOLD DR APT 532 | | | | SAUK VILLAGE | IL | 60411 | |
| 5776715 | SHIRLEY BARNHART | 8200 CLAREMONT WOODS DR | | | | ALEXANDRIA | VA | 22309 | |
| 5776716 | SHIRLEY BARTLEY | 172 HAMMON TREE DRIVE | | | | LA FAYETTE | GA | 30728 | |
| 4786710 | Shirley Bean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776717 | SHIRLEY BERGERON | 80 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863 | |
| 4822630 | SHIRLEY BERGHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776718 | SHIRLEY BERGLUND | 11700 NORWAY ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5776719 | SHIRLEY BEST | 10515 PENN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5776720 | SHIRLEY BIGLEY | 15 BUENA VISTA | | | | CLAREMONT | NH | 03743 | |
| 4659765 | SHIRLEY BIRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776722 | SHIRLEY BLAIR | 14664 CAMBRIDGE CIRCLE | | | | LAUREL | MD | 20707 | |
| 5776723 | SHIRLEY BLAKEMAN | 3252 QUITMAN ST | | | | DENVER | CO | 80212 | |
| 5776724 | SHIRLEY BOBO | 12813 MAPLE LEAR DR | | | | GARFIELD HTS | OH | 44125 | |
| 5776725 | SHIRLEY BRADBERRY | 6530 CAYALPA AVE | | | | CINCINNATI | OH | 45239 | |
| 5776726 | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5403629 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5808551 | Shirley Buckley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776727 | SHIRLEY BUSH | 109201 W 65TH PL | | | | SHAWNEE | KS | 66203 | |
| 5776728 | SHIRLEY BUTLER | 12 GORGIA ST | | | | WHEELING | WV | 26003 | |
| 5776729 | SHIRLEY CALLAHAN | 4109 TIMBER LN | | | | CORNING | NY | 14830 | |
| 5776730 | SHIRLEY CANTREL | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00685 | |
| 5776731 | SHIRLEY CANTY | PO BOX 747 | | | | SUMMERTON | SC | 29148 | |
| 5776732 | SHIRLEY CARLEY | 3711 DANBURY DR | | | | ARLINGTON | TX | 76016-3018 | |
| 5776733 | SHIRLEY CARTER | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5776734 | SHIRLEY CHALLENGER | 815 PLEASANT GROVE RD | | | | CHESTER | SC | 29706 | |
| 5776735 | SHIRLEY CHERYL | 10601 HORSESHOE BENDRD | | | | BOISE | ID | 83714 | |
| 5776736 | SHIRLEY CHRISTINA | 250 SANDALWOOD DR APT 93 | | | | LEECHBURG | PA | 15656 | |
| 5776737 | SHIRLEY CHURCH | PO BOX 71 | | | | WEST HAMLIN | WV | 25571 | |
| 5776738 | SHIRLEY CLABRON | PO BOX 23333 | | | | TUCSON | AZ | 85734 | |
| 5776739 | SHIRLEY COLVIN | 1112 WEST 14TH | | | | SEDALIA | MO | 65301 | |
| 5776740 | SHIRLEY CONWAY | 15770 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5776741 | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | |
| 5856963 | SHIRLEY COTTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856963 | SHIRLEY COTTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776742 | SHIRLEY COWE | 1715 SPARTA CIR | | | | SEBRING | FL | 33870 | |
| 4851405 | SHIRLEY COYLE | 1414 SIR WILLIAM WAY | | | | Crownsville | MD | 21032 | |
| 5776744 | SHIRLEY CRAWFORD | 1874OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5776745 | SHIRLEY CREWS | 216 SW KYLEWAY | | | | LAKE CITY | FL | 32025 | |
| 5776746 | SHIRLEY CRITZER | 6311 HILLTOP DR | | | | BROOKHAVEN | PA | 19015 | |
| 5776747 | SHIRLEY CRYS CURTIS TYLER | 319 KLONDIKE DRIVE | | | | LATROBE | PA | 15650 | |
| 5776748 | SHIRLEY CRYSTAL | 1420 7ST | | | | GERING | NE | 69341 | |
| 5776749 | SHIRLEY CURRY | 3201 TOMAHAWK DR APT 101 | | | | LK HAVASU CITY | AZ | 86406-9295 | |
| 5776750 | SHIRLEY D WHITE | 5836 SOUTHWYCK BLVD APT102 | | | | TOLEDO | OH | 43614 | |
| 5846777 | Shirley Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748280 | SHIRLEY DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434770 | SHIRLEY DAVENPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5434770 | SHIRLEY DAVENPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776752 | SHIRLEY DAVIS | 19 SAMPSON ST | | | | SUMTER | SC | 29150 | |
| 4851433 | SHIRLEY DAVIS | 367 GRANDVIEW AVE | | | | Chambersburg | PA | 17201 | |
| 5776753 | SHIRLEY DEBLOIS | 301 E CHESTNUT ST | | | | PARK HILLS | MO | 63601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852579 | SHIRLEY DEBOR | 1788 W FISH RD | | | | New Era | MI | 49446 | |
| 5776754 | SHIRLEY DEREGO | -64-783 PAELI ALANUI | | | | LAFOLLETTE | TN | 37766 | |
| 5776755 | SHIRLEY DEY | 20703 CELESTE CIR | | | | SUNNYVALE | CA | 94086 | |
| 5776756 | SHIRLEY DICKENS | 1201 S PONY AVE | | | | WHITERIVER | AZ | 85941 | |
| 4851608 | SHIRLEY DIERS | 60370 DESERT ROSE DRIVE | | | | La Quinta | CA | 92253 | |
| 5776757 | SHIRLEY DIKSON | 268 FRUIT WOOD LANE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5776758 | SHIRLEY DILLON | 2615 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 4900070 | Shirley Doe  (Amended Complaint removed Shirley Doe & Angela Doe and names Kevin Jones) | Shirley Doe  (Amended Complaint removed Shirley Doe & Angela Doe and names Kevin Jones) | 226-Ledbetter Road | | | Xenia | OH | 45385 | |
| 5776759 | SHIRLEY DOMINIK | 3215 12TH ST SW | | | | CANTON | OH | 44710 | |
| 4789660 | Shirley Draper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776760 | SHIRLEY DRUMMOND | 2 WALDEN PINE CT | | | | GWYNN OAK | MD | 21207 | |
| 5776761 | SHIRLEY DUNN | 1733 PHILIPP DR | | | | SHAKOPEE | MN | 55379 | |
| 5776762 | SHIRLEY DUPILKA | 11 BLOSEM HILL RD | | | | PLEASENT VALLEY | NY | 12569 | |
| 5776763 | SHIRLEY E GREEN | 611 N 8TH ST | | | | WILMINGTON | NC | 28401 | |
| 5776764 | SHIRLEY EBBITT | 2382 N WATERBERRY ST | | | | ORANGE | CA | 92865 | |
| 5776765 | SHIRLEY ECKARD | 57 SOMERSET | | | | WEYERS CAVE | VA | 24486 | |
| 5776766 | SHIRLEY ELAINE | 280 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5776767 | SHIRLEY ENOAH A | PO BOX 143 | | | | BLOOMFIELD | NM | 87413 | |
| 5776768 | SHIRLEY EVANS | 485 BROOKFIELD DR | | | | WESTLAND | MI | 48185 | |
| 5776769 | SHIRLEY EVERETT | 9757 TRANSQUILITY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5800516 | Shirley F Long | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419743 | SHIRLEY FAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776770 | SHIRLEY FINLEY | 1112 YANCEY RD | | | | MARION | NC | 28752 | |
| 5776771 | SHIRLEY FITZGERALD | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5776772 | SHIRLEY FLAGG | 698 STONEYBROOK DR | | | | CORONA | CA | 92879 | |
| 5776773 | SHIRLEY FLOWERS | 1000 NW NORTH RIVER DR NONE | | | | MIAMI | FL | 33136 | |
| 5776774 | SHIRLEY GARDNER | 2220 17 AVE S | | | | ST PETE | FL | 33712 | |
| 5776775 | SHIRLEY GARRISON | 2137 DURANZO DR | | | | HACIENDA HTS | CA | 91745 | |
| 5776776 | SHIRLEY GEARHEART | 869 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5776777 | SHIRLEY GETER | 1753 CLEVELAND ST | | | | GARY | IN | 46404 | |
| 5853648 | SHIRLEY GHOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776778 | SHIRLEY GILBERT | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5776779 | SHIRLEY GOETCHIUS | 1256 ALLEYS CHAPEL ROAD | | | | CLARKESVILLE | GA | 30523 | |
| 4847237 | SHIRLEY GOLDEN | 992 PARKROSE AVE | | | | Memphis | TN | 38109 | |
| 5776780 | SHIRLEY GOLLADAY | 17741 JOHN AVE | | | | CC HILLS | IL | 60478 | |
| 5776781 | SHIRLEY GOTFRYD | 817 TWINING RD | | | | DRESHER | PA | 19025 | |
| 4850365 | SHIRLEY GRANVILLE | 1756D FM 980 RD | | | | HUNTSVILLE | TX | 77320 | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| 5825653 | Shirley Hampton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776783 | SHIRLEY HANCOCK | 1146 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | |
| 5776784 | SHIRLEY HANES | N4008 THOMASON ROAD | | | | WEYAUWEGA | WI | 54983 | |
| 5776786 | SHIRLEY HARRIS | 3131 MAYE LN | | | | GREENVILLE | NC | 27834 | |
| 5776788 | SHIRLEY HAYES | 214 WYTHECREEK RD LOT 54 | | | | POQUOSON | VA | 23662 | |
| 5776789 | SHIRLEY HIGHT | 109 MAE CIR | | | | WARRIOR | AL | 35180 | |
| 5776790 | SHIRLEY HILL | 602 AHTANUM RD | | | | YAKIMA | WA | 98903 | |
| 4847119 | SHIRLEY HINOJOSA | 3537 CHAPELLE AVE | | | | Pico Rivera | CA | 90660 | |
| 4851789 | SHIRLEY HODGES | 3977 FM 616 | | | | Placedo | TX | 77977 | |
| 5776791 | SHIRLEY HOFFMAN | 2039 MAVERICK CIR NONE | | | | LA VERNE | CA | 91750 | |
| 5776792 | SHIRLEY HONECKER | 54025 BRACKIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5776794 | SHIRLEY HOWARD | 4650 FITZHUGH RD | | | | MILLS | WY | 82644 | |
| 5776795 | SHIRLEY I CORREA | URBALT DE RG C-14 J-176 | | | | RIO GRANDE | PR | 00745 | |
| 5776796 | SHIRLEY J BARTLETT | 1613 1ST ST | | | | SOUTHPORT | FL | 32409 | |
| 5776797 | SHIRLEY J GILLIARD | 2720 GRANT ST | | | | MELBOURNE | FL | 32901 | |
| 5776798 | SHIRLEY J HOUSE | 1120 AVENUE A | | | | ROSAMOND | CA | 93560 | |
| 5836337 | Shirley J Kear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836337 | Shirley J Kear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776799 | SHIRLEY J LAMOTHE | 19628 NORMANDALE AVE | | | | CERRITOS | CA | 90703 | |
| 5776800 | SHIRLEY J LEWIS | RR 01 NONE | | | | SAN AUGUSTINE | TX | 75972 | |
| 5776801 | SHIRLEY JACKSON | 3404 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5776802 | SHIRLEY JACOBS | 1315 N 4TH ST | | | | TACOMA | WA | 98403 | |
| 5776803 | SHIRLEY JALLAH | 21 ANTHONY DR | | | | BURLINGTON | NJ | 08016 | |
| 5776804 | SHIRLEY JAMES | 113 ELIZABETH WAY | | | | ELLENWOOD | GA | 30294 | |
| 5776805 | SHIRLEY JAY | 4028 34TH ST APT C4 | | | | GULFPORT | MS | 39501 | |
| 5776806 | SHIRLEY JENNINGS | EMPLOYEE | | | | WASHINGTON | DC | 20011 | |
| 5776807 | SHIRLEY JIMBOB | 55 BRANDYWINE HIGHWAY 80 WEST | | | | PHENIX CITY | AL | 36877 | |
| 5776808 | SHIRLEY JOHN WILSON GILMORE | 14790 BALMORAL DR | | | | VICTORVILLE | CA | 92394 | |
| 5776809 | SHIRLEY JOHNSON | 2116 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 5776810 | SHIRLEY JOHNSONDAVIS | 11633 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5776811 | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | |
| 4609035 | SHIRLEY JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843495 | Shirley Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776812 | SHIRLEY K KOVACH | 9306 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776813 | SHIRLEY KAYLA | 1181 TAYLORSVILLE MACEDONIA RO | | | | TAYLORSVILLE | GA | 30178 | |
| 5776814 | SHIRLEY KENNEDY | 9244 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | |
| 5776815 | SHIRLEY KEUSCHER | 201 PAYNE STREET | | | | PINEVILLE | LA | 71360 | |
| 5776817 | SHIRLEY KIMMONS | 512 22ND STREET | | | | NICEVILLE | FL | 32580 | |
| 5776818 | SHIRLEY KING | 162 SAINT MARGARET DR | | | | LEXINGTON | KY | 40502 | |
| 5776819 | SHIRLEY L BROWN | 11333 CEDAR RUN RD | | | | PETERSBURG | VA | 23805 | |
| 5776820 | SHIRLEY L CORWIN | 301 FRANKLIN AVE | | | | FORTUNA | CA | 95540 | |
| 5776821 | SHIRLEY L GOETZFRIED | 221 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 5776822 | SHIRLEY LANG | 220 SO OLIVE ST | | | | NAMPA | ID | 83686 | |
| 5776823 | SHIRLEY LANORA | PO BOX 841 | | | | TUBA CITY | AZ | 86045 | |
| 5776824 | SHIRLEY LAURENTHIA | 1711 STONEHAVEN DR APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5776825 | SHIRLEY LESTER | 128 VILLIAGE BLVD | | | | PERRY | GA | 31069 | |
| 5776826 | SHIRLEY LEWIS | 2328 ST RT132 | | | | CLARKSVILLE | OH | 45113 | |
| 5776828 | SHIRLEY LOCKETT | 1226 E 170TH ST NONE | | | | CLEVELAND | OH | 44110 | |
| 5776829 | SHIRLEY LYDIA JOHNSON | 1950 WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 4885447 | SHIRLEY M ESQUILIN CARRERO | PO BOX 9142 | | | | CAROLINA | PR | 00988 | |
| 4584086 | Shirley M. Doverspike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584086 | Shirley M. Doverspike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748187 | SHIRLEY MAPALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848467 | SHIRLEY MARTIN | 476 MOORLAND ST | | | | Vallejo | CA | 94589 | |
| 5776831 | SHIRLEY MARTINEZ | 1600 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 5776832 | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | |
| 4847353 | SHIRLEY MCKINNEY | 1523 YOSEMITE DR | | | | Antioch | CA | 94509 | |
| 5776833 | SHIRLEY MCNAIR | 143 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| 5776834 | SHIRLEY MCNAMARA | 2245 THRUSH AVE | | | | OHIO | OH | 45014 | |
| 5776835 | SHIRLEY MEYER | 1224 ROOSEVELT BLVD | | | | ALICE | TX | 78332 | |
| 5776836 | SHIRLEY MILLER | 3656 W HURON | | | | CHICAGO | IL | 60624 | |
| 5776837 | SHIRLEY MONTANO | PO BOX 1280 74 TINDALE | | | | SAN DIEGO | CA | 92112 | |
| 5776838 | SHIRLEY MOORE | 2607 KENNERSLEY DR | | | | LOUISVILLE | KY | 40242 | |
| 5776840 | SHIRLEY MORRIS | 56103 REDMILL DR | | | | SLIDELL | LA | 70461 | |
| 5776841 | SHIRLEY MORRISON | 3090 E FRONTERA ST | | | | ANAHEIM | CA | 92806 | |
| 5776842 | SHIRLEY MOTON | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 5776843 | SHIRLEY MULLIKIN | 630 HULBERT ST | | | | DAYTON | OH | 45410 | |
| 5776844 | SHIRLEY MULVEY | 1400 8TH AVE | | | | TERRE HAUTE | IN | 47802 | |
| 4830086 | SHIRLEY NAGAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776845 | SHIRLEY NANCY A | PO BOX 6 SLENESVILLE | | | | KEYSER | WV | 25444 | |
| 5776846 | SHIRLEY NATOSHA | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5776847 | SHIRLEY NATOSHA R | 2110 MONROE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5776848 | SHIRLEY NEMETHY | PO BOX 364 | | | | RICHMOND | VT | 05477 | |
| 5776849 | SHIRLEY NEWBERT | 38 MAPLE ST | | | | WEST PARIS | ME | 04289 | |
| 5776850 | SHIRLEY NEWHOUSE | 201 UNION AVE SE | | | | RENTON | WA | 98059 | |
| 5776851 | SHIRLEY NSCHINK | 18478 302ND AVE | | | | DETROIT LAKES | MN | 56501 | |
| 5776852 | SHIRLEY OSBORNE | 16 MEMPHIS CT | | | | SICKLERVILLE | NJ | 08081 | |
| 4822631 | SHIRLEY OTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776853 | SHIRLEY P MILES | 4243 POND VIEW DR | | | | WHITE BEAR LK | MN | 55110 | |
| 5776854 | SHIRLEY PACE | 400 W FORSET ST 105 | | | | COALINGA | CA | 93210 | |
| 5776855 | SHIRLEY PACK | 570 PARKWOOD DR | | | | TWIN FALLS | ID | 83301 | |
| 5776856 | SHIRLEY PAL | 108 YOUNGWOOD RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5776857 | SHIRLEY PALMER | 1080 S 1500 E | | | | CLEARFIELD | UT | 84015 | |
| 5776858 | SHIRLEY PAMELLA | 232 ROWLAND AVE | | | | MANSFIELD | OH | 44903 | |
| 5776859 | SHIRLEY PATTON | 25373 DE WAIDE AVE | | | | HEMET | CA | 92544 | |
| 5816427 | Shirley Pitts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5816427 | Shirley Pitts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776860 | SHIRLEY POE | 2351 ELLSWORTH STREET | | | | GARY | IN | 46404 | |
| 5776861 | SHIRLEY POSELY | 4931 SWAN RD | | | | CHATTANOOGA | TN | 37416 | |
| 5776862 | SHIRLEY POWELL | 227LUX AVE | | | | S SN FRAN | CA | 94080 | |
| 5776863 | SHIRLEY PRELETZ | 16236 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5776864 | SHIRLEY PRESSLEY | 5619 E SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108 | |
| 5776865 | SHIRLEY QUARLES | 8370 BLOOMINGTON DR | | | | SACRAMENTO | CA | 95828 | |
| 5776866 | SHIRLEY QUICK | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327 | |
| 5776867 | SHIRLEY RANDLE | 604 JOHNSON DR | | | | RICHMOND | CA | 94806 | |
| 5776868 | SHIRLEY RAWLES | 7633 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5776869 | SHIRLEY REDFEAR | 8724 VILLAGE SQUARE DR | | | | ALEXANDRIA | VA | 22309 | |
| 5776870 | SHIRLEY RICH | 4932 ASHFORD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 4852388 | SHIRLEY RIFFLE | 109 LAUREL AVE | | | | Thurmont | MD | 21788 | |
| 5776871 | SHIRLEY RIGGS | 123 SHOSHONE TRL | | | | MERCER | PA | 16137 | |
| 5776872 | SHIRLEY ROACH | 1412 W 258 TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5776873 | SHIRLEY ROARK | 523 SECOND STREET | | | | LANCASTER | PA | 17603 | |
| 5776874 | SHIRLEY ROBERTSON | 402 ORANGE LOOP | | | | LA PLACE | LA | 70068 | |
| 5776875 | SHIRLEY ROBINSON | 5022 PATRICIA ANN LNE | | | | CHARLOTTE | NC | 28269 | |
| 4850946 | SHIRLEY RODERICK | 167 UNIT ST | | | | Providence | RI | 02909 | |
| 5776876 | SHIRLEY ROGERS | 4768 SAGE ST | | | | MURRELLS INLET | SC | 29576 | |
| 5776877 | SHIRLEY ROONEY | 5123 SHORE DRIVE | | | | HUNTINGTOWN | MD | 20639 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776878 | SHIRLEY ROSS | 3447 MAYFAIR AVE | | | | CINCINNATI | OH | 45211 | |
| 5776879 | SHIRLEY ROUSH | 3126 S MILLWOOD | | | | WICHITA | KS | 67217 | |
| 5776880 | SHIRLEY RUFFNER | 301 W ERIE ST APT 113 | | | | ALBION | MI | 49224 | |
| 5776881 | SHIRLEY RUSS | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5776882 | SHIRLEY SAUBER | 315 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 5776883 | SHIRLEY SAVY | 15704 ORANGE AVE | | | | PARAMOUNT | CA | 90220 | |
| 5776884 | SHIRLEY SCHENK | 1118 S 10TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5776885 | SHIRLEY SCHLEMMER | 317 AGNES BLVD | | | | ALEXANDRIA | MN | 56308 | |
| 5776886 | SHIRLEY SCHMANSKI | 11051 BEEHIVE CT | | | | HOLDINGFORD | MN | 56340 | |
| 5776887 | SHIRLEY SEAWARD | 4021 7TH NE APT2 | | | | WASHINGTON | DC | 20017 | |
| 5776888 | SHIRLEY SHAFFER | -104 PARK AVE | | | | ELKINS | WV | 26241 | |
| 5776889 | SHIRLEY SHANNON P | 603 WEST 23RD ST APT B | | | | TIFTON | GA | 31794 | |
| 5776890 | SHIRLEY SHARLENE | 2454 W CAMPBELL AVE 256 | | | | PHOENIX | AZ | 85015 | |
| 4845747 | SHIRLEY SHARON | 781 FLINT RIVER ESTATES RD | | | | Roberta | GA | 31078 | |
| 4679792 | SHIRLEY SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776891 | SHIRLEY SHASSERY | 1STRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 5776892 | SHIRLEY SHAVERS | 6910 LAVERNE DR N | | | | MOBILE | AL | 36618 | |
| 4847360 | SHIRLEY SHAW | 1062 HALL RD | | | | Stonewall | LA | 71078 | |
| 5776893 | SHIRLEY SHEELEY | PO BOX 398 | | | | PINE BUSH | NY | 12566 | |
| 5776894 | SHIRLEY SHIRLEY | PO BOX 71654 | | | | CORPUS CHRISTI | TX | 78467 | |
| 5776896 | SHIRLEY SHOUPE | 950 SOUTH BYRNE RD APT F | | | | TOLEDO | OH | 43609 | |
| 5776897 | SHIRLEY SIMPSON | 3644 NATURAL BRIDGE 606 | | | | ST LOUIS | MO | 63107 | |
| 5776898 | SHIRLEY SIPES | 4171 W SIERRA DR LOT-27 | | | | BLOOMINGTON | IN | 47403 | |
| 5776899 | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | |
| 4715784 | SHIRLEY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715784 | SHIRLEY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776900 | SHIRLEY SOILEAU | 1018 DEBAILLON RD | | | | VILLE PLATTE | LA | 70586 | |
| 5776901 | SHIRLEY SONIA | 1782 KIMBERLY DR | | | | MARIETTA | GA | 30008 | |
| 5776902 | SHIRLEY ST JULES | PO BOX 213 | | | | HUNTINGTON | NY | 11743 | |
| 4822632 | SHIRLEY STANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776903 | SHIRLEY STEPHENS | 126 E FRANKLIN ST | | | | HAVANA | IL | 62644 | |
| 5776904 | SHIRLEY STEPNEY | 10 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5776905 | SHIRLEY STEWART | 10075 ORANGELAWN | | | | DETROIT | MI | 48204 | |
| 5776906 | SHIRLEY SUN | 1981 CHELMSFORD PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5776907 | SHIRLEY T MCDONALD | 5 WALNUT TREE RDG | | | | ASHEVILLE | NC | 28806 | |
| 5776908 | SHIRLEY TAYLOR | 565 E 1300 S | | | | PAYSON | UT | 84651 | |
| 5776909 | SHIRLEY TEMPLE | 207MORGANRD | | | | SYLACAUGA | AL | 35150 | |
| 5776911 | SHIRLEY THOMAS | 4112 17TH | | | | RIVER ROUGE | MI | 48218 | |
| 5776912 | SHIRLEY THURMOND | 110 GEORGE STREET | | | | BENSENVILLE | IL | 60106 | |
| 5776913 | SHIRLEY TIFFANY | 11417 S ADA ST | | | | CHICAGO | IL | 60643 | |
| 5776914 | SHIRLEY TODD | 2573 TEALWATER TRAIL DR | | | | COLUMBUS | OH | 43207 | |
| 5776915 | SHIRLEY TORRES | 324 SUSAN CONSTANCE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5776916 | SHIRLEY TOWNSEND | 431 SOUTH 19TH ST APT2 | | | | NEWARK | NJ | 07103 | |
| 5818492 | Shirley Townsend | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776917 | SHIRLEY TURNER | 1194 JOY AVE | | | | AKRON | OH | 44306 | |
| 4853040 | SHIRLEY TYSON | 6541 WOODGREEN CIR | | | | Baltimore | MD | 21207 | |
| 4851232 | SHIRLEY VAN VLIET | 3128 RIGSBY LN | | | | SAFETY HARBOR | FL | 34695 | |
| 5776918 | SHIRLEY VANAISTINE | 464 FIELD AVE | | | | MARINE CITY | MI | 48039 | |
| 5776919 | SHIRLEY VINSON | 300 ATLANTIC AVE APT 1404 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5776920 | SHIRLEY VOGEL | 472 SOMERS RD | | | | ELLINGTON | CT | 06029 | |
| 5776921 | SHIRLEY VOYKIN | 909 S KNOTT AV APT 60 | | | | ANAHEIM | CA | 92804 | |
| 5776923 | SHIRLEY WARD | PLZ ENTER | | | | CHICAGO | IL | 60608 | |
| 5776924 | SHIRLEY WARREN | 6131 105TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 5776925 | SHIRLEY WASHINGTON | 3029 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5776926 | SHIRLEY WEATHERLY | 6349 S WITHLAPOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5776927 | SHIRLEY WEAVER | 648 BLUE BELL SPRINGS DRIVE | | | | BLUE BELL | PA | 19422 | |
| 5776928 | SHIRLEY WESTON | 612 FORTNER | | | | HUGER | SC | 29450 | |
| 5776929 | SHIRLEY WHALEY | 1073 SIMPSON | | | | BRONX | NY | 10459 | |
| 5776930 | SHIRLEY WHITE | 5836 SOUTHWYCK BLVD APT 102 | | | | TOLEDO | OH | 43614 | |
| 5776931 | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | |
| 4848466 | SHIRLEY WILLIAMS | 943 NW 58TH ST | | | | Seattle | WA | 98107 | |
| 5776932 | SHIRLEY WILSON | 3348 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 4848133 | SHIRLEY WINBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849700 | SHIRLEY WINE | 1034 S HAYFIELD RD | | | | Winchester | VA | 22602 | |
| 4846961 | SHIRLEY WINKELMAN | 800 W COMMUNITY COLLEGE DR 94 | | | | SAN JACINTO | CA | 92583 | |
| 5776933 | SHIRLEY WOODS | FRIENDLY VIEW APT APT 202 | | | | LEESBURG | OH | 45135 | |
| 5776934 | SHIRLEY YORK | 8911F N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5837134 | Shirley Younker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837134 | Shirley Younker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285670 | SHIRLEY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494116 | SHIRLEY, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146400 | SHIRLEY, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343576 | SHIRLEY, AYSIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612485 | SHIRLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471560 | SHIRLEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273577 | SHIRLEY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788257 | Shirley, Bryanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788258 | Shirley, Bryanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198146 | SHIRLEY, BRYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535895 | SHIRLEY, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236301 | SHIRLEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266187 | SHIRLEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321119 | SHIRLEY, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312503 | SHIRLEY, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297668 | SHIRLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318034 | SHIRLEY, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342998 | SHIRLEY, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753767 | SHIRLEY, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536834 | SHIRLEY, HOMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147583 | SHIRLEY, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623360 | SHIRLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638180 | SHIRLEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516087 | SHIRLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748381 | SHIRLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148818 | SHIRLEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216182 | SHIRLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492197 | SHIRLEY, LAKEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411113 | SHIRLEY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456801 | SHIRLEY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148729 | SHIRLEY, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822633 | SHIRLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460789 | SHIRLEY, MICHAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646056 | SHIRLEY, MIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762729 | SHIRLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433646 | SHIRLEY, OCTAVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334688 | SHIRLEY, OSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273287 | SHIRLEY, PAIGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414764 | SHIRLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744290 | SHIRLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346928 | SHIRLEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322473 | SHIRLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443492 | SHIRLEY, STACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513543 | SHIRLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560754 | SHIRLEY, TATYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607135 | SHIRLEY, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316876 | SHIRLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759541 | SHIRLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770478 | SHIRLEY, ZETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776935 | SHIRLINA PEAVY | 1818 W JENEAU ST 312 | | | | MILWAUKEE | WI | 53233 | |
| 5776936 | SHIRLING PATRICIA | 4459 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 4595783 | SHIRLING, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776937 | SHIRLITA MATTHEW | 4500 EST TUTU B-2 APT 135 | | | | ST THOMAS | VI | 00802 | |
| 5776938 | SHIRLRNE MILLER | 2515 BURNET AVE | | | | CINCINNATI | OH | 45219 | |
| 5776939 | SHIRLY BROWN | 173-309 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5776940 | SHIRLY DARVAINA | 29 ELMORA | | | | ELIZABETH | NJ | 07202 | |
| 5776941 | SHIRLY KING | 7304 DAFFODIL LANE | | | | WHITT | NC | 27377 | |
| 5776942 | SHIRLY WALTON | 17558 PINEHURST ST | | | | DETROIT | MI | 48221 | |
| 5843323 | Shirlyn Hunroe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776943 | SHIRNEITHA FERGUSON | 8717 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5776944 | SHIRNELL SEFO | 750 KANOA ST APT 406 | | | | HONOLULU | HI | 96817 | |
| 4338760 | SHIRODKAR, SUHASINI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740679 | SHIROLKAR, ABHIJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289571 | SHIROLKAR, SAURABH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776945 | SHIROLYN WILLIAMS | 42718 WALKER | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5776946 | SHIROMA CHRISTINA | 1216 MAKALAPUA PL | | | | HONOLULU | HI | 96817 | |
| 5776947 | SHIROMANIE OYAL | 2913 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5776948 | SHIRON PLEDGER | 3542 OLD US HIGHWAY 64 | | | | COLUMBIA | NC | 27925 | |
| 4598257 | SHIRPAI, MONIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776949 | SHIRRELL TUBMAN | 2111 3RD AVENUE | | | | BALTIMORE | MD | 21244 | |
| 5776950 | SHIRRIE JONES | 1101 O HENRY DRIVE APT A | | | | HIXSON | TN | 37343 | |
| 4867479 | SHIRT BY SHIRT USA LLC | 441 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 4512961 | SHIRTCLIFF, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776951 | SHIRTREAL O ROBY | 4566 N 31ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 4797088 | SHIRTS THAT GO LLC | DBA SHIRTSTHATGO KIDS TEES | 710 MARKET STREET | | | CHAPEL HILL | NC | 27516 | |
| 4620109 | SHIRTS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586724 | SHIRTZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667932 | SHIRTZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632115 | SHIRVANI, ILVASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175514 | SHIRVANIAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776953 | SHIRYL BOSWELL | 40 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44095 | |
| 4351392 | SHISHANI, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271631 | SHISHIDO TAIONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822634 | SHISHKIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668474 | SHISHKOWSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776954 | SHISLER VICKI | 520 S BLACKRIVER ST | | | | SPARTA | WI | 54656 | |
| 4493009 | SHISSLER, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477965 | SHISSLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801072 | SHITAL DAFTARI | DBA SARIS AND THINGS | 3836 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| 5776955 | SHITH NORMA | HCR 65 BOX 12 A | | | | SEILING | OK | 73003 | |
| 5776956 | SHITNEY STACY | 5109 DOVER DR | | | | CROSS LANES | WV | 25313 | |
| 4271335 | SHITO-LEONG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790156 | Shittabey, Rafat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192469 | SHIU, CHUNG BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751304 | SHIU, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390108 | SHIU, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797761 | SHIV ANAND | DBA PRESTIGE TOYS | 44288 NAVAJO DRIVE | | | ASHBURN | VA | 20147 | |
| 4795778 | SHIV GANESH INC | DBA SANKALP (ATITHI) RESTAURANT | 167 W GOLF RD | | | SCHAUMBURG | IL | 60195 | |
| 5776957 | SHIV SHANKAR | :D672 KRISHVI GAVAKSHI | | | | DEARBORN | MI | 48126 | |
| 5776958 | SHIVA SHARMA | 5475 MCDONOUGH ROAD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5776959 | SHIVA SUNDAR | 10350 LEOLA CT 2 | | | | CUPERTINO | CA | 95014 | |
| 4479008 | SHIVAEE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864024 | SHIVAK WINDOW CLEANING | 24245 SMITH RD | | | | WELLINGTON | OH | 44090 | |
| 5434808 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | | INDIA |
| 4884172 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | 121006 | INDIA |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | India |
| 5776960 | SHIVAM GOYAL | 2487 GOLF LINKS CIR | | | | SANTA CLARA | CA | 95050 | |
| 4294468 | SHIVAM, PUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776961 | SHIVANAND PRASAD | 1830 ALLISON WAY | | | | SAN JOSE | CA | 95132 | |
| 4728487 | SHIVARAIN, GAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720241 | SHIVASHANKAR, LAKSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299783 | SHIVAYOGIMATH, SHASHIDHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776962 | SHIVE LISA | 1069 RIVIERA DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 4747864 | SHIVE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482963 | SHIVE, ARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776963 | SHIVEL KEVIN | 2244 TOAD HOLLOW TRAIL | | | | APEX | NC | 27502 | |
| 4316964 | SHIVEL, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822635 | SHIVELEY, DON & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189427 | SHIVELY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321152 | SHIVELY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158721 | SHIVELY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390953 | SHIVELY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450183 | SHIVELY, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752756 | SHIVELY, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573367 | SHIVELY, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391030 | SHIVELY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629983 | SHIVELY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440490 | SHIVELY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448280 | SHIVELY, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513003 | SHIVELY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776964 | SHIVER AMY | 18 NE 434 ST | | | | OLD TOWN | FL | 32680 | |
| 5776965 | SHIVER DIANA | 114 TURNER DR | | | | OMEGA | GA | 31775 | |
| 4745714 | SHIVER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145148 | SHIVER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722467 | SHIVER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410203 | SHIVER, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461169 | SHIVERDECKER, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776966 | SHIVERS AMANDA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | KS | 66048 | |
| 5776967 | SHIVERS BRANDI | 200 PHOENIX PARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 5776968 | SHIVERS CYNTHIA | 46B HIGHLAND | | | | SUMTER | SC | 29150 | |
| 5776969 | SHIVERS DOROTHY | 2349 APPLEBEEWAY DR | | | | CHARLESTON | SC | 29414 | |
| 5776970 | SHIVERS JOHN | 8002 BEECHLAWN CT | | | | LOUISVILLE | KY | 40220 | |
| 5776971 | SHIVERS KATINA | 13 ALPHA RD | | | | SOPERTON | GA | 30457 | |
| 5776972 | SHIVERS RENEE | 2 EVENFALL CT | | | | ELLOREE | SC | 29047 | |
| 5776973 | SHIVERS ROBERTA | 2414 W FAWN DR | | | | PHOENIX | AZ | 85041 | |
| 5776974 | SHIVERS STAESHEY | 517 DOCTOR WJ HODGE | | | | LOUISVILLE | KY | 40203 | |
| 5776975 | SHIVERS TAMICA | 141 LOVERS LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 4402893 | SHIVERS, AL-KHAYAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233135 | SHIVERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483326 | SHIVERS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588847 | SHIVERS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754443 | SHIVERS, GEORGE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676853 | SHIVERS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369750 | SHIVERS, MARCUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161701 | SHIVERS, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255942 | SHIVERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258984 | SHIVERS, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253154 | SHIVERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752746 | SHIVERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642547 | SHIVERS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384859 | SHIVERS, SABIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155617 | SHIVERS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398715 | SHIVERS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215038 | SHIVERS, ZERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776976 | SHIVES WILLIAM | PO BX 470 | | | | MT UNION | PA | 17066 | |
| 4865446 | SHIVNET INC | 3100 EAST CEDAR ST UNIT 20 | | | | ONTARIO | CA | 97161 | |
| 4800986 | SHIVNET INC | DBA EN TECH | 3100 E CEDAR STREET SUITE 20 | | | ONTARIO | CA | 91761 | |
| 4737136 | SHIVRAM, MANBOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418096 | SHIWDIN, SHAQWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852895 | SHIWEN LEE | 7536 178TH ST | | | | FRESH MEADOWS | NY | 11366 | |
| 4484513 | SHIWLOCHAN, ROMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741628 | SHIWRAM, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421613 | SHIWRAT, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776977 | SHIYANIA JONES | 1396 12TH FAIRWAY | | | | WELLINGTON | FL | 33417 | |
| 4284474 | SHIZAS, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795279 | SHIZHU YANG | DBA ALL4UGOODS | 4311 COMMUNICATIONS DRIVE SUITE 55 | | | NORCROSS | GA | 30071 | |
| 5776978 | SHKEENNA LEE | 8833 WAYNE AVE | | | | KANSAS CITY | MO | 64064 | |
| 5776979 | SHKEIA DICKERSON | 60FERRY ST | | | | MERIDEN | CT | 06457 | |
| 4174798 | SHKHYAN, MHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465857 | SHKINDER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199293 | SHKLOVSKY, ERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238522 | SHKODRA, ALUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244149 | SHKODRA, SABRIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788269 | Shkolnik, Igor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776980 | SHKRELI NOSH | 1850 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698 | |
| 5776981 | SHKURATOFF TINA | 20281 MAIN ST HWY86 | | | | SAEGERTOWN | PA | 16433 | |
| 4488394 | SHKURATOFF, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776982 | SHKURKIN ROMAN | 308 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 4222953 | SHKURTI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421070 | SHKURTI, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223437 | SHKURTI, XHULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843064 | SHL PHARMA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590480 | SHLADOVSKY, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873213 | SHLAGER ENTERPRISES INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 4123527 | SHLD Lendco, LLC | c/o Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin & Richard A. Stieglitz Jr. | Eighty Pine Street | | New York | NY | 10005 | |
| 4157763 | SHLEMON, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283776 | SHLEMON, KAITLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804010 | SHLOMO LAZAR | DBA PLAY KREATIVE | 199 LEE AVE SUITE 1040 | | | BROOKLYN | NY | 11211 | |
| 5832382 | Shlomo Matatof | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776983 | SHLONDA BRANTON | 111 WELLES ST | | | | NANTICOKE | PA | 18634 | |
| 4822636 | SHLYAPNIKOV, ALEKSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888509 | SHM SHOES LLC | THE CIT GROUP/COMMERCIAL SERVICES | 1407 BROADWAY STE 2400 | | | NEW YORK | NY | 10018 | |
| 4443294 | SHMAIB, YAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620584 | SHMANSKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453201 | SHMIGAL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776984 | SHMIKA ROBINSON | 2650 HUMPHRIES ST | | | | ATLANTA | GA | 30344 | |
| 4797164 | SHMUEL C PADAWER | DBA ROYAL CRYSTAL GIFTS | 205 NORTH CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4724903 | SHMULEVICH, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752638 | SHMULEWITZ, YITZCHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660490 | SHNAIDEN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802484 | SHNAIDER NATAN | DBA KIDSMOTORS | 1833 S OCEAN DR # 507 | | | HALLANDALE | FL | 33009 | |
| 4831410 | SHNEIDER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776985 | SHNIKA N LEE | 1419 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 4208838 | SHNITZER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776986 | SHNORIK GORGI | 2641 PIEDMONT AVE APT 2 | | | | MONTROSE | CA | 91020 | |
| 5798880 | SHO | 5500 Trillium Blvd | Suite 501 | | | Hoffman Estates | IL | 60179 | |
| 5793396 | SHO | Tim McDunn | 5500 Trillium Blvd | Suite 501 | | Hoffman Estates | IL | 60179 | |
| 5776987 | SHO MIYOUNG | 702 EDWARDS RD APT 68 | | | | GREENVILLE | SC | 29615 | |
| 4328501 | SHO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798136 | SHOAB CHARANIA | DBA SHOWMAN JEWELS | 16107 KENSINGTON DR #129 | | | SUGAR LAND | TX | 77479 | |
| 4686657 | SHOAF, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646742 | SHOAF, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752063 | SHOAF, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155654 | SHOAF, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385871 | SHOAF, TAMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696956 | SHOAF, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776988 | SHOAFF AMY | 37725 FRENCH CREEK RD | | | | LORAIN | OH | 44052 | |
| 4669336 | SHOAFF, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489591 | SHOAFF, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528123 | SHOAIB, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352857 | SHOAIB, MALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486534 | SHOAIB, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776989 | SHOAISAN SURMA | 212 202ND ST SE | | | | BOTHELL | WA | 98012 | |
| 5776990 | SHOANELLIE ELMORE | 2241 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |
| 5776991 | SHOANTAH HARRELL | 9225 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |
| 4597967 | SHOAP, MARJORIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414765 | SHOARS, JEFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776992 | SHOATE JUSTIN | 15 GROVEHILL LN | | | | JACKSON | TN | 38305 | |
| 4460590 | SHOATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451898 | SHOATES, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405797 | SHOATS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684183 | SHOATS, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776993 | SHOBAYO RASHEED | 8605 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5776995 | SHOBE CHRIS | 1033 N ELM ST APT F | | | | ORRVILLE | OH | 44667 | |
| 5776996 | SHOBE CHRISTOPHER | 14422 CARIBBEAN BREEZE DR 201 | | | | TAMPA | FL | 33613 | |
| 5776997 | SHOBE JILL | 1225 SKYLINE DR | | | | ORRVILLE | OH | 44667 | |
| 5776998 | SHOBERG CHAD | 2832 CT RD 2 S | | | | INTL FALLS | MN | 56649 | |
| 4365105 | SHOBERG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723776 | SHOBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776999 | SHOBHA IYER | 17 SPENCER RD | | | | BASKING RIDGE | NJ | 07920 | |
| 5777000 | SHOBIE EVANS | 19910 SUMPTER ROAD | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5777001 | SHOBITHA NELLUTLA | 7 BUMMET BROOK CIR | | | | SHREWSBURY | MA | 01545 | |
| 4406593 | SHOBUT, SALLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399935 | SHOBUT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334692 | SHOCHAT, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506483 | SHOCHAT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777002 | SHOCK MICHELLE | 6367 CHIPPEWA RD | | | | COLO SPGS | CO | 80915 | |
| 4452030 | SHOCK, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310980 | SHOCK, BAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310314 | SHOCK, DELANEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336596 | SHOCK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220515 | SHOCKENCY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777003 | SHOCKEY LANA F | BOX 573 | | | | GRAFTON | WV | 26354 | |
| 5777004 | SHOCKEY TINA | 6334 W CHRISTY DR | | | | GLENDALE | AZ | 85302 | |
| 4480647 | SHOCKEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553828 | SHOCKEY, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569208 | SHOCKEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692688 | SHOCKEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293477 | SHOCKEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734111 | SHOCKEY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772093 | SHOCKEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777005 | SHOCKEYTHA FRIERSON | 2622 JENKINS CT | | | | NASHVILLE | TN | 37208 | |
| 5777006 | SHOCKLEY BOBBY | 716 LINDSAY | | | | MARKED TREE | AR | 72365 | |
| 5777007 | SHOCKLEY CHARLES | 312 WINTER DR | | | | SUMMERVILLE | SC | 29483 | |
| 5777008 | SHOCKLEY CLINT B | 2309 W MANLOW | | | | WICHITA | KS | 67204 | |
| 5777009 | SHOCKLEY DALNESHA | 200 NORWICH WAY | | | | DOVER | DE | 19901 | |
| 5777010 | SHOCKLEY DOUGLAS | 3201 W PRIMROSE | | | | SPRINGFIELD | MO | 65807 | |
| 5777011 | SHOCKLEY ERIN | 4678 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5777012 | SHOCKLEY INEZ E | 8182 WINDSOR HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5777013 | SHOCKLEY JEAN | 4348 LOCKWOOD AVE | | | | LOS ANGELES | CA | 90029 | |
| 5777014 | SHOCKLEY LARRY J | 1101 W SEIKLE BLVD APT C 8 | | | | MCLOUD | OK | 74851 | |
| 5777015 | SHOCKLEY SUSANA | 6817 INTERBAY BLVD 11 | | | | TAMPA | FL | 33613 | |
| 4227565 | SHOCKLEY, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463159 | SHOCKLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607009 | SHOCKLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512556 | SHOCKLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478168 | SHOCKLEY, CLARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707818 | SHOCKLEY, CLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619270 | SHOCKLEY, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471763 | SHOCKLEY, CRAIG SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316976 | SHOCKLEY, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687187 | SHOCKLEY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191124 | SHOCKLEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221533 | SHOCKLEY, JAQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300674 | SHOCKLEY, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340814 | SHOCKLEY, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298342 | SHOCKLEY, LAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746605 | SHOCKLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462542 | SHOCKLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707044 | SHOCKLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647755 | SHOCKLEY, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314871 | SHOCKLEY, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390313 | SHOCKMAN, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798512 | SHOCKOE COMMERCE FITNESS LLC | DBA R&D ROCK PRODUCTS | 11 SOUTH 12TH STREET 4TH FL | | | RICHMOND | VA | 23219 | |
| 4374065 | SHOCKS, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169544 | SHODMONKULOVA, MAVLUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801376 | SHOE DIAMOND INC | DBA SHOE SHOPPE | 8216 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4857963 | SHOE GROUP INC | 10 FOXFIRE CHASE | | | | UXBRIDGE | ON | L9P1R4 | CANADA |
| 4795955 | SHOE MART INC | DBA THE SHOE MART | 950 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| 4804896 | SHOE METRO | DBA APPARELSAVE | 8960 CARROLL WAY | STE 100 | | SAN DIEGO | CA | 92121 | |
| 4143420 | Shoe Sense | If The Shoe Fits | 2700 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| 4617788 | SHOE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800972 | SHOEATHON LLC | DBA SHOEATHON | 830 KIMBALL RD | | | CHICAGO | IL | 60035 | |
| 4863347 | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 4800082 | SHOEBACCA LTD | DBA SHOEBACCA | 2205 EAST PIONEER DRIVE | | | IRVING | TX | 75061 | |
| 4141164 | Shoebacca Ltd | 2205 E. Pioneer Dr. | | | | Irving | TX | 75061 | |
| 4799537 | SHOEBUY COM INC | ATTN JESS MORIN | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4797334 | SHOEBUY.COM | DBA SHOEBUY | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4801951 | SHOEBUY.COM | DBA SHOEBUY | ONE CONSTITUTION WHARF SUITE 200 | | | CHARLESTOWN | MA | 02129 | |
| 4800358 | SHOEMAGOO | DBA PAIRMYSOLE | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92103 | |
| 4795161 | SHOEMAGOO | DBA SHOEFABS | PO BOX 3756 | | | SAN DIEGO | CA | 92163-1756 | |
| 5777016 | SHOEMAKE BENJAMIN | 3123 RICE ST | | | | PEARL | MS | 39208 | |
| 5777017 | SHOEMAKE FALYN | 711 NORTH 22TH STREET | | | | PADUCAH | KY | 42001 | |
| 5777018 | SHOEMAKE MICHELLE | 436 DANBERRY | | | | TOLEDO | OH | 43609 | |
| 4546921 | SHOEMAKE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696744 | SHOEMAKE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593970 | SHOEMAKE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306281 | SHOEMAKE, TAYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368437 | SHOEMAKE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515860 | SHOEMAKE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778855 | Shoemaker & Dewayne Campbell, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778856 | Shoemaker & Dewayne Campbell, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777019 | SHOEMAKER ASHLEY | 112 CALHOUN RD APT E8 | | | | BELTON | SC | 29627 | |
| 5777020 | SHOEMAKER BARBARA P | 199 N HIGH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5777021 | SHOEMAKER BRANDY | P O BOX 1284 | | | | ACKERMAN | MS | 39735 | |
| 5777022 | SHOEMAKER DODI | 192 GREENWOOD | | | | LUCASVILLE | OH | 45648 | |
| 4451677 | SHOEMAKER III, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777023 | SHOEMAKER J | 175 WILDLIFE LN | | | | LUFKIN | TX | 75904 | |
| 4265420 | SHOEMAKER JR., BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777024 | SHOEMAKER JUSTIN | 81 GRAND PRX | | | | CHATSWORTH | GA | 30705 | |
| 5777025 | SHOEMAKER KIMBERLY | 106 E 9TH ST | | | | BERWICK | PA | 18603 | |
| 5777026 | SHOEMAKER LAURIE | 8109 BLAIRTON RD | | | | CLEVELAND | OH | 44105 | |
| 5777027 | SHOEMAKER MARILYNN M | 147 GAHAN DR | | | | GULFPORT | MS | 39503 | |
| 5777028 | SHOEMAKER MELVIN L | 218 COCHISE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5777029 | SHOEMAKER NANCY J | 1932 SE PENNYSLVANIA | | | | TOPEKA | KS | 66607 | |
| 5777030 | SHOEMAKER PAIGE | 5223 WHEATON PARK DR | | | | SUGAR LAND | TX | 77479 | |
| 5777031 | SHOEMAKER PATRICIA | 38 NORWOOD ST | | | | CULLODEN | GA | 31016 | |
| 5777032 | SHOEMAKER PEGGY L | 239 S OKLAHOMAN | | | | SHAWNEE | OK | 74801 | |
| 5777033 | SHOEMAKER STAR | 2571 PEMBROKE RD | | | | GASTONIA | NC | 28054 | |
| 5777034 | SHOEMAKER TIFFANY | 359 MARBOLO DR | | | | HAGERSTOWN | MD | 21740 | |
| 4247084 | SHOEMAKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576941 | SHOEMAKER, ALIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476810 | SHOEMAKER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569606 | SHOEMAKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729466 | SHOEMAKER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494718 | SHOEMAKER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301811 | SHOEMAKER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362741 | SHOEMAKER, ATOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219951 | SHOEMAKER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388990 | SHOEMAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822637 | SHOEMAKER, CLIFFORD AND ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389244 | SHOEMAKER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410040 | SHOEMAKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778909 | Shoemaker, Danny & Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670473 | SHOEMAKER, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163405 | SHOEMAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479521 | SHOEMAKER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425974 | SHOEMAKER, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644066 | SHOEMAKER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607125 | SHOEMAKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601292 | SHOEMAKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721709 | SHOEMAKER, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753456 | SHOEMAKER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648626 | SHOEMAKER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251605 | SHOEMAKER, HOMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516961 | SHOEMAKER, JAELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741996 | SHOEMAKER, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703847 | SHOEMAKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230722 | SHOEMAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454831 | SHOEMAKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241149 | SHOEMAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453063 | SHOEMAKER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304082 | SHOEMAKER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616497 | SHOEMAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422932 | SHOEMAKER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392981 | SHOEMAKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563713 | SHOEMAKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516474 | SHOEMAKER, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341571 | SHOEMAKER, MICHAEL TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632700 | SHOEMAKER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493207 | SHOEMAKER, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580729 | SHOEMAKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684465 | SHOEMAKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843065 | SHOEMAKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646012 | SHOEMAKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627097 | SHOEMAKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471240 | SHOEMAKER, SHAUNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447569 | SHOEMAKER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438516 | SHOEMAKER, TIERSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691280 | SHOEMAKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304887 | SHOEMAKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881227 | SHOEMAKERS LIFT SERVICE | P O BOX 252 | | | | TELLECO PLAINS | TN | 37385 | |
| 4285748 | SHOEMAKER-SMITH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822638 | SHOEMATE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408658 | SHOEMATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777035 | SHOEMO TIANNA | 1021 FIFTH ST | | | | CUNDUSKY | OH | 44870 | |
| 4388925 | SHOEMO, ARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777036 | SHOEMOE CASSANDRA R | 5213 OARBAR DRIVE | | | | PENSACOLA | FL | 32526 | |
| 4674967 | SHOEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830087 | SHOEN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777037 | SHOES JAMIE | 4729 BONITA ST | | | | NEW ORLEANS | LA | 70126 | |
| 4607850 | SHOESMITH, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800189 | SHOESOURCE OF BIRMINGHAM LLC | DBA SHOEOCEAN | 135 W OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 | |
| 4804748 | SHOEZOO COM LLC | DBA AAA SHOEZOO | 727 E. KINGSHILL PLACE | | | CARSON | CA | 90746 | |
| 4139705 | Shoezoo.com LLC | 727 E Kingshill Pl | | | | Carson | CA | 90746 | |
| 5777038 | SHOFFENER ETOSHA | 6853 GORDON CT | | | | STOCKTON | CA | 95219 | |
| 4301917 | SHOFFER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777039 | SHOFFNER AMANDA L | PO BOX 1415 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5777040 | SHOFFNER KERRINE J | 9 WOODSTREAM LN | | | | GREENSBORO | NC | 27407 | |
| 4215090 | SHOFFNER, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200775 | SHOFFNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209609 | SHOFFNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188487 | SHOFFNER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519210 | SHOFFNER, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312120 | SHOFFNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468902 | SHOFFSTALL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777041 | SHOFNER BRANDIE | 1504 E FIRST | | | | POST FALLS | ID | 83854 | |
| 5777042 | SHOFNER KRISTIN | 4010 STONELANDING COURT | | | | LOUISVILLE | KY | 40272 | |
| 4521733 | SHOFNER, CHAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458417 | SHOFNER, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527324 | SHOFNER, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403948 | SHO-GB - FELIS GARY | 201 E SECTION AVE | | | | FOLEY | AL | 36535 | |
| 5403949 | SHO-GB - JEFFRIES PAULA AND RICHARD | 3970 KAANA ST | | | | LIHUE | HI | 96766 | |
| 5403951 | SHO-GB-BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5403952 | SHO-GB-BLANCO CHRISTINE ASO ACCESS HOME INSURANCE COMPANY | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5403953 | SHO-GB-BROUCHET MYRA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5403954 | SHO-GB-CLARK RALPH | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5403955 | SHO-GB-CRAIG JENICE | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403956 | SHO-GB-FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 235 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5403630 | SHO-GB-FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403959 | SHO-GB-KAVIANI JAVAD | 243 S WATER ST | | | | HENDERSON | NV | 89015 | |
| 5404118 | SHO-GB-KEGL MARY SUAN | 505 N COUNTY FARM ROAD | | | | WHEATON | IL | 60187 | |
| 5403941 | SHO-GB-MCKENZIE LEONARD | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5403960 | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5403961 | SHO-GB-MOUNTAIN VALLEY FLOOR MATS LLC | 159 E MAIN ST | | | | REXBURG | ID | 83440 | |
| 5403962 | SHO-GB-RIVAS ALEJANDRINA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5403963 | SHO-GB-SOSNA STUART | 101 N ALABAMA AVE | | | | DELAND | FL | 32724 | |
| 5403964 | SHO-GB-SOUTHARD VERA | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 5403965 | SHO-GB-STALLSWORTH JACK | 51 W MAIN ST | | | | DANVILLE | IN | 46122 | |
| 5403967 | SHO-GB-THUNELL WARREN S AND JOY | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5404661 | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5403968 | SHO-GB-WILLIAMS MARY ERRANA | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5403969 | SHO-GB-WITTMEYER JOSEPH C | 1 S MAIN ST 3 | | | | ALBION | NY | 14411 | |
| 4789354 | Shogren, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675679 | SHOGRIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358800 | SHOHID, NOKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520651 | SHOIEB, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822639 | SHOJA, MATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555086 | SHOJAEI, RASOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601023 | SHOJAIAN, SHAHRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770798 | SHOJI, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452830 | SHOKALOOK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554862 | SHOKOOR, MATTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524471 | SHOKRAEIFARD, MOHAMMADAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777043 | SHOKUNBI DJEEUNIE | 8650 N ELMORE ST | | | | NILES | IL | 60714 | |
| 4298185 | SHOLAR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320809 | SHOLAR, DESTINEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316861 | SHOLAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384878 | SHOLAR, LACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542472 | SHOLARS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322955 | SHOLARS, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777044 | SHOLER LAVEETA | 161 KNOTTY OAK DRIVE | | | | ST GEORGE | SC | 29477 | |
| 5777045 | SHOLES AYESHASH | 4212 VAN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 4355689 | SHOLES, CHELSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146977 | SHOLES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762140 | SHOLES, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768768 | SHOLES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727654 | SHOLES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578099 | SHOLES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417199 | SHOLETT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395539 | SHOLETTE, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869407 | SHOLINE IMPORT AUTO REPAIR | 608S COFFEEN AVENUE | | | | SHERIDAN | WY | 82801 | |
| 5777046 | SHOLL JOHN | 516 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 4822640 | SHOLL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726765 | SHOLL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485492 | SHOLLENBERGER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411723 | SHOLLER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843066 | SHOLLEY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593013 | SHOLLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470677 | SHOLLY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737582 | SHOLLY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470634 | SHOLOCK, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400098 | SHOLOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682623 | SHOLOMYANSKY, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777047 | SHOLONDA FLYNN | 9215 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5777048 | SHOLONDA MCNUTT | 6096 STAGE RD | | | | BARTLETT | TN | 38134 | |
| 4240822 | SHOLTZ, NIYESHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243533 | SHOLTZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575420 | SHOMAKER, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275300 | SHOMAKER, DAKOTAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777049 | SHOMARI L HUMPHRIES | 8600 E LANTZ ST | | | | DETROIT | MI | 48324 | |
| 5777050 | SHOMARI RAWLS | 2300 WEST MICHIGAN AVE APT4 | | | | PENSACOLA | FL | 32526 | |
| 4843067 | SHOMBER,SCOTT & LAN CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423359 | SHOMERS, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777051 | SHOMMER MARCELLA | 208 DACODA AVE | | | | RANGLEY | CO | 87648 | |
| 5777052 | SHOMMIKKO BARNES | 4064 HEREFORD ST | | | | DETROIT | MI | 48224 | |
| 5777053 | SHOMO ADAM S | 540 FRITZTOWN ROAD | | | | SINKING SPG | PA | 19608 | |
| 5777054 | SHOMO DEVON | 10056 E BERRY DR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4402176 | SHOMO JR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390719 | SHOMO, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843068 | SHOMO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543664 | SHOMO, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656220 | SHOMO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495355 | SHOMPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206764 | SHOMPER, GEOFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661186 | SHOMPOO, EREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477383 | SHOMSKY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612976 | SHOMSTEIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777055 | SHON ABDUL MALIK | 1043 MYRTLE AVE 5D | | | | BROOKLYN | NY | 11206 | |
| 4859880 | SHON ALLEN SNYDER | 1299 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 5777056 | SHON CASCIO | PO BOX 693 | | | | HOBBS | NM | 88240 | |
| 5777057 | SHON DELAWTER | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 5777058 | SHON JOHNSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5777059 | SHON ROGERS | 2347 E BOGARD RD | | | | WASILLA | AK | 99654 | |
| 5777060 | SHON TUCKER | 1390 BLACKPOND DR | | | | AKRON | OH | 44320 | |
| 5777061 | SHON WHITE | 301 WASHINGTON ST | | | | SPARKS | GA | 31647 | |
| 4477183 | SHON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777062 | SHONA LOVE | 1800 EDWARDS DR | | | | NOLANVILLE | TX | 76599 | |
| 5777063 | SHONARIKA S CROSS | 2542 N52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5777064 | SHONCE LEROY | 82 8TH STREET | | | | CAROLINA | WV | 26563 | |
| 4458846 | SHONCE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458607 | SHONCE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702425 | SHONCE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777065 | SHONDA ANTWINE | 501 FORRESTBURG DR | | | | TEXARKANA | TX | 75501 | |
| 4785253 | SHONDA BABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777066 | SHONDA BANKS | 4815 E ALCOTT ST | | | | PHILADELPHIA | PA | 19135 | |
| 5777068 | SHONDA BASS | PO BOX 215 | | | | BAXLEY | GA | 31515 | |
| 5777069 | SHONDA BRATTON | 4249 BIENVILLE DRIVE | | | | HARVEY | LA | 70058 | |
| 5777070 | SHONDA DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5777071 | SHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5777072 | SHONDA HUGHES | 11358 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 5777073 | SHONDA MCLAUGHLIN | 2659 NICHOLSON RD | | | | CAMERON | NC | 28326 | |
| 5777075 | SHONDA NAVAS | 2670 VAN PATTEN ST APT 9 | | | | LAS VEGAS | NV | 89109 | |
| 5777076 | SHONDA WADE | 3914 RAVEN OAK DRIVE AP256 | | | | MEMPHIS | TN | 38115 | |
| 5777077 | SHONDA WRIGHT | 10770 N PRESERVE WAY APT 206 | | | | MIRAMAR | FL | 33025 | |
| 5777078 | SHONDALE PHINIZEE | 2507 4TH AVE N | | | | COLUMBUS | MS | 39702 | |
| 5777079 | SHONDEA MOSES | 2616 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43609 | |
| 5777080 | SHONDEL ASH | 338 GRANDVIEW AVENUE | | | | TILTONSVILLE | OH | 43963 | |
| 5777081 | SHONDELL ALLISON | 3707 NORTHSAILS CT | | | | CONYERS | GA | 30013 | |
| 5777082 | SHONDELL HANSON | 14031 CERISE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5472950 | SHONDRA BOATMAN | 2061 ORCHARD LN | | | | CARPENTERVLE | IL | 60110-3335 | |
| 5777083 | SHONDRA E WATSON | 19142 INDIANA ST | | | | ROSEVILLE | MI | 48066 | |
| 5777084 | SHONDRA ELEY | 1697 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 | |
| 5777085 | SHONDRA TEAL | 8 MCGEE RD | | | | SEALE | AL | 36875 | |
| 5777086 | SHONDRA THOMAS | 4911 CONRAD DRIVE | | | | MONROE | LA | 71202 | |
| 5777087 | SHONDRE HATCHER | 7544 FISHER AVE | | | | WARREN | MI | 48091 | |
| 5777088 | SHONDRE NAYLOR | 166 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5777089 | SHONDREAIRI WRIGHT | 1011 LEE AVE | | | | TIFTON | GA | 31794 | |
| 5772090 | SHONDRIAN J DILWORTH | 4127 FILLMORE ST | | | | GARY | IN | 46408 | |
| 5777091 | SHONDRICKA RICHARDSON | 1204 CLAIBORNE DR | | | | NEW ORLEANS | LA | 70121 | |
| 4465945 | SHONE, KENWOOD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830088 | SHONE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477615 | SHONEBERGER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777092 | SHONELL JENKINS | 178 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | |
| 4789653 | Shonerd, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777094 | SHONESSA WICKES | 61 CUTTER CROSSING | | | | CHESTERTOWN | MD | 21620 | |
| 5777095 | SHONESSEY SIMPKINS | 410 S 3RD AVE | | | | BARTOW | FL | 33830 | |
| 5777096 | SHONETTA MCGRIFF | 4880 51ST STREET WEST APT 1713 | | | | BRADENTON | FL | 34210 | |
| 5777097 | SHONETTE MCGRIFF | 4880 51ST STREET WEST | | | | BRADENTON | FL | 34210 | |
| 4794516 | Shoney's | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777098 | SHONG MICHAEL | 2112 STATE ROUTE 325 N | | | | BIDWELL | OH | 45631 | |
| 5777099 | SHONG VANG | 2110 WILLOW AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5777100 | SHONGO NAOMI | 1053 E NELSON RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 4427683 | SHONGO, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777101 | SHONIK TAMIRA | 517 MARION ROAD | | | | HAMPTON | VA | 23663 | |
| 4273270 | SHONK, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454508 | SHONK, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607697 | SHONKWILER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777102 | SHONLWLER PHYLLIS | 606 S 6TH ST APT 10 | | | | MATTOON | IL | 61938 | |
| 5777103 | SHONNA MOORE | 315 PRINCE ST | | | | SALISBURY | MD | 21804 | |
| 5777104 | SHONNA PEPPERS | 105 LAUREL DR | | | | PENDLETON | SC | 29670 | |
| 5777106 | SHONNON JACKSON | 3230 MT SINAI CHURCH ROAD | | | | LYNCHBURG | SC | 29080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669682 | SHONO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476135 | SHONSKY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777107 | SHONTA GRAHAM | 2494 ETIWAN AVENUE APT B 7 | | | | CHARLESTON | SC | 29414 | |
| 5777108 | SHONTA L JONES 27736091 | 6226 FREEDOM DR | | | | CHARLOTTE | NC | 28214 | |
| 5777109 | SHONTA MEDLEY | 409 DEBRA DR | | | | BRANDON | FL | 33510 | |
| 5777110 | SHONTA POWERS | 436 WISTERIA DR | | | | PALO ALTO | CA | 94303 | |
| 5777111 | SHONTA SAWYER - TURNER | 727 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5777112 | SHONTA STUBBLEFIELD | 2833 VICTOR | | | | ST LOUIS | MO | 63104 | |
| 5777113 | SHONTAE LAKIC | 2361 W 19TH PL | | | | GARY | IN | 46404 | |
| 5777114 | SHONTAE TUCK | 2832 EARLY STREET | | | | NORFOLK | VA | 23513 | |
| 5777115 | SHONTALE JEFFERSON | 472 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 4327011 | SHONTANAY M CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777116 | SHONTAVIS JOHNKINS | 5333 NW 18TH ST APT 4 | | | | FT LAUDERDALE | FL | 33313 | |
| 5777117 | SHONTAY BARNES | 12794 OLIVET RD | | | | LUSBY | MD | 20657 | |
| 5777118 | SHONTAY CRISTOPHER | 21513 WITHERS WAY | | | | LINCOLN | DE | 19960 | |
| 5777119 | SHONTAYEL L BURRELL | 1041 E 90TH ST | | | | CHICAGO | IL | 60619 | |
| 5777120 | SHONTE CONNER | 1016 N MOCCASIN TRL | | | | GILBERT | AZ | 85234 | |
| 5777121 | SHONTELL GRIFFEN | 1134 GERONIMO PL | | | | VISTA | CA | 92084 | |
| 5777122 | SHONTELL MALLERY | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5777123 | SHONTELL MITCHELL | 1860 EAST | | | | KANKAKEE | IL | 60901 | |
| 5777125 | SHONTERIA DUNCAN | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5777126 | SHONTERRA DUPRIEST | 3333 MONTGALL AVE | | | | KANSAS CITY | MO | 64128 | |
| 5777127 | SHONTESSA S HUTCHINGSON | 14500 OLIVE VIEW DR APT 211 | | | | SYLMAR | CA | 91342 | |
| 5777128 | SHONTIA PAYNE | 20669 CENTURYWAY RD | | | | MAPLE HTS | OH | 44137 | |
| 5777129 | SHONTIQUIA SCOTT | 3840 NW 186TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5777130 | SHONTRELL HARRIS | 6412 N ROMAN | | | | NEW ORLEANS | LA | 70127 | |
| 5777131 | SHONTRICE ASHLEEMASHAE | 1100 BRINGL F ERIY ROAD APT 514 | | | | SALISBURY | NC | 28144 | |
| 4315275 | SHONTS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777132 | SHONTZ MARY | 4591 TRADEWINDS WAY | | | | PENSACOLA | FL | 32514 | |
| 4363675 | SHOO, MU THANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822641 | SHOOK & WALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777133 | SHOOK BRITTANY | 106 SPRINGS MT LN | | | | STATESVILLE | NC | 28625 | |
| 5777134 | SHOOK CHASITY | 1296 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 4864332 | SHOOK HARDY & BACON LLP | 2555 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| 5777135 | SHOOK JUSTIN | P O BOX 350615 | | | | GRAND ISLAND | FL | 32735 | |
| 5777136 | SHOOK MIRANDA | 811 NORTH K | | | | MUSKOGEE | OK | 74403 | |
| 5777138 | SHOOK TRINA | 15354 N 55TH W AVE | | | | SKIATOOK | OK | 74070 | |
| 4387950 | SHOOK, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266227 | SHOOK, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696210 | SHOOK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523114 | SHOOK, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384404 | SHOOK, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702182 | SHOOK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494367 | SHOOK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338969 | SHOOK, DUSTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830089 | SHOOK, JOHN & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250304 | SHOOK, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577641 | SHOOK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610254 | SHOOK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767964 | SHOOK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853877 | Shook, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473649 | SHOOK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155290 | SHOOK, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318356 | SHOOK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632738 | SHOOK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310905 | SHOOK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566508 | SHOOK, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483594 | SHOOK, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266150 | SHOOK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314142 | SHOOK, SHARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360620 | SHOOK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629574 | SHOOK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627588 | SHOOK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480112 | SHOOK, TRISHA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762397 | SHOOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718902 | SHOOKLA, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257788 | SHOOKS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594539 | SHOOL, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777139 | SHOOP DANIELLE | 737 S GRANDVIEW RD | | | | CLOVER | SC | 29710 | |
| 4363215 | SHOOP, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489039 | SHOOP, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488540 | SHOOP, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488277 | SHOOP, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513267 | SHOOP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190234 | SHOOP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756157 | SHOOP, PHYLLIS S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476990 | SHOOP, SHERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494383 | SHOOP, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319685 | SHOOPE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658844 | SHOOPMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679517 | SHOOPMAN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822642 | SHOOSHTARY, SHAHEDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830090 | SHOOT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801262 | SHOOTERS OF JACKSONVILLE INC | DBA JIYA PRODUCTS | 5085 UNIVERSITY BLVD W | | | JACKSONVILLE | FL | 32216 | |
| 4795582 | SHOP AT CLARES LLC | DBA SHOP AT CLARES | 58 NOBLE STREET | | | KUTZTOWN | PA | 19530 | |
| 4801695 | SHOP DEALS USA | DBA TRUE MODERN ELECTRONICS | 44 MAIN ST | | | PORT WASHINGTON | NY | 11050 | |
| 4129150 | Shop Eddies / Bill Baiden | 497 The Queensway S. | Unit 4 | | | Keswick | ONT | L4P2E2 | Canada |
| 4794958 | SHOP FREELY LLC | DBA SHOPFREELY.COM | 25 ALMANAC WAY | | | WEST BOYLSTON | MA | 01583 | |
| 4870386 | SHOP LOCAL LLC | 7317 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4869355 | SHOP N CHEK | 6025 THE CORNERS PKWY STE 200 | | | | NORCROSS | GA | 30092 | |
| 4891034 | Shop Quik Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4871382 | SHOP TV INC | 880 SOUTH FRANKLIN STREET | | | | DENVER | CO | 80209 | |
| 5798881 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4804337 | SHOP123GO.COM INC | DBA SHOP123GO | PO BOX 1690 | | | UPLAND | CA | 91785 | |
| 4800236 | SHOP247.COM INC | 16 SUNSET WAY #110 | | | | HENDERSON | NV | 89014 | |
| 4129704 | Shop247.com Inc | 16 Sunset Way #110 | | | | Henderson | NV | 89014 | |
| 5777140 | SHOP4LESS SHOP4LESS | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | 11789 | |
| 4749462 | SHOPBELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804509 | SHOPCHIMNEY.COM INC | DBA SHOPCHIMNEY.COM | 25 ROBERT PITT DR SUITE 103A | | | MONSEY | NY | 10952 | |
| 4129195 | Shopchimney.com Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788610 | SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 4854187 | SHOPCORE PROPERTIES | SHOPCORE PROPERTIES LP | DBA EXCEL SEARS PROMENADE LLC | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 5798882 | ShopCore Properties | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| 4795207 | SHOPDISE INC | DBA DEAL REPUBLIC | 1050 LARRABEE AVE | | | BELLINGHAM | WA | 98225 | |
| 5777141 | SHOPE AMY R | 174 FAIRVIEW BLVD | | | | CIRCLEVILLE | OH | 43113 | |
| 4472909 | SHOPE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469899 | SHOPE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317417 | SHOPE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518926 | SHOPE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384719 | SHOPE, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372476 | SHOPE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450481 | SHOPE, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579275 | SHOPE, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770022 | SHOPFNER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796088 | SHOPFORBATTERY | DBA SFB | 244 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| 4798014 | SHOPGADGETSANDGIZMOS.COM INC | DBA GADGETS AND GIZMOS | 482 BROADWAY MALL | | | HICKSVILLE | NY | 11801 | |
| 4794752 | SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | | LAS VEGAS | NV | 89113 | |
| 4799942 | SHOPJIMMY.COM LLC | DBA SHOPJIMMY.COM | 2300 W HWY 13 | | | BURNSVILLE | MN | 55337 | |
| 4457797 | SHOPLAK, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285631 | SHOPPA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275101 | SHOPPA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273273 | SHOPPA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885062 | SHOPPAS MATERIAL HANDLING INC | PO BOX 612027 | | | | DALLAS | TX | 75261 | |
| 4859939 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 4876289 | SHOPPER | GATEHOUSE MEDIA | PO BOX 267 | | | HALSTAD | MN | 56548 | |
| 5777143 | SHOPPER BAGBY | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21220 | |
| 4879390 | SHOPPER OUTLET LLC | MRKTSERV HOLDINGS INC | 1701 GOLF ROAD #3-201 | | | ROLLING MEADOWS | IL | 60008 | |
| 4884945 | SHOPPER OUTLET NETWORK | PO BOX 50535 | | | | SPARKS | NV | 89435 | |
| 4804416 | SHOPPEREASY.COM | 17588 ROWLAND ST A146 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5777144 | SHOPPERS GUIDE | 57 S MONROE STREET | | | | COLDWATER | MI | 49036 | |
| 4876281 | SHOPPERS GUIDE | GATE HOUSE MEDIA INC | 57 S MONROE STREET | | | COLDWATER | MI | 49036 | |
| 4880383 | SHOPPERS WEEKLY | P O BOX 1223 | | | | CENTRALIA | IL | 62801 | |
| 4797852 | SHOPPERSCHOICE.COM | DBA SHOPPERSCHOICE | 8151 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| 4869822 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5852975 | Shoppes at Buckland Hills, LLC | c/o Brookfield Property REIT Inc. | 350 North Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4877317 | SHOPPES OF AMERY ENTRPRS LLC | JAMES MICHAEL FALL | 950 ELDEN AVE | | | AMERY | WI | 54001 | |
| 4805296 | SHOPPING CENTER ASSOCIATES | 4661 SHOPPING CENTER ASSOCIATES | 3339 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4808174 | SHOPPING CENTER FINANCING LLC | P O BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| 4875876 | SHOPPING GUIDE NEWS | FASTER SHOPPING GUIDE NEWS INC | P O BOX 229 | | | ROCHESTER | IN | 46975 | |
| 4798652 | SHOPPING THE GLOBE | DBA GREEN FLORAL CRAFTS | 1923 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| 4803974 | SHOPPINGIDEAUSA | 11737 COURTLEIGH DR 103 | | | | LOS ANGELES | CA | 90066 | |
| 4802947 | SHOPPINGTOWN MALL NY LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | |
| 4807788 | SHOPS AT TANFORAN ASSOCIATES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803111 | SHOPS AT TANFORAN REIT INC | DBA SHOPS AT TANFORAN ASSOC LLC | PO BOX 3983S2 | | | SAN FRANCISCO | CA | 94139-83S2 | |
| 5777145 | SHOPSALOT SHOPSALOT | 2305 BOLTON WAY | | | | PHILADELPHIA | PA | 19124 | |
| 4217854 | SHOPTAUGH, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822643 | SHOPTAUGH,DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777146 | SHOPTAW JACQUELINE R | 300 BAYOU BLVD APT 114 | | | | PENSACOLA | FL | 32503 | |
| 4805998 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | |
| 4801016 | SHOPXMART LLC | DBA SHOPXMART | 141 NE 24TH ST | | | MIAMI | FL | 33137 | |
| 4795891 | SHOPXMART LLC | DBA SHOPXMART | 1900 N BAYSHORE DR | | | MIAMI | FL | 33132 | |
| 4366386 | SHOQUIST, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843069 | SHOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239829 | SHORAKA, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474014 | SHORB, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830091 | SHORBE CONSTRUCTION CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777147 | SHORE DEBORAH | 1611 HORSEPEN HILLS RD | | | | MAIDENS | VA | 23102 | |
| 4472261 | SHORE III, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777148 | SHORE JAMES S | 150 WINTER DR | | | | BOONE | NC | 28607 | |
| 4872849 | SHORE RENTALS INC | AVIS CAR RENTAL #8152 | 1300 HIGHWAY #34 | | | MATAWAN | NJ | 07747 | |
| 5777149 | SHORE ROBYN H | 1805 OLIVERSCROSSING CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 5777150 | SHORE STEPHANIE M | 719 DOUGHERTY | | | | WICHITA | KS | 67212 | |
| 4802036 | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| 4486746 | SHORE, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677857 | SHORE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243567 | SHORE, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843070 | SHORE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389733 | SHORE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281880 | SHORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843071 | SHORE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574472 | SHORE, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190453 | SHORE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242204 | SHORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731515 | SHORE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567493 | SHORE, OENONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291377 | SHORE, SUSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385821 | SHORE, TENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248668 | SHORE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843072 | SHORECREST CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886285 | SHORED LLC | RON TROUTMAN | 90434 HILL RD | | | SPRINGFIELD | OR | 97478 | |
| 4171119 | SHORE-GOSS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843073 | SHORELINE BUILDERS OF SOUTHWEST FLORIDA, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843074 | SHORELINE BUILDING GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898589 | SHORELINE CONST LLC | JOHN AURELIA JR | 157 HANOVER ROAD | | | NEWTOWN | CT | 06470 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | | SHORELINE | WA | 98133 | |
| 4889357 | SHORELINE MEDIA INC | WHITE LAKE BEACON | 202 N RATH AVE P O BOX 340 | | | LUDINGTON | MI | 49431 | |
| 5777152 | SHORES DESIREE | 2652 NORTH EAST 4TH COURTH | | | | BOYNTON BEACH | FL | 33435 | |
| 5777153 | SHORES JAMI | 5 SUNRIDGE TRAIL | | | | CRYSTAL CITY | MO | 63019 | |
| 5777154 | SHORES LISA | 81 TRENT LANE | | | | SETH | WV | 25181 | |
| 5777155 | SHORES MASON | 66370 E 69 RD | | | | QUAPAW | OK | 74363 | |
| 5777156 | SHORES NADINE | 11904 N COLLEGE | | | | KANSAS CITY | MO | 64156 | |
| 5777157 | SHORES YONNIS | 2027 MARLOW | | | | TOLEDO | OH | 43613 | |
| 4321572 | SHORES, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161207 | SHORES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493704 | SHORES, FRANK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302033 | SHORES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266130 | SHORES, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733160 | SHORES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371117 | SHORES, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700069 | SHORES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726028 | SHORES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697764 | SHORES, LOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282828 | SHORES, LUKASZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248523 | SHORES, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362247 | SHORES, TANGI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822644 | SHORES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637028 | SHORES-MARTIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347864 | SHOREY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347396 | SHOREY, BURLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744399 | SHOREY, LALIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346975 | SHOREY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248556 | SHOREY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563455 | SHOREY, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600123 | SHOREY, TERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448403 | SHORKEY, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777158 | SHORNA M MARTIN | POBOX 4605 TUTU PARK SU | | | | STTHOMAS | VI | 00802 | |
| 5777159 | SHORONDA LEWIS | 380 MARTIN LUTHER KING BLVD | | | | JEFFERSONVILLE | GA | 31044 | |
| 4882759 | SHORR PACKAGING CORP | P O BOX 6800 | | | | AURORA | IL | 60598 | |
| 4661780 | SHORSER-GENTILE, JOANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874429 | SHORST LLC | CORY SQUIRE | 420 SHILLING DR N PO BOX268 | | | DUNDAS | MN | 55019 | |
| 5777160 | SHORT AMANDA | PO BOX 1077 | | | | SELMA | CA | 93662 | |
| 4513795 | SHORT BULL GERTH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777161 | SHORT CHERYL K | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5777162 | SHORT CHRISTY | 289 MLK DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5798883 | SHORT CIRCUIT ELECTRONICS | P O BOX 803867 | | | | Kansas City | MO | 64180 | |
| 4883172 | SHORT CIRCUIT ELECTRONICS INC | P O BOX 803867 | | | | KANSAS CITY | MO | 64180 | |
| 4830092 | SHORT DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777163 | SHORT FRAN | 1407 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5777164 | SHORT GINGER | 413 CATTLEMAN DRIVE | | | | DATPM | GA | 30721 | |
| 4409142 | SHORT II, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777165 | SHORT JACQUELINE | 4211 2ND ST NW 404 | | | | WASHINGTON | DC | 20011 | |
| 5777166 | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | |
| 5777167 | SHORT JESSICA | 1850 BIG BUCK LN | | | | SEVIERVILLE | TN | 37876 | |
| 5777168 | SHORT JULIE | 4990 BAYOUSIDE DRIVE | | | | CHAUVIN | LA | 70344 | |
| 5777169 | SHORT KACIEBRYANN | 699 BRIAR RIGE ROAD | | | | HENRY | VA | 24102 | |
| 5777170 | SHORT KAYLA | 11 N RIDGE DR | | | | TRAVELER REST | SC | 29690 | |
| 5777172 | SHORT KIMBERLY | 230 N OAKLEY DR APT C13 | | | | COLUMBUS | GA | 31906 | |
| 5777173 | SHORT LADELIA R | 408 JOHN EDWARD LANE | | | | THIBODAUX | LA | 70301 | |
| 5777174 | SHORT LISA | 112 TASHA COURT | | | | GIBSON | LA | 70356 | |
| 5777175 | SHORT LULA | 580 FIFER ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5777176 | SHORT PAMELA | 375 CENTRAL AVE 184 | | | | RIVERSIDE | CA | 92507 | |
| 5777177 | SHORT PEGGY | 1308 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 5777178 | SHORT RACHEKKE | 6050 JOPPA MILL RD | | | | MONETA | VA | 24121 | |
| 5777179 | SHORT REBECCA | 215 SHORT ST | | | | HUNTINGTON | WV | 25702 | |
| 5777180 | SHORT RICKY | PO BOX 432 | | | | CYRIL | OK | 73029 | |
| 5777181 | SHORT RONTE | 220 OLD GREENSBORO RD | | | | DANVILLE | VA | 24541 | |
| 5777182 | SHORT SARA | 6120 CROWN GRANT DR | | | | SPOTSYLVANIA | VA | 22553-4439 | |
| 5777183 | SHORT SHAVON | 119 LEDOUX CIRCLE | | | | PATTERSON | LA | 70392 | |
| 5777184 | SHORT SHELLY | 20216 N 9TH ST | | | | PHOENIX | AZ | 85024 | |
| 5777185 | SHORT TAMMY | PO Box 1141 | | | | Abingdon | VA | 24212-1141 | |
| 5777186 | SHORT VIOLA V | 1020 FIFTH ST | | | | MORGAN CITY | LA | 70380 | |
| 5777187 | SHORT WANDA | 5513 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4255208 | SHORT, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580708 | SHORT, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606619 | SHORT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566192 | SHORT, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338402 | SHORT, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402338 | SHORT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723139 | SHORT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593159 | SHORT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741992 | SHORT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441863 | SHORT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580612 | SHORT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352544 | SHORT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661700 | SHORT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519097 | SHORT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212756 | SHORT, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307732 | SHORT, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456364 | SHORT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637104 | SHORT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469553 | SHORT, CELESTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655003 | SHORT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830093 | SHORT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785555 | Short, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785556 | Short, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701809 | SHORT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173757 | SHORT, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676254 | SHORT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688487 | SHORT, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362214 | SHORT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597404 | SHORT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573045 | SHORT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721815 | SHORT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146344 | SHORT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486414 | SHORT, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478326 | SHORT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742643 | SHORT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177887 | SHORT, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225232 | SHORT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274219 | SHORT, FRANCIS FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317436 | SHORT, HEAVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600119 | SHORT, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151227 | SHORT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524149 | SHORT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646295 | SHORT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379081 | SHORT, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442240 | SHORT, JEFFRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456756 | SHORT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415224 | SHORT, JERED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231166 | SHORT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372485 | SHORT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171553 | SHORT, JULIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258317 | SHORT, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512048 | SHORT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467437 | SHORT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274514 | SHORT, KYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580153 | SHORT, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522673 | SHORT, LEARIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408824 | SHORT, LENAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144075 | SHORT, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556185 | SHORT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577469 | SHORT, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750200 | SHORT, MARILYN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661624 | SHORT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241565 | SHORT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308434 | SHORT, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660148 | SHORT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578672 | SHORT, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575293 | SHORT, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289107 | SHORT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453647 | SHORT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566758 | SHORT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767989 | SHORT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484258 | SHORT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150132 | SHORT, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427861 | SHORT, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755740 | SHORT, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446265 | SHORT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770188 | SHORT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649143 | SHORT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448680 | SHORT, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603873 | SHORT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479543 | SHORT, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714920 | SHORT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227514 | SHORT, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822645 | SHORT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699228 | SHORT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603099 | SHORT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670386 | SHORT, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568260 | SHORT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288226 | SHORT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459776 | SHORT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361251 | SHORT, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255959 | SHORT, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226181 | SHORT, SHIKYM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225576 | SHORT, SHONTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791026 | Short, Silvia & Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311436 | SHORT, SKYLAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656961 | SHORT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226941 | SHORT, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659366 | SHORT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392420 | SHORT, TARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495681 | SHORT, TEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754144 | SHORT, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463071 | SHORT, TYREECE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517388 | SHORT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509747 | SHORT, WYATT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412245 | SHORT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886634 | SHORTAGE CONTROL INC | SEABOARD SERVICE SYSTEM INC | 22643 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| 4286756 | SHORTAL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822646 | SHORTALL, RICH & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390476 | SHORTBULL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557830 | SHORTELL, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557820 | SHORTELL, TESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157321 | SHORTELL, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550178 | SHORTEN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747023 | SHORTEN, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491430 | SHORTEN, SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705628 | SHORTEN, THEODORE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729354 | SHORTEN, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777188 | SHORTER CARMELA | 1400 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5777189 | SHORTER CYNTHA | 3615 WESTLAND DR | | | | ORLANDO | FL | 32818 | |
| 5777190 | SHORTER CYNTHIA A | 15601 SW 288 ST APT D 105 | | | | HOMESTEAD | FL | 33030 | |
| 5777192 | SHORTER JAMES | 4143 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | |
| 4310689 | SHORTER JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777194 | SHORTER LATOSHA | 440 FONTANA CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5777195 | SHORTER LEON | 5230 N 42ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5777196 | SHORTER PAMELA | 2001 TORCH HILL RD APT 83A | | | | COLUMBUS | GA | 31903 | |
| 5777197 | SHORTER RENEE | 14 GUYTON DR | | | | BON AIR | SC | 29150 | |
| 5777200 | SHORTER TANIYKA | 2880 LUCKIE ST | | | | COLUMBUS | GA | 31903 | |
| 5777201 | SHORTER TERENTA | 119 CHURCH ST | | | | CARLISLE | SC | 29031 | |
| 4238060 | SHORTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648698 | SHORTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718623 | SHORTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746314 | SHORTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407040 | SHORTER, DNAYEZHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597162 | SHORTER, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594629 | SHORTER, HOWARD  B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557353 | SHORTER, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245090 | SHORTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736224 | SHORTER, JR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651424 | SHORTER, LAVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618156 | SHORTER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352892 | SHORTER, MARVEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444435 | SHORTER, NAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402683 | SHORTER, NAZMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687062 | SHORTER, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181863 | SHORTER, RAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770921 | SHORTER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595032 | SHORTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232124 | SHORTER, SHAFAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387189 | SHORTER, SHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463860 | SHORTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613670 | SHORTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600836 | SHORTER, TUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275275 | SHORTER, WILLNAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415291 | SHORTERS, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822647 | SHORTES, RON & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777202 | SHORTHAIR ALYSSA | PO BOX 323 | | | | KIRTLAND | NM | 87416 | |
| 4410315 | SHORTHAIR, ARRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777203 | SHORTHOUSE TINA | 6993 ROYJOY PLACE | | | | BOARDMAN | OH | 44512 | |
| 4752677 | SHORTINO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777204 | SHORTJONES KAREN | 13270 GRAVELBROOK RD | | | | PETERSBURG | VA | 23805 | |
| 5777205 | SHORTMAN CELIA | PO BOX 1267 | | | | HARLEM | MT | 59526 | |
| 5777206 | SHORTMAN LATASHA | 1915 1ST ST E | | | | HAVRE | MT | 59501 | |
| 4377119 | SHORTMAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376753 | SHORTMAN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777207 | SHORTRIDGE JANICE | 1417 ELIZABETH AVE | | | | BHAM | AL | 35217 | |
| 4307418 | SHORTRIDGE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488729 | SHORTRIDGE, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455062 | SHORTRIDGE, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482250 | SHORT-RORIE, DAQUAIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777208 | SHORTS CAROLYN R | 1005 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 4413355 | SHORTS III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777209 | SHORTS LEZAVETTA | 875 S QUEBEC ST APT 5 | | | | DENVER | CO | 80247 | |
| 5777210 | SHORTS REGINA | 45000 E HAMILTON ST | | | | OBERLIN | OH | 44074 | |
| 5777211 | SHORTS TRACY | 6567 A104 ST | | | | EWA BEACH | HI | 96706 | |
| 4664421 | SHORTS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327573 | SHORTS, CHRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264974 | SHORTS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856070 | SHORTS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323139 | SHORTS, JEFFREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766136 | SHORTS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680415 | SHORTS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633993 | SHORTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476466 | SHORTS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184198 | SHORTS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563582 | SHORTSLEEVE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439211 | SHORTSLEEVES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333119 | SHORTSLEEVES, MARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777212 | SHORTT AMY | 805 W ALTURAS ST | | | | TUCSON | AZ | 85705 | |
| 5777213 | SHORTT KASIE | 167 MILKYWAY RD | | | | KEOKEE | VA | 24265 | |
| 4521098 | SHORTT, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510482 | SHORTT, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172424 | SHORTT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683799 | SHORTT, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304996 | SHORTT, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308028 | SHORTT, KA-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422724 | SHORTT, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341692 | SHORTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616864 | SHORTT, RALP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721900 | SHORTT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700360 | SHORTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620240 | SHORTTE, TERRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172778 | SHORT-WILLIS, STEPHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777214 | SHORTY DEBRA | 7812 BRIARWOOD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5777215 | SHORTY DONALD | P O BOX 2569 | | | | SHIPROCK | NM | 87420 | |
| 5777216 | SHORTY LORENA | 2310 W APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 5777217 | SHORTY RENEE A | PO BOX 5032 | | | | SHIPROCK | NM | 87420 | |
| 5777218 | SHORTY STEPHANIE | 2233 TUCKER LN | | | | CORTEZ | CO | 81321 | |
| 5777219 | SHORTY TAMARA | 6645 MAYFAR COVE | | | | HORN LAKE | MS | 38637 | |
| 4409305 | SHORTY, AILEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409652 | SHORTY, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517027 | SHORTY, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161589 | SHORTY, JARIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375354 | SHORTY, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376070 | SHORTY, TEDERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161656 | SHORTY, TONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591289 | SHORTY-BELISLE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343880 | SHORTZ, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777220 | SHOSA PAUL | 1478 TALL OAKS CIR SE | | | | CONYERS | GA | 30012 | |
| 5777221 | SHOSAN CHARMEAN | 571 PONDWEED DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4822648 | SHOSHAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830094 | SHOSHAN, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777222 | SHOSHANA FINN | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | |
| 5777224 | SHOSHCHEE SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 4441302 | SHOSTACK, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726630 | SHOTER, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278626 | SHOTT, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736737 | SHOTT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208099 | SHOTT, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210289 | SHOTT, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282654 | SHOTTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789155 | Shotts, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777225 | SHOTWELL KEVIN L | 2132 FLORDAN DRIVE APT 10 | | | | FLORRISANT | MO | 63031 | |
| 5777226 | SHOTWELL RAY | 533 GIBBS RD | | | | WHITERIVER | AZ | 85941 | |
| 4567632 | SHOTWELL, CHEYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377949 | SHOTWELL, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656542 | SHOTWELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741675 | SHOTWELL, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530561 | SHOTWELL, TYWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532607 | SHOTWELL, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309146 | SHOTZMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822649 | SHOU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777227 | SHOUA KUE | 7841 COLFAX AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5777228 | SHOUGH TERRY | 210 CEDAR ST | | | | PATASKLA | OH | 43062 | |
| 5777229 | SHOUGH WILLIAM SR | APT 111 C S TOWNSHIP RD | | | | PATASKALA | OH | 43062 | |
| 4558707 | SHOUGH, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777230 | SHOULDERS ANASTASIA | 3420 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 5777231 | SHOULDERS AUDREY | 5315 MORNINGSIDE RD | | | | LAS CRUCES | NM | 88012 | |
| 5777232 | SHOULDERS BECKY S | 237 WOODRIDGE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5777233 | SHOULDERS BRITTNEY | 4835 STATE ROUTE 270 W | | | | CLAY | KY | 42404 | |
| 4619865 | SHOULDERS SR., REGINALD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674245 | SHOULDERS, ALONZO J. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685284 | SHOULDERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683111 | SHOULDERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636939 | SHOULDERS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763078 | SHOULDERS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148299 | SHOULDERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543628 | SHOULDERS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452869 | SHOULDERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317611 | SHOULDERS, JD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378863 | SHOULDERS, KYLEEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382860 | SHOULDICE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420581 | SHOULER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777234 | SHOULTS PATRICA | 5210 CO RD 262 | | | | AUXVASSE | MO | 65231 | |
| 4523872 | SHOULTZ, BRYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524941 | SHOULTZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516608 | SHOUMAKE, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478808 | SHOUMAN, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517044 | SHOUN, TARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467051 | SHOUN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777235 | SHOUP KENNETH | 425 IROQUOIS AVE | | | | PITTSBURGH | PA | 15237 | |
| 5777236 | SHOUP LEE | 320 MAIN ST | | | | SHIPPENVILLE | PA | 16254 | |
| 4352229 | SHOUP, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714672 | SHOUP, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434263 | SHOUP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476886 | SHOUP, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309998 | SHOUP, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667449 | SHOUP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469714 | SHOUP, KAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278747 | SHOUP, LEROY MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346329 | SHOUP, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450263 | SHOUP, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419531 | SHOUP, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777237 | SHOUPE JOHNNY | 2912 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 4161099 | SHOUPPE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777239 | SHOUSE KEIZAH | 446 TRIBUNE DR | | | | CHARLOTTE | NC | 28214 | |
| 4316094 | SHOUSE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681104 | SHOUSH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695175 | SHOUSTAL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383125 | SHOUT, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863760 | SHOUTAMP INC | 2333 N BROADWAY STE 150 | | | | SANTA ANA | CA | 92706 | |
| 4879950 | SHOUTLET INC | ONE ERDMAN PLACE STE 102 | | | | MADISON | WI | 53717 | |
| 4843075 | SHOUVLIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777240 | SHOVAN TITANNNIA | 1217 GRIFFIN DR APT 41 | | | | CHARLESTON | WV | 25387 | |
| 4271272 | SHOVE, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777241 | SHOVER JEREMIAH | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 4589848 | SHOVER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234141 | SHOVER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516481 | SHOVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589662 | SHOVER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482987 | SHOVER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245838 | SHOVER, PHYLLIS LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800447 | SHOVITA ENTERPRISES CORP | DBA SOBITA | 12373 SW 112TH ST | | | MIAMI | FL | 33186 | |
| 5777242 | SHOVON BURGIN | 2824 E US 10 | | | | IDLEWILD | MI | 49642 | |
| 5777243 | SHOW KYLE | 1547 SARASOTA | | | | TOLEDO | OH | 43612 | |
| 4848137 | SHOW MANAGEMENT ASSOCIATES LLC | 261 SUNRISE HILL RD STE 205 | | | | Norwalk | CT | 06851 | |
| 4797639 | SHOW ME TOOLS LLC | DBA SHOW ME TOOLS | 909 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| 5777244 | SHOW OFF SUITS | 139 GILBERTSON ROAD | | | | CAMANO ISLAND | WA | 98282 | |
| 5777245 | SHOW SHAERRECCA | 56 IRVING LANE | | | | FAYETTE | MS | 39069 | |
| 4794997 | SHOW STOPPER WAX PRODUCTS | DBA SHOWSTOPPER WAX PRODUCTS | 9444 MISSION PARK PLACE | | | SANTEE | CA | 92071 | |
| 5404556 | SHOW TECHNOLOGY PRODUCTIONS | 15303 HUEBNER RD BLDG 3 | | | | SAN ANTONIO | TX | 78248 | |
| 5777246 | SHOW YANIECIA | 14215 GLINSIDE | | | | CLEVELAND | OH | 44110 | |
| 4785716 | Show, Crystl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785717 | Show, CRYSTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413095 | SHOW, CRYSTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777247 | SHOWACRE QUINN | 6201 PIONEER DR | | | | BALTIMORE | MD | 21214 | |
| 4339718 | SHOWACRE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777248 | SHOWALTER DARLENE | PO BOX 6 | | | | CLARKSBURGH | OH | 43115 | |
| 5777249 | SHOWALTER JANICE | 403 UPPERPINE ST | | | | PRINCETON | WV | 24740 | |
| 5777250 | SHOWALTER LAURA S | 234 N ORCHARD ST | | | | LOGAN | OH | 43138 | |
| 4469161 | SHOWALTER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316712 | SHOWALTER, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564547 | SHOWALTER, CHRISTAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152751 | SHOWALTER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265738 | SHOWALTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226871 | SHOWALTER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459137 | SHOWALTER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363586 | SHOWALTER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725639 | SHOWALTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313963 | SHOWALTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569855 | SHOWALTER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543456 | SHOWALTER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843076 | SHOWALTER, RON & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466390 | SHOWALTER, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403970 | SHO-WASIK DONALD | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 4830095 | SHOWCASE CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843077 | SHOWCASE DESIGNER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739425 | SHOWE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495739 | SHOWE, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777251 | SHOWELL DOUGLAS | 503 DOVER ST NONE | | | | SALISBURY | MD | 21804 | |
| 5777252 | SHOWELL JOYCE | 408 BUECLAR DRIVE | | | | SALISBURY | MD | 21801 | |
| 4777870 | SHOWELL JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777253 | SHOWELL LADETIRCH | 401 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |
| 4379227 | SHOWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644095 | SHOWELL, LUETTA   B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603293 | SHOWELL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770346 | SHOWEMIMO, ADEBISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284092 | SHOWENS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811409 | SHOWER & BATH CONNECTION LLC | 2009 E. DIAMOND DR | | | | TEMPE | AZ | 85283 | |
| 4830096 | SHOWER AND BATH CONNECTION - LON LIBSACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852098 | SHOWER DOORS OF HOUSTON | 1655 TOWNHURST DR STE 190 | | | | Houston | TX | 77043 | |
| 4796084 | SHOWER SOLUTIONS USA INC | PO BOX 163197 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| 4590238 | SHOWER, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431220 | SHOWER, TERRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777254 | SHOWERA B OWENS | 1475 HEIGHT ST | | | | AKRON | OH | 44314 | |
| 4804220 | SHOWERDOORDIRECT LLC | DBA SHOWERDOORDIRECT.COM | 20100 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4905898 | Showerdoordirect.com | 20100 Normandie Ave | | | | Torrance | CA | 90502 | |
| 5777255 | SHOWERS APRIL | 4901 WATERWAY CT APT238 | | | | ORLANDO | FL | 32839 | |
| 4285654 | SHOWERS JR, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304038 | SHOWERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676012 | SHOWERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289605 | SHOWERS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493212 | SHOWERS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381439 | SHOWERS, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159055 | SHOWERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621800 | SHOWERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303277 | SHOWERS, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359183 | SHOWERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349804 | SHOWERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472888 | SHOWERS, KACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487674 | SHOWERS, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389126 | SHOWERS, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363171 | SHOWERS, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660092 | SHOWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368589 | SHOWERS, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448692 | SHOWERS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480770 | SHOWERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630024 | SHOWES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742150 | SHOWLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863053 | SHOWLINE AUTOMOTIVE PRODUCTS INC | 2114 ATLANTIC AVENUE STE 160 | | | | RALEIGH | NC | 27604 | |
| 4468914 | SHOWMAN JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373678 | SHOWMAN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551875 | SHOWMAN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659315 | SHOWN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725247 | SHOWN, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317237 | SHOWN, SHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514771 | SHOWN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777257 | SHOWNS N | 16740 NE 167ST APT 305 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4886599 | SHOWROOM FLOORS LLC | SCOTT M FARLIN | PO BOX 316 | | | POOLER | GA | 31322 | |
| 4516637 | SHOWS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763272 | SHOWS, EVELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719169 | SHOWS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200546 | SHOWSTACK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845359 | Showtime Construction | 130 Charles St #2 | | | | Jersey City | NJ | 07307-3538 | |
| 4482454 | SHOWVER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777258 | SHOY MARVA S | 546BBARRON SPOT | | | | CHIRSTIANSTED | VI | 00820 | |
| 4569074 | SHOYHIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689609 | SHOYINKA, MUYIWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777259 | SHOYO TARYN | BURNS AND SILVER | | | | FORT HALL | ID | 83203 | |
| 4244305 | SHPATA, JOSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221644 | SHPATA, MARINELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734512 | SHPIRT, ANATOLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685356 | SHPIRT, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777260 | SHPITS VLADISLAV | 253 BRUCKNER AVE | | | | STATEN ISLAND | NY | 10303 | |
| 4705119 | SHPOL, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777261 | SHRADDHA WASHINDKAR | 1432 WINTERWOOD DR | | | | ALLEN | TX | 75002 | |
| 5777262 | SHRADER ANNA | 9058 E 66TH ST | | | | RAYTOWN | MO | 64133 | |
| 5777263 | SHRADER CLARICE | 115 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185 | |
| 4569189 | SHRADER II, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777264 | SHRADER JON | 112 SHASTA LN | | | | TAZEWELL | VA | 24651 | |
| 5777265 | SHRADER JUDY | 1032 ACADEMY PLACE | | | | CONWAY | SC | 29526 | |
| 5777266 | SHRADER JULIA | 3 GRAYSON CT | | | | EDGEWOOD | NM | 87015 | |
| 5777267 | SHRADER ROBERT | 1317 SOUTH AVE | | | | PRINCETON | WV | 24740 | |
| 4686804 | SHRADER, ARNEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578258 | SHRADER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305938 | SHRADER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699848 | SHRADER, DORIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407970 | SHRADER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717427 | SHRADER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448352 | SHRADER, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147681 | SHRADER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607612 | SHRADER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198871 | SHRADER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217594 | SHRADER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451025 | SHRADER, LEAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580444 | SHRADER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392894 | SHRADER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479674 | SHRADER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424939 | SHRADER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664779 | SHRAGER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822650 | SHRAGGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795668 | SHRAGY BENDER | DBA DEALSAHOLIC | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4800837 | SHRAGY BENDER | DBA BIOPEMCO | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4843078 | SHRAIBERG, BRACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597973 | SHRAMEK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626425 | SHRAMKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777268 | SHRAVAN GANDE | 400 CAMELOT COURT | | | | PITTSBURGH | PA | 15220 | |
| 4635365 | SHRAWDER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476669 | SHRAY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777269 | SHRECK KORI | 1984 PARK GROVE AVE | | | | LOS ANGELES | CA | 90007 | |
| 4449355 | SHRECK, ABBEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755449 | SHRECK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192613 | SHRECKENGAST, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870117 | SHRED 360 LLC | 7001 ST ANDREWS ROAD #365 | | | | COLUMBIA | SC | 29212 | |
| 4884810 | SHRED A WAY OF EAST TN INC | PO BOX 38 | | | | MORRISTOWN | TN | 37815 | |
| 4868954 | SHRED IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| 4873946 | SHRED IT | CHARLOTTE SHREDDERS LLC | PO BOX 3805 | | | HAMPTON | VA | 23663 | |
| 4879270 | SHRED IT | MINNESOTA SHREDDING LLC | 8400 89TH AVE N STE 430 | | | MINNEAPOLIS | MN | 55445 | |
| 4887832 | SHRED IT | SHRED IT USA INC | P O BOX 660374 | | | INDIANAPOLIS | IN | 46231 | |
| 4888391 | SHRED IT COLUMBUS | TBS DOCUMNET MANAGEMENT | 1370 RESEARCH RD | | | GAHANNA | OH | 43230 | |
| 4861693 | SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| 5777270 | SHRED IT FRESNO | PO BOX 101007 | | | | PASADENA | CA | 91189 | |
| 4887826 | SHRED IT FRESNO | SHRED IT US JV LLC | PO BOX 101007 | | | PASADENA | CA | 91189 | |
| 4870992 | SHRED IT INDIANA | 8104 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 4878469 | SHRED IT LAS VEGAS | LINDEN DATA INDUSTRIES | 7180 PLACID STREET | | | LAS VEGAS | NV | 89119 | |
| 5777271 | SHRED IT LOUISVILLE | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| 4887833 | SHRED IT LOUISVILLE | SHRED IT USA INC | 10115 PRODUCTION COURT | | | LOUISVILLE | KY | 40299 | |
| 4862136 | SHRED IT MIAMI | 1885 W SR 84 STE 106 | | | | FT LAUDERDALE | FL | 33315 | |
| 4887823 | SHRED IT NEW ORLEANS | SHRED IT INC | 110 WIDGEON DR SUITE 100 | | | ST ROSE | LA | 70087 | |
| 4880112 | SHRED IT NEWARK | P O BOX 10032 | | | | FAIRFIELD | NJ | 07004 | |
| 4885919 | SHRED IT OF CENTRAL PENNSVLVANIA | REPLER INC | 1200 CORPORATE BLVD | | | LANCASTER | PA | 17601 | |
| 4864463 | SHRED IT OKLAHOMA CITY | 2616 S VERMONT | | | | OKLAHOMA CITY | OK | 73108 | |
| 4887835 | SHRED IT PHILADELPHIA | SHRED IT USA INC | 796 HAUNTED LANE | | | BENSALEM | PA | 19020 | |
| 4862383 | SHRED IT PORTLAND | 19670 SW 118TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 4871316 | SHRED IT RENO | 1498 KLEEPE LN | | | | SPARKS | NV | 89431-6428 | |
| 4887830 | SHRED IT SALT LAKE CITY | SHRED IT USA | 754 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887829 | SHRED IT SAN ANTONIO | SHRED IT US JV LLC | 12817 WETMORE | | | SAN ANTONIO | TX | 78247 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887821 | SHRED IT USA | SHRED IT | 115 W LAKE DR STE 200 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4887825 | SHRED IT USA | SHRED IT US HOLD CO INC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887831 | SHRED IT USA CHICAGO | SHRED IT USA INC | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5404557 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 4887827 | SHRED IT USA LLC | SHRED IT US JV LLC | P O BOX 101007 | | | PASADENA | CA | 91189 | |
| 4887837 | SHRED IT USA LLC | SHRED IT US JV LLC | P O BOX 13574 | | | NEWARK | NJ | 01788 | |
| 4887834 | SHRED IT USA PITTSBURGH | SHRED IT USA INC | PO BOX 29873 | | | NEW YORK | NY | 10087 | |
| 4875345 | SHRED IT WI | DONALD A DRAKE | 21 MARSH COURT | | | MADISON | WI | 53718 | |
| 4800323 | SHRED LAB | 110 COOPER STREET #814 | | | | BABYLON | NY | 11702 | |
| 4866717 | SHRED MASTERS LLC | 3902 OGDEN AVENUE STE A1 | | | | SOUTH OGDEN | UT | 84403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886275 | SHRED RIGHT | ROHN INDUSTRIES INC | 862 HERSEY STREET | | | ST PAUL | MN | 55114 | |
| 5404558 | SHRED WITH US | 121 SHUMPERT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 4875064 | SHRED WORKS INC | DEPT 34654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4872113 | SHREDCORP | AAA SHREDDING INC | 31751 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| 4865200 | SHREDDING AND STORAGE UNLIMITED | 3001 SOUTH WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| 4810067 | SHRED-IT, USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 5789231 | SHREE ANNAPURNA ENTERPRISE | SHAMBHU GUPTA | No. 354/2, Kallubalu Road | Jigani, Anekal | Taluk | Bangalore | | 560105 | India |
| 5789766 | SHREE ANNAPURNA ENTERPRISE | SHAMBHU GUPTA | | | | TINGARE NAGAR, PUNE | MAHARASHTRA | 411015 | INDIA |
| 5777274 | SHREE DAVIS | 347NATURE TRAIL LOT 308 | | | | CHAPEL HILL | NC | 27517 | |
| 5777275 | SHREE TINA | 1649 4TH PL NW | | | | CENTER POINT | AL | 35215 | |
| 5777276 | SHREEN ASGHAR | 9175 HILLDALE DRIVE | | | | BURLINGTON | NC | 27215 | |
| 4795197 | SHREESUN ENTERPRISES | D8A VENUS COLLECTIONS | 11834 HARO AVENUE | | | DOWNEY | CA | 90241 | |
| 4194991 | SHREEVES, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252574 | SHREEVES, DANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369008 | SHREEVES, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301552 | SHREFFLER, KELLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231001 | SHREFFLER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230856 | SHREIM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755586 | SHREINER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777277 | SHRENDA FAGEN | 6481 MOS BLEY ST | | | | HOLLYWOOD | FL | 33024 | |
| 4365293 | SHRESTHA, ABHIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217986 | SHRESTHA, ABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573492 | SHRESTHA, BHANU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364651 | SHRESTHA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338788 | SHRESTHA, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745419 | SHRESTHA, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542759 | SHRESTHA, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303214 | SHRESTHA, KRIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527740 | SHRESTHA, KRITIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403400 | SHRESTHA, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554739 | SHRESTHA, MANDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339851 | SHRESTHA, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725527 | SHRESTHA, NABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559796 | SHRESTHA, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526814 | SHRESTHA, NIRAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652803 | SHRESTHA, PROCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830097 | SHRESTHA, PURU & ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337130 | SHRESTHA, RAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713096 | SHRESTHA, RENUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429893 | SHRESTHA, RITIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204870 | SHRESTHA, RIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573231 | SHRESTHA, RUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559470 | SHRESTHA, SANGYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342846 | SHRESTHA, SHARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339288 | SHRESTHA, SHASWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364761 | SHRESTHA, URJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777278 | SHRETKA BRINKER | OR MARGARET ATKINSON OR JESSICA AT | | | | HOUSTON | MS | 38851 | |
| 5777279 | SHREVE AMY | 925 LONGVIEW VE | | | | PASADENA | MD | 21122 | |
| 5777280 | SHREVE BEVERLY | 333 NAMAANS RD | | | | CLAYMONT | DE | 19703 | |
| 5777281 | SHREVE CHASITY | 911 BYRON ST | | | | WEIRTON | WV | 26062 | |
| 5777282 | SHREVE RACHEL | 505 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| 5777283 | SHREVE SHARON | 410 S 114TH ST | | | | MESA | AZ | 85208 | |
| 5777284 | SHREVE VICTORIA | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 4452823 | SHREVE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580237 | SHREVE, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337163 | SHREVE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360419 | SHREVE, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600914 | SHREVE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474355 | SHREVE, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792453 | Shreve, Justine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722928 | SHREVE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392393 | SHREVE, LEANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485049 | SHREVE, LEONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274294 | SHREVE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513907 | SHREVE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678360 | SHREVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572836 | SHREVE, OSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361133 | SHREVE, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428034 | SHREVE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409797 | SHREVE, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780021 | Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | | Shreveport | LA | 71130 | |
| 4780022 | Shreveport City Tax Collector | P.O. Box 30040 | | | | Shreveport | LA | 71130-0040 | |
| 5777285 | SHREVES LISA | 206 EAST SOUTHWERK ST APT 102 | | | | WINCHESTER | VA | 22601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777286 | SHREVES RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 4453839 | SHREVES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903873 | Shrewsbury Electric and Cable Operations | 100 Maple Ave | | | | Shrewsbury | MA | 01545 | |
| 5777287 | SHREWSBURY MELISSA | 474 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | |
| 5777288 | SHREWSBURY MISSY | 474HARMON SCHOOL RD | | | | PRINCETON | WV | 24740 | |
| 5777290 | SHREWSBURY ROBIN M | 634 BUFFALO LN | | | | WALTERBORO | SC | 29488 | |
| 4753638 | SHREWSBURY SR, VERLON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777291 | SHREWSBURY TAMMY | 2683 HUDSON POULTRY RD | | | | IRON STATION | NC | 28080 | |
| 5777292 | SHREWSBURY TERRI | RR 1 BOX 195 | | | | MATOAKA | WV | 24736 | |
| S847217 | Shrewsbury Village Limited Partnership, a Massachusetts L.P. By Shrewsbury | c/o Turtle Rock, LLC | 231 Willow Street | | | Yarmouthport | MA | 02675 | |
| S847217 | Shrewsbury Village Limited Partnership, a Massachusetts L.P. By Shrewsbury | Law Office of John W. Kenny | 1550 Falmouth Road, Suite 12 | | | Centerville | MA | 02632 | |
| 4520746 | SHREWSBURY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741370 | SHREWSBURY, J KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384471 | SHREWSBURY, JENNIFER DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246266 | SHREWSBURY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777293 | SHRICKA BROWN | 1414 SARATOGA AVE NE | | | | WASHINGTON | DC | 20770 | |
| 4416075 | SHRIDER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587025 | SHRIER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830098 | SHRIEVE, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491582 | SHRIEVES JR, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777294 | SHRIEVES STEPHANIE | 1605 LAVALE CT | | | | SALISBURY | MD | 21804 | |
| 4789515 | Shrieves, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746893 | SHRIEVES, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657317 | SHRIEVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338884 | SHRIEVES, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405400 | SHRIEVES, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285769 | SHRIEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294476 | SHRIMPLIN, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871507 | SHRIN CORPORATION | 900 E. ARLEE PLACE | | | | ANAHEIM | CA | 92805 | |
| 4725848 | SHRINER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714552 | SHRINER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317217 | SHRINER, DESTINEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696461 | SHRINER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651000 | SHRINIWAS, ANUPAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299661 | SHRIVASTAVA, ABHIJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736079 | SHRIVASTAVA, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282389 | SHRIVASTAVA, MOHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170617 | SHRIVASTAVA, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403102 | SHRIVATSA, SHWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777295 | SHRIVER JAMES | 690 4TH ST | | | | ROMNEY | WV | 26757 | |
| 5777296 | SHRIVER SHERRI L | 100 MARK DR APT 12 | | | | SMITHFIELD | PA | 15478 | |
| 4311709 | SHRIVER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650436 | SHRIVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172956 | SHRIVER, KYLISS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580475 | SHRIVER, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601779 | SHRIVER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198392 | SHRIVER, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216933 | SHRIVER, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350519 | SHRIVERS, MARIELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777297 | SHROCK ALLEN | 8996 BAKER DEN ROAD | | | | WARM SPRINGS | AR | 72478 | |
| 4413363 | SHROCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717197 | SHROCK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536018 | SHRODE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628465 | SHROFF, SONALI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278058 | SHROLL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777298 | SHRONDA HARGROVE | 1035 EASTERN BLVD | | | | HENDERSON | NC | 27536 | |
| 5777299 | SHRONDA M LINARES | 446 GRIFFIN RD SE LOT 23 | | | | ALLENHURST | GA | 31301 | |
| 4512243 | SHROPSHIER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509535 | SHROPSHIER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777300 | SHROPSHIRE DEMONTE L | 7110 OLD PLANK RD | | | | STANLEY | NC | 28164 | |
| 5777301 | SHROPSHIRE DESIRE | 5012 TURNBRIDGE CIR APT C | | | | BROWN SUMMIT | NC | 27247 | |
| 5777302 | SHROPSHIRE KIESHA | 1703 HUNTWOOD STREET | | | | ZURFREESBORO | TN | 37130 | |
| 5777303 | SHROPSHIRE LAKEISA R | 61 CENTRAL GROOVE RD | | | | ROME | GA | 30165 | |
| 5777304 | SHROPSHIRE MELISSA | 818 GAMBLE STREET | | | | MITCHELL | SD | 57301 | |
| 5777305 | SHROPSHIRE QUENTIN | 181 TURNIP SEED RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5777306 | SHROPSHIRE SHAMARIA | 8645 WATEREDGE AVE | | | | BAKER | LA | 70714 | |
| 5777307 | SHROPSHIRE SHARI V | 535 HUSSANMY LN | | | | FAIRBURN | GA | 30213 | |
| 4694491 | SHROPSHIRE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462598 | SHROPSHIRE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515841 | SHROPSHIRE, DIASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682909 | SHROPSHIRE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775856 | SHROPSHIRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225031 | SHROPSHIRE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145462 | SHROPSHIRE, OWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376972 | SHROPSHIRE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189178 | SHROPSHIRE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247359 | SHROUDER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777308 | SHROUT BRITTANY | 709 E SWAYZEE ST | | | | MARION | IN | 46952 | |
| 4317267 | SHROUT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694587 | SHROUT, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764169 | SHROUT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456751 | SHROUT, CAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676914 | SHROUT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223568 | SHROYER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697964 | SHROYER, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777640 | SHROYER, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233757 | SHROYER, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174684 | SHRUM, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670871 | SHRUM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544118 | SHRUM, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700460 | SHRUM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291072 | SHRUM, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579177 | SHRUM, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382523 | SHRUM, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295379 | SHRUNGARPAWAR, SNEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777310 | SHRUTI CHAUHAN | 6009 BOULEVARD EAST | | | | WEST NEW YORK | NJ | 07093 | |
| 4887444 | SHRUTI PASARI | SEARS OPTICAL LOCATION 1209 | 51 AVAZARE | | | IRVINE | CA | 92606 | |
| 5777311 | SHRY REBECCA | 11887 SCOTT CIRCLE LOT 260 | | | | BEALETON | VA | 22701 | |
| 5777312 | SHRYOCK WENDY | 762 CLEVELAND HILL RD | | | | ROSEBURG | OR | 97471 | |
| 4722927 | SHRYOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381387 | SHTEMPEL, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777313 | SHTERN ROMAN | 9698 DOWNING ST | | | | THORTON | CO | 80229 | |
| 5777314 | SHTEYMAN YAKOU | 6127 LOCKHURST DR | | | | WOODLAND HLS | CA | 91367 | |
| 4417885 | SHTIKYAN, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605687 | SHTRAMBRAND, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858127 | SHTS CAYEY INC | 1000 JESUS T PINERO AVE SPACES | | | | CAYEY | PR | 00736 | |
| 5777315 | SHU LIANG | 17530 45TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 4794970 | SHU LIU | 1475 FOLSOM ST APT 260 | | | | BOULDER | CO | 80302-6837 | |
| 4207862 | SHU, HAW-NING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297599 | SHU, LINGWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663810 | SHU, YINGJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777316 | SHUAI ZHANG | POB 91753 | | | | LAFAYETTE | LA | 70509 | |
| 4845835 | SHUANG XU | 12165 AVENIDA CONSENTIDO | | | | San Diego | CA | 92128 | |
| 4862072 | SHUANGFEI DAILY CHEMICALS CO LTD | 18455 MIRAMAR PKWY 133 | | | | MIRAMAR | FL | 33029 | |
| 5777317 | SHUANTA LAVINE | 1050 3RD AVE N APT K3 | | | | ST PETERSBURG | FL | 33705 | |
| 5777318 | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | |
| 5777319 | SHUBA KEVIN | 35 COWDEN ROAD | | | | BURGETTSTOWN | PA | 15021 | |
| 4365682 | SHUBA, KARALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453042 | SHUBECK, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777320 | SHUBERT CHELSEY | 3215 WOOD CREEK PL | | | | GAINESVILLE | GA | 30507 | |
| 5777321 | SHUBERT DAISY | 41 BACON ST | | | | MAYSVILLE | GA | 30558 | |
| 5777322 | SHUBERT HAILEA | 802 N 6TH STREET | | | | SUPERIOR | WI | 54880 | |
| 5777323 | SHUBERT WEST | 2316 CASCADE LANE | | | | ALBANY | GA | 31707 | |
| 4422732 | SHUBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196463 | SHUBERT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437199 | SHUBERT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703685 | SHUBERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867698 | SHUBIN & BASS P A | 46 S W 1ST STREET THIRD FLOOR | | | | MIAMI | FL | 33130 | |
| 5777324 | SHUBIN DANIEL | 4805 N BENDER AVE | | | | COVINA | CA | 91724 | |
| 4466246 | SHUBINA, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715066 | SHUBITOWSKI, JULIE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777325 | SHUBOOKS GARRY V | MTZIONINE CHURCH RD | | | | SAINT INGIGOES | MD | 20684 | |
| 4694469 | SHUBRICK, LOLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343074 | SHUBROOKS, DEVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536139 | SHUCEYB, MULK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822651 | SHUCHITA AND PUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777326 | SHUCK CANDACE | 624 NORTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4317069 | SHUCK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476942 | SHUCK, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615195 | SHUCK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729144 | SHUCK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658349 | SHUCK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578333 | SHUCK, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441070 | SHUDA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777327 | SHUE AMBER | 11560 HWY 49 N | | | | MOUNT PLEASANT | NC | 28124 | |
| 4382988 | SHUE, CHINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723844 | SHUE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300017 | SHUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651982 | SHUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389565 | SHUE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777328 | SHUEY JESSE | 1053 SANDRETTO DR APT 218 | | | | PRESCOTT | AZ | 86305 | |
| 5777329 | SHUEY KYLE | 314 RIM ROAD | | | | ELIZABETHTOWN | PA | 17022 | |
| 4490051 | SHUEY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208894 | SHUEY, CONOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822652 | SHUEY, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280259 | SHUEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326101 | SHUEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217295 | SHUEY, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777331 | SHUFELDT JANICE | 405 PLANTATION LANDINGS DR | | | | HAINES CITY | FL | 33844 | |
| 5777332 | SHUFF ZONJA | 100 W COOLEY | | | | SHOW LOW | AZ | 85901 | |
| 4486117 | SHUFFELBOTTOM, JOHNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678272 | SHUFFLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509209 | SHUFFLER, MEGHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508040 | SHUFFLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777333 | SHUFFORD DEBORAH | 2921 NORTH 13TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 4306118 | SHUFFORD, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189208 | SHUFLIN, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777334 | SHUFORD JACKIE | 351 WEST MEMORIAL DRIVE APP 1 | | | | DALLAS | GA | 30132 | |
| 5777335 | SHUFORD JAMES | 1052 LAZIO COURT | | | | COLUMBIA | SC | 29229 | |
| 5777336 | SHUFORD KIMBERLY | 214 TITANIUM DR | | | | STATESVILLE | NC | 28625 | |
| 5777337 | SHUFORD PATRICE | 2 LAWERY CIR | | | | PETERSBURG | VA | 23803 | |
| 5777338 | SHUFORD SHANIKA | 764 EUFOLA ROAD | | | | STATESVILLE | NC | 28677 | |
| 4383791 | SHUFORD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417080 | SHUFORD, DEXTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769357 | SHUFORD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386389 | SHUFORD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398382 | SHUFORD, JULIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386101 | SHUFORD, RAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721872 | SHUFORD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482310 | SHUGA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478991 | SHUGAR, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485043 | SHUGARS, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777339 | SHUGART GARY | 5081 GEORGIA ST | | | | VALLEJO | CA | 94591 | |
| 5777340 | SHUGART LATONYA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5777341 | SHUGART RANDY | 6262 BENNIEVILLE ST | | | | CINCINNATI | OH | 45230 | |
| 4679622 | SHUGART, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512193 | SHUGART, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515543 | SHUGART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507618 | SHUGART, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830099 | SHUGART, ROY & KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211597 | SHUGART, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714371 | SHUGERMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457107 | SHUGG, CAROLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472558 | SHUGHART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476045 | SHUGHART, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735134 | SHUGRUE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843079 | SHUJMAN, DAVID & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471445 | SHUKER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434049 | SHUKLA, ANSHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402912 | SHUKLA, BHAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396687 | SHUKLA, BHARGAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291267 | SHUKLA, DEEPIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719762 | SHUKLA, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287461 | SHUKLA, ISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405413 | SHUKLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402841 | SHUKLA, NEEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273259 | SHUKLA, NUPUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294615 | SHUKLA, RAVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173877 | SHUKLA, VAISHAKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822653 | SHUKOV, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777342 | SHUKRI SHEIKH | 6306 BANNISTER DR NONE | | | | DUBLIN | OH | 43017 | |
| 4653880 | SHUKRI, RASMRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549732 | SHUKUR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615699 | SHUKUTANI, MIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332588 | SHUL, MEYBELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777343 | SHULAMIS ROUZAUD | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 4785652 | Shulas, Molly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785653 | Shulas, Molly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292261 | SHULDA, SHALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843080 | SHULDMAN, BENNETT & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777345 | SHULEI VELAZQUEZ | VILLA GRILLASCA COSME 1886 | | | | PONCE | PR | 00717 | |
| 5777346 | SHULEMOVICH KORINA | 650 WEST AVE | | | | MIAMI BEACH | FL | 33139 | |
| 4209363 | SHULEMSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191624 | SHULENBERGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695239 | SHULENBURG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777347 | SHULER AMANDA | 148 DEBRAH COURT | | | | ELKTON | MD | 21921 | |
| 5777348 | SHULER JAQUANDALYN | 225 PALM HARBOR DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5777349 | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 97007 | |
| 5777350 | SHULER LATONYA | 1600 COLUMBIA RD | | | | ORANGEBURG | SC | 29115 | |
| 5777351 | SHULER LEQUISHA | 140 ESTATE COURT | | | | ORANGEBURG | SC | 29115 | |
| 5777353 | SHULER SHALONDA | 3072 STANTON RD 103 | | | | WASHINGTON DC | DC | 20020 | |
| 5777354 | SHULER SHAUNDRA | 253 WANNAMAKER ST | | | | ORANGEBURG | SC | 29115 | |
| 5777355 | SHULER STEVE | 5413 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348 | |
| 5777356 | SHULER TIEARE | 45 SOLAR CIRCLE | | | | BALTIMORE | MD | 21215 | |
| 5777357 | SHULER VERNA | 302 SUMMIT AVE | | | | LAKE WALES | FL | 33853 | |
| 4229128 | SHULER, BRITTENY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554056 | SHULER, CHARENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512148 | SHULER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402304 | SHULER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665739 | SHULER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363260 | SHULER, DEAJNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425377 | SHULER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218220 | SHULER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383873 | SHULER, DIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227075 | SHULER, EION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312872 | SHULER, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580752 | SHULER, GEOFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687504 | SHULER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315149 | SHULER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258792 | SHULER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303997 | SHULER, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555235 | SHULER, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764928 | SHULER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558977 | SHULER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491213 | SHULER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405368 | SHULER, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250440 | SHULER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517329 | SHULER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770986 | SHULER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671551 | SHULER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426821 | SHULER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457914 | SHULER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451366 | SHULER, RASHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701773 | SHULER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513340 | SHULER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512044 | SHULER, SHEXIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767866 | SHULER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383897 | SHULER, VERNETTE TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470109 | SHULESKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469744 | SHULESKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574631 | SHULFER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577042 | SHULFER, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277833 | SHULGA, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777358 | SHULKA GLENDA | 112 PARK ST | | | | FORT ATKINSON | WI | 53538 | |
| 4708397 | SHULKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356714 | SHULKE, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777359 | SHULL ANITA | 1001 EAST MCCAURTHER ROAD LOT | | | | WICHITA | KS | 67217 | |
| 5777360 | SHULL CHELSEA | 2910 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 4612134 | SHULL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483160 | SHULL, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515107 | SHULL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308906 | SHULL, JARRETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555254 | SHULL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702132 | SHULL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843081 | SHULL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585106 | SHULL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181596 | SHULL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741340 | SHULL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560485 | SHULL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777361 | SHULLER SHERRI | 800 JOHNSON KING RD | | | | SWANSEA | SC | 29160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665081 | SHULMAN, BRONISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843082 | SHULMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830100 | SHULMAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843083 | SHULMAN, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188260 | SHULMAN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655752 | SHULMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307924 | SHULSE, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470707 | SHULSKIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474148 | SHULSKIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495374 | SHULTIES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464488 | SHULTS, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694292 | SHULTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518885 | SHULTS, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739742 | SHULTS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517317 | SHULTS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777024 | SHULTS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212030 | SHULTS, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521190 | SHULTS, SHELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567001 | SHULTS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307421 | SHULTS, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417749 | SHULTS-EDWARDS, BRENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777362 | SHULTZ BRANDI | 3909 DELERY DR | | | | MARRERO | LA | 70072 | |
| 5777363 | SHULTZ BRANDY | 818 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5777364 | SHULTZ CHRISTINA | 13028 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268 | |
| 5777365 | SHULTZ CRYSTAL | 572 HIGHLAND DR | | | | ST ALBANS | WV | 25177 | |
| 5777366 | SHULTZ DIANE | 474 EMRICK ROAD | | | | WOOSTER | OH | 44691 | |
| 5777367 | SHULTZ HARRY | 1119 LENNOX STREET | | | | ANDERSON | IN | 46012 | |
| 5777368 | SHULTZ HEATHER | 55280 BUTTERNUT RD | | | | SOUTH BEND | IN | 46628 | |
| 5777369 | SHULTZ LEO | 555 E SILVERADO RAND BLVD | | | | LAS VEGAS | NV | 89183 | |
| 4698803 | SHULTZ RAMSEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777371 | SHULTZ TONI | 39350 BROOKFIELD AVE | | | | LISBON | OH | 44432 | |
| 4772669 | SHULTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527163 | SHULTZ, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450665 | SHULTZ, BRIAHNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708353 | SHULTZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490697 | SHULTZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471612 | SHULTZ, CECELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233341 | SHULTZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495679 | SHULTZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766215 | SHULTZ, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788452 | Shultz, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788453 | Shultz, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378161 | SHULTZ, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488625 | SHULTZ, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684647 | SHULTZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557499 | SHULTZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520824 | SHULTZ, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605106 | SHULTZ, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323715 | SHULTZ, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654642 | SHULTZ, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478424 | SHULTZ, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492017 | SHULTZ, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567388 | SHULTZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346112 | SHULTZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683329 | SHULTZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490003 | SHULTZ, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494832 | SHULTZ, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315379 | SHULTZ, RANDEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822654 | SHULTZ, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638327 | SHULTZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302080 | SHULTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579858 | SHULTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474719 | SHULTZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311766 | SHULTZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750549 | SHULTZ, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392299 | SHULTZ, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453597 | SHULTZ, STANLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515481 | SHULTZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154308 | SHULTZ-CROSBY, SALEENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416641 | SHULZ, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171572 | SHUM CHAN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592950 | SHUM, LAI YUNG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777372 | SHUMAKE DINA | 125 CROSSPLANE HULETT RD | | | | CARROLLTON | GA | 30116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777373 | SHUMAKE WILLIAM | 500 DOSS LN | | | | SHARONVILLE | OH | 45241 | |
| 4652976 | SHUMAKE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220453 | SHUMAKE, FRANCINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713669 | SHUMAKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243597 | SHUMAKE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777375 | SHUMAKER BARBARA | 6208 MOCKBIRD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5777376 | SHUMAKER JANET | 129 ADAMS ST | | | | CAMPBELL | OH | 44405 | |
| 5777377 | SHUMAKER MICHELLE | 436 MARRTOWN RD | | | | PARKERSBURG | WV | 26101 | |
| 5777378 | SHUMAKER VERNA | 143 GRACE STREET | | | | BAINBRIDGE | PA | 17502 | |
| 4352251 | SHUMAKER, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307339 | SHUMAKER, BEVERLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395240 | SHUMAKER, BRENDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544807 | SHUMAKER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770432 | SHUMAKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702634 | SHUMAKER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450669 | SHUMAKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602443 | SHUMAKER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477998 | SHUMAKER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661534 | SHUMAKER, LAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297598 | SHUMAKER, QUINN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355587 | SHUMAKER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298067 | SHUMAKER, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354921 | SHUMAKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731337 | SHUMAKER, VIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518528 | SHUMAKER, ZELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777379 | SHUMAN ANGELA | 130 KULAGA ROAD | | | | DERIDDER | LA | 70634 | |
| 5777380 | SHUMAN BRIAN | 13823 GRANTSHOOK RD | | | | GREENCASTLE | PA | 17225 | |
| 5777381 | SHUMAN LAKISHA | P O BOX 185 | | | | PEMBROKE | GA | 31321 | |
| 5777382 | SHUMAN LANDIS | 167 WEST LEICESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5777383 | SHUMAN TIFFANY | 6888 WEST HWY 326 | | | | OCALA | FL | 34482 | |
| 4229692 | SHUMAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168018 | SHUMAN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233619 | SHUMAN, EMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452968 | SHUMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468778 | SHUMAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251446 | SHUMAN, KENTREVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233679 | SHUMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352069 | SHUMAN, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490082 | SHUMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495314 | SHUMAN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466973 | SHUMAN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749914 | SHUMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487600 | SHUMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487645 | SHUMANIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456197 | SHUMAR, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407408 | SHUMARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361887 | SHUMARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777384 | SHUMATE BRAD | 9232 E 108TH AVE | | | | MORENO VALLEY | CA | 91764 | |
| 5777385 | SHUMATE CHRISTY | 215 ALGRIES DRIVE | | | | RICHMOND | VA | 23126 | |
| 5777386 | SHUMATE LULA L | 6333 CENTURY CITY N | | | | REYNOLDSBURG | OH | 43201 | |
| 5777387 | SHUMATE RONEE | 6705 E 124TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5777388 | SHUMATE TOROTHY | 2145 BEST PLACE APT 302 | | | | AURORA | IL | 60506 | |
| 4635238 | SHUMATE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743971 | SHUMATE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227873 | SHUMATE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767562 | SHUMATE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453112 | SHUMATE, HOLDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320022 | SHUMATE, JEANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444933 | SHUMATE, JUDITH JODY ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342363 | SHUMATE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510296 | SHUMATE, MALLORIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231138 | SHUMATE, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650976 | SHUMATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672938 | SHUMATE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596415 | SHUMATE, WILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777389 | SHUMATECASON MARTHA | 311 W 3RD AVE | | | | LEXINGTON | NC | 27292 | |
| 4167288 | SHUMBA, VENEKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822655 | SHUMELDA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698751 | SHUMERSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777390 | SHUMIA PASTCHOL | 4014 SPRING LAKE PARK | | | | TEXARKANA | TX | 75503 | |
| 5777391 | SHUMILOFF KRISTAN | 5379 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5777392 | SHUMPERRT JASMINE | 4854 PINENEEDLE TRAILS | | | | FLORISSANT | MO | 63033 | |
| 5777393 | SHUMPERT BRITTANY | 100 AUGUST CIRCLE APT 16A | | | | BOONEVILLE | MS | 38829 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777394 | SHUMPERT KARLEY | 351 GATOR RD | | | | GASTON | SC | 29053 | |
| 4509290 | SHUMPERT, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604468 | SHUMPERT, ANNIE PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371619 | SHUMPERT, ARMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685155 | SHUMPERT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368308 | SHUMPERT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374686 | SHUMPERT, DASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508493 | SHUMPERT, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204044 | SHUMPERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347817 | SHUMPERT, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574900 | SHUMPERT, LYTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375945 | SHUMPERT, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547161 | SHUMPERT-ROBERTS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777395 | SHUMWAY HEATHER M | 40648 CARLISLE AVE | | | | ELYRIA | OH | 44035 | |
| 4679147 | SHUMWAY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289669 | SHUMWAY, BRYAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386766 | SHUMWAY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459164 | SHUMWAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743897 | SHUMWAY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394697 | SHUMWAY, LORISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423923 | SHUMWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331151 | SHUMWAY, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185009 | SHUMWAY, TRISTEN JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699508 | SHUMYE, ATITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777396 | SHUN GREEN | 191 COLUMBIA ST | | | | CLIMAX | MI | 49034 | |
| 5777398 | SHUNDRA WILSON | 16 BARBRA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5777399 | SHUNDRELL BLOUNT | 2410 ACAPULCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5777400 | SHUNDRELL SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 5777401 | SHUNELLE HANEY | 11191 RANCH VALLEY ST | | | | LAS VEGAS | NV | 89179 | |
| 5777402 | SHUNGIESLA T EICHELBERGER | 9712 S NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5777403 | SHUNK BLANCA | 443 WAMBLEE LN | | | | SAN JACINTO | CA | 92582 | |
| 5777404 | SHUNK MORNINGSTAR | 50135 WEST RUSTIC DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5777405 | SHUNK WILLIAM | 2609 PHILEDELPHIA ROAD | | | | JOPPA | MD | 21040 | |
| 4181484 | SHUNK, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345979 | SHUNK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188306 | SHUNK, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484112 | SHUNK, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803814 | SHUNLIN WU | DBA HUI TECHNOLOGY CO LTD | 250 N COLLEGE PARK DR APT 037 | | | UPLAND | CA | 91786 | |
| 4437473 | SHUNMUGOM, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403032 | SHUNNARAH ANITA J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4296933 | SHUNNARAH, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777406 | SHUNNELL POREA | 22236 MAIN ST APT G | | | | HAYWARD | CA | 94541 | |
| 5777407 | SHUNPERT JAMES | 639 ARCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 4807847 | SHUNPIKE-WEST LP | 230 MASON STREET | | | | GREENWICH | CT | 06830 | |
| 5777408 | SHUNTA MATHIS | 23 PATTERSON ST | | | | BELLS | TN | 38006 | |
| 5777409 | SHUNTANDIA PEARSON | 1413 CANFIELD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777410 | SHUNTAVIA JONES | 1448 DELLWOOD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777411 | SHUNTAYLA A COLEMAN | 1035 W 37TH ST | | | | ASHTABULA | OH | 44004 | |
| 5777412 | SHUNTE WALLACE | 9700 S CENTRAL AVE 5 | | | | LOS ANGELES | CA | 90002 | |
| 5777413 | SHUNTELL J FOSTER | 507 HICKORY HILL DR | | | | LUFKIN | TX | 75901 | |
| 5777414 | SHUNTELL SHORTER | 2333 CASMERE | | | | HAMTRAMCK | MI | 48234 | |
| 5777415 | SHUNTWANTA HALL | 5600 HUNTER RD APT 24D | | | | COLUMBUS | GA | 31907 | |
| 5777416 | SHUO CHENG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4700286 | SHUPAK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777417 | SHUPAN ROBIN | 401 EAST GISBORO RD AAPT WHIT | | | | LIDENWALD | NJ | 08021 | |
| 5777418 | SHUPE ALICE | 762 HAYTERS GAP ROAD | | | | SALTVILLE | VA | 24370 | |
| 5777419 | SHUPE ASHLEY | 61 27TH ST NW | | | | HICKORY | NC | 28601 | |
| 5777420 | SHUPE DEDE | 228 KENWOOD AVE | | | | ELKHART | IN | 46516 | |
| 5777421 | SHUPE GEORGE A | 5920 COUNTY ROAD 208 | | | | ST AUGUSTINE | FL | 32092 | |
| 5777422 | SHUPE JOHN | 25 EAST MAIN | | | | CORTEZ | CO | 81321 | |
| 5777423 | SHUPE LEANNA | 1679 W 1500 N | | | | VERNAL | UT | 84078 | |
| 4648016 | SHUPE, BRENDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257546 | SHUPE, CAROL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750874 | SHUPE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594760 | SHUPE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288965 | SHUPE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752328 | SHUPE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317695 | SHUPE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489282 | SHUPE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303099 | SHUPE, LARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352346 | SHUPE, MITCHELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185291 | SHUPE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633532 | SHUPE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345386 | SHUPE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286589 | SHUPE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560524 | SHUPE, SYDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461880 | SHUPE-AISEL, LESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612300 | SHUPENKO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514933 | SHUPICK, MACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849482 | SHU-PING YUNG | 18 REGENT DR | | | | OAK BROOK | IL | 60523 | |
| 4628187 | SHUPING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777424 | SHUPP OCTAVIA | 2003 E DESMET AVE | | | | SPOKANE | WA | 99202 | |
| 4492022 | SHUPP, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563884 | SHUPP, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531770 | SHUPP, ROPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493425 | SHUPPY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482673 | SHUPSHINSKAS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732226 | SHUPTRINE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806171 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | |
| 4879816 | SHUR LINE LLC | NOVA WILDCAT SHUR-LINE LLC | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 4528844 | SHURBET, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871866 | SHURE PRODUCTS INC | 954 W WASHINGTON BLVD STE 515 | | | | CHICAGO | IL | 60607 | |
| 5777425 | SHUREKA ROBINSON | 1508 SKYLARK LN | | | | ALBANY | GA | 31705 | |
| 4450244 | SHURELDS, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846558 | SHURELL BAPTISTE | 215 LORRAINE AVE | | | | Fleetwood | NY | 10552 | |
| 4439065 | SHURES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368517 | SHURES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650987 | SHURES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478436 | SHURIE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793045 | Shurigarmeyer, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495490 | SHURINA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479247 | SHURINA, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777427 | SHURKALIN ROSLYN | 930 7TH PLACE SW | | | | BURMINGHAM | AL | 35211 | |
| 4288661 | SHURLEY, GRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536797 | SHURLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285863 | SHURN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341702 | SHURON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325137 | SHURQUETTA CHAGOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777428 | SHURRONE416 DOWDY | ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 4704699 | SHURSON, SUSAN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880897 | SHURTECH BRANDS LLC | P O BOX 198026 | | | | ATLANTA | GA | 30384 | |
| 4666810 | SHURTLEF, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194417 | SHURTLEFF, ANGELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393247 | SHURTLEFF, PAIGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276864 | SHURTLEFF, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624618 | SHURTLEFT, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277086 | SHURTLIFF, SHELLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598592 | SHURTZ, ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155080 | SHURTZ, DAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822656 | SHURTZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822657 | SHURTZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285553 | SHURTZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349696 | SHURTZ, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643578 | SHURTZ, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741664 | SHURVINGTON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777429 | SHURY VERA | 8720 HOUSER ST AP B | | | | LENEXA | KS | 66215 | |
| 4804077 | SHUSHENG FANG | DBA ZNDER INC | 370 OVERPECK AVE | | | ENGEWOOD | NJ | 07631 | |
| 4684243 | SHUSTAK, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294894 | SHUSTAR, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459265 | SHUSTER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448763 | SHUSTER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450721 | SHUSTER, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518059 | SHUSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843084 | SHUSTER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663428 | SHUSTER, GERARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450315 | SHUSTER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830101 | SHUSTER, LEON & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760972 | SHUSTER, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472292 | SHUSTER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446862 | SHUSTER, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822658 | SHUSTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267137 | SHUSTERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489407 | SHUTACK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777430 | SHUTE BENJAMIN | 232 COUNTY ROAD 158 | | | | COILA | MS | 38923 | |
| 5777431 | SHUTE JESSICA | 3270 TIOGA RD 202 | | | | CONCORD | CA | 94518 | |
| 4519224 | SHUTE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158058 | SHUTE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387972 | SHUTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398475 | SHUTE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655881 | SHUTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720602 | SHUTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710550 | SHUTES, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520712 | SHUTES, IVORYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523591 | SHUTES, KEYONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198991 | SHUTES, KYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608370 | SHUTES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604407 | SHUTIOK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709046 | SHUTIOK, DEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777432 | SHUTKO TODD | 1616 LAKE ST | | | | KINGSPORT | TN | 37660 | |
| 4144724 | SHUTLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777433 | SHUTORY MONIQUE | 13 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 4460785 | SHUTRUMP, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777434 | SHUTT STEVEN | 467 FRANKLIN ST | | | | IRVING | NY | 14081 | |
| 4477112 | SHUTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219492 | SHUTT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623665 | SHUTTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571024 | SHUTTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794513 | Shutterfly Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875147 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055 | |
| 5798884 | Shutterstock, Inc. | 350 Fifth Ave, 21st Floor | | | | New York | NY | 10018 | |
| 5777435 | SHUTTES PETER | 1033 OAK CREST | | | | CASPER | WY | 82601 | |
| 4722206 | SHUTTIC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485584 | SHUTTIE, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536562 | SHUTTLES, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777436 | SHUTTLEWORTH JACK B | BROKEN BRANCH RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5777437 | SHUTTLEWORTH PAULA | 8120 NORTH MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 4197418 | SHUTTLEWORTH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406315 | SHUTTLEWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299531 | SHUTTLEWORTH, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579623 | SHUTTLEWORTH, PAULINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276824 | SHUTTLEWORTH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425570 | SHUTTS, DEZIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583083 | SHUTTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634367 | SHUTY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709439 | SHUTY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245576 | SHUVO, SHAHED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777438 | SHUVONNA ARRINGTON | 21446 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777439 | SHUXIN LAN | 24150 WILLOW CREEK RD | | | | DIAMOND BAR | CA | 91765 | |
| 5777440 | SHUZETTE RHODES | 8834 HUNTING LN | | | | LAUREL | MD | 20708 | |
| 4802641 | SHUZY ROCK INC | DBA BUBBLE DREAM | 6 MELNICK DR STE 211 | | | MONSEY | NY | 10952 | |
| 4739195 | SHVARTSMAN, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223579 | SHVETZ, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731615 | SHWARTZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363870 | SHWE, PAW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777441 | SHWETA AGRAWAL | 1 WOOLSACK DR | | | | WESTFORD | MA | 01886 | |
| 5777442 | SHWETA MOGALE | 9148 W CHURCH STREET | | | | DES PLAINES | IL | 60016 | |
| 5403102 | SHWETHA SHRIVATSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830102 | SHWETZ,LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777443 | SHY DARIELLE | 3428 GEN OGDEN | | | | NEW ORLEANS | LA | 70118 | |
| 5777444 | SHY JUNIOR | 916 SOUTH SECOND ST | | | | FESTUS | MO | 63028 | |
| 5777445 | SHY LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 5777446 | SHY MARY | 109 EASTLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5777447 | SHY MICHELLE | 5406 NW COTTEN WOOD | | | | LAWTON | OK | 73505 | |
| 5777448 | SHY N LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 4371539 | SHY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261114 | SHY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577077 | SHY, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225733 | SHY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595351 | SHY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793548 | Shyama Mukherjee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777449 | SHYANN KUCERA | 7007 EARLY GOLD LANE | | | | RIVERVIEW | FL | 33578 | |
| 5777450 | SHYANN MALONE | 1217H BRASHEAR DR | | | | LOUISVILLE | KY | 40210 | |
| 5777451 | SHYANNA HOWARD | 234 EDGEWOOD AVE | | | | GREENWOOD | OH | 45681 | |
| 5777452 | SHYBREASIA FLEETWOOD | 1452 WAYCROSS ROAD | | | | CINCINNATI | OH | 45240 | |
| 5777453 | SHYDAREKA JONES | 305 COW TRACK RD | | | | WINDSOR | NC | 27983 | |
| 4861070 | SHYE WORLDWIDE | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |
| 4861071 | SHYE WORLDWIDE LLC | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |
| 5777454 | SHYENNE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5777455 | SHYENNE GIBSON | 199 POLTICO RD | | | | DURANT | OK | 74701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777457 | SHYENNEGIESE SHEYENNE | 3431 SPRUCE | | | | SOUTH LAKE | CA | 96150 | |
| 4413076 | SHYFACE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777458 | SHYKEYLA JACKSON | 4017 BEACHBANK RD | | | | COLUMBUS | OH | 43213 | |
| 5777459 | SHYKIELAH GOODEN | 4400 MELROSE DR LOT128 | | | | WOOSTER | OH | 44691 | |
| 5777460 | SHYLA HILL | 107 BUNCH ST | | | | GAFFNEY | SC | 29341 | |
| 5777462 | SHYLA SINCLAIR | 596 COUNTY RD 300 H | | | | SEMINOLE | TX | 79360 | |
| 5777463 | SHYLA THOMPSON | 32 COARSE GOLD ROAD | | | | OROVILLE | CA | 95965 | |
| 5777464 | SHYLA WILLIAMS | 2112 E 4TH STREET | | | | DAYTON | OH | 45403 | |
| 5777465 | SHYLICE NELSON | 4742 WIDDUP CT | | | | ELLICOTT CITY | MD | 21043 | |
| 5777466 | SHYLLA ORTETGA | 101 W EMMA ST | | | | TAMPA | FL | 33610 | |
| 5777467 | SHYMANSKI BEVERLEY | 122 DEPOT DR | | | | VERONA | WI | 53593 | |
| 5777468 | SHYMESHA ROSS | 203 12 HUMMEL | | | | HARRISBURG | PA | 17104 | |
| 5777469 | SHYNEATTA DUNN | 32267 KELLER POND RD | | | | PAINTER | VA | 23420 | |
| 5777470 | SHYNEEN DAILEY | 3024 W 143RD STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5777471 | SHYNEIKA BAINE | 234 EAST MARTIN ST | | | | SNOOW HILL | MD | 21863 | |
| 5777472 | SHYNELLE NASH K | 3617 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5777473 | SHYNETTA REYNOLDS | 6515 LIVINGTON RD APT 203 | | | | OXON HILL | MD | 20745 | |
| 5777474 | SHYNIETTA MCCLENDON | 11412 BRATTEN AVE APT 11 | | | | PRINCESS ANNE | MD | 21853 | |
| 5777475 | SHYQEITA K WRIGHT | 203 N ELLIS ST | | | | JOANNA | SC | 29351 | |
| 5777476 | SHYQUAY GREEN | 1354 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5777477 | SHYRA L HAMPTON | 1246 NW 58TH TERR | | | | MIAMI | FL | 33142 | |
| 5777478 | SHYRETA WILLIAMS | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5777479 | SHYTAY TIMMONS | 549 LASSALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5777480 | SHYVETTE R WILEY | 19964 WEXFORD ST | | | | DETROIT | MI | 48234 | |
| 5777482 | SHYWANNA WRIGHT | 5626 VIA VICTORIA ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5777483 | SHYWATHA FAIRFIELD | 86 SMITHFIELD DR | | | | JACKSON | TN | 38305 | |
| 5798885 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 4884632 | SI DOLLAR SAVER INC | PO BOX 250 109 N MAIN CROSS | | | | GALATIA | IL | 62935 | |
| 4860596 | SI JACOBSON MFG | 1414 JACOBSON DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4803812 | SI JIA XU | DBA KESI TECHNOLOGY INC | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| 4625219 | SI, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777484 | SIA BORBOR | 9808 47TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 5777485 | SIA DOROTHY A | 10735 16TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5777486 | SIA FINOH | 7900 BRISCOLL CT | | | | BOWIE | MD | 20720 | |
| 5777487 | SIA LIN | 3 MAIN ST | | | | BROOKLYN | NY | 11226 | |
| 5777488 | SIA RED | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4772882 | SIA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607472 | SIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468395 | SIA, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513721 | SIA, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185971 | SIABA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158416 | SIAD, ISMAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732508 | SIADOR, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777489 | SIAGH LEANN | 490 WILLOWOOD PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 4385683 | SIAHAAN, DAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777490 | SIAKA TARAWALLY | 11613 LOCKWOOD DR APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 4218410 | SIAKOTOS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777491 | SIAM JOSE | 25600 NE 101 LANE | | | | HOMESTEAD | FL | 33032 | |
| 5777492 | SIAM SHARON | 134 7TH S | | | | LA CROSSE | WI | 54601 | |
| 4172218 | SIAM, JOSEF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331133 | SIAM, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435181 | SIAME-ROBERTS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867879 | SIAMONS INTERNATIONAL INC | 48 GALAXY BLVD UNIT 413 | | | | TORONTO | ON | M9W 6C8 | CANADA |
| 5777493 | SIAN GULLEY | 2082 SLIPPERY LN | | | | WILLOW CREEK | CA | 95573 | |
| 4464770 | SIAN KOP, THANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284102 | SIAN, HARDEV K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328385 | SIAN, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181613 | SIANEZ, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211944 | SIANEZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272704 | SIANGCO, ULULANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599748 | SIANIS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777494 | SIANO ANTHONY | 1267 MEADOW CHASE DR | | | | LEWISVILLE | NC | 27023 | |
| 4431652 | SIANO, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487055 | SIANO, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205774 | SIAOPO, FANUAEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213729 | SIAOPO, MOANALUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413693 | SIAPNO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621192 | SIAR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777496 | SIARA BERNAL | 1425 VERNON | | | | MODESTO | CA | 95351 | |
| 5777497 | SIARA GARMAN | 934 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5777499 | SIARAH BARKSDALE | 32 BRADFORD | | | | DEARBORN | MI | 48126 | |
| 5777500 | SIARES MIRNA | RES PUERTO REAL EDF 11 A | | | | PUERTO REAL | PR | 00740 | |
| 5777501 | SIAS ERIC | 818 COUNTY ROAD 30 | | | | KITTS HILL | OH | 45645 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777502 | SIAS JOLENE | 249 LAGUNA DEL OSO | | | | MIMBRES | NM | 88041 | |
| 5777503 | SIAS MIREYA | 200 E ST CLAIR AVE | | | | LONGMONT | CO | 80504 | |
| 5777504 | SIAS REGINA D | 240 FLINT RIVER RD APT011 | | | | JONESBORO | GA | 30238 | |
| 4537157 | SIAS, ALDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623739 | SIAS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591644 | SIAS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608281 | SIAS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446699 | SIAS, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843085 | SIAS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759865 | SIAS, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323115 | SIAS, TAKARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525186 | SIAS, TAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830103 | SIAS,FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144337 | SIAUMAU, GEORGIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552532 | SIAW, BESTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738792 | SIAZON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491380 | SIBAL JR, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183681 | SIBAREVA, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271864 | SIBAYAN, MARK FERDINAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473050 | SIBBACH, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508432 | SIBBETT, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774192 | SIBBING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636392 | SIBBIQUI, HASEEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403555 | SIBBLE GLORIA | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 4431515 | SIBBLE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787100 | Sibble, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787101 | Sibble, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388667 | SIBBY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318321 | SIBCY, DEBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627087 | SIBDHANNIE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230755 | SIBDHANNIE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795195 | SIBE AUTOMATION | DBA SIBE AUTOMATION.COM | 1521 SW 12TH AVE SUITE 700 | | | OCALA | FL | 34471 | |
| 4744188 | SIBEDWO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744187 | SIBEDWO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559176 | SIBELIUS, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777505 | SIBERIA LAQUESHA | 4738 12TH AVE S | | | | ST PETE | FL | 33711 | |
| 4504096 | SIBERIO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777506 | SIBERON YASHIRA | URB SAGRADO CORAZON SANTA MARI | | | | GUANICA | PR | 00653 | |
| 5777507 | SIBERT DONNA | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | |
| 5777508 | SIBERT KATIE | 6394 SCRABBLE RD | | | | SHEPHARDSTOWN | WV | 25443 | |
| 5777509 | SIBERT NYLESHA | 28 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5777510 | SIBERT XAVIER | 106 REDWWOD ST | | | | GREENWOOD | SC | 29646 | |
| 4377955 | SIBERT, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578785 | SIBERT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509180 | SIBERT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352133 | SIBERT, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474163 | SIBERT, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619201 | SIBERT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575547 | SIBERT, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276415 | SIBERT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659436 | SIBERT, TENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686641 | SIBERT, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777511 | SIBHAN STURDIVANT | 3275 STERLING BRIDGE | | | | CANAL WINCHESTER | OH | 34110 | |
| 4368809 | SIBHATLEAB, NEBIYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777512 | SIBIL LEE | 1646 VICTORIA DR | | | | ELKHART | IN | 46514 | |
| 4403018 | SIBILIA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771098 | SIBILIA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397676 | SIBILIO BURGOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435263 | SIBILLY, SHANEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355274 | SIBILS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352046 | SIBILS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777513 | SIBINA SINCLAIR | 5804 ANNAPOLIS RD | | | | BLANDESBURD | MD | 20710 | |
| 5777514 | SIBINSKI RICHARD | 2069 EMERALD LANE | | | | EAGAN | MN | 55122 | |
| 4232515 | SIBISAN, REMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344961 | SIBISKI, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341424 | SIBISKI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457270 | SIBITS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448286 | SIBITS, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777515 | SIBITZKY BRANDON | 540 STEVEN DRIVE | | | | KING OF PRUSS | PA | 19406 | |
| 4796366 | SIBKYTECH / ABDILAZIZ WEHELIE | DBA SIBKYTECH | 54 HAZARD AVE #252 | | | ENFIELD | CT | 06082 | |
| 4843086 | SIBLESZ RUIZ, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777516 | SIBLEY DOMINIQUE | 4650 LAKESHORE DR 80 | | | | SHREVEPORT | LA | 71119 | |
| 5777517 | SIBLEY DOUG | 700 REVERE CROSSING LANE | | | | CARY | NC | 27519 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11100 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777518 | SIBLEY HOWARD D | 1171 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43227 | |
| 5777519 | SIBLEY MICHAEL | 225 TANGLEWOOD | | | | GRAY | GA | 31032 | |
| 4445668 | SIBLEY, AIRELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644534 | SIBLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372310 | SIBLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743498 | SIBLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323372 | SIBLEY, IVORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563060 | SIBLEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273548 | SIBLEY, JENNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192844 | SIBLEY, KAILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764830 | SIBLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376114 | SIBLEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661330 | SIBLEY, WYNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640375 | SIBLEY, YOLANDA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408692 | SIBRAVA, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522762 | SIBREL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295181 | SIBRI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169586 | SIBRIAN, ALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199590 | SIBRIAN, JESSICA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186552 | SIBRIAN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734316 | SIBRIAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210951 | SIBRIAN, LISSETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394634 | SIBRIAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180346 | SIBRIE, SOLOMON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871266 | SIBS | RS4 1ST STREET | | | | LA SALLE | IL | 61301 | |
| 5777520 | SIBY DAVILA | 9780 SW 62ND ST | | | | MIAMI | FL | 33173 | |
| 4843087 | SIBY DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777521 | SIBYL DEAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 5777523 | SIBYL REAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 4427900 | SICA, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646878 | SICA, FILIPPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843088 | SICA, MARINELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186083 | SICAIROS, RUTH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777524 | SICAL RODOLFO | 740 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5777525 | SICARD DAVID | MANSIONES DEL GOLF URB | | | | KAMUELA | HI | 96743 | |
| 5777526 | SICARD LUZ | 5380 W 20TH LN | | | | HIALEAH | FL | 33016 | |
| 4431197 | SICARD, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434688 | SICARD, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551805 | SICARD, PHILLIP T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777527 | SICARDO KARLA | CONDOMINIO ARBOLADA EDIF | | | | BAYAMON | PR | 00959 | |
| 4769835 | SICAT, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777528 | SICES DELMARCHAE | 4719 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5777529 | SICES SANTANA | 2417 RUSTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 4449499 | SICH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475227 | SICHAK, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569849 | SICHAK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341821 | SICHKO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186282 | SICHLEY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152948 | SICHLINGER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429418 | SICIGNANO, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605094 | SICILEKIRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428696 | SICILIA, SALVATORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251945 | SICILIANI, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284382 | SICILIANO JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398704 | SICILIANO, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256379 | SICILIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421653 | SICILIANO, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746901 | SICILIANO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488760 | SICILIANO-PARKER, BRYANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777530 | SICILY SMALL | 11277 JIM BECKWOURTH CT | | | | LAS VEGAS | NV | 89179 | |
| 5777531 | SICK BILL | 111 NORTH 3RD STREET 1 | | | | MISSOURI VALLEY | IA | 51555 | |
| 4608893 | SICK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302354 | SICKA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450394 | SICKA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777532 | SICKAFFOOSE NATHEN | 3516 LINCOLN WAY E APT B5 | | | | MASSILLON | OH | 44646 | |
| 4481032 | SICKAFUS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738157 | SICKBERT, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777533 | SICKELS VIRGINIA | 343 GRAPEHEIGHT RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4654901 | SICKELS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693815 | SICKELS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664993 | SICKELS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455191 | SICKELSMITH, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347910 | SICKENBERGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777534 | SICKENS VALECLA | 21910 OILWELL ROAD | | | | INDEPENDENCE | MO | 64053 | |
| 4742080 | SICKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777535 | SICKLER MARGARET | 1045 PRESCOTT AVE | | | | SCRANTON | PA | 18502 | |
| 5777536 | SICKLER SHAWN | 3208 MOBLEY ST NONE | | | | SAN DIEGO | CA | 92123 | |
| 4549398 | SICKLER, ALLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484309 | SICKLER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203940 | SICKLER, BRANNAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495737 | SICKLER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284857 | SICKLER, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368339 | SICKLER, LONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259349 | SICKLER, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190869 | SICKLER, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161332 | SICKLER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364334 | SICKLER-EVANS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379490 | SICKLES JR., ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459437 | SICKLES, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485907 | SICKLES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489705 | SICKLES, CORAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535398 | SICKLES, DARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447129 | SICKLES, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309399 | SICKLES, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830104 | SICKLES, PATTY AND EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311957 | SICKLES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274334 | SICKLES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316057 | SICKLES, TRACE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248978 | SICKLESTEEL, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822659 | SICKLICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777537 | SICKLING CHRISTOPHER | 2250 CASSOPOLIS ST | | | | ELKHART | IN | 46514 | |
| 4570152 | SICKLOVAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444093 | SICLARI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442679 | SICLARI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403990 | SICO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864659 | SICOM INDUSTRIES LTD | 27385 GLOUCESTER WAY | | | | LANGLEY | BC | V4W 3Z8 | CANADA |
| 5777538 | SICONIO KARIN A | 45 COLFAX ST | | | | WARWICK | RI | 02886 | |
| 4507137 | SICONIO, ALLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843089 | SICRE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893182 | Sid Harvey Industries | 480 Smith Street | | | | Farmingdale | NY | 11735 | |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 4902824 | Sid Harvey Industries, Inc. | 605 Locust Street | | | | Garden City | NY | 11530 | |
| 5777540 | SID JONES | 410 WEST CLIPPER ST | | | | KENNETT | MO | 63857 | |
| 4822660 | SID PHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777541 | SIDA PAMELA | 3406 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 4187489 | SIDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156837 | SIDA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777542 | SIDAGOND BYADAGI | 1525 CUSTIS CT | | | | ATLANTA | GA | 30338 | |
| 4344087 | SIDAHMED, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222923 | SIDANA, RAJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230097 | SIDANI, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777543 | SIDAROUS NEVIEN | 22 E MARKET ST | | | | RHINEBECK | NY | 12572 | |
| 5777544 | SIDBERRY ANTHONY | 6017 SLIPPER SHELL ST | | | | WILMINGTON | NC | 28412 | |
| 4378556 | SIDBERRY, BRIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566447 | SIDBERRY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777545 | SIDBURY ANGEL S | 208 HWY 17 | | | | WILMINGTON | NC | 28443 | |
| 4386081 | SIDBURY, SHANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310161 | SIDDEEQ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522616 | SIDDENKI, SRILATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777547 | SIDDHARTH CHINTA | 2220 CANYON RIDGE DRIVE | | | | BROAD BROOK | CT | 06016 | |
| 5777548 | SIDDHARTHA KUMAR | 20121 HEATHER DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 4694607 | SIDDIC, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760714 | SIDDIG, GAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776874 | SIDDIG, SAFWAT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777549 | SIDDIKA CHOWDHURY | 1921 23RD DRIVE | | | | ASTORIA | NY | 11105 | |
| 4189942 | SIDDIQ, MUZZAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546515 | SIDDIQ, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651633 | SIDDIQI, RAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162627 | SIDDIQI, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689974 | SIDDIQI, SARWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268020 | SIDDIQI, SHANZA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387012 | SIDDIQU, NUJOO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151677 | SIDDIQUA, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231054 | SIDDIQUE, JIGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337368 | SIDDIQUE, NAUSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777550 | SIDDIQUI SALIM | 6111 RUSTLING WILLOW LN NONE | | | | HOUSTON | TX | 77084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777551 | SIDDIQUI SALMAN | 560 AMERICAN AVE | | | | KNG OF PRUSSA | PA | 19406 | |
| 5777552 | SIDDIQUI SHAMEEM | 1707 SW 85TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5777553 | SIDDIQUI ZAKIA | 16 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 4340630 | SIDDIQUI, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297137 | SIDDIQUI, AMTUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285189 | SIDDIQUI, ASHEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339305 | SIDDIQUI, ATEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646089 | SIDDIQUI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405154 | SIDDIQUI, FAIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541798 | SIDDIQUI, IMRAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554451 | SIDDIQUI, KAMRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444527 | SIDDIQUI, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285492 | SIDDIQUI, MAHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401803 | SIDDIQUI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400282 | SIDDIQUI, MATLOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537699 | SIDDIQUI, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528063 | SIDDIQUI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303677 | SIDDIQUI, MOHAMMED ABDUL MUQEETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183514 | SIDDIQUI, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555792 | SIDDIQUI, MUHAMMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554867 | SIDDIQUI, RAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771898 | SIDDIQUI, RAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283472 | SIDDIQUI, RAMSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400450 | SIDDIQUI, RESHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768639 | SIDDIQUI, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750953 | SIDDIQUI, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533970 | SIDDIQUI, SALIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209398 | SIDDIQUI, SAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299610 | SIDDIQUI, SHAHIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383490 | SIDDIQUI, SHMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160484 | SIDDIQUI, SOHRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224721 | SIDDIQUI, ZEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678011 | SIDDIREDDI, NARASIMHARAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777554 | SIDDLE DNA | 4805 ALAMANCE RD APT E | | | | FAYETTEVILLE | NC | 28304-3255 | |
| 4590282 | SIDDLE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158613 | SIDDLE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429910 | SIDDO, REMONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287337 | SIDDONS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284373 | SIDDONS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155060 | SIDDONS, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151962 | SIDDONS, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549969 | SIDDOWAY, KASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846489 | SIDE ALPHA HOLDINGS LLC | 7000 BROOKS RD | | | | Highland | MD | 20777 | |
| 4682378 | SIDEBOTTOM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313838 | SIDEBOTTOM, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250400 | SIDEBOTTOM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857926 | SIDECAR INTERACTIVE INC | 1 SOUTH BROAD STREET 20TH FL | | | | PHILADELPHIA | PA | 19107 | |
| 5777555 | SIDEL SOLIS | 9736 SW 138TH AVE | | | | MIAMI | FL | 33186 | |
| 4335254 | SIDELINGER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654708 | SIDELINGER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822661 | SIDELLS, STEVE & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822662 | SIDEN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777556 | SIDENBERG NANCY | 550 BREVENEDA AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 4176568 | SIDEOS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198508 | SIDER, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738758 | SIDERAKIS, SOTIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760659 | SIDERIS, DINO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777558 | SIDERS REGINA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 4405535 | SIDERS, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718914 | SIDERS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580411 | SIDERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253769 | SIDERS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683792 | SIDERS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578970 | SIDERS, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577576 | SIDERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577867 | SIDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579859 | SIDERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577138 | SIDERS, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777559 | SIDES ANGELA | 13422 MARKS DR | | | | ATHENS | AL | 35611 | |
| 5777560 | SIDES MELISSA | 8520 STONE MOUNTAIN | | | | PEVELY | MO | 63070 | |
| 4413532 | SIDES, AKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198098 | SIDES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381237 | SIDES, ANNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733713 | SIDES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766796 | SIDES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311552 | SIDES, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429519 | SIDES, LONDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675583 | SIDES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147939 | SIDES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899412 | SIDES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647707 | SIDES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764780 | SIDES, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373231 | SIDES, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381412 | SIDES, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373545 | SIDESBELL, VIVICAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216047 | SIDESINGER, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794873 | SIDESTREET BOUTIQUE | DBA SIDESTREET BOUTIQUE TAHOE | 4000 LAKE TAHOE BLVD UNIT 19 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4443485 | SIDGIYEVA, YEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777561 | SIDHU MANNY | 6924 FAIRFAX DR 112 | | | | ARLINGTON | VA | 22213 | |
| 4443881 | SIDHU, ARVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165351 | SIDHU, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218573 | SIDHU, HARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571495 | SIDHU, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311746 | SIDHU, JATINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567894 | SIDHU, PRABHJOT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566073 | SIDHU, RAVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164647 | SIDHU, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623656 | SIDHU, SATWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191464 | SIDHU, SHIVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443880 | SIDHU, SUKHDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346137 | SIDI KADER, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154652 | SIDI, FAIZAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777562 | SIDIA FLORES | 3109 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5777563 | SIDIBE RAMATA | 52 W DEER PARK RD | | | | GAITHERSBURG | MD | 20877 | |
| 4657504 | SIDIBE, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732658 | SIDIBEH, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566430 | SIDICK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146673 | SIDIE, DARBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486306 | SIDIK, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899140 | SIDING N MORE | MICHAEL HAMMER JR | 308 SEQUOIA CT | | | BOWLING GREEN | KY | 42104 | |
| 4899195 | SIDING SMITH | ANDY SMITH | 2516 S 42ND ST | | | KANSAS CITY | KS | 66106 | |
| 4292787 | SIDINGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728945 | SIDIQI, TAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740258 | SIDIROPOULOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899562 | SIDIROPOULOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777564 | SIDLE LATASHA | 137 PARKRIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 4603058 | SIDLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567478 | SIDLES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880072 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4880072 | SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| 4880072 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4880072 | SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| 4822663 | SIDLEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290052 | SIDLOWSKI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468715 | SIDMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634764 | SIDNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733822 | SIDNEY BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777565 | SIDNEY BASE | 2323 DOWNING AVE | | | | SAVANNAH | GA | 31404 | |
| 5811488 | SIDNEY C EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777566 | SIDNEY COWAN | 4330 SEWELL RD | | | | CUMMING | GA | 30028 | |
| 5777567 | SIDNEY DEJESUS | 726 ARCHE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5777568 | SIDNEY GARNER | 147 PROSPECT | | | | PONTIAC | MI | 48341 | |
| 5777569 | SIDNEY HARDESTY | 224 COLUMBIA LN | | | | STEVENSVILLE | MD | 21666 | |
| 4850700 | SIDNEY JACKSON | 278 RIDGEWAY DR | | | | Bridgeport | WV | 26330 | |
| 5777570 | SIDNEY KARLYN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5777571 | SIDNEY KO | 930 FLUSHING AVENUE NYC | | | | BROOKLYN | NY | 11206 | |
| 4884873 | SIDNEY LEE WELDING SUPPLY INC | PO BOX 429 | | | | HAMPTON | GA | 30228 | |
| 5777572 | SIDNEY M REFFNER | 1412 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5777573 | SIDNEY MOODY | 140 VERACRUZ DR | | | | PONTE VEDRA | FL | 32082 | |
| 5798886 | Sidney Moray | 9201 Wilshire Blvd. | Suite 305 | | | Beverly Hills | CA | 90210 | |
| 5830566 | SIDNEY PENNYSAVER | ATTN: RUSS FOOTE | 18-20 MECHANIC STREET | | | NORWICH | NY | 13815 | |
| 4863403 | SIDNEY R SASSER | 222 HIGHWAY 51 NORTH | | | | BROOKHAVEN | MS | 39601 | |
| 5777574 | SIDNEY REFFNER | 3105 NAVARRE AVE APT 3A | | | | TOLEDO | OH | 43616 | |
| 5787407 | SIDNEY SCHOOL | 13 DIVISION STREET | | | | SIDNEY | NY | 13838 | |
| 4780093 | Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | | Sidney | NY | 13838 | |
| 5777575 | SIDNEY SLATER | 2468 LAWTON | | | | TOLEDO | OH | 43620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777576 | SIDNEY SUMMHEE | 1011 BELT ST | | | | JONESBORO | AR | 72401 | |
| 4880872 | SIDNEY SUN TELEGRAPH | P O BOX 193 | | | | SIDNEY | NE | 69162 | |
| 5787408 | SIDNEY TOWN | 21 LIBERTY STREET | | | | SIDNEY | NY | 13838 | |
| 4780092 | Sidney Town Tax Collector | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 5777577 | SIDNEY VAUGHN | 912 MISSISSIPPI | | | | PEARLAND | TX | 77581 | |
| 4780091 | Sidney Village Tax Collector | 21 Liberty St | Civic Center | | | Sidney | NY | 13838 | |
| 4849481 | SIDNEY YOUNG | 194 SADDLEVIEW TRL | | | | RIVERDALE | GA | 30274-4078 | |
| 4182621 | SIDNEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292678 | SIDNEY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380465 | SIDNEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658685 | SIDNEY, KATRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777578 | SIDNICKA L WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5777579 | SIDNICKA WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 4610323 | SIDOL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494380 | SIDOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381625 | SIDORAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719259 | SIDORAN, ILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428750 | SIDOREVICH, DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587460 | SIDORSKY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603022 | SIDORSKY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672791 | SIDOTI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810834 | SIDOTI, MATTHEW | 4237 VIA MARINA # 305 | | | | MARINA DEL REY | CA | 90292 | |
| 4406150 | SIDOTI, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777580 | SIDRA DAVIS | 179 DILLON DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4480528 | SIDUN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777581 | SIDWELL ALIK | 1616 ARMSTRONG AVE | | | | WOODBRIDGE | NJ | 07095 | |
| 5777582 | SIDWELL SCOTT | PO BOX 1044 NONE | | | | MOUNTAIN VIEW | WY | 82939 | |
| 4735304 | SIDWELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320532 | SIDWELL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757162 | SIDWELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177181 | SIEBELS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414972 | SIEBEN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692045 | SIEBEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830105 | SIEBEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572909 | SIEBENLIST, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843090 | SIEBER INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615855 | SIEBER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524969 | SIEBER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173947 | SIEBERN, SHIRLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685045 | SIEBERT II, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167341 | SIEBERT, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383482 | SIEBERT, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636158 | SIEBERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178383 | SIEBERT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513927 | SIEBERT, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273422 | SIEBERT, RAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642499 | SIEBERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433327 | SIEBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786962 | Siebert, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363720 | SIEBERT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390031 | SIEBERT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310080 | SIEBERT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619131 | SIEBOLD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391737 | SIEBOLD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274030 | SIECH, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289744 | SIECK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342381 | SIECK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843091 | SIECKOWSKI, JOHN & KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299171 | SIECZKO, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777584 | SIEDE DEBRA | 315 22ND AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5777585 | SIEDEL RITA | PO BOX 2323 NONE | | | | SAINT LEO | FL | 33574 | |
| 4360829 | SIEDERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273547 | SIEDERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402311 | SIEDLECKA, SYLWIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428453 | SIEDLECKI, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302623 | SIEDLECKI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684372 | SIEDLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777586 | SIEERRA LUZ E | BO BARRAZAS CARR853 KM11 | | | | CAROLINA | PR | 00985 | |
| 4444788 | SIEFER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451655 | SIEFER, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361377 | SIEFFERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618622 | SIEFFERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151983 | SIEFFERT, VERCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314273 | SIEFKAS, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450007 | SIEFKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372745 | SIEFKEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370157 | SIEFKEN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300076 | SIEFKER, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216086 | SIEG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305152 | SIEG, KAILIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757627 | SIEGA, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235199 | SIEGAL, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872800 | SIEGEL & MOSES PC | ATTORNEYS AT LAW | 8700 W BRYN MAWR SUITE 720N | | | CHICAGO | IL | 60631 | |
| 5777587 | SIEGEL ALAN J | 2136 STOW ST | | | | SIMI VALLEY | CA | 93063 | |
| 5777588 | SIEGEL ALEX | 707 RICHTER DR | | | | LAREDO | TX | 78040 | |
| 5777589 | SIEGEL BETTY | 187 CO RD 334 | | | | NIOTA | TN | 37826 | |
| 5777590 | SIEGEL FRANK | 1116 MITCHELL AVE | | | | ALLONS | TN | 38541 | |
| 5777591 | SIEGEL RENEE | PO BOX 314 | | | | CARLISLE | PA | 17013 | |
| 4570497 | SIEGEL, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364756 | SIEGEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429130 | SIEGEL, ANAKIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370144 | SIEGEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665528 | SIEGEL, BEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160938 | SIEGEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253732 | SIEGEL, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442152 | SIEGEL, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663177 | SIEGEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570545 | SIEGEL, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843092 | SIEGEL, DAVID & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246247 | SIEGEL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759558 | SIEGEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822664 | SIEGEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734102 | SIEGEL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710025 | SIEGEL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439093 | SIEGEL, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843093 | SIEGEL, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341800 | SIEGEL, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678763 | SIEGEL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623643 | SIEGEL, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792330 | Siegel, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612530 | SIEGEL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660765 | SIEGEL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697011 | SIEGEL, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279603 | SIEGEL, MARC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436441 | SIEGEL, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684017 | SIEGEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654622 | SIEGEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485107 | SIEGEL, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607336 | SIEGEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767602 | SIEGEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564952 | SIEGEL, SEJIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554191 | SIEGEL, SOLOMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186908 | SIEGEL, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588401 | SIEGEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470517 | SIEGEL, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607425 | SIEGEL, VELMA & STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685841 | SIEGEL, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586113 | SIEGEL, ZOE D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822665 | SIEGEL,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843094 | SIEGEL. LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696834 | SIEGELBAUM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718963 | SIEGELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437309 | SIEGEL-SUNDERLAND, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777593 | SIEGENTHALER JENNIFER | 8 WILLIAMS ST | | | | MALONE | NY | 12953 | |
| 4822666 | SIEGER PROPERTY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442891 | SIEGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296450 | SIEGER, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607317 | SIEGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393043 | SIEGERSMA, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345841 | SIEGERT, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830106 | SIEGERT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811715 | SIEGFRIED FLEISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846682 | SIEGFRIED THARPE | 89 MORNING BREEZE LN | | | | Jackson | TN | 38305 | |
| 4474781 | SIEGFRIED, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155724 | SIEGFRIED, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771374 | SIEGFRIED, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347853 | SIEGFRIED, CRISTY MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613639 | SIEGFRIED, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667390 | SIEGFRIED, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493373 | SIEGFRIED, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596226 | SIEGL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472422 | SIEGL, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777595 | SIEGLE DREW | 2350 NE 14TH STREET CSWY | | | | MIAMI | FL | 33142 | |
| 5777596 | SIEGLE MARSHA | RR 1 BOX 142 | | | | PRICHARD | WV | 25555 | |
| 4843095 | SIEGLE PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639191 | SIEGLER, MARYILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843096 | SIEGLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843096 | SIEGLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307684 | SIEGMAN, JOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294517 | SIEGMEIER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777597 | SIEGRIST CINDY | 12220 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| 4467402 | SIEGRIST, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843097 | SIEGWALD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746920 | SIEGWARTH, SHARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777598 | SIEHAN GAYLOYDWHITE | 104 OCK STREET | | | | BALTIMORE | MD | 21224 | |
| 4472485 | SIEJAK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438640 | SIEJAK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777599 | SIEK MARIE | 1308 KLEIN ST | | | | DENHAM SPRINGS | LA | 70726 | |
| 4737578 | SIEKAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759359 | SIEKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507138 | SIEKIERA, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685747 | SIEKIERDA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484287 | SIEKIERKA, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515635 | SIEKIERKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342792 | SIEKIERSKA, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493611 | SIEKIERSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628826 | SIELAFF, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456186 | SIELAFF, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157662 | SIELER, AMMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758213 | SIELER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377539 | SIELER-HOLT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768160 | SIELOFF, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476553 | SIELSKI, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822667 | SIEM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714626 | SIEM, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686200 | SIEMANSKI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590637 | SIEMEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354884 | SIEMEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793398 | SIEMENS AKTIENGESELLSCHAFT | HEINZ SCHMIDT | WITTELSBACHERPLATZ 2 | | | MUNICH | | 80333 | GERMANY |
| 5794005 | Siemens Aktiengesellschaft | Wittelsbacherplatz 2 | | | | Munich | | 80333 | Germany |
| 5793399 | SIEMENS BUSINESS COMMUNICATION SYSTEMS, INC. | MARK WALKER | 300 NEW JERSEY AVENUE | SUITE 1000 | | WASHINGTON | DC | 20001 | |
| 4881028 | SIEMENS INDUSTRY INC | P O BOX 2134 | | | | CAROL STREAM | IL | 60132 | |
| 5777600 | SIEMENS INDUSTRY INC TOWNSEN | 100 SAGAMORE HILL ROAD | | | | PITTSBURGH | PA | 15239 | |
| 4895715 | Siemens Industry, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879538 | SIEMENS INFORMATION & COMMUNICATION | NETWORKS INC C O BANK OF AMERICA | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| 4884783 | SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| 4740918 | SIEMENS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605946 | SIEMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513896 | SIEMER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603531 | SIEMER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346879 | SIEMERLING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403711 | SIEMIEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622341 | SIEMINSKA, ELZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600939 | SIEMON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777601 | SIEMONE DAVEPORT | 3037 SAINT ANN STREET | | | | NEW ORLEANS | LA | 70119 | |
| 4527131 | SIEMONS, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777602 | SIEMS CHRISTOPHER | 4400 PORTER GULCH RD | | | | APTOS | CA | 95003 | |
| 4276523 | SIEMS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391241 | SIEMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743516 | SIEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863557 | SIENA DIGITALL LLC | 2260 HICKS RD SUITE 405 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4171669 | SIENG, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370060 | SIENG, SEREIRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862043 | SIENHUA GROUP NORTH AMERICA INC | 1830 E ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| 5777603 | SIENKIEWICZ ARTHUR | 436 NEW MILFORD | | | | NEW MILFORD | NJ | 07646 | |
| 4669943 | SIENKIEWICZ, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234786 | SIENKIEWICZ, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237813 | SIENKIEWICZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592998 | SIENKIEWICZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566945 | SIENKIEWICZ, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570154 | SIENKIEWICZ, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221409 | SIENKO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223929 | SIENKOWSKI, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777605 | SIENNA ANCHETA | 95-135 KIPAPA DRIVE | | | | MILILANI | HI | 96789 | |
| 4843098 | SIENNA MOTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722586 | SIENSKI, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493001 | SIEPIELA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275523 | SIEPKER-METHENY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777606 | SIERA BLAND | PO BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5777607 | SIERA EDGAY | 324 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5777608 | SIERA MORTON | 120 N 6TH ST | | | | DARBY | PA | 19023 | |
| 5777609 | SIERA NAYERS | 1012 EAST RD APT302 | | | | SALISBURY | MD | 21801 | |
| 5777610 | SIERA SHAW | 1950 MORA LN | | | | STLOUIS | MO | 63136 | |
| 4299351 | SIERACKI, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355272 | SIERAK, SLAVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223656 | SIERAKOWSKI, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589443 | SIERCHIO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158840 | SIEREN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160419 | SIEREVELD, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830107 | SIERK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615265 | SIERK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830108 | SIERO , MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644807 | SIERON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704624 | SIEROTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237437 | SIERP, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866668 | SIERRA ACCESSORY GROUP INC | 389 5TH AVE SUITE 600 | | | | NEW YORK | NY | 10016 | |
| 5777611 | SIERRA ADELAIDA | URB LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5777612 | SIERRA AIDA | COND MIRIO APT 102 CALLE SICIL | | | | SAN JUAN | PR | 00915 | |
| 5777613 | SIERRA AILIN | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 4875622 | SIERRA AIR CONDITION | EDWARDO SIERRA VAZQUEZ | URB LOS PRADOS NORTE 11 CALLE | | | DORADO | PR | 00646 | |
| 5777614 | SIERRA AIR CONDITION | URB LOS PRADOS NORTE 11 CALLE | | | | DORADO | PR | 00646 | |
| 5777615 | SIERRA ALEXANDER | HC 67 217558 | | | | FAJARDO | PR | 00738 | |
| 5777616 | SIERRA ANA | CALLE FAJARDO 6 | | | | CAGUAS | PR | 00725 | |
| 5777617 | SIERRA ANGEL | CALLE FELIPE GUTIERRE VILLA PR | | | | SAN JUAN | PR | 00924 | |
| 5777618 | SIERRA ANUFORO | 934 JUNO AVE 2 | | | | ST PAUL | MN | 55102 | |
| 4502360 | SIERRA APONTE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777619 | SIERRA ASHLEY | 4242 N BENARD | | | | CHICAGO | IL | 60618 | |
| 5777620 | SIERRA AYALA FRANCISCA | HC 4 BOX 9111 | | | | AGUAS BUENAS | PR | 00703 | |
| 5777621 | SIERRA BAYAMON | OPERATING 247 N WESTMONT | | | | ALTAMONTE SPG | FL | 32714 | |
| 4886219 | SIERRA BLANCA ENTERPRISES LLC | ROBERT WILLIAMS | 831 MEADOW STREET | | | LITTLETON | NH | 03561 | |
| 5777622 | SIERRA BROOKS | 4814 41ST ST | | | | SUNNYSIDE | NY | 11104 | |
| 5777623 | SIERRA BUFFUM | 1617 SECOND ST | | | | JACKSON | MI | 49203 | |
| 4810832 | SIERRA BUILDING PRODUCTS | 10714 POPLAR AVENUE | | | | FONTANA | CA | 92337 | |
| 5777624 | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | |
| 4601567 | SIERRA CASTRO, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777625 | SIERRA CLAUDIA | 10907 NORRIS AVE | | | | POCOIMA | CA | 91331 | |
| 4878271 | SIERRA COMMERCIAL SWEEPING | LARRY K SMITH | P O BOX 576415 | | | MODESTO | CA | 95355 | |
| 5777626 | SIERRA COMMERCIAL SWEEPING | P O BOX 576415 | | | | MODESTO | CA | 95355 | |
| 4822668 | SIERRA CONCEPTS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843099 | Sierra Construction Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876544 | SIERRA COUNTRY SENTINEL | GPK MEDIA LLC | 1747 E 3RD AVE | | | TRUTH OR CONSEQUENCES | NM | 87901-2042 | |
| 5777627 | SIERRA CURRY | 421 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5777628 | SIERRA DAMARIS | 239 MAIN ST | | | | EVERETT | MA | 02149 | |
| 5777629 | SIERRA DANIEL | 513 JEFFERSON AVE | | | | WOODBINE | NJ | 08270 | |
| 5777630 | SIERRA DARLENE | 2370 RIDGEWOOD AVE | | | | NILES | OH | 44446 | |
| 4506160 | SIERRA DEL ORBE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777631 | SIERRA DERRA | 548 5TH STREET | | | | ROANOKE | VA | 24017 | |
| 4843100 | SIERRA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207877 | SIERRA DIAZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777632 | SIERRA DIGRAZIA | 1411 N COTTONWOOD RD | | | | DANIELSVILLE | PA | 18038 | |
| 5777633 | SIERRA EDWARDS | 21482 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777634 | SIERRA ELISIA | 3000 HUDSON ST | | | | DENVER | CO | 80219 | |
| 5777637 | SIERRA ERIKA | PO BOX 1761 | | | | CAGUAS | PR | 00725 | |
| 5777638 | SIERRA ESTHER | BOX 1359 | | | | JUNCOS | PR | 00777 | |
| 5777639 | SIERRA EVELYN | PO BOX 922 | | | | DORADO | PR | 00646 | |
| 4864905 | SIERRA FILTRATION PRODUCTS INC | 2890 VASSAR STREET A 1 | | | | RENO | NV | 89502 | |
| 4899993 | Sierra Financial, Ltd | Law Offices of Lucy T. Unger | Lucy T. Unger | 1010 Mark Street, Suite 150 | | St Louis | MO | 63101 | |
| 4899993 | Sierra Financial, Ltd | Law Offices of Lucy T. Unger | Lucy T. Unger | 1010 Mark Street, Suite 150 | | St Louis | MO | 63101 | |
| 5789418 | SIERRA FOOTHILLS CONSTRUCTION COMPANY | 130 E Main St | | | | Grass Valley | CA | 95945 | |
| 5777642 | SIERRA GEIST | 741 AVENUE A | | | | SPRINGFIELD | MI | 49037 | |
| 4869689 | SIERRA GROUP INC | 222 NORTHFIELD RD STE 200 | | | | NORTHFIELD | IL | 60093-3347 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777643 | SIERRA GUILLERMINA | 2636 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 5777644 | SIERRA HARRIS | 719 W 36TH STREET | | | | NORFOLK | VA | 23508 | |
| 4394125 | SIERRA HERNANDEZ, YNGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777645 | SIERRA HUNTER | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5777646 | SIERRA ILIANA | URB CARIBE GARDEN CALLE ORQUID | | | | CAGUAS | PR | 00725 | |
| 5777647 | SIERRA ISAIA | 618 FLINTSTONE DR NONE | | | | SANTA ANA | CA | 92704 | |
| 5777648 | SIERRA JACKSON | 1093 SISSON RD | | | | TOLEDO | OH | 43615 | |
| 5777649 | SIERRA JAILEEN R | BO GUAYANIY | | | | MANATI | PR | 00674 | |
| 5777650 | SIERRA JEANETTE | 1215 W ROGER RD APT 13 | | | | TUCSON | AZ | 85705 | |
| 5777651 | SIERRA JIMENEZ | 1102 E 36TH ST | | | | LUBBOCK | TX | 79404 | |
| 5777652 | SIERRA JOHNSON | 2102 FARMER LN APT2 | | | | CHESAPEAKE | VA | 23504 | |
| 5777653 | SIERRA JOLANGELUS | PO BOX 2728 | | | | GUAYNABO | PR | 00970 | |
| 4156149 | SIERRA JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777654 | SIERRA JUAN | HACIENDA FLORIDA CALLE ZAUSEB2 | | | | SAN LORENZO | PR | 00754 | |
| 5777655 | SIERRA KATHERINE | 6213 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5777656 | SIERRA L BOYD | 35 OAKLAND ST APT 1481 | | | | AURORA | CO | 80812 | |
| 4788494 | Sierra La Rosa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822669 | SIERRA LAND INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777657 | SIERRA LILLIAM M | VILLA BORINQUEN CALLE YAGUEZ | | | | CAGUAS | PR | 00725 | |
| 5777658 | SIERRA LONG | 1805 THOMPAS LANE | | | | SALISBURY | MD | 21801 | |
| 5777659 | SIERRA LUIS | URB SENDEROS DE JUNCOS 29 | | | | JUNCOS | PR | 00777 | |
| 5777660 | SIERRA LUISA | 9303 NA KITU | | | | EL PASO | TX | 79907 | |
| 5777661 | SIERRA LUZ | RR 7 BOX7479 SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5777662 | SIERRA M EDWARDS | 21482 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 5777663 | SIERRA MALBREAUX | 201 JEFFREY DR APT 108D | | | | LAFAYETTE | LA | 70503 | |
| 5484547 | SIERRA MANAGEMENT CORP | 211 9TH STREET S | | | | FARGO | ND | 58108 | |
| 4807412 | SIERRA MANAGEMENT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777664 | SIERRA MARGARITA | 514 CALLE DEL PILAR BARRIO TER | | | | QUEBRADILLAS | PR | 00678 | |
| 5777665 | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | |
| 5777666 | SIERRA MARIA I | 12527TINSLEY CR APT 303 | | | | TAMPA | FL | 33612 | |
| 5777667 | SIERRA MARTA | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 4532961 | SIERRA MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526036 | SIERRA MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777668 | SIERRA MCDANIEL | 1043 S PARK DRIVE | | | | PETERSBURG | VA | 23805 | |
| 4751071 | SIERRA MENDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777669 | SIERRA MENDOZA | 530 N EDISON | | | | KENNEWICK | WA | 99336 | |
| 5777670 | SIERRA MONICA | 10 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 5777671 | SIERRA MOORE | 305 W H ST | | | | OAKDALE | CA | 95361 | |
| 5777672 | SIERRA MORAIMA | 119 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5777673 | SIERRA MUELLER | 18530 PALMER CREEK DRIVE | | | | SAUCIER | MS | 39574 | |
| 5777674 | SIERRA MURR | 701 WEST 12TH ST | | | | CHICKAMAUGA | GA | 30707 | |
| 5777675 | SIERRA NATALIA | CALLE ESCORPIO 33 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 4879361 | SIERRA NEVADA MEDIA GROUP | MOUNT ROSE PUBLISHING | P O BOX 1888 | | | CARSON CITY | NV | 89701 | |
| 5777676 | SIERRA NEVADA MEDIA GROUP | P O BOX 1888 | | | | CARSON CITY | NV | 89701 | |
| 4877824 | SIERRA NEVADA SNOW REMOVAL | JOSHUA FORTE | P O BOX 18672 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5777677 | SIERRA NEWSOME | 709 ANN ST | | | | MISHAWAKA | IN | 46545 | |
| 5777678 | SIERRA NICHOLE | HC 01 BOX 5832 | | | | JUNCOS | PR | 00777 | |
| 5777679 | SIERRA NICOLE | HC01 5232 | | | | JUNCOS | PR | 00777 | |
| 5777680 | SIERRA NIGHTENGALE | 1093 HILBAR | | | | WHEELING | WV | 26003 | |
| 5777681 | SIERRA NOEMY | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 4830109 | SIERRA OAKS PARTNERS- BELCOURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830110 | SIERRA OAKS PARTNERS- MAHOGANY10,000'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830111 | SIERRA OAKS PARTNERS- PATINA 12,000'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830112 | SIERRA OAKS PARTNERS- VERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501592 | SIERRA PACHECO, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435593 | SIERRA PAGAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777682 | SIERRA PAULEY | 300 MECHANIC ST | | | | CHILLICOTHE | OH | 45601 | |
| 4859430 | SIERRA PIEDMONT INC | 12045 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 5793400 | SIERRA PIEDMONT INC | 12045 HWY 92 | | | | WORDSTOCK | GA | 30188 | |
| 5777683 | SIERRA PLACE | 4733 S ROSE PL | | | | TUCSON | AZ | 85730 | |
| 4498591 | SIERRA QUILES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333915 | SIERRA RAMIREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777684 | SIERRA RAMONA | URB VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5777686 | SIERRA REANADO | 1601 E ALABAMA ST APT 201 | | | | PLANT CITY | FL | 33563 | |
| 5777687 | SIERRA REEVES | 1629 S GRANBY ST | | | | AURORA | CO | 80012 | |
| 5777688 | SIERRA REYNALDO | 2694 GRANDVIEW RD | | | | FERNDALE | WA | 98248 | |
| 5777689 | SIERRA REYNOLDS | 1514 MISSOURI AVE | | | | LORAIN | OH | 44052 | |
| 5777691 | SIERRA ROBERTO | HC-2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 5777692 | SIERRA ROSA | SEARS 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5777693 | SIERRA ROSANA A | 1274 9 1 S AVE | | | | HANFORD | CA | 93230 | |
| 5777694 | SIERRA SANDERS | 507 SUNSET DR | | | | WICHITA | KS | 67401 | |
| 5777695 | SIERRA SANDRA | 1210 W 16TH ST 105 | | | | MERCED | CA | 95340 | |
| 5420541 | SIERRA SANTOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420541 | SIERRA SANTOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787579 | Sierra Santos, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861628 | Sierra Saw Power Equipment Center | 170 Borland Ave | | | | Auburn | CA | 95603 | |
| 5790915 | SIERRA SAW POWER EQUIPMENT CENTER | 170 BORLAND AVE | | | | AUBURN | CA | 98603 | |
| 4861628 | Sierra Saw Power Equipment Center | 170 Borland Ave | | | | Auburn | CA | 95603 | |
| 4809486 | SIERRA SELECT (BIG GREEN EGG) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809426 | SIERRA SELECT (BLANCO) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809533 | SIERRA SELECT (NXR) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809427 | SIERRA SELECT (SCOTSMAN) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809537 | SIERRA SELECT (SOLE) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5790916 | SIERRA SELECT DISTRIBUTORS | 4320 ROSEVILLE ROAD | | | | NORHT HIGHLANDS | CA | 95660 | |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4866756 | SIERRA SINGLE PLY INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 5777697 | SIERRA SONIA | ALMENDROS AA29 | | | | CAROLINA | PR | 00985 | |
| 5777698 | SIERRA SPRUCE | -92-8820 LEILANI PARKWAY | | | | OCEAN VIEW | HI | 96737 | |
| 4885564 | SIERRA STAR | POB 305 49165 CRANE VALLEY RD | | | | OAKHURST | CA | 93644 | |
| 5777699 | SIERRA STEVE | 1065 BASSALT COURT | | | | FORT COLLINS | CO | 80526 | |
| 5777700 | SIERRA STINSON | 3844 ASHLAND | | | | SAINT LOUIS | MO | 63107 | |
| 5777701 | SIERRA STONER | 1419LAWTON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5777702 | SIERRA SUMERALL | 4255 GRACELAND DRIVE 14 | | | | MEMPHIS | TN | 38116 | |
| 5777703 | SIERRA TERRY | 514 THIRTEENTH ST | | | | GUEYDAN | LA | 70542 | |
| 5777704 | SIERRA THERESA | 314 W 5TH ST | | | | LIBERAL | KS | 67901 | |
| 5777705 | SIERRA TORRES IDALIA | URB RIO HONDO 1B5 | | | | BAYAMON | PR | 00691 | |
| 4830113 | SIERRA TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777706 | SIERRA VANWHY | 405 LAKE PRKWY | | | | OKATIE | SC | 22902 | |
| 4822670 | SIERRA VERDE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777707 | SIERRA VILMARY | HC 048256 | | | | CAGUAS | PR | 00725 | |
| 4802953 | SIERRA VISTA MALL LLC | SDS-12-2337 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5847674 | Sierra Vista Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5777708 | SIERRA W BARNES | 5977 BEAR CREEK DR APT 109 | | | | BEDFORD | OH | 44146 | |
| 5777709 | SIERRA WALEZKA | 108 SECTOR MONROI | | | | ARECIBO | PR | 00612 | |
| 5777710 | SIERRA WALTON | 3410STATON DRIVE | | | | ALBANY | GA | 31705 | |
| 5777711 | SIERRA WEBBER | PO BOX1024 | | | | WILTON | ME | 04294 | |
| 4859914 | SIERRA WELDING SUPPLY CO | 1300 GLENDALE AVE | | | | SPARKS | NV | 89431 | |
| 5777712 | SIERRA WELLS | 1133 CHALESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5777713 | SIERRA WENDY | 400 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5777714 | SIERRA WIGGINS | 5701 BUNBRUM STREET LOT 183 | | | | NORTH CHARLESTON | SC | 29418 | |
| 4830114 | SIERRA WOODWORKS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777715 | SIERRA WYLMARY | BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5777716 | SIERRA YANIRA | HC 4 BOX 4506 | | | | LAS PIEDRAS | PR | 00771 | |
| 5777717 | SIERRA YOEL O | RES TURABO HIGHT | | | | CAGUAS | PR | 00725 | |
| 5777718 | SIERRA YOLANDA | URB VALLE ALTO B 2 | | | | CAYEY | PR | 00736 | |
| 4178627 | SIERRA, ABRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410900 | SIERRA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504028 | SIERRA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204132 | SIERRA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213642 | SIERRA, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496754 | SIERRA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249583 | SIERRA, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420934 | SIERRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398524 | SIERRA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206607 | SIERRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624401 | SIERRA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182772 | SIERRA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503931 | SIERRA, CAMILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543163 | SIERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587931 | SIERRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639831 | SIERRA, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413079 | SIERRA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420105 | SIERRA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571309 | SIERRA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505961 | SIERRA, DAIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213282 | SIERRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225526 | SIERRA, DAYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529932 | SIERRA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438281 | SIERRA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548180 | SIERRA, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650880 | SIERRA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539554 | SIERRA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471099 | SIERRA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463020 | SIERRA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472250 | SIERRA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435620 | SIERRA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216020 | SIERRA, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690669 | SIERRA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234957 | SIERRA, HEDDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560851 | SIERRA, HEIDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698916 | SIERRA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698915 | SIERRA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487440 | SIERRA, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215482 | SIERRA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502021 | SIERRA, IVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175150 | SIERRA, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702585 | SIERRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480397 | SIERRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190033 | SIERRA, JANEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542196 | SIERRA, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694931 | SIERRA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154458 | SIERRA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533399 | SIERRA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292631 | SIERRA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495960 | SIERRA, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208075 | SIERRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589474 | SIERRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500761 | SIERRA, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569336 | SIERRA, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830115 | SIERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165462 | SIERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175726 | SIERRA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239926 | SIERRA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396402 | SIERRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790994 | Sierra, Juan and Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642648 | SIERRA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710880 | SIERRA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249000 | SIERRA, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161296 | SIERRA, KARINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530490 | SIERRA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227984 | SIERRA, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211529 | SIERRA, KORE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172710 | SIERRA, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697518 | SIERRA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352891 | SIERRA, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193449 | SIERRA, LEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463353 | SIERRA, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294497 | SIERRA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620932 | SIERRA, LIMKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387676 | SIERRA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540924 | SIERRA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717918 | SIERRA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500209 | SIERRA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497382 | SIERRA, LUZ W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628178 | SIERRA, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691111 | SIERRA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290529 | SIERRA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497610 | SIERRA, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843101 | SIERRA, MARIA (KITTY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245268 | SIERRA, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735195 | SIERRA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789850 | Sierra, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240165 | SIERRA, MEYZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544498 | SIERRA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693368 | SIERRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705989 | SIERRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507828 | SIERRA, MILAGRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500686 | SIERRA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537903 | SIERRA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496484 | SIERRA, NEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218008 | SIERRA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643003 | SIERRA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504607 | SIERRA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627788 | SIERRA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264199 | SIERRA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153177 | SIERRA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604711 | SIERRA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664387 | SIERRA, ROSA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11111 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464519 | SIERRA, SADESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557503 | SIERRA, SAGRARIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414144 | SIERRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241100 | SIERRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183540 | SIERRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157598 | SIERRA, STHEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209113 | SIERRA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247331 | SIERRA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399395 | SIERRA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471082 | SIERRA, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623353 | SIERRA, VIRGINIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497611 | SIERRA, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774728 | SIERRA, WENDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264902 | SIERRA, ZACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642095 | SIERRA, ZAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471391 | SIERRA, ZULAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237605 | SIERRA, ZULYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777720 | SIERRAAYALA IVETTE | CALLE 31 P2 JARDINES DE CAPARR | | | | BAYAMON | PR | 00959 | |
| 4178910 | SIERRA-RENDON, MERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777721 | SIERRAROMERO IRMA | 3302 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | |
| 4693431 | SIERRAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510899 | SIERS, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514532 | SIERS, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247834 | SIERSEMA, ROBBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843102 | SIERT, NORRIS & WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446513 | SIESKY, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493860 | SIESS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843103 | SIESTA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582418 | SIESTO, BRENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188034 | SIET, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790227 | Sietietowski, Fredrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777722 | SIETZ STEPHANIE | 608 E 6TH STREET | | | | CAMMRON | MO | 64429 | |
| 4239437 | SIETZ, GUISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303829 | SIETZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777723 | SIEU LIANG | 11914 ROSETHORN DR | | | | AUSTIN | TX | 78758 | |
| 4339927 | SIEUNARINE, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206161 | SIEV, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777724 | SIEVE LORI | 112 N 34TH ST APT 4 | | | | OMAHA | NE | 68131 | |
| 4508293 | SIEVERS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301780 | SIEVERS, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672657 | SIEVERS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710117 | SIEVERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326583 | SIEVERS, JENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376507 | SIEVERS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276920 | SIEVERS, MISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493985 | SIEVERS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221064 | SIEVERS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822671 | SIEVERS, SCOTT & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777727 | SIEVERT JAMES | 885 MADISON WAY | | | | BENNETT | CO | 80102 | |
| 4349632 | SIEVERT, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326146 | SIEVERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442611 | SIEW, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439476 | SIEW, RHANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540596 | SIEWERT, HEINZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298400 | SIEWERT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703853 | SIEWERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653091 | SIEWERT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793308 | Siewert, Stacy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365195 | SIEWERT, TYLER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215051 | SIEZAR, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888084 | SIF OPERATION | STATE OF SOUTH CAROLINA | PO BOX 12349 | | | COLUMBIA | SC | 29211 | |
| 4448551 | SIFERD, TONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604584 | SIFERS, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358141 | SIFERS, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777728 | SIFFEL DONNA | 4358 SIFFEL CT | | | | COVINGTON | KY | 41017 | |
| 4593515 | SIFFERATH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686696 | SIFFERATH, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688133 | SIFFLES, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739873 | SIFFOI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688699 | SIFFORD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384305 | SIFFORD, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515714 | SIFFORD, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386262 | SIFFORD, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312604 | SIFFORD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777729 | SIFONTE REBECA G | 110 E BROAD ST A301 | | | | TAMPA | FL | 33604 | |
| 4643336 | SIFONTE, MIRTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643335 | SIFONTE, MIRTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777730 | SIFORD CONSTANCE | 622 DUNWICH WAY | | | | BALTIMORE | MD | 21221 | |
| 4577866 | SIFORD, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657696 | SIFORT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687356 | SIFRIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777731 | SIFUENTES GILBERT | 2914 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 5777732 | SIFUENTES JESSICA R | 1401 SUNSET DR 6 | | | | HARLINGEN | TX | 78550 | |
| 5777733 | SIFUENTES JOE | 211 N BERKSHIRE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5777734 | SIFUENTES KIM | 325 EDMOND ST | | | | EAST PEORIA | IL | 61611 | |
| 5777735 | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | |
| 5777736 | SIFUENTES MARTHA | 370 MONTANA AVE APT103 | | | | LAS CRUCES | NM | 88005 | |
| 4565771 | SIFUENTES, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411618 | SIFUENTES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535647 | SIFUENTES, ANDRES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546503 | SIFUENTES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245394 | SIFUENTES, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411881 | SIFUENTES, BULMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171128 | SIFUENTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178014 | SIFUENTES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716822 | SIFUENTES, ELOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714044 | SIFUENTES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158890 | SIFUENTES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684426 | SIFUENTES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537546 | SIFUENTES, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177185 | SIFUENTES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163373 | SIFUENTES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544586 | SIFUENTES, JISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543317 | SIFUENTES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151013 | SIFUENTES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543611 | SIFUENTES, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526547 | SIFUENTES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673652 | SIFUENTES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184892 | SIFUENTES, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537729 | SIFUENTES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217148 | SIFUENTES, ZILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777737 | SIFUENTEZ LINDSY M | 910 WEST TEXAS AVE APT A | | | | ARTESIA | NM | 88210 | |
| 4368981 | SIFUENTEZ, IVA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282234 | SIFUNA, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777738 | SIGAFOOS BRANDY | 2232 NORTH WEBER | | | | COLO SPRGS | CO | 80917 | |
| 4360006 | SIGAFOOSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447136 | SIGAFOOSE, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843104 | SIGAL GROUP DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221755 | SIGAL, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455272 | SIGAL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223674 | SIGAL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777739 | SIGALA BRENDA | 5719 67TH AVE | | | | RIVERDALE | MD | 20737 | |
| 4899076 | SIGALA CONSTRUCTION | GILBERTO GARCIA | 709 S CONCORD ST | | | LOS ANGELES | CA | 90023 | |
| 5777740 | SIGALA JACOB | 1202 PALM AVE | | | | WASCO | CA | 93280 | |
| 5777741 | SIGALA LORENA | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5777742 | SIGALA MARIA | 12033 VALLEY QUAIL DR | | | | EL PASO | TX | 79936 | |
| 5777743 | SIGALA RAYMOND A | 2250 E MISSOURI | | | | LAS CRUCES | NM | 88001 | |
| 4214049 | SIGALA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210101 | SIGALA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177362 | SIGALA, BRITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725824 | SIGALA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451141 | SIGALA, KRISTINA JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211657 | SIGALA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169857 | SIGALA, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331552 | SIGALL, CHRISTOPHER DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335032 | SIGANOFF, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777744 | SIGANOU ELISSABET | DHMARXOU SKOURA 341 | | | | XALKIDA | MO | 34100 | |
| 4269888 | SIGAOAT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777745 | SIGARRETA BEN | 11091 N W 7TH ST | | | | MIAMI | FL | 33172 | |
| 4414272 | SIGARROA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777746 | SIGARST DYONTA | 906 HANOVER ST | | | | AURORA | CO | 80010 | |
| 4476094 | SIGDEL, SUJATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529834 | SIGEE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592451 | SIGERFOOS, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494511 | SIGET JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843105 | SIGETY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777747 | SIGFERDO CORONA | 10452 E HAYMARKET ST | | | | TUCSON | AZ | 85747 | |
| 4822672 | SIGFSTEAD, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444807 | SIGG, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693418 | SIGG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520007 | SIGG, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639871 | SIGGERF, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312349 | SIGGERS, ASAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777748 | SIGGINS KELLY | 2 DEER TRACK RD | | | | AUBURN | MA | 01501 | |
| 4678490 | SIGGINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704385 | SIGGSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822673 | SIGGY STRACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777749 | SIGH KANYA | 194 MANNING MILL RD | | | | ADAIRSVILE | GA | 30103 | |
| 5777750 | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | |
| 5777751 | SIGH KENYA L | 194 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5777752 | SIGH SATENDRA | 26975 HEMMINGWAY CT | | | | HAYWARD | CA | 94542 | |
| 4662835 | SIGHTS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887997 | SIGIS | SPECIAL INTEREST GROUP OF IIAS STAN | 111 DEERWOOD DR STE 200 | | | SAN RAMON | CA | 94583 | |
| 4203576 | SIGL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489680 | SIGL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669538 | SIGL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396645 | SIGLE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301179 | SIGLE, TROYANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777753 | SIGLER BETTY | 20 BENTWOOD DR | | | | STURBRIDGE | MA | 01566 | |
| 5777754 | SIGLER DARRIELL | 70245 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5777755 | SIGLER KAREN | 1620 S G ST | | | | ELWOOD | IN | 46036 | |
| 5777756 | SIGLER LEE | 9 WOTHINGTON CT | | | | SUMTER | SC | 29154 | |
| 5777757 | SIGLER RUBY | 3905 COUNTY RD 30 | | | | PETERMAN | AL | 36471 | |
| 5777758 | SIGLER SHARON K | 762 PATTERNS DR | | | | MABELTON | GA | 30126 | |
| 4150024 | SIGLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147297 | SIGLER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430205 | SIGLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430204 | SIGLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320322 | SIGLER, CHRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303290 | SIGLER, DARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569385 | SIGLER, DAWSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417299 | SIGLER, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770719 | SIGLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228296 | SIGLER, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339835 | SIGLER, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455333 | SIGLER, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719746 | SIGLER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293529 | SIGLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247125 | SIGLER, LEKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309692 | SIGLER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468164 | SIGLER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336671 | SIGLER, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450906 | SIGLER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318375 | SIGLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281381 | SIGLER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457227 | SIGLER, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649125 | SIGLER, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478325 | SIGLER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450099 | SIGLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777759 | SIGLERBURDICK RENAPAM | 212 WEST OAK ST | | | | OLEAN | NY | 14760 | |
| 5777760 | SIGLEY PHYLLIS | 5014 BROOK CT | | | | BYRON | IL | 61010 | |
| 4452522 | SIGLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450829 | SIGLEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822674 | SIGLIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719969 | SIGLIN, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302156 | SIGLOCK, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805163 | SIGMA ELECTRIC MFG CORP | DBA GAMPAK PRODUCTS CORP | 3626 SOLUTIONS CENTER | LOCKBOX# 773626 | | CHICAGO | IL | 60677 | |
| 4830116 | SIGMA HOMES LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881004 | SIGMA SUPPLY INC | P O BOX 20980 | | | | HOT SPRINGS | AR | 71903 | |
| 4579977 | SIGMAN, JONATHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632393 | SIGMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671908 | SIGMAN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574170 | SIGMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624894 | SIGMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552906 | SIGMAN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495367 | SIGMAN, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619937 | SIGMAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577843 | SIGMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777762 | SIGMON ASHLEY | 664 CEDAR GROVE CHURCH ROAD | | | | VALE | NC | 28168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777763 | SIGMON JAMES | 2606 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5777764 | SIGMON KATHY | PO BOX 574 | | | | COEBURN | VA | 24230 | |
| 5777765 | SIGMON MISTY | 535 15TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5777766 | SIGMON OLIVIA | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5777767 | SIGMON TRACEY | 500 SPRUCE ST | | | | EDEN | NC | 27288 | |
| 4623919 | SIGMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388168 | SIGMON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762100 | SIGMON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578229 | SIGMON, DARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479065 | SIGMON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587598 | SIGMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150813 | SIGMON, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387377 | SIGMON, LORIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252402 | SIGMON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507971 | SIGMON, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527010 | SIGMON, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651018 | SIGMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515559 | SIGMON-CAROW, JAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777768 | SIGMONICA KENDRICK | 6355 WOODROW | | | | DETROIT | MI | 48216 | |
| 5777769 | SIGMUND TRICIA | 442 S 15TH ST | | | | READING | PA | 19602 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 5790917 | SIGN & LIGHTING SERVICES LLC | KIRK J WRIGHT, OWNER | PO BOX 597 | | | ONTARIO | NY | 14519 | |
| 5798889 | SIGN & LIGHTING SERVICES LLC | PO BOX 597 | | | | ONTARIO | NY | 14519-0597 | |
| 4876678 | SIGN A RAMA | H P TAYLOR ENTERPRISES INC | 1690 HIGHWAY 34 E UNIT K | | | NEWNAN | GA | 30265 | |
| 4877893 | SIGN A RAMA | JUNE SIGNS INC | 980 TRENTON ROAD UNIT # 3 | | | FAIRLESS HILLS | PA | 19030 | |
| 4878031 | SIGN A RAMA | KENN ZANN INC | P O BOX 567 | | | TULLAHOMA | TN | 37388 | |
| 4872346 | SIGN A RAMA TRACY CA | ALICA RYENEE HONNELL | 470 WEST LARCH RD STE 2 | | | TRACY | CA | 95304 | |
| 5777770 | SIGN ART | 3-3586 KUHIO HWY STE 2 | | | | LIHUE | HI | 96766 | |
| 4878216 | SIGN ART | L MORIGUCHI INC | 3-3586 KUHIO HWY STE 2 | | | LIHUE | HI | 96766 | |
| 4887849 | SIGN CITY | SIGN CITY INC | 801 GOODALE BOULEVARD | | | COLUMBUS | OH | 43212 | |
| 4810279 | SIGN DYNAMICS | 5800 REDWOOD DRIVE SUITE A | | | | ROHNERT PARK | CA | 94928 | |
| 4883825 | SIGN ENGINEERING | P OBOX 1179 | | | | GUAYNABO | PR | 00970 | |
| 5777771 | SIGN EXPRESS | 2212 SOUTH 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| 4872953 | SIGN EXPRESS | B&H SIGNS INC | 2212 SOUTH 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| 4860828 | SIGN LANGUAGE GROUP | 1478 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| 4877871 | SIGN MASTER | JUANITO FLORES | 502 HIGH STREET | | | DELANO | CA | 93215 | |
| 4868859 | SIGN OUTLET | 5516 CAL SAG ROAD | | | | ALSIP | IL | 60803 | |
| 4866363 | SIGN SHOPPE | 3610 E CLEVELAND | | | | CALDWELL | ID | 83605 | |
| 4810702 | SIGN SPINNER ADVERTISING, LLC | 1989 PAR DR. | | | | NAPLES | FL | 34120 | |
| 4810261 | SIGN STORE & MORE | 1784 NW FEDERAL HIGHWAY | | | | STUART | FL | 34994 | |
| 4670530 | SIGNA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300277 | SIGNA, RAFFAELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280415 | SIGNA, ROSARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295799 | SIGNA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879565 | SIGNAL | NEWHALL NEWSPAPER INC | PO BOX 801870 | | | SANTA CLARITA | CA | 91380 | |
| 4868473 | SIGNAL DOORS INC | 519 EAST 27TH STREET | | | | TUSCON | AZ | 85713 | |
| 4590354 | SIGNAL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861241 | SIGNALOGY LIFE SAFETY & SOUND | 1586 S ACOMA STREET | | | | DENVER | CO | 80223 | |
| 5818957 | SIGNALOGY LIFE SAFETY AND SOUND | 1586 S. ACOMA ST. | | | | DENVER | CO | 80223 | |
| 4878931 | SIGNARAMA LAWRENCEBURG | MCCORD SIGNS | 1210 W EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| 4878174 | SIGNARMA SCHAUMBURG | KORNICK ENTERPRISES LLC | 711 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| 4845832 | SIGNATURE AIR CONDITIONING AND HEATING | PO BOX 62143 | | | | Boulder City | NV | 89006-2143 | |
| 4898471 | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED MAHABIR | 8207 NW 74TH TER | | | TAMARAC | FL | 33321 | |
| 4866143 | SIGNATURE BRANDS GROUP LLC | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 5798890 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| 4807291 | SIGNATURE BRANDS LLC | LISA SEIFFER | 808 SW 12TH STREET | | | OCALA | FL | 34471 | |
| 5798891 | Signature Brands, LLC | 1930 S.W. 38th Ave | | | | Ocala | FL | 34474 | |
| 5790918 | SIGNATURE BRANDS, LLC | ARNIE SAIR | 1930 S.W. 38TH AVE | | | OCALA | FL | 34474 | |
| 4124494 | Signature Brands, LLC | 1930 SW 38th Ave., Suite 300 | | | | Ocala | FL | 34474 | |
| 4843106 | SIGNATURE BUILDERS GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890418 | Signature Christmas Trees LLC | Attn: President / General Counsel | 2554 W 16th St. | #426 | | Yuma | AZ | 85364 | |
| 4866989 | SIGNATURE CONTROL SYSTEMS LLC | 405 N BRICE RD PO BOX 562 | | | | BLACKLICK | OH | 43004 | |
| 4862268 | SIGNATURE GARAGE INTERIORS INC | 1915 HIGH HOUSE ROAD | | | | CARY | NC | 27519 | |
| 4810007 | SIGNATURE GRAND | 6900 STATE ROAD 84 | | | | DAVIE | FL | 33317 | |
| 4858139 | SIGNATURE GRAPHICS | 1000 SIGNATURE DRIVE | | | | PORTER | IN | 46304 | |
| 4847421 | SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| 5798892 | Signature Graphics, Inc. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 5788801 | Signature Graphics, Inc. | ATTN: Carmine | 2270 Stillwell Avenue | | | Brooklyn | NY | 11223 | |
| 4803672 | SIGNATURE GREETINGS LLC | DBA SIGNATURE GREETINGS | 2210 PAGE ROAD SUITE 104 | | | DURHAM | NC | 27703 | |
| 4822627 | SIGNATURE HOMES / ENTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822678 | SIGNATURE HOMES / TWIN CREEKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830117 | SIGNATURE HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822679 | SIGNATURE HOMES MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822675 | SIGNATURE HOMES PARENT ACCT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822676 | SIGNATURE HOMES THE RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822680 | SIGNATURE HOMES/CENTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822681 | SIGNATURE K & B PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017143 | SIGNATURE KITCHEN&BATH DESIGN | 1471 SOUTH De ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| 4843107 | SIGNATURE KITCHENS OF VERO BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866466 | SIGNATURE LANDSCAPES | 3705 BARRON WAY | | | | RENO | NV | 89511 | |
| 4885914 | SIGNATURE LANDSCAPES LLC | RENO LAWN & LANDSCAPE | 3705 BARRON WAY | | | RENO | NV | 89511 | |
| 4809265 | SIGNATURE MARKETING GROUP, LTD. | 25 RIVERSIDE DR. SUITE 4 | | | | PINE BROOK | NJ | 07058 | |
| 5777772 | SIGNATURE PRODUCTS GROUP | 1490 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | |
| 4888845 | SIGNATURE PRODUCTS GROUP | TRUCK SHIELDS LLC | 1490 N 2200 W | | | SALT LAKE CITY | UT | 84116 | |
| 4887852 | SIGNATURE RETAIL SERVICES | SIGNATURE RETAIL SERVICES INC | | | | LOMBARD | IL | 60148 | |
| 4846817 | SIGNATURE SOLIDS OF PENSACOLA LLC | 2720 HAWK LN | | | | Cantonment | FL | 32533 | |
| 4858615 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | |
| 4859299 | SIGNAZON.COM | 11969 PLANO ROAD SUITE 190 | | | | DALLAS | TX | 75243 | |
| 5777773 | SIGNE GREEN | 22 CEDAR DRIVE APT A | | | | BALTIMORE | MD | 21220 | |
| 5793401 | SIGNET ENTERPRISES LLC | 19 N. HIGH STREET | | | | AKRON | OH | 44308 | |
| 4755521 | SIGNET, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435149 | SIGNEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777774 | SIGNGAL NOAMI | 3025 SE 55 THE AVE APT A | | | | OCALA | FL | 34480 | |
| 4830118 | SIGNH, HABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803478 | SIGNIATURE BANK | DBA A WORLD OF DEALS | 5308 13TH AVE STE 365 | | | BROOKLYN | NY | 11219 | |
| 4724251 | SIGNISKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796150 | SIGNMACHINE.COM | 14633 58TH DR SE | | | | EVERETT | WA | 98208 | |
| 4885630 | SIGNODE | PREMARK PACKAGING LLC | P O BOX 71057 | | | CHICAGO | IL | 60694 | |
| 4192242 | SIGNOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602190 | SIGNOR, MIRIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436232 | SIGNORE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153300 | SIGNDRE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777775 | SIGNORELLI JOSEPH | PO BOX 327 | | | | CATLETT | VA | 20119 | |
| 4822683 | SIGNORELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398430 | SIGNORELLI, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708711 | SIGNORELLI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231324 | SIGNORELLI, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230985 | SIGNORELLO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425341 | SIGNORETTI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676714 | SIGNORILEE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774871 | SIGNORINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866091 | SIGNS & DISPLAYS INC | 34191 CAMINO CAPISTRANO | | | | CAPISTRANO | CA | 92624 | |
| 4866421 | SIGNS & STUFF INC | 3674 GOODMAN ROAD E SUITE 1 | | | | SOUTHAVEN | MS | 38672 | |
| 4873022 | SIGNS BY TOMMORROW | BEST SIGNS AND IMAGES LLC | 3595 AIRWAY DR SUITE 403 | | | RENO | NV | 89511 | |
| 4877493 | SIGNS BY TOMORROW | JEM SOLUTIONS INC | 16200 S LINCOLN HWY RT 30 & LI | | | PLAINFIELD | IL | 60586 | |
| 4872365 | SIGNS FIRST | ALL MINE LLC | 2435 WHITTEN ROAD 101 | | | MEMPHIS | TN | 38128 | |
| 4887853 | SIGNS IN DUNDEE INC | SIGNS BY TOMORROW | 1028 DUNDEE AVE | | | ELGIN | IL | 60120 | |
| 5777776 | SIGNS NOW | 506 SUNDOWN RD | | | | SOUTH ELGIN | IL | 60177 | |
| 4872945 | SIGNS NOW | BAUM HOLDINGS LLC | 506 SUNDOWN RD | | | SOUTH ELGIN | IL | 60177 | |
| 4885695 | SIGNS NOW | PRYOR ENTERPRISES LLC | 1537 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| 4887850 | SIGNS NOW | SIGN PRO N W INC | 10502 E MONTGOMERY DR STE 44 | | | SPOKANE VALLEY | WA | 99206 | |
| 4888218 | SIGNS NOW | STORE 409 INC | 9981 W 190TH ST STE K | | | MOKENA | IL | 60448 | |
| 5777777 | SIGNS SHELLEY | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 4887855 | SIGNS XPRESS COM | SIGNS XPRESS | 600 NEW YORK AVE | | | ROCHESTER | PA | 15074 | |
| 4276225 | SIGNS, HAYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273770 | SIGNS, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869483 | SIGNWORK BY CHUCK KISH | 616 N STATELINE RD | | | | MASURY | OH | 44438 | |
| 4879032 | SIGNWORX | MICAND LLC | 2810 2C YONKERS ROAD | | | RALEIGH | NC | 27604 | |
| 4880024 | SIGNWORX LLC | ORLEANS GRAPHICS INC | 2512 HICKORY AVENUE | | | METAIRIE | LA | 70003 | |
| 4168832 | SIGONA JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777778 | SIGRAH SKIPPER | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 4843108 | SIGRID BECKMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777779 | SIGRID COLLINS | 109 ANDERSON COURT UNIT 1 | | | | WAHIAWA | HI | 96786 | |
| 5777780 | SIGRID VELAZQUEZ | 315 VIA CAFETAL HACIENDA | | | | CAGUAS | PR | 00725 | |
| 4268340 | SIGUA, MA. CONCEPCION G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420086 | SIGUE, BERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404091 | SIGUENAS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256967 | SIGUENAS, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334529 | SIGUENCIA, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421994 | SIGUENCIA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777781 | SIGUENZA NESTOR | PO BOX 4015 | | | | MENLO PARK | CA | 94026 | |
| 4612670 | SIGUENZA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184640 | SIGUENZA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467333 | SIGUENZA, JOCELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747122 | SIGUR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634974 | SIGUR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325713 | SIGUR, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449679 | SIGURANI, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777782 | SIGURE SEDONIA | 900 MISSISSIPPI ST APT D53 | | | | NEW IBERIA | LA | 70560 | |
| 4424474 | SIGWALT, BARBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493573 | SIGWALT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777783 | SIGWARDT VIRGINIA | 5139 E DELTA STREET | | | | MESA | AZ | 85206 | |
| 5777784 | SIGWERTH JAMES | 149 DAN DRIVE APT F | | | | VERSAILLES | KY | 40383 | |
| 4212077 | SIMARATH, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583313 | SIMARATH, JOHNNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169174 | SIHOCK, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531504 | SIIKA, FRED C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658882 | SIINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798690 | SIIVO CORP | DBA IBRAGGIOTTI | 1470 FIRST AVENUE 6F | | | NEW YORK | NY | 10075 | |
| 4290575 | SIJIMON, PHILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777787 | SIJOURNEY NEWSOME | 608 WASHINGTON ST | | | | MIDWAY | GA | 31320 | |
| 4803522 | SIJUN LIU | DBA SJ WORLD CREATIVE LLC | 19 COMESTOCK CT | | | JEFFERSON CITY | MO | 65101 | |
| 4597179 | SIJUWADE, MORISOLA | Redacted | Redacted | Redacted | Redacted | LEADVILLE | CO | 80461 | |
| 4407104 | SIKA, HAJARR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255102 | SIKA, JOHANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489671 | SIKANDER, CONSTAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429669 | SIKDER, SHAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366652 | SIKELEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652702 | SIKER, JAMES (JAY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777788 | SIKES AMANDA | 257 SAINT CATHERINE ST | | | | MIDWAY | GA | 31320 | |
| 5777789 | SIKES DONNASUE | 13655 HIGHWAY BUS 8 | | | | EL CAJON | CA | 92021 | |
| 5777790 | SIKES ELLEN | 29 SE 80TH AVE 32 05S | | | | CROSSCITY | FL | 32055 | |
| 5777791 | SIKES JED | 316 N LAKESIDE DR | | | | ANDOVER | KS | 67002 | |
| 5777792 | SIKES JENNIFER S | 1619 HILTON MEADOW DR | | | | MONROE | NC | 28110 | |
| 5777793 | SIKES SHIRLEY | 915 STALLINGS RD | | | | DURHAM | NC | 27703 | |
| 4623988 | SIKES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217066 | SIKES, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271189 | SIKES, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705308 | SIKES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630722 | SIKES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465329 | SIKES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421928 | SIKES, LACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822684 | SIKES, LOUIS & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647750 | SIKES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509731 | SIKES-LUPTON, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860604 | SIKICH LLP | 1415 W DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4655887 | SIKICH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777794 | SIKITA PREVOST | 7928 N FESSENDEN ST APT 7 | | | | PORTLAND | OR | 97203 | |
| 5777795 | SIKIZI CASIMIR | P O BOX 1572 | | | | ST THOMAS | VI | 00804 | |
| 5777796 | SIKKA SARIKA | 3813 186TH ST SE | | | | BOTHELL | WA | 98012 | |
| 4449282 | SIKLOSI, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344289 | SIKOD, MACGILAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302529 | SIKORA, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519716 | SIKORA, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473688 | SIKORA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449120 | SIKORA, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707319 | SIKORA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307807 | SIKORA, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617567 | SIKORA, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289139 | SIKORA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456929 | SIKORA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699171 | SIKORA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777797 | SIKORSKI AMY | 1290 OAKHOLT CT | | | | HERCULANEUM | MO | 63048 | |
| 5777798 | SIKORSKI LORETTA | 4868 W US HIGHWAY 20 | | | | LA PORTE | IN | 46350 | |
| 4289361 | SIKORSKI, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421339 | SIKORSKI, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361886 | SIKORSKI, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538656 | SIKORSKI, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333483 | SIKORSKY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339711 | SIKURAJAGAMAGE, PREMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777799 | SILA ACEVEDO | PO BOX 1408 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4884280 | SILA MAINTENANCE INC | PO BOX 114 | | | | NEW LENOX | IL | 60451 | |
| 4170168 | SILACCI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629835 | SILAFAU, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322151 | SILAMIC, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429529 | SILAIRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438476 | SILANO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426496 | SILAO, MARK GIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487898 | SILAR, GRETCHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771249 | SILAREK, MONGKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777800 | SILAS BRADY | 425 E BRADLEY AVE APT 66 | | | | EL CAJON | CA | 92021 | |
| 5777801 | SILAS BYRD JR | 2517 REED ST | | | | ERIE | PA | 16503 | |
| 5777802 | SILAS DANA | 4623 WILLOW GLENN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5777803 | SILAS HUNT | 1306 CLEONA DR | | | | CHESAPEAKE | VA | 23324 | |
| 5777804 | SILAS TREKEISHA | 413 PARKVIEW AVE | | | | DERIDDER | LA | 70634 | |
| 5777805 | SILAS WHIITNEY A | 439 SW 9TH AVE | | | | CAPE CORAL | FL | 33991 | |
| 4342334 | SILAS, CASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602594 | SILAS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325544 | SILAS, DE ANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298680 | SILAS, DECORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223815 | SILAS, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222428 | SILAS, DYWANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735384 | SILAS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613112 | SILAS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325980 | SILAS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587594 | SILAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755967 | SILAS, JOHNSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404181 | SILAS, KHYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678559 | SILAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721740 | SILAS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159126 | SILAS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518262 | SILAS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280271 | SILAS, XASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414529 | SILAS, ZYANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777806 | SILBA ARACELY | 3255 HASCHALL ST | | | | OMAHA | NE | 68105 | |
| 5777807 | SILBA MARGARITA | 13035 DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5777808 | SILBA MARIA L | 15056 9TH 28 | | | | ROCKSPRINGS | WY | 82901 | |
| 4665691 | SILBA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657658 | SILBER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728301 | SILBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843109 | SILBER,MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171274 | SILBERBERG, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655499 | SILBERMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569190 | SILBERMAN, NELDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797854 | SILBERMANS | DBA SILBERMANS WORKWEAR | 1847 WESTCHESTER AVENUE | | | BRONX | NY | 10472 | |
| 4377651 | SILBERNAGEL, CRISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637338 | SILBERSCHLAG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843110 | SILBERSTEIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777809 | SILBEY JENNIFER L | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 5777810 | SILBIA IRIZARRY | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 4796265 | SILCBEAUTY | DBA SILC BEAUTY | 23046 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| 4393305 | SILCOCK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768660 | SILCOTT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660726 | SILCOTT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335259 | SILCOTT, BRIONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561555 | SILCOTT, KEYSHAWN OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766608 | SILCOTT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777811 | SILCOX KELSI | 149 HORESHOE LN | | | | FLOYD | VA | 24079 | |
| 5777812 | SILCOX LOIS | 1339 CINNAMON ST | | | | BUNNELL | FL | 32110 | |
| 5777813 | SILCOX MARGARET | 1216 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 4617385 | SILDA, DARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777814 | SILEEN INVESTMENTS | 140 MILLERS CROSSING CT | | | | WINSTON SALEM | NC | 27103 | |
| 4272497 | SILEN, XANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276266 | SILENCE, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410488 | SILENTMAN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411093 | SILENTMAN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656975 | SILEO, MARIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848599 | SILER BROTHERS PAINTING LLC | 2 USHER CIR | | | | Pensacola | FL | 32506 | |
| 5777815 | SILER JENNIFER | 293 CANCHESTER AVE | | | | BRICK | NJ | 08723 | |
| 4376945 | SILER JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777816 | SILER LEIGHANNA | 1703 PROVIDENCE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5777817 | SILER SHARON | 1117 NORTH FIRST STREET A | | | | MEBANE | NC | 27253 | |
| 4586738 | SILER, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830119 | SILER, CHAR & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297808 | SILER, CHAZJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163924 | SILER, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452716 | SILER, EMILIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259021 | SILER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533527 | SILER, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523697 | SILER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575987 | SILER, JAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248476 | SILER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453984 | SILER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454210 | SILER, KAYLAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454111 | SILER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626898 | SILER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321024 | SILER, LEIGHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843111 | SILER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615749 | SILER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519192 | SILER, SHYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386742 | SILER, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753526 | SILER, TONGALA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381496 | SILER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698598 | SILER, WISLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530395 | SILERIO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777818 | SILES JESSICA | 3112 TURTLE POINT DR APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5777819 | SILES THELMA | GRINELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 4656958 | SILES, DEJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238585 | SILES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418117 | SILES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336794 | SILESHI, BESUFKAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683518 | SILES-MERCADO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417913 | SILETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266288 | SILFA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420839 | SILFEE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490182 | SILFIES, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476043 | SILFIES, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446799 | SILFVERDUK, TAYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877074 | SILGAS | INERGY PROPANE LLC | P O BOX 353 | | | DRY RIDGE | KY | 41035 | |
| 4659289 | SILGERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237773 | SILGUERO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245478 | SILGUERO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531469 | SILGUERO, DANIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537876 | SILGUERO, DEYANIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537342 | SILGUERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530119 | SILGUERO, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377607 | SILHA, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377752 | SILHA, LAYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777820 | SILIANISE LOUIS | 7721 LEXINGTON RIDGE DR | | | | LEXINGTON | MA | 02421 | |
| 4181780 | SILICEO, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793402 | SILICON SAGE CONSTRUCTION, INC. | MICHAEL CHAU | 560 S MATHILDA AVENUE | | | SUNNYVALE | CA | 94086 | |
| 4822685 | SILICON VALLEY FOUNDATIONS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804364 | SILICON VALLEY IMAGING CORP | 47697 WESTINGHOUSE DR SUITE 200 | | | | FREMONT | CA | 94539 | |
| 4871919 | SILICONE PLASTICS INC | 97 W 300 SOUTH | | | | MILLVILLE | UT | 84326 | |
| 4799698 | SILICONE PLASTICS INC | 97 WEST 300 SOUTH POB 438 | | | | MILLVILLE | UT | 84326 | |
| 4865406 | SILICONEZONE USA LLC | 309 COUNTRY STREET | | | | BENNINGTON | VT | 05201 | |
| 4822686 | SILICONSAGE CONSTRUCTION CREEKSIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822687 | SILICONSAGE CONSTRUCTION CROWN CT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822688 | SILICONSAGE CONSTRUCTION MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822689 | SILICONSAGE CONSTRUCTION NEWHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822690 | SILICONSAGE CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403584 | SILIEN, FRANTZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597272 | SILIEZAR, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686411 | SILIEZAR, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788176 | Siliezar, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788177 | Siliezar, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613840 | SILIGA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550324 | SILIGA, TULUTULUIMOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270915 | SILILA, SEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208940 | SILIM, AHDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798894 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 4904266 | Silipos Holding LLC | 7049 Williams Road | | | | Niagara Falls | NY | 14304 | |
| 4510678 | SILIRIS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563277 | SILISKI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777821 | SILIVAVARGAS MARIA | 309 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 4449237 | SILJAK, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777822 | SILJANDER JULIN | 680 BEULAH CHURCH RD | | | | CALHOUN | KY | 42327 | |
| 4350379 | SILJANOVSKI, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777823 | SILK ROAD N IBRAGIMOVA | 2294 E 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 4807292 | SILK ROUTE SOURCING LIMITED | MS.KAVITA SURESH | UNIT â€™D , 22/F, EGL TOWER | 83, HUNG TO ROAD, KWAN TONG | | KOWLOON | | | HONG KONG |
| 4795700 | SILK WORLDWIDE | DBA CREEKLE | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4800861 | SILK WORLDWIDE | DBA SIGNAL UNLIMITED | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4268794 | SILK, CENDILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468638 | SILK, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843112 | SILK, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11119 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460484 | SILK, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568288 | SILK, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777824 | SILKA GONZALEZ | CARR175 KM120 | | | | SAN JUAN | PR | 00926 | |
| 4672155 | SILKA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327721 | SILKE, MAUREEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777825 | SILKEE DABNEY | 2336 ALEXANDER DR | | | | TUSCALOOSA | AL | 35405 | |
| 4797054 | SILKEN WOOL HOME | 56 MAIN STREET | | | | WARWICK | NY | 10990 | |
| 4366258 | SILKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278303 | SILKETT, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777826 | SILKEY HARRIS | 79 SULLIVAN | | | | MEMPHIS | TN | 38109 | |
| 5777827 | SILKIA LAMOLLY | 1148 EYNON ST | | | | SCRANTON | PA | 18504 | |
| 4394846 | SILKMAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539056 | SILKOTCH, DEBORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798633 | SILKROAD EXCLUSIVE | DBA HOME FURNISHING GALLERY | 1155 N GERTRUDE AVE | | | STOCKTON | CA | 95215 | |
| 4796236 | SILKS ARE FOREVER | 8 BURD LANE | | | | HOPEWELL | NJ | 08525 | |
| 4604541 | SILKWOOD, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696840 | SILKWOOD, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471175 | SILKWOOD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747036 | SILKWOOD, SHALINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342014 | SILKWORTH, HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796759 | SILKY SCENTS LLC | DBA SILKY SCENTS | 387 MAGNOLIA AVE. STE. 103-122 | | | CORONA | CA | 92879 | |
| 4616352 | SILL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516038 | SILL, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695176 | SILL, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695398 | SILL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573702 | SILL, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391632 | SILL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773280 | SILLA, NDEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406783 | SILLA, PATRICK JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777828 | SILLAH KADISH | SFHYYWEUTRTJH | | | | DESTIN | FL | 32541 | |
| 4336302 | SILLAH, ALISSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473790 | SILLAH, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431983 | SILLAH, KARMOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402577 | SILLAH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431828 | SILLAH, MARYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787901 | Sillah, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787902 | Sillah, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305452 | SILLANPA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369176 | SILLARS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777829 | SILLAS ISABEL M | 11768LACKOKE DR | | | | TEHACHAPI | CA | 93561 | |
| 5777830 | SILLAS VEDA M | 4057 N 9TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4212964 | SILLAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410544 | SILLAS, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243665 | SILLEMON, SHAKEVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697962 | SILLER, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531915 | SILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376696 | SILLER, COLTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567116 | SILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755057 | SILLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438945 | SILLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822691 | SILLERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325528 | SILLERS, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674881 | SILLETTI, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402362 | SILLETTI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711167 | SILLETTI, PATRICIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746441 | SILLETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348231 | SILLIBOY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247433 | SILLIE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158224 | SILLIK, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319812 | SILLIMAN, KALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448989 | SILLIMAN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451852 | SILLIMAN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267834 | SILLIMAN, SUMMER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672544 | SILLITO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777831 | SILLIVENT BRADLEY | 7716 GARDEN WAY | | | | AMARILLO | TX | 79119 | |
| 4449258 | SILLMAN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822692 | SILLMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694953 | SILLMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268481 | SILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145651 | SILLOWAY, AMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777832 | SILLS BRIGETTE B | 1584 MOUNT VERNON ST | | | | PETERSBURG | VA | 23805 | |
| 5777834 | SILLS DIONNE | 5036 NORTH RAMPART | | | | NEW ORLEANS | LA | 70002 | |
| 5777835 | SILLS FAYERITA | 2400 GLEN PLACE | | | | JONESBORO | AR | 72404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777836 | SILLS LARTAVIA | 127N LEEDGATE RD | | | | SAVANNAH | GA | 31406 | |
| 5777837 | SILLS LILLY T | 307 E BONNEY | | | | ROSWELL | NM | 88203 | |
| 5777838 | SILLS MARKEE | 10231 LOTUS | | | | STANTON | CA | 90680 | |
| 5777839 | SILLS PAULA | 1390 S 900 W | | | | WAYNETOWN | IN | 47990 | |
| 4509044 | SILLS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822693 | SILLS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522650 | SILLS, BRITTANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351476 | SILLS, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608785 | SILLS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259647 | SILLS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703414 | SILLS, ERNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636343 | SILLS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766272 | SILLS, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247517 | SILLS, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255857 | SILLS, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750962 | SILLS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520507 | SILLS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177448 | SILLS, NEVAEH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455751 | SILLS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716415 | SILLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249792 | SILLS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462702 | SILLS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305274 | SILLS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777840 | SILLSBURY ASHLEY | 6028 DOUBLE R CIRCLE | | | | AYNOR | SC | 29511 | |
| 4868426 | SILLY RABBIT LLC | 514 W SOUTHCROSS | | | | SAN ANTONIO | TX | 78221 | |
| 4284597 | SILMAN, CHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777841 | SILMARIE FERRER RIVERA | BO COCO NVO CALLE CANDIDO | | | | SALINAS | PR | 00751 | |
| 5777842 | SILMON RAMONA | 461 FOREST HILL RD APT 2F | | | | MACON | GA | 31210 | |
| 4389324 | SILMON, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541428 | SILMON, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297090 | SILMON, LAVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320356 | SILMON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280326 | SILMON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627091 | SILNY, RICH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725534 | SILO, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712358 | SILONE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455996 | SILONE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777843 | SILOR MARK | 1417 DAYLILY DR | | | | KNOXVILLE | TN | 37920 | |
| 4297629 | SILOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335564 | SILOWAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777844 | SILSBE MIKE | 73 MAPLE AVE | | | | SHIRLEY | NY | 11967 | |
| 4437876 | SILSBEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777845 | SILSBY THERESA R | 3799 DOE LN | | | | HAW RIVER | NC | 27258 | |
| 4429051 | SILSBY, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422194 | SILSBY, DEATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198708 | SILSBY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467100 | SILSBY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793403 | SILTEK GROUP, INC. | MIKE MARTI | 1232 N. UNINERSITY DR | | | PLANTATION | FL | 33322 | |
| 5777846 | SILTMAN KELLY | 24635 STATE HIGHWAY CC | | | | EWING | MO | 63440 | |
| 4873067 | SILTRON EMERGENCY SYSTEMS | BIG BEAM EMERGENCY SYSTEMS INC | P O BOX 518 | | | CRYSTAL LAKE | IL | 60039 | |
| 5777847 | SILTRON EMERGENCY SYSTEMS | PO BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5777847 | SILTRON EMERGENCY SYSTEMS | PO BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5798895 | SILTRON EMERGENCY SYSTEMS-790850515 | P O BOX 518 | | | | Crystal Lake | IL | 60039 | |
| 4599279 | SILTUMENS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250225 | SILUK, BRYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822694 | SILVA & SONS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777848 | SILVA ALBERT R | 3735 W BUTLER DR | | | | PHOOENIX | AZ | 85051 | |
| 5777849 | SILVA ALICIA | 1222 W LAPHAM BLVD | | | | MILWAUKEE | WI | 53204 | |
| 5777850 | SILVA AMELIA | 612 LATA PL | | | | EL PASO | TX | 79928 | |
| 5777851 | SILVA AMY | 4614 NE CHOUTEAU TWY APT C | | | | KANSAS CITY | MO | 64117 | |
| 5777852 | SILVA ANA | 1015 MOBILE ST | | | | AURORA | CO | 80011 | |
| 4208074 | SILVA ANDRADE, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777854 | SILVA ANGEL D | 812 S WINTER PARK DR | | | | CASSELBERRY | FL | 32707 | |
| 5777855 | SILVA ANN | 1501 N TAYLOR | | | | LEXINGTON | NE | 68850 | |
| 5777856 | SILVA ANNA B | 473 BUFFINTON STREET | | | | FALL RIVER | MA | 02721 | |
| 5777857 | SILVA APRIL | CHRISTOPHER SILVA | | | | LADSON | SC | 29456 | |
| 5777858 | SILVA ARNALDO | 100 W 92ND ST APT 7C | | | | NEW YORK | NY | 10025 | |
| 5777859 | SILVA ART | 2053 E ORANGE GROVE AVE | | | | ORANGE | CA | 92867 | |
| 5777860 | SILVA AUDREY | 5826 E FOSTORIA ST | | | | STOCKTON | CA | 90201 | |
| 5777861 | SILVA BARBARA | 84 EDEAL RD | | | | LOS LUNAS | NM | 87031 | |
| 5777862 | SILVA BENJAMIN | 7121 UTICA ST | | | | DENVER | CO | 80030 | |
| 5777863 | SILVA BRANDI | 124 HATHAWAY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5777864 | SILVA BRENDA | 2130 IRVING ST | | | | DENVER | CO | 80219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777865 | SILVA CARLOS | PO BOX 2588 | | | | SAN GERMAN | PR | 00683 | |
| 4183998 | SILVA CASTANEDA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206471 | SILVA CEBALLOS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777866 | SILVA CHRISTINE | 8 HILL AVE | | | | LINCOLN | RI | 02865 | |
| 5777867 | SILVA CHRISTINE N | 87-134 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 5777868 | SILVA CHRISTY | 8100 DUCHARME AVE | | | | LAS VEGAS | NV | 89145 | |
| 4144316 | SILVA CINCO, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777869 | SILVA CLARA | 941 N SUGAR ROAD | | | | EDINBURG | TX | 78541 | |
| 4730022 | SILVA COLON, YAFHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574956 | SILVA CORDERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499676 | SILVA COTTO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777870 | SILVA COURTNEY | 8600 GLEN MYRTLE AVE 1711 | | | | NORFOLK | VA | 23505 | |
| 5777871 | SILVA CRISTINE D | BARR CALIFORNIA CARR 3 | | | | MAUNABO | PR | 00707 | |
| 4822695 | SILVA CUSTOM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777872 | SILVA DALINDA | 319 E 1ST AVE | | | | TOPPENISH | WA | 98948 | |
| 5777873 | SILVA DEANA J | 241 S 3RD ST | | | | MONTEBELLO | CA | 90640 | |
| 5777874 | SILVA DEBBY | 5909 CYPRESS PT AVE | | | | LONG BEACH | CA | 90808 | |
| 5777875 | SILVA DENISE | 718 EAST LOCUST ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5777876 | SILVA DIAZ | PO BOX 435 | | | | DILLARD | OR | 97432 | |
| 5777877 | SILVA DONELLY | CLL ALMA2 | | | | VEGA BAJA | PR | 00693 | |
| 4171207 | SILVA DURAN, HODALIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810770 | SILVA E MARTINS MIRANDA | 1001 BRICKELL BAY DRIVE | | | | MIAMI | FL | 33131 | |
| 5777878 | SILVA EDDIE | 3416 S META | | | | OKLAHOMA CITY | OK | 73119 | |
| 5777879 | SILVA ELVIRA | 3401 56TH | | | | LUBBOCK | TX | 79413 | |
| 5777880 | SILVA EMMANUEL | URB BRISAS DE MONTE CASINO 4 | | | | TOA ALTA | PR | 00953 | |
| 5777881 | SILVA ERIKA | 532 N GRANT ST | | | | SALT LAKE CY | UT | 84116 | |
| 5777882 | SILVA ERNEST | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | |
| 4214634 | SILVA ESCALANTE, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777883 | SILVA EVANGELINA C | PO BOX 314 | | | | FIVE POINTS | CA | 93624 | |
| 5777884 | SILVA EVELYN | LAS COLINAS CALLE 1 9 | | | | VEGA ALTA | PR | 00692 | |
| 5777885 | SILVA FLORES | 74 7TH STREET | | | | HEBER | CA | 92249 | |
| 5777886 | SILVA FRANSICO | 1021 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73109 | |
| 4497077 | SILVA GALARZA, MARICELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777887 | SILVA GERARD I | 15-1893 MELIA AVE | | | | KEAAU | HI | 96749 | |
| 5777888 | SILVA GERMAN | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 5777889 | SILVA GLORIA | 2128 RIESLING CT | | | | PITTSBURG | CA | 94565 | |
| 4790733 | Silva Gonzalez, Candida and Nabor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777890 | SILVA GRACIELA | 123 MAIN ST | | | | GOLETA | CA | 93117 | |
| 5777891 | SILVA GUILLERMO | 823 CALLE CARMEN SANABRIA | | | | RIO PIEDRAS | PR | 00924 | |
| 5777892 | SILVA HENRY | N NAVADA ST | | | | CHANDLER | AZ | 85225 | |
| 4176107 | SILVA HERNANDEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714528 | SILVA HEYLIGER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777893 | SILVA IRMA | 300 HWY 128 | | | | GEYSERVILLE | CA | 95441 | |
| 5777894 | SILVA JAMES H | 804 12 W MORGAN AVE | | | | GALLUP | NM | 87301 | |
| 5777895 | SILVA JASMINE | HC 05 BOX 11050 | | | | MOCA | PR | 00676 | |
| 5777896 | SILVA JAVIER | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5777897 | SILVA JENNIFER | 2530 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5777898 | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5777899 | SILVA JORGE L | 12410 PHILLIPS LN 3 | | | | GIBSONTON | FL | 33534 | |
| 5777900 | SILVA JOSE | 1057 RIVERSIDE ST | | | | VENTURA | CA | 93001 | |
| 5777901 | SILVA JOSEPH | 376 58TH ST | | | | ALBUQUERQUE | NM | 87105 | |
| 4303153 | SILVA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247271 | SILVA JR, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777902 | SILVA JUAN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5777903 | SILVA JUAN C | 4538 RUSTIC ST | | | | ORANGEBURG | SC | 29118 | |
| 5777904 | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 5777905 | SILVA KARINA | 3905 BETHANIA STATION RD APT A | | | | WINSTON SALEM | NC | 27106 | |
| 5777906 | SILVA KATHLEEN D | 10 PARRE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5777907 | SILVA KEISHA | ALTURAS DE CUPEY E 7 APT 68 | | | | SAN JUAN | PR | 00926 | |
| 5777909 | SILVA KISHA | 4528 N MALDEN | | | | CHICAGO | IL | 60640 | |
| 5777910 | SILVA LEA D | P O BOX 378 | | | | SWIFTWATER | PA | 18370 | |
| 5777911 | SILVA LISANDIA | 229 HELEN DR | | | | PIEDMONT | SC | 29673 | |
| 5777912 | SILVA LISSETTE | 522 GREG ST | | | | VALRICO | FL | 33594 | |
| 4669942 | SILVA LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777913 | SILVA LOURDES | HC-04 BOX 22083 | | | | LAJAS | PR | 00667 | |
| 5777914 | SILVA LUIS | 693 1 2 E 43RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5777915 | SILVA LUIS D | 195 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5777916 | SILVA LUIS E | 1980 GLADES DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5777917 | SILVA MANUEL | RODRIGUEZ ALCINE | | | | PNEGRAS | CO | 26000 | |
| 5777918 | SILVA MANUELA | 3705 4TH AVE BLVD E | | | | PALMETTO | FL | 34221 | |
| 5777919 | SILVA MARGARET | 3239576TH ST APT 3 | | | | MILWAUKEE | WI | 53219 | |
| 5777920 | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | |
| 5777921 | SILVA MARILIS | COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630048 | SILVA MARTINEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777922 | SILVA MARY | 180 ARLENE PL SE | | | | RIO RANCHO | NM | 87124 | |
| 5777923 | SILVA MEJIA | 3125 NW 29 ST | | | | MIAMI | FL | 33142 | |
| 5777924 | SILVA MELISSA | 825 PLAINFIELD ST | | | | PRIV | RI | 02909 | |
| 5777925 | SILVA MIGUEL A | 407 EAST OAK ST | | | | DODGE CITY | KS | 67801 | |
| 5777926 | SILVA MIRANDA | PO BOX 1076 | | | | KIRTLAND | NM | 87417 | |
| 5777927 | SILVA MONTES L | PO BOX 946 | | | | MAUNABO | PR | 00707 | |
| 5777928 | SILVA MR JR | 1230 LANCELOT WAY | | | | ALTAMONTE SPG | FL | 32714 | |
| 5777929 | SILVA NAEEMAH | 41-6 C 38 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5777930 | SILVA NORCA | EST D RIO CA YAGUEZ 788 | | | | HORMIGUEROS | PR | 00660 | |
| 5777931 | SILVA OMADARITZA | CONDOMINIO JANIA MARIA TORRE | | | | GUAYNABO | PR | 00969 | |
| 5777932 | SILVA OMAYRA | COLONIA RECREO CARR 3 KM 138 6 | | | | GUAYAMA | PR | 00784 | |
| 4532343 | SILVA PAGAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777933 | SILVA PATRICIA | 6371 PINESTEAD DR APT 1327 | | | | LAKE WORTH | FL | 33463 | |
| 5777934 | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | |
| 5777935 | SILVA PAULA | URB ESTANCIA DE ESPERIDI | | | | CABO ROJO | PR | 00623 | |
| 4184055 | SILVA PEREZ, ERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448037 | SILVA PUENTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777936 | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | |
| 4637016 | SILVA RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777937 | SILVA ROBERT | PUEBLO NUEVO B-19 | | | | YAUCO | PR | 00698 | |
| 5777938 | SILVA ROBIN | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5777939 | SILVA RUI | 141 HILLTOP RD | | | | NAUGATUCK | CT | 06770 | |
| 5777940 | SILVA SANDRA | C PASEO DAMASO 1094 | | | | TOA BAJA | PR | 00949 | |
| 5777941 | SILVA SANDRA B | 3634 CURTISS ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 4851248 | SILVA SERVICES LLC | 2321 VIRGINIAN COLONY AVE | | | | La Place | LA | 70068 | |
| 5777942 | SILVA SHERLY | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5777943 | SILVA STEPHANIE | APT 530 | | | | GUAYNABO | PR | 00970 | |
| 5777944 | SILVA VANASSA | 516 S 6TH ST | | | | HARLINGEN | TX | 78550 | |
| 5404559 | SILVA VICTOR | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5777945 | SILVA VIRTUDES | 10511 SW 145 COURT | | | | MIAMI | FL | 33186 | |
| 5777946 | SILVA VIVIAN | JARDINES DE MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 5777947 | SILVA YAIXA | 8415 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5777949 | SILVA YOLANDA | 510 SPANISH BROOM | | | | ANTHONY | NM | 88021 | |
| 4367046 | SILVA ZAVALA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777950 | SILVA ZENAIDO S | 1713 SPARROW WAY | | | | JEFFERSON CITY | TN | 37760 | |
| 4822696 | SILVA, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175631 | SILVA, ABEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391822 | SILVA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329911 | SILVA, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176061 | SILVA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843114 | SILVA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642775 | SILVA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732731 | SILVA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411848 | SILVA, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697417 | SILVA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180184 | SILVA, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204125 | SILVA, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707359 | SILVA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522156 | SILVA, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528423 | SILVA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501470 | SILVA, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323191 | SILVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705645 | SILVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188625 | SILVA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176612 | SILVA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200803 | SILVA, ANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283207 | SILVA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192732 | SILVA, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567426 | SILVA, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231471 | SILVA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610410 | SILVA, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696030 | SILVA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370296 | SILVA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335271 | SILVA, ARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382374 | SILVA, ARRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822697 | SILVA, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438814 | SILVA, ASANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235929 | SILVA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167349 | SILVA, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164256 | SILVA, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195578 | SILVA, BERNARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615991 | SILVA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212869 | SILVA, BIANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701501 | SILVA, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163155 | SILVA, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266166 | SILVA, BRANDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297980 | SILVA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225572 | SILVA, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191655 | SILVA, BRAULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185379 | SILVA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159235 | SILVA, BRENTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723681 | SILVA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541510 | SILVA, BRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162623 | SILVA, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751780 | SILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843115 | SILVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691128 | SILVA, CARLOS  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480273 | SILVA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418858 | SILVA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164247 | SILVA, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300326 | SILVA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540995 | SILVA, CHANDIMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272616 | SILVA, CHANIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195311 | SILVA, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245404 | SILVA, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553223 | SILVA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326168 | SILVA, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213252 | SILVA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233344 | SILVA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423471 | SILVA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743456 | SILVA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179530 | SILVA, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695449 | SILVA, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403146 | SILVA, CRISTIANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638880 | SILVA, CRUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149239 | SILVA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411828 | SILVA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567802 | SILVA, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499368 | SILVA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566564 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527761 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392030 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210940 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617576 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756809 | SILVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376461 | SILVA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213710 | SILVA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414907 | SILVA, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216061 | SILVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550329 | SILVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212039 | SILVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204374 | SILVA, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544419 | SILVA, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198774 | SILVA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181953 | SILVA, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207537 | SILVA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704583 | SILVA, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461160 | SILVA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338343 | SILVA, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348166 | SILVA, DIALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402203 | SILVA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184129 | SILVA, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601745 | SILVA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618531 | SILVA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189331 | SILVA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152909 | SILVA, ELAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641165 | SILVA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540406 | SILVA, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153633 | SILVA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165497 | SILVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694813 | SILVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726099 | SILVA, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545334 | SILVA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194595 | SILVA, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500173 | SILVA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4410355 | SILVA, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205733 | SILVA, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552319 | SILVA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898310 | SILVA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410511 | SILVA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162034 | SILVA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167291 | SILVA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503584 | SILVA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194466 | SILVA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714414 | SILVA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507245 | SILVA, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670664 | SILVA, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593955 | SILVA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721517 | SILVA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207413 | SILVA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568128 | SILVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790716 | Silva, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790717 | Silva, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545280 | SILVA, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416793 | SILVA, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185795 | SILVA, GERAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205351 | SILVA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242524 | SILVA, GLEINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180186 | SILVA, GORETTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154489 | SILVA, HAELEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166962 | SILVA, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271237 | SILVA, HAROLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668703 | SILVA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195032 | SILVA, HECTOR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185860 | SILVA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188533 | SILVA, HENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429797 | SILVA, HENRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206636 | SILVA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668721 | SILVA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158032 | SILVA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192374 | SILVA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632430 | SILVA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409090 | SILVA, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182089 | SILVA, ISABELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331286 | SILVA, IVANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544254 | SILVA, JAILIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729931 | SILVA, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193857 | SILVA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496329 | SILVA, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232375 | SILVA, JARIELIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571787 | SILVA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527211 | SILVA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195582 | SILVA, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694904 | SILVA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411868 | SILVA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207435 | SILVA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455286 | SILVA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218303 | SILVA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756243 | SILVA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586147 | SILVA, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605737 | SILVA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376417 | SILVA, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279935 | SILVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284010 | SILVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334792 | SILVA, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822698 | SILVA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502848 | SILVA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602554 | SILVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230716 | SILVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663077 | SILVA, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328661 | SILVA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686639 | SILVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526412 | SILVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185316 | SILVA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731579 | SILVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229611 | SILVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740488 | SILVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164625 | SILVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697922 | SILVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843116 | SILVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497718 | SILVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536220 | SILVA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830120 | SILVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264886 | SILVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426667 | SILVA, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615901 | SILVA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327823 | SILVA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328272 | SILVA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669769 | SILVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545263 | SILVA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700906 | SILVA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729080 | SILVA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568698 | SILVA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169916 | SILVA, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263485 | SILVA, JUSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328324 | SILVA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247046 | SILVA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229610 | SILVA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191518 | SILVA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410461 | SILVA, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855999 | SILVA, KATIRA SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610017 | SILVA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332807 | SILVA, KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208453 | SILVA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629478 | SILVA, KIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436750 | SILVA, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236937 | SILVA, LASTENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466954 | SILVA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503207 | SILVA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168631 | SILVA, LINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585305 | SILVA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758786 | SILVA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708381 | SILVA, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742934 | SILVA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430125 | SILVA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220933 | SILVA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415553 | SILVA, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755251 | SILVA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202551 | SILVA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168026 | SILVA, LUCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412200 | SILVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183843 | SILVA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767060 | SILVA, LUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501194 | SILVA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526608 | SILVA, LYNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532107 | SILVA, LYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410601 | SILVA, MACLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314536 | SILVA, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843113 | SILVA, MANNY & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665985 | SILVA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693668 | SILVA, MARCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745041 | SILVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671116 | SILVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627729 | SILVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210260 | SILVA, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678944 | SILVA, MARIA ZELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757301 | SILVA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526177 | SILVA, MARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363016 | SILVA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205136 | SILVA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775723 | SILVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499097 | SILVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608001 | SILVA, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195505 | SILVA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332625 | SILVA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174615 | SILVA, MESALA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173899 | SILVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600892 | SILVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174393 | SILVA, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195267 | SILVA, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178882 | SILVA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186959 | SILVA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176670 | SILVA, MIKELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533830 | SILVA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155931 | SILVA, MIRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413789 | SILVA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244213 | SILVA, NAARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593588 | SILVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714604 | SILVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464551 | SILVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301256 | SILVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248170 | SILVA, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740972 | SILVA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164370 | SILVA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193531 | SILVA, NICOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161434 | SILVA, NORMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194647 | SILVA, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621011 | SILVA, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314518 | SILVA, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167796 | SILVA, OLYVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548623 | SILVA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822699 | SILVA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701399 | SILVA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822700 | SILVA, PAUL & PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153639 | SILVA, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438013 | SILVA, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166743 | SILVA, PEGGY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370201 | SILVA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547911 | SILVA, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222801 | SILVA, PRISCILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174930 | SILVA, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183661 | SILVA, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188404 | SILVA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279007 | SILVA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499859 | SILVA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164210 | SILVA, RANDOLPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405801 | SILVA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159372 | SILVA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843117 | SILVA, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433559 | SILVA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271154 | SILVA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218806 | SILVA, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180448 | SILVA, RHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715153 | SILVA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206457 | SILVA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328635 | SILVA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693068 | SILVA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247717 | SILVA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626144 | SILVA, ROGEIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843118 | SILVA, ROMMY & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385915 | SILVA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743709 | SILVA, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289411 | SILVA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204432 | SILVA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496224 | SILVA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576611 | SILVA, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535357 | SILVA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178229 | SILVA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215081 | SILVA, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241028 | SILVA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186479 | SILVA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504541 | SILVA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744989 | SILVA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411870 | SILVA, SHERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236748 | SILVA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763099 | SILVA, SILVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537599 | SILVA, SINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271717 | SILVA, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751862 | SILVA, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272295 | SILVA, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776476 | SILVA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179635 | SILVA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524372 | SILVA, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492767 | SILVA, TALITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437502 | SILVA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329564 | SILVA, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186768 | SILVA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321423 | SILVA, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172315 | SILVA, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574288 | SILVA, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489569 | SILVA, TYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285389 | SILVA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398900 | SILVA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398900 | SILVA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234749 | SILVA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164530 | SILVA, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483557 | SILVA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496881 | SILVA, WILDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213838 | SILVA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223924 | SILVA, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155207 | SILVA, YANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176815 | SILVA, YARDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191521 | SILVA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756372 | SILVA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209716 | SILVA MARTINEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421004 | SILVAGNI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335545 | SILVA-MARTINS, MANUELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164883 | SILVA-MCVEIGH, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197752 | SILVA-MORIN, ITZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777951 | SILVANA CHAMBERS | 2911 DREWS MANOR CT | | | | KATY | TX | 77494 | |
| 4801697 | SILVANA D SILVA | DBA BRASILVANAS WORLDWIDE | 221 E POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| 5777952 | SILVANA LEITE | 172 SOUTHERN BAY DR | | | | JACKSONVILLE | FL | 32259 | |
| 5777953 | SILVANA PALAZZO | 1020 S MESA HILLS DR | | | | EL PASO | TX | 79912 | |
| 4220585 | SILVANO, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416234 | SILVA-PICAZO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173062 | SILVAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456248 | SILVA-RAMIREZ, MARICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220329 | SILVARAN, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469829 | SILVA-RESTO, IRALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777954 | SILVARODRIGUEZ EDITH | P O BOX 335 | | | | WOONSOCKET | RI | 02895 | |
| 4466248 | SILVA-RODRIGUEZ, DIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777955 | SILVAS DIANA | 9 LEA DRIVE | | | | HURLEY | NM | 88043 | |
| 5777956 | SILVAS ERIKA | 3912 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 5777957 | SILVAS ERNEST | 206 CROCKETT YARD | | | | DEXTER | NM | 88230 | |
| 5777958 | SILVAS MARIA | 8633 N W PASON RD | | | | TOLLESON | AZ | 85353 | |
| 4861703 | SILVAS MECHANICAL SERVICES INC | 171 MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 5777959 | SILVAS OLIVIA | 700 AVE B2 | | | | SINTON | TX | 78387 | |
| 5777960 | SILVAS PATTY L | 1007 W PRINCE RD | | | | TUCSON | AZ | 85705 | |
| 4523770 | SILVAS V, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277752 | SILVAS, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635645 | SILVAS, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317047 | SILVAS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633495 | SILVAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155708 | SILVAS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184375 | SILVAS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535928 | SILVAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536390 | SILVAS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321347 | SILVAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156792 | SILVAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463065 | SILVAS, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526567 | SILVAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285635 | SILVASY, TOM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193908 | SILVATORRES, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186020 | SILVA-TOSCANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843119 | SILVA-ZION, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777961 | SILVEIRA SAMANTHA | 27 HAMPSHIRE ST | | | | SALEM | NH | 03079 | |
| 4659854 | SILVEIRA, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197821 | SILVEIRA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187227 | SILVEIRA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328225 | SILVEIRA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507075 | SILVEIRA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792978 | Silveira, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507331 | SILVEIRA, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168397 | SILVEIRA, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604388 | SILVEIRA, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329749 | SILVEIRA, MARCOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613037 | SILVEIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710424 | SILVEIRA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467839 | SILVEIRA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169570 | SILVEIRA, MOLLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506927 | SILVEIRA, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686416 | SILVEIRA, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777962 | SILVELL RACHEL | 2016 HUTCHENSON ST | | | | CHARLESTON | WV | 25387 | |
| 5777963 | SILVEN EUNICE | 3342 CARLTON ARMS DR 55 | | | | TAMPA | FL | 33614 | |
| 4830121 | SILVER BAY PROPERTY CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858027 | SILVER BAY SOFTWARE LLC | 100 ADAMS STREET | | | | DUNSTABLE | MA | 01827 | |
| 5793404 | SILVER BAY TECHNOLOGIES | 100 ADAMS STREET | | | | Dunstable | MA | 01827 | |
| 5777964 | SILVER BONNIE G | 101 HICKOCK CIRCLE | | | | F BURG | VA | 22401 | |
| 5798897 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 5777965 | SILVER CARLOS | 1148 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5777966 | SILVER CHANDA | 12018 FISHER RD | | | | WHITAKERS | NC | 27891 | |
| 5777967 | SILVER CHARLES | 1925 53RD SOUTH | | | | PHILADELPHIA | PA | 10607 | |
| 5777968 | SILVER CITY DAILY PRESS | PO BOX 1371 | | | | SILVER CITY | NM | 88062 | |
| 4887856 | SILVER CITY DAILY PRESS | SILVER CITY INDEPENDENT PUBLISHING | PO BOX 1371 | | | SILVER CITY | NM | 88062 | |
| 5830067 | SILVER CITY GALLERIA | CREF II SILVER CITY LLC DBA SILVER CITY GALLERIA | ATTN: LEGAL DEPT. | 411 WEST PUTNAM AVE | | GREENWICH | CT | 06830 | |
| 4800556 | SILVER CITY JEWELRY INC | DBA SABRINA SILVER | 444 S HILL ST | | | LOS ANGELES | CA | 90013 | |
| 4139885 | Silver City Jewelry Inc. | 444 S Hill St. | | | | Los Angeles | CA | 90013 | |
| 5777969 | SILVER CONSTANCE | 2519 21ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 4830122 | SILVER CREEK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888932 | SILVER CREST CLOTHING PVT LTD | UNIT 1(DTA)-4E1-E2, KIADB IND AREA | ANEKUL TALUK, ATTIBELE | | | BANGALORE | KARNATAKA | 562107 | INDIA |
| 4859696 | SILVER EAGLE LLC | 125 SEVEN OAK DRIVE | | | | LINWOOD | NC | 27299 | |
| 5777970 | SILVER FAYE S | 6920 KIRKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4822701 | SILVER FERN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865666 | SILVER FOAM DIST CO | 3200 COOPER ST | | | | JACKSON | MI | 49201 | |
| 5777971 | SILVER IVOR | 1 SOUTHAMPTON PL | | | | LAFAYETTE | CA | 94549 | |
| 5777972 | SILVER JAZMIN | 510 EAST C STREET | | | | KANNAPOLIS | NC | 28083 | |
| 4223730 | SILVER JR, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860536 | SILVER LAKE COOKIE CO INC | 141 FREEMAN AVE | | | | ISLIP | NY | 11751 | |
| 5848732 | Silver Lake Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5777973 | SILVER LATUNDRA | 150 TURNER STREET APT 812 | | | | LAGRANGE | GA | 30240 | |
| 5777974 | SILVER LINDA | 3042 PELEKE STREET | | | | HALIIMAILE | HI | 96768 | |
| 5777975 | SILVER MARY | 700 41ST STRE | | | | BELLAIRE | OH | 43906 | |
| 4861774 | SILVER NEEDLES INC | 1734 KAHAI STREET UNIT F | | | | HONOLULU | HI | 96819 | |
| 5777976 | SILVER NILDA | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4860266 | SILVER ONE INTERNATIONAL INC | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4830123 | SILVER PINE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830124 | SILVER PLUMBING & HVAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830125 | SILVER POINT DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893242 | Silver Properties, MO LLC | 620 N. 48th St | Ste 101 | | | Lincoln | NE | 68504 | |
| 5777977 | SILVER SAMANTHA C | RA 353C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5777978 | SILVER SHENA | 8455 NCHWY 125 | | | | OAK CITY | NC | 28215 | |
| 5777979 | SILVER SKYLINE | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | |
| 4808042 | SILVER SPRINGS ASSOCIATES LTD ACH#522 | PO BOX 2046 | | | | VISTA | CA | 92085 | |
| 4127393 | Silver Springs Bottled Water Co | PO Box 926 | | | | Silver Springs | FL | 34489 | |
| 4864058 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | PO BOX 926 | | | | Silver Springs | FL | 34489 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | PO BOX 926 | | | | Silver Springs | FL | 34489 | |
| 4800243 | SILVER STAR BRANDS | DBA FOX VALLEY TRADERS | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4795054 | SILVER STAR BRANDS | DBA MILES KIMBALL COMPANY | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4133324 | Silver Star Brands | Attn: Kevin McMullen | 250 City Center | | | Oshkosh | WI | 54906 | |
| 4806741 | SILVER STARRS | 11 WEST 36TH STREET-PENTHOUSE | | | | NEW YORK | NY | 10018 | |
| 4869970 | SILVER STATE HEATING & AIR CONDITIO | 686 BECKWOURTH DRIVE | | | | RENO | NV | 89506 | |
| 4881683 | SILVER STATE OVERHEAD DOOR INC | P O BOX 35257 | | | | LAS VEGAS | NV | 89108 | |
| 5777981 | SILVER STEVEN | 7640 S VIEWCREST LOOP | | | | FLORAL CITY | FL | 34436 | |
| 4798859 | SILVER SUPERSTORE | 7841 S 180TH STREET | | | | KENT | WA | 98032 | |
| 5777982 | SILVER TALA | 479 TITUS HILL RD | | | | COLEBROOK | NH | 03576 | |
| 4863000 | SILVER TEXTILE INCORPORATED | 2101 SOUTH FLOWER ST | | | | LOS ANGELES | CA | 90007 | |
| 4867862 | SILVER TREE FARMS LLC | 4765 NATIONAL ROAD SW | | | | HEBRON | OH | 43025 | |
| 5777983 | SILVER VICTORIA | 929 SPAULDING DR | | | | NORFOLK | VA | 23513 | |
| 4830126 | SILVER WEST, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777984 | SILVER WINDY | 320 N TRADD | | | | STATESVILLE | NC | 28677 | |
| 4553585 | SILVER, ALEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372773 | SILVER, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401200 | SILVER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463067 | SILVER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425408 | SILVER, DUNCAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739280 | SILVER, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736774 | SILVER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242981 | SILVER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11129 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856500 | SILVER, HEATHER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774881 | SILVER, IRENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159606 | SILVER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843120 | SILVER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688074 | SILVER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339483 | SILVER, KAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720493 | SILVER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822702 | SILVER, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584406 | SILVER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830127 | SILVER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822703 | SILVER, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151668 | SILVER, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830128 | SILVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432713 | SILVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510574 | SILVER, MITCH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387956 | SILVER, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843121 | SILVER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435279 | SILVER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463492 | SILVER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244838 | SILVER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664776 | SILVER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448505 | SILVER, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679455 | SILVER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658277 | SILVER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351659 | SILVER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205665 | SILVER, THOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233136 | SILVER, VANDREEKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602705 | SILVER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777985 | SILVERA KECIA | 2645 NEW HOPE CHURCH RD | | | | RALEIGH | NC | 27604 | |
| 4843122 | SILVERA, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594425 | SILVERA, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254192 | SILVERA, KAREM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589220 | SILVERA, MELVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830129 | SILVERA,,MARKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862849 | SILVERADO CONSTRUCTION INC | 2055 NINE MILE ROAD | | | | WARREN | MI | 48091 | |
| 4811716 | SILVERADO CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793405 | SILVERADO NAPA CORP. | JOHN KOLKHORST | 1600 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| 4810160 | SILVERADO RESORT AND SPA | 1600 ATLAS PEAK RD. | | | | NAPA | CA | 94558 | |
| 4811513 | SILVERADO ROOTER & PLUMBING | 1208 W ROGER ROAD | | | | TUCSON | AZ | 85705 | |
| 4140748 | Silverado Rooter & Plumbing Inc. | 1208 W Roger Rd | | | | Tucson | AZ | 85705 | |
| 4606956 | SILVERAIN, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442392 | SILVERA-PORTACIO, BIBIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671922 | SILVERBERG, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374394 | SILVERBERG, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768922 | SILVERBERG, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631684 | SILVERBERG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708005 | SILVERBERG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822704 | SILVERBERG, MARK & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843123 | SILVERBERG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190481 | SILVERBERG, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843124 | SILVERBERG,BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822705 | SILVERCREEK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784571 | Silverdale Water District | 5300 NW Newberry Hill Rd. Suite #100 | | | | Silverdale | WA | 98383 | |
| 4335954 | SILVERE, ANTONY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222583 | SILVERENCE, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843125 | SILVERGLATE, SPENSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822706 | SILVERHAWK & COMPANY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777986 | SILVERHAWK JANET | 9012 NE 27TH TER | | | | ANTHONY | FL | 32617 | |
| 4290956 | SILVERHORN, JADAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822707 | SILVERI, MICHAEL & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199075 | SILVERI, MYRETTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743078 | SILVERIA, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205465 | SILVERIA, STANLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777987 | SILVERIO CHAVEZ | 2223 VENNETT AVE APT212 | | | | DALLAS | TX | 75226 | |
| 4365734 | SILVERIO JAIMES, ANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777988 | SILVERIO SEGUNDO G | 8413 NE STARFLOWER CT | | | | VANCOUVER | WA | 98664 | |
| 4650258 | SILVERIO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255068 | SILVERIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569845 | SILVERIO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222179 | SILVERIO, DAHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196623 | SILVERIO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688949 | SILVERIO, GEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440144 | SILVERIO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197957 | SILVERIO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793084 | Silverio, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243593 | SILVERIO, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743235 | SILVERIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876485 | SILVERLINE STUDIO | GLADYS DELAMORA SANCHEZ | 3 ELM CREEK DRIVE #407 | | | ELMHURST | IL | 60126 | |
| 4861668 | SILVERLIT TOYS MANUFACTORY LTD | 1701-03, WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| 5777989 | SILVERMAN PHYILLS | 9692 SW 89TH LOOP | | | | MARIETTA | GA | 30064 | |
| 5777990 | SILVERMAN VIVIANE | 5546 LUCIA PL | | | | SARASOTA | FL | 34238 | |
| 4830130 | SILVERMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750946 | SILVERMAN, ALRRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283178 | SILVERMAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407228 | SILVERMAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684295 | SILVERMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236135 | SILVERMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647611 | SILVERMAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715332 | SILVERMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843126 | SILVERMAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843127 | SILVERMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399587 | SILVERMAN, KRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620797 | SILVERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843128 | SILVERMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843129 | SILVERMAN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830131 | SILVERMAN, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768017 | SILVERMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740065 | SILVERMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598479 | SILVERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843130 | SILVERMAN, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777991 | SILVERNAIL CAROL | E11998 CITY VIEW RD | | | | BARABOO | WI | 53913 | |
| 4437980 | SILVERNAIL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569769 | SILVERNALE, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 | |
| 5777992 | SILVERROSE ELEANOR M | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | |
| 5777993 | SILVERS APRIL | 413 CAGEL RD | | | | CHATSWORTH | GA | 30705 | |
| 5777994 | SILVERS HAROLD | 393 HARDIN HILLS DR | | | | GALENA | MO | 65656 | |
| 5777995 | SILVERS HEATHER | 4943 COHUTTA VARNELL RD | | | | COHUTTA | GA | 30710 | |
| 5777996 | SILVERS KIM | 1703 A TEKKOPPEL | | | | EVANSVILLE | IN | 47712 | |
| 5777997 | SILVERS KRISTEEN A | 110 LOCUST ST | | | | CLINTON | SC | 29325 | |
| 5777998 | SILVERS LAURA | 108 NEWFOUND ROAD | | | | LEICESTER | NC | 28806 | |
| 4468385 | SILVERS NELSON, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5777999 | SILVERS PAULA | JEREMY DR | | | | BRANSON | MO | 65616 | |
| 4372200 | SILVERS, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691993 | SILVERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365882 | SILVERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267574 | SILVERS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523361 | SILVERS, HAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418537 | SILVERS, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280842 | SILVERS, JACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176041 | SILVERS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261036 | SILVERS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369628 | SILVERS, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487273 | SILVERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157560 | SILVERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343993 | SILVERS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856368 | SILVERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778000 | SILVERSMITH BERTHA | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5778001 | SILVERSMITH ELIZABETH | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87401 | |
| 5778002 | SILVERSMITH GERALD | 1233 ASPENN STRT 1 | | | | SHIPROCK | NM | 87420 | |
| 4195592 | SILVERSMITH, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220833 | SILVERSMITH, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796245 | SILVERSPECK.COM | 1533 60TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4742753 | SILVERSTEJN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843131 | SILVERSTEIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294230 | SILVERSTEIN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822708 | SILVERSTEIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568212 | SILVERSTEIN, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843132 | SILVERSTEIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253432 | SILVERSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372231 | SILVERSTEIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683856 | SILVERSTINE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793406 | SILVERSTONE | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 4822709 | SILVERSTONE APARTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793407 | SILVERSTONE APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4747287 | SILVERSTONE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458621 | SILVERTHORN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822710 | SILVERTHORNE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830132 | SILVERTON, DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799717 | SILVERTOP ASSOCIATES | DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08079 | |
| 4885812 | SILVERTOP ASSOCIATES INC | RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | |
| 5793408 | SILVERWING DEVELOPMENT | 9650 GATEWAY DR. | SUITE 201 | | | RENO | NV | 89521 | |
| 4822711 | SILVERWING DEVELOPMENT/FOUNTAINHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822712 | SILVERWING DEVELOPMENT-THE COTTAGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617887 | SILVERWOOD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778003 | SILVESTER DALAS | 1385 BIGFORK | | | | BIGFORK | MT | 59911 | |
| 5778004 | SILVESTER SALINAS | 100 NW 16TH AVE | | | | FRUITLAND | ID | 83619 | |
| 4581512 | SILVESTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246772 | SILVESTER, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759149 | SILVESTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778005 | SILVESTRE CAHUE | 5621 S MOZART ST | | | | CHICAGO | IL | 60629 | |
| 5778006 | SILVESTRE GONZALEZ | 300 1ST AVE W | | | | JEROME | ID | 83338 | |
| 4849022 | SILVESTRE LAGUNAS | 19906 PARKSTONE BEND LN | | | | Katy | TX | 77449 | |
| 5778008 | SILVESTRE RODRIGUEZ | HC09 BOX 4103 | | | | SABANA GRANDE | PR | 00637 | |
| 5778009 | SILVESTRE SILVA | PO BOX 841 | | | | ANAHEIM | CA | 92815 | |
| 5778010 | SILVESTRE V VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 4615343 | SILVESTRE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195547 | SILVESTRE, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506017 | SILVESTRE, THALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540675 | SILVESTRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594410 | SILVESTRI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843133 | SILVESTRI, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299874 | SILVESTRI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729187 | SILVESTRI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830133 | SILVESTRI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440516 | SILVESTRI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448749 | SILVESTRI, VINCENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467076 | SILVESTRINI, ALFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778011 | SILVESTRONE DENISE | 1020 GREGORY TERRACE | | | | TOMS RIVER | NJ | 08753 | |
| 4236799 | SILVESTRY, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778012 | SILVETTE DIAZ | URB HACIENDATOLEDO CALLE | | | | ARECIBO | PR | 00614 | |
| 4311211 | SILVEUS, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797951 | SILVEX INTERNATIONAL INC | DBA THE SILVER STILETTO | 640 S HILL ST #950 | | | LOS ANGELES | CA | 90014 | |
| 5778013 | SILVEY CASEY | 500 JUPITER TER | | | | SANTA CRUZ | CA | 95065 | |
| 5778014 | SILVEY JENNIFER | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 4652251 | SILVEY, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460938 | SILVEY, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554510 | SILVEY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628757 | SILVEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778015 | SILVI MAZIAS | 87250 EAST LOCUSD | | | | MONTROSE | CO | 81401 | |
| 4535883 | SILVI, SURAIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843134 | SILVIA & ALEJANDRO MESSMACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778016 | SILVIA A ALMAZAN | 814 STARSHINE DR | | | | EDINBURG | TX | 78539 | |
| 5778017 | SILVIA AGUAYO | 4 PEARL ST | | | | STONEHAM | MA | 02180 | |
| 5778018 | SILVIA ALONDRA | 5546 HANNABAL CT | | | | DENVER | CO | 80239 | |
| 5778020 | SILVIA ANDRINO | 6236 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 5778021 | SILVIA ANTONIO | 503 S 6TH ST | | | | YAKIMA | WA | 98901 | |
| 5778022 | SILVIA ARANDA | 567 PEET ST | | | | BRIDGEPORT | CT | 06606 | |
| 5778023 | SILVIA ARREDONDO | 978 LOTUS RD | | | | LOTUS | CA | 95651 | |
| 5778024 | SILVIA BAUTISTA | 6903 N POWERS ST | | | | PORTLAND | OR | 97203 | |
| 5778025 | SILVIA BERNAL | 2002 CHIHUAHA | | | | LAREDO | TX | 78043 | |
| 5778026 | SILVIA BETANZOS | 137 N 4TH ST APT A | | | | MONTEBELLO | CA | 90640 | |
| 5778027 | SILVIA CAMAALLIO | PO BOX4014 | | | | YUMA | AZ | 85366 | |
| 5778028 | SILVIA CANTU | 1013 N 29 | | | | MCALLEN | TX | 78501 | |
| 5778029 | SILVIA CARRILLO | 4235 AMERICANA DR 202 | | | | ANNANDALE | VA | 22003 | |
| 5778030 | SILVIA CASTILLO | 13528 HERRON ST | | | | SYLMAR | CA | 91342 | |
| 5778031 | SILVIA CASTRO | 3332 CEDAR AVE S APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 5778032 | SILVIA CASUSO | 80 E 42ND ST | | | | HIALEAH | FL | 33013 | |
| 5778034 | SILVIA CRUZ | 1501 E BANTAM ROAD | | | | TUCSON | AZ | 85706 | |
| 5778035 | SILVIA DAVID A | 1447 MANTILLA AVE | | | | HAYWARD | CA | 94544 | |
| 5778036 | SILVIA DELEON | 2833 FRANCIS AVE | | | | LOS ANGELES | CA | 90005 | |
| 4843135 | SILVIA DUENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778038 | SILVIA ELIZONDO | 506 25 ST | | | | HIDALGO | TX | 78557 | |
| 5778039 | SILVIA ESCOBAR | 1105 WEST CHAMPION ST APT B | | | | EDINBURG | TX | 78539 | |
| 5778040 | SILVIA ESPINAL | 233 MIFFLIN ST | | | | LEBANON | PA | 17046 | |
| 5778041 | SILVIA ESPINOZA | 22780 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5778042 | SILVIA FACTOR | 9190 MONTE VISTA AVE APT | | | | MONTCLAIR | CA | 91763 | |
| 5778043 | SILVIA G VALLES | 1401 N HOUCK ST | | | | CASA GRANDE | AZ | 85122 | |
| 5778044 | SILVIA GAINES | 2000 SOUTH MUSTANG ROAD | | | | YUKON | OK | 73099 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778045 | SILVIA GAUCOT | 1278 WHEATLAND ST | | | | CHULA VISTA | CA | 91913 | |
| 5778046 | SILVIA GARCIA | 7651 BLACKHAWK DR | | | | SACRAMENTO | CA | 95828 | |
| 5780347 | SILVIA GIRON | 1072 N STEVENS AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5778048 | SILVIA GOMEZ | 711 NORTH ROSE AVE APT C | | | | COMPTON | CA | 90221 | |
| 5778049 | SILVIA GONZALEZ | 1851 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 5778050 | SILVIA GUARDIAN | 850 TALBOT | | | | CANUTILLO | TX | 79835 | |
| 5778051 | SILVIA GUZMAN | 44901 LOLGUE AVE | | | | LANCASTER | CA | 93535 | |
| 5778052 | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 4809866 | SILVIA HERNANDEZ | 2809 PLUMLEIGH AVE | | | | ANTIOCH | CA | 94509 | |
| 5778053 | SILVIA INIGUEZ | 3525 S MOZART ST | | | | CHICAGO | IL | 60632 | |
| 5778054 | SILVIA JENOY | 4 KOHL AVE | | | | ALBANY | NY | 12203 | |
| 5778055 | SILVIA JULIAN | 22305 VIOLETA AVE | | | | HAWAIIAN GARDEN | CA | 90716 | |
| 5778057 | SILVIA LINAN | 3532 SAN MORTIZ AVE | | | | MERCED | CA | 95348 | |
| 5778058 | SILVIA LONGORIA | 307 N LOBB | | | | SUPERIOR | AZ | 85173 | |
| 5778059 | SILVIA LÓPEZ | 511 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5778060 | SILVIA MALSON | 53 COLUMBIA AVE | | | | GREENVILLE | PA | 16125 | |
| 5778061 | SILVIA MARQUEZ | 5391 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5778062 | SILVIA MATEI | PO BOX 732 | | | | ENSENADA | PR | 00647 | |
| 5778063 | SILVIA MEZA | 545 FLORENCE LN | | | | BROWNSVILLE | TX | 78520 | |
| 5778064 | SILVIA MICHEL | 222 WINDING LANE | | | | LA GRANGE | NC | 28551 | |
| 5778065 | SILVIA MILES | 337 WAYNE ST | | | | GASTON | SC | 29053 | |
| 5778066 | SILVIA MILTON | 65 FAIRMOUNT DR | | | | NEWNAN | GA | 30263 | |
| 5778067 | SILVIA MORA | 252 3RD ST | | | | HAZELTON | ID | 83318 | |
| 5778068 | SILVIA MORFIN | 13005 S YEW ST | | | | KENNEWICK | WA | 99337 | |
| 4887338 | SILVIA N GLASER | SEARS OPTICAL LOC 1216 | 7460 MEADOW RISE | | | MEMPHIS | TN | 38119 | |
| 5778069 | SILVIA NAVA | 2153 SUTRO ST | | | | RENO | NV | 89512 | |
| 5778070 | SILVIA P CLARA | 9342 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5778071 | SILVIA PADILLA | 7962 STEWART AND GRAY | | | | DOWNEY | CA | 90241 | |
| 4849747 | SILVIA PALACIOS | 829 CAMBRIDGE PL | | | | Wheeling | IL | 60090 | |
| 5778072 | SILVIA PALACIOS | SHASTA DATSY 2215 | | | | SAN DIEGO | CA | 92130 | |
| 5778073 | SILVIA RAMIREZ | 215 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| 5778074 | SILVIA RENTERIA | 1392 HILL CREST DR | | | | FONTANA | CA | 92337 | |
| 5778075 | SILVIA REYES | 95 WOOLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 4851336 | SILVIA ROBINSON | 210 RICHELIEU TER | | | | Newark | NJ | 07106 | |
| 5778077 | SILVIA ROSAARIO | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5778078 | SILVIA ROSALES | 5700 39TH ST | | | | SACRAMENTO | CA | 95824 | |
| 5778079 | SILVIA S HERNANDEZ | 3028 CHELSEA WAY | | | | ANTIOCH | TN | 37013 | |
| 5778080 | SILVIA SAENZ | 1016 FAYE ST | | | | GAINESVILLE | TX | 76240 | |
| 5778081 | SILVIA SALAY | 1437 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5778082 | SILVIA SALMERON | 2518 W LARK AVE | | | | VISALIA | CA | 93291 | |
| 5778083 | SILVIA SANCHEZ | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5778084 | SILVIA SANDOVAL | 8452 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5778085 | SILVIA SERRATOS | 12037 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5778086 | SILVIA SHEPHERD | 2611 AFFIRMED DR | | | | JANESVILLE | WI | 53546 | |
| 5778087 | SILVIA SHYLA | 9 FRESHMEADOW DR | | | | ONSET | MA | 02558 | |
| 5778088 | SILVIA SILVAIBARRA | 24872 GATEWOOD ST | | | | MORENO VALLEY | CA | 92551 | |
| 5778089 | SILVIA THERESA | 352 GREENWHICH WY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778090 | SILVIA TOLEDO | 10101 W OKEECHOBEE RD APT 13201 | | | | HIALEAH | FL | 33016 | |
| 5778091 | SILVIA VALDEZ | CALLE 70 BLQ 84-5 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5778092 | SILVIA VALENZUELA | 81421 AVENDIA ROMERO | | | | INDIO | CA | 92201 | |
| 5778093 | SILVIA VARGAS | 5325 ALTON AVE | | | | DALLAS | TX | 75214 | |
| 5778094 | SILVIA VASQUEZ SILVIA | 14960 LAS COLONIAS | | | | CLINT | TX | 79836 | |
| 5778095 | SILVIA VELAZQUEZ | 22206 FOXBEND DR | | | | KATY | TX | 77449 | |
| 5778096 | SILVIA VILLA | 27483 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 5778097 | SILVIA VILLANUEVA | 2401 SANDERS AVE | | | | LAREDO | TX | 78040 | |
| 5778098 | SILVIA ZANETTI | 12803 NYACK DR | | | | HOUSTON | TX | 77089 | |
| 5778100 | SILVIA ZURITA | 2905 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 4335229 | SILVIA, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394654 | SILVIA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687837 | SILVIA, DOFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822713 | SILVIA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506617 | SILVIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843136 | SILVIA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331615 | SILVIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521259 | SILVIA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162478 | SILVIA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333203 | SILVIA, WARREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778101 | SILVIADDBR SILVIADDBR | 3571 W LYNDALE | | | | CHICAGO | IL | 60639 | |
| 4757778 | SILVIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169919 | SILVIANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778102 | SILVIAY GRANADO | 28501 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | |
| 4746526 | SILVIE, ALEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778103 | SILVIERA FABIO | 1100 DESERT PINE CT | | | | MODESTO | CA | 95931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778104 | SILVINO GONZALES | 400 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901 | |
| 4852987 | SILVINO SILVA | 806 WOODS HOLE CIR | | | | STATESBORO | GA | 30461 | |
| 4203117 | SILVINO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797602 | SILVIO SOZA | DBA MASAYAWOVEN | 14419 S CHOLLA CANYON DR | | | PHOENIX | AZ | 85044 | |
| 5798899 | Silvis Group | 250 Shultz Rd | | | | Mt Pleasant | PA | 15666 | |
| 4864189 | SILVIS GROUP INC | 250 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 | |
| 4679094 | SILVIS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377790 | SILVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487879 | SILVIUS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802226 | SILVIYA IVANOVA | DBA SIFIFASHION | 15001 CONDON AVE #26 | | | LAWNDALE | CA | 90260 | |
| 4843137 | Silwa, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653386 | SILWAL, GOKUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154945 | SILWANUS, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778106 | SIM BETTY A | 2145 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 5778107 | SIM GERALDINE E | 48-487 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 4804636 | SIM SUPPLY INC | DBA SIM SUPPLY | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | |
| 4130502 | SIM SUPPLY, INC | 1001 7TH AVE E | | | | HIBBING | MN | 55746 | |
| 5778108 | SIM TERESA | BLACKWOOD CLEMENTON RD | | | | CLEMENTON | NJ | 08021 | |
| 4538278 | SIM, CHAN HYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602403 | SIM, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155168 | SIM, LOM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749476 | SIM, TROP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778109 | SIMA ELYASHAL | 4807 DEMPSEY AVE | | | | ENCINO | CA | 91436 | |
| 5778110 | SIMA GOLSHAN | 6805 LUISE AVE APT 502 | | | | VAN NUYS | CA | 91406 | |
| 5778111 | SIMA RASHTIAN | 14823 TUTTLE POINT DRIVE | | | | HOUSTON | TX | 77082 | |
| 4464963 | SIMA, EUDOCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402983 | SIMA, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472296 | SIMA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697723 | SIMA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252557 | SIMAC, BIANCA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891498 | Simadre Techs LLC | 1003 S 8th Ave | | | | Arcadia | CA | 91006 | |
| 5828835 | Simadre Techs LLC | Joseph Jou | 1003 S 8th Ave | | | Arcadia | CA | 91006 | |
| 4529628 | SIMAJ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778112 | SIMAN ANGELA | 2434 CYPRESS AVE | | | | KANSAS CITY | MO | 64127 | |
| 4218510 | SIMAN, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453602 | SIMAN, KRISANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693533 | SIMANCAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288195 | SIMANIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759014 | SIMANIS, LITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361751 | SIMANO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778113 | SIMANTAL MARIA P | 22 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 4272064 | SIMAO, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335253 | SIMAO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822714 | SIMARD, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563576 | SIMARD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778114 | SIMAS FAMILY TRUST | 17503 STONEY RISE LN | | | | HUMBLE | TX | 77346 | |
| 5778115 | SIMAS JEAN | 1716 PEACH LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4332462 | SIMAS, DEOLINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168613 | SIMAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535926 | SIMAS, TRACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830134 | SIMAS,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614818 | SIMASON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656497 | SIMATALAT, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233346 | SIMATOS, EKATERINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862537 | SIMBA TOYS HONG KONG LTD | 20/F,PRUDENTIAL TOWER,THE GATEWAY | HARBOUR CITY,21 CANTON ROAD.T.S.T | | | KOWLOON | | | HONG KONG |
| 4796910 | SIMBAD INC | 394 MAYFAIR DRIVE SOUTH | | | | BROOKLYN | NY | 11234 | |
| 4475476 | SIMBECK, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746143 | SIMBLER, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178832 | SIMBOL, SHARON LOUISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405844 | SIMBRE, LEOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778116 | SIMCHA SHAI | 59 NORTH 5TH AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 4605004 | SIMCHICK, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875339 | SIMCO PLUMBING HEATING & AIR CONDIT | DON G SIMEONE | P O BOX 16672 | | | ROCHESTER | NY | 14616 | |
| 4346851 | SIMCOCK, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478302 | SIMCOX III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459183 | SIMCOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479889 | SIMCOX, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663156 | SIMCOX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482215 | SIMCOX, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570708 | SIMCOX, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725302 | SIMCOX, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468853 | SIMCOX, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690658 | SIMCOX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765229 | SIMCOX, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695021 | SIMDARS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480820 | SIME DIMOU, JOCELYNE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495372 | SIME NANA, ANGELA DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222144 | SIME, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506500 | SIME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396298 | SIME, ELAYSHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385067 | SIME, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750897 | SIME, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556908 | SIME, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603840 | SIMEI, SUITEERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602988 | SIMEISTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822715 | SIMEK, JARO & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292817 | SIMELTON, JULIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456765 | SIMEN, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778117 | SIMENEC DIANNA L | 1122 FRANCIS AVE 6A | | | | WALLA WALLA | WA | 99362 | |
| 4183602 | SIMENSEN, CARLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778118 | SIMENTAL CARMEN | 47650 YORK | | | | DENVER | CO | 80216 | |
| 4182533 | SIMENTAL JR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641860 | SIMENTAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543829 | SIMENTAL, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526263 | SIMENTAL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285851 | SIMENTAL, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637169 | SIMENTAL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168732 | SIMENTAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164905 | SIMENTAL, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221124 | SIMENTAL, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414433 | SIMENTAL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580148 | SIMENTAL, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778119 | SIMEON BROOMES | 608 E 85TH ST | | | | BROOKLYN | NY | 11236 | |
| 5778120 | SIMEON MARILYN | COURTNEY SIMEON | | | | COPPERAS COVE | TX | 76522 | |
| 5778121 | SIMEON SESSLEY | 41 SYCAMORE STATION | | | | ATLANTA | GA | 30345 | |
| 5778122 | SIMEON TAWANA | 4 WEEPING WILLOW CIRCLE | | | | EGG HARBOR TWNP | NJ | 08234 | |
| 5778123 | SIMEON VASQUEZ | 14842 HANCOCK CT | | | | CENTREVILLE | VA | 20120 | |
| 4240281 | SIMEON, AMOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734624 | SIMEON, ANDRES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271215 | SIMEON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248388 | SIMEON, EMMANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741951 | SIMEON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231501 | SIMEON, JAMAKENASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253675 | SIMEON, JENNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389767 | SIMEON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243482 | SIMEON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650954 | SIMEON, MAGREGOIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345355 | SIMEON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268806 | SIMEON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302719 | SIMEON, ORIETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434139 | SIMEON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251299 | SIMEON, TANNIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778124 | SIMEONA TALITHA | 503 JAY CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 4271445 | SIMEONA, BLAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490414 | SIMEONE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511115 | SIMEONE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617200 | SIMEONE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442746 | SIMEONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713344 | SIMEONE, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223468 | SIMEONI, GENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549149 | SIMEONOV, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899521 | SIMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286813 | SIMER, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277124 | SIMER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269349 | SIMER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631784 | SIMERAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448879 | SIMERAL, HAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271938 | SIMER-DAMAS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744433 | SIMERLEY, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444997 | SIMERLINK, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168619 | SIMERLY, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778125 | SIMEROTH DEBORAH | 42303 61ST ST W | | | | LANCASTER | CA | 93536 | |
| 4475785 | SIMERSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387341 | SIMERSON, MALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778126 | SIMES TYPHANIE | 4891 PORTERFEILD | | | | DAYTON | OH | 45417 | |
| 4456495 | SIMES, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490703 | SIMES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487719 | SIMES, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277422 | SIMES, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424203 | SIMES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260474 | SIMES, RAYJON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469867 | SIMET, AIDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778127 | SIMETON TENA | 515 SUNNYSIDE ST APT 2 | | | | HARTVILLE | OH | 44632 | |
| 4435315 | SIMEUS, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864029 | SIMEX TRADING CO INC | 242-DWEST36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4869238 | SIMFLEX SERVICES LLC | 6 SUTCLIFF CT | | | | ALGONQUIN | IL | 60102 | |
| 4398444 | SIMHADRI, BALA RUKMINI LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778128 | SIMI DAS | 54 CRESTVIEW DRIVE | | | | CLINTON | NJ | 08809 | |
| 4822716 | SIMI GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272556 | SIMI, ATINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446618 | SIMIC, BORIVOJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682831 | SIMIC, ZORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843138 | SIMICH, CESAR & SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822717 | Simich, Dan and Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278311 | SIMICH, SHAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299791 | SIMIC-STOJANOV, VLADANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778129 | SIMIEN EULA | 37289 EAST DPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5778130 | SIMIEN EULA M | 2877 BEGLIS PARKWAY | | | | SULPHUR | LA | 70665 | |
| 5778131 | SIMIEN HERMAN | 216 CATALINA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5778132 | SIMIEN LINDA | 10942 FAIRLAND DR | | | | HOUSTON | TX | 77051 | |
| 5778133 | SIMIEN MELISSA | 10202 E 42ND | | | | TULSA | OK | 74146 | |
| 4755835 | SIMIEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185311 | SIMIEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533707 | SIMIEN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555710 | SIMIEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628708 | SIMIEN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731426 | SIMIEN, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324645 | SIMIEN, SHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778134 | SIMIKO HAYWARD | 3425 MICHELLE RIDGE DR | | | | FORT WORTH | TX | 76123 | |
| 4289087 | SIMIKOSKI, CHARMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861801 | SIMILASAN CORPORATION | 1745 SHEA CTR DR STE 380 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4580331 | SIMILE, JACKSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422158 | SIMILE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243383 | SIMILIEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246734 | SIMILIEN, WIDMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756806 | SIMILTON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269047 | SIMINA, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268320 | SIMINA, SAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363324 | SIMINEA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847679 | SIMING HUMMER | 7917 INISHMORE WAY | | | | Indianapolis | IN | 46214 | |
| 4357480 | SIMINGTON, DEMARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281039 | SIMINGTON, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551065 | SIMINOE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653338 | SIMINSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685945 | SIMION, ARAMAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623699 | SIMION, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269618 | SIMION, ELKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269036 | SIMION, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484953 | SIMIONE, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270500 | SIMIONI, KEKOA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270232 | SIMIRAY, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360209 | SIMJANOSKI, SANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367667 | SIMKHADA, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778135 | SIMKIN HEATHER | 7601 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 4725411 | SIMKIN, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673185 | SIMKIN, GENNADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722865 | SIMKIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344880 | SIMKINS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294699 | SIMKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830135 | SIMKINS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395190 | SIMKO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608118 | SIMKO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487086 | SIMKO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511226 | SIMKO, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485971 | SIMKONIS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145144 | SIMKOVICH, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491771 | SIMKULAK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358992 | SIMKUS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199826 | SIMLER, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277857 | SIMLER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778136 | SIMLIN TANISHA | PO BOX 3155 | | | | SUISUN CITY | CA | 94585 | |
| 4198580 | SIMM, HAYDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569546 | SIMMELINK, CLAYTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778137 | SIMMEMON ROCHELLE | 219 SIMMEMON RD | | | | ALTO | GA | 30510 | |
| 4761681 | SIMMEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572225 | SIMMER, TASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511273 | SIMMERER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395882 | SIMMERMAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273230 | SIMMERMAN, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444578 | SIMMERMEYER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712515 | SIMMERMON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778138 | SIMMERS MYRA | 316 HOWARD AVE | | | | ALTOONA | PA | 16601 | |
| 4477780 | SIMMERS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513491 | SIMMERS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488511 | SIMMERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477498 | SIMMERS, DARWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555668 | SIMMERS, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235239 | SIMMERS, KATINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726374 | SIMMERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778139 | SIMMERSON CHRIS | 116 DUNNBROOK DR | | | | SALISBURY | NC | 28146 | |
| 4184285 | SIMMERSON, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385205 | SIMMERSON, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357721 | SIMMERSON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639561 | SIMMET, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537608 | SIMMINGTON, CHRISAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778141 | SIMMIONS ERIC | 941 AW CHARLTON STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778142 | SIMMIONS TORRI | 2300 BLUEWATER DR APT K86 | | | | ALBANY | GA | 31705 | |
| 5778143 | SIMMON ANTONA | 19 HUIGE TRIL | | | | ASHEVILLE | NC | 28806 | |
| 4221830 | SIMMON JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431837 | SIMMON, CHAZITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255756 | SIMMON, DION N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778145 | SIMMONDS ARNOLD | PO BOX 25163 | | | | C STED | VI | 00824 | |
| 5778146 | SIMMONDS AVERIL | P O BOX 4868 KINGSHILL | | | | C STED | VI | 00851 | |
| 5778147 | SIMMONDS CURTIS R | 1123 HIDDEN POND | | | | SAN ANTONIO | TX | 78227 | |
| 5778148 | SIMMONDS JANIS | P O BOX 3686 KINGSHILL | | | | C STED | VI | 00851 | |
| 4424976 | SIMMONDS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560975 | SIMMONDS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304586 | SIMMONDS, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653540 | SIMMONDS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562074 | SIMMONDS, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713051 | SIMMONDS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561427 | SIMMONDS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688544 | SIMMONDS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682475 | SIMMONDS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461744 | SIMMONDS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251827 | SIMMONDS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466848 | SIMMONDS, LACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742873 | SIMMONDS, LISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341545 | SIMMONDS, NIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404551 | SIMMONDS, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562832 | SIMMONDS, RODEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679141 | SIMMONDS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561728 | SIMMONDS, SE-DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562446 | SIMMONDS, TARIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778149 | SIMMONE HAYES | 755 17TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5778150 | SIMMONEAUX HENRIETA M | 3622 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5778151 | SIMMONS ADRIAN | 1105 GROVEMONT DR APT C6 | | | | GREENVILLE | NC | 27858 | |
| 5778152 | SIMMONS AJA | 9332 E 34TH ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5778153 | SIMMONS AKIYAH | 2500 DUKE ST APT E5 | | | | BEAUFORT | SC | 29906 | |
| 5778154 | SIMMONS ALEXIA | 1128 E 112TH ST | | | | CLEVELAND | OH | 44108 | |
| 5778155 | SIMMONS ALTON R | 8741 PADIFIELD ST NONE | | | | HOUSTON | TX | 77055 | |
| 5778156 | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | |
| 5778157 | SIMMONS AMANDA L | 970 BEECHGROVE BLVD APT A | | | | BRIDGE CITY | LA | 70094 | |
| 5778158 | SIMMONS AMBER | 4434 DEER STREET | | | | POCATELLO | ID | 83201 | |
| 5778159 | SIMMONS AMIE | 67 W WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778160 | SIMMONS AMY | 3533 Lee Hills Dr | | | | Columbia | SC | 29209-3420 | |
| 5778161 | SIMMONS ANASTASIA | 327 SEA ISLAND PKWY | | | | BEAUFORT | SC | 29907 | |
| 5778162 | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | |
| 5778163 | SIMMONS ANGELA | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5778164 | SIMMONS ANGELICA | 2580 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5778165 | SIMMONS ANISSSA | 1737 WESTMINSTER BLVD | | | | MARRERO | LA | 70072 | |
| 5778167 | SIMMONS ANONETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778168 | SIMMONS ANTHONY | 67 BARCLEY PLAZA APT 7 | | | | NEW WINDSOR | NY | 12553 | |
| 5778169 | SIMMONS APRIL | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5778170 | SIMMONS ARELLE M | 16 SHARON PL | | | | WADDAMANA | LA | 70094 | |
| 5778171 | SIMMONS ARLENE | 9962 THREESIDE LN | | | | MATTHEWS | NC | 28105 | |
| 5778172 | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 56636 | |
| 4805430 | SIMMONS BEDDING COMPANY | SIMMONS COMPANY | P O BOX 1300 | | | HONOLULU | HI | 96813 | |
| 5849985 | Simmons Bedding Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5849985 | Simmons Bedding Company | Erich Paul Kimmel | Senior Manager Accounts Receivable | Serta Simmons Bedding, LLC | 2451 Industry Ave. | Doraville | GA | 30360 | |
| 5778173 | SIMMONS BERTHA | 9465 AYSCOUGH ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5778174 | SIMMONS BEVERLY | 4245 48TH PL | | | | VERO BEACH | FL | 32967 | |
| 5778175 | SIMMONS BIANCA | 9321 DICKENS AVE | | | | CLEVELAND | OH | 44104 | |
| 5778176 | SIMMONS BRENDA | 139 MARCIL LN | | | | HAMPSTED | NC | 28443 | |
| 5778177 | SIMMONS BRIDGET | 2706 PHYLLIS ST | | | | N CHAS | SC | 29405 | |
| 5778178 | SIMMONS BRITTANY | 201 N MERTON ST | | | | MEMPHIS | TN | 38112 | |
| 5778179 | SIMMONS BRITTNEY | 3716 S JEFFERSON AVE APT | | | | ST LOUIS | MO | 63118 | |
| 5778181 | SIMMONS CANDACE | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 4880517 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1400 | | | | SAINT JUST | PR | 00978 | |
| 4805113 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977-1630 | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Serta Simmons Bedding, LLC | Erich P. Kimmel | Senior Manager Accounts Receivable | 2451 Industry Avenue | Doraville | GA | 30360 | |
| 5778182 | SIMMONS CAROLYN | 4793 REGGIE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778183 | SIMMONS CASSANDRA | 9610 WHITEBLUFF | | | | SAVANNAH | GA | 31406 | |
| 5778184 | SIMMONS CATRICE | 1393 TYSON COURT | | | | CONCORD | NC | 28027 | |
| 5778185 | SIMMONS CEDRICIAN | 45 SPRUCE ST | | | | NEWARK | NJ | 07102 | |
| 5778187 | SIMMONS CHARLES | 2202 ZABEL DRIVE | | | | CHARLESTON | WV | 25387 | |
| 5778188 | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | |
| 5778189 | SIMMONS CHRISTOPHER D | 971 BONNER RD | | | | CARROLLTON | GA | 30117 | |
| 5778190 | SIMMONS CHRISTY | 807 CHARBONNEAU | | | | COLUMBIA | SC | 29210 | |
| 5778191 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | |
| 4805979 | SIMMONS COMPANY | P O BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 4887859 | SIMMONS COMPANY | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE #600 | | | ATLANTA | GA | 30328 | |
| 5850198 | Simmons Company | Attn: Beth E. Rogers | 100 Peachtree Street Suite 1950 | | | Atlanta | GA | 30303 | |
| 5850316 | Simmons Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5850198 | Simmons Company | Serta Simmons Bedding, LLC | Attn: Erich Paul Kimmel, Senior Manager | 2451 Industry Ave | | Doraville | GA | 30362 | |
| 5850316 | Simmons Company | Serta Simmons Bedding, LLC | Erich Paul Kimmel | Senior Manager Accounts Receivable | 2451 Industry Ave. | Doraville | GA | 30360 | |
| 5798900 | SIMMONS COMPANY (MAINLAND) | 1 CONCOURSE PKWY STE #600 | Erich Paul Kimmel | | | Atlanta | GA | 30328 | |
| 5798901 | SIMMONS COMPANY EMP | 1 CONCOURSE PKWY STE #600 | | | | Atlanta | GA | 30328 | |
| 5778193 | SIMMONS CURTIS | 219 PLEASANT STREET | | | | BENNINGTON | VT | 05201 | |
| 5778194 | SIMMONS CYNTHIA | 5 MILTON AVE | | | | DANVILLE | VA | 24541 | |
| 5778195 | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | |
| 5778196 | SIMMONS DARRYL | 667 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 5778197 | SIMMONS DARSHE | 2713 SWANSONG LN | | | | CHARLOTTE | NC | 28213 | |
| 5778198 | SIMMONS DAVID L | 112 HALLMART ST | | | | LAKE PLACID | FL | 33862 | |
| 5778199 | SIMMONS DAWN | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5778201 | SIMMONS DEBRA M | 777 JIM HINTON RD | | | | CHOUDRANT | LA | 71227 | |
| 5778202 | SIMMONS DELICIA | 6 BRANDY WINE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5778203 | SIMMONS DEMONICA | 3708 EMANUEL CL202 | | | | KANSASCITY | MO | 64130 | |
| 5778204 | SIMMONS DENESIA | RIO PIEDRAS CALLE MADRID 1223 | | | | SAN JUAN | PR | 00925 | |
| 5778205 | SIMMONS DESHANA | 4701 S 74TH E PL | | | | TULSA | OK | 74145 | |
| 5778206 | SIMMONS DESTINY | 172 NORMAN AVE | | | | DESALLEMANDS | LA | 70030 | |
| 5778207 | SIMMONS DIAMOND | 105F SHAGBARK TRAIL | | | | CHARLESTON | SC | 29498 | |
| 5778208 | SIMMONS DONALD | 1827 POPLAR ST | | | | LEXINGTON | MO | 64067 | |
| 5778209 | SIMMONS DORIS | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778210 | SIMMONS ELAINE | 615 W MELVINE ST | | | | MILWAUKEE | WI | 53212 | |
| 5778211 | SIMMONS ELISHIA | 6436 ADRIAN HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5778213 | SIMMONS ERROL | 5128 SW 157TH CT | | | | MIAMI | FL | 33185 | |
| 5778214 | SIMMONS ETHEL | 13-E 11 TH AVE STOCK ISLAND | | | | KEY WEST | FL | 33040 | |
| 5778215 | SIMMONS EUPHASINE | 203 STAFFORD OAK DR | | | | JAMESTOWN | NC | 27282 | |
| 5778216 | SIMMONS EVELYN R | 3444 ERICS LN | | | | CONWAY | SC | 29526 | |
| 5778217 | SIMMONS EVETT | 309 NORTH WALNUT STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5778218 | SIMMONS GENETTE | 127A CARROLL CIR | | | | CARROLLTON | GA | 30117 | |
| 5778219 | SIMMONS GENICE | 4480 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5778220 | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5778221 | SIMMONS GINA | 4668 FLAX CT | | | | COTATI | CA | 94928 | |
| 5778222 | SIMMONS GINGER | 1ADA SMITH | | | | PIEDMONT | SC | 29673 | |
| 5778223 | SIMMONS GLENDA | 1400 GREENBRIAR DEAR RD | | | | ANNISTON | AL | 36207 | |
| 5778224 | SIMMONS HANNA R | 13134 PORT REPUBLIC ROAD | | | | GROTTOES | VA | 24441 | |
| 5778225 | SIMMONS HATTIE | 133 SUNFLOWER DR | | | | GRENADA | MS | 38901 | |
| 5778226 | SIMMONS HATTIE M | 5099 COBURG LN | | | | ORANGEBURG | SC | 29115 | |
| 5778227 | SIMMONS HEATHER | 726 FAIRFOREST DR LOT 6 | | | | GREENWOOD | SC | 29646 | |
| 4859228 | SIMMONS HEATING COOLING ELECTRICAL | 11780 MCCOLL ROAD | | | | LAURINBURG | NC | 28352 | |
| 5778228 | SIMMONS HENRY | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 4899017 | SIMMONS HOME IMPROVEMENTS LLC | GLYNN SIMMONS | 5708 WINDRUN PL | | | PACE | FL | 32571 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260306 | SIMMONS III, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260550 | SIMMONS III, SIDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291815 | SIMMONS IV, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512625 | SIMMONS IV, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778329 | SIMMONS JALETIA | 2360 CRISSEY DRIVE APT 5-D | | | | MACON | GA | 31211 | |
| 5778230 | SIMMONS JALISA M | 9135 COURTVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5778231 | SIMMONS JAMESE G | 8995 ROCKPOND MEADOWS DR | | | | JACKSONVILLE | FL | 32221 | |
| 5778232 | SIMMONS JAMILAH | 423 51 ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5778233 | SIMMONS JAMMIE | 799 IRON MT VIEW RD | | | | ASHEBORO | NC | 27205 | |
| 5778234 | SIMMONS JANE | 5100 NW GAINSVILLE RD | | | | OCALA | FL | 34475 | |
| 4811651 | Simmons Jannace DeLuca, LLP | Attn: Steve Jannace | 43 Corporate Drive | | | Hauppauge | NY | 11788 | |
| 4887860 | SIMMONS JANNACE LLP | SIMMONS JANNACE DELUCA LLP | 43 CORPORATE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 4887860 | SIMMONS JANNACE LLP | SIMMONS JANNACE DELUCA LLP | 43 CORPORATE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 5778235 | SIMMONS JANNIE A | 215 CRYSTAL WOOD DR | | | | CLARKESVILLE | GA | 30523 | |
| 5778237 | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5778238 | SIMMONS JERMOL | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40504 | |
| 5778239 | SIMMONS JERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29436 | |
| 5778240 | SIMMONS JESSICA | 608 BROOKSTONE CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5778241 | SIMMONS JESSICA L | 723 ASH ST | | | | PERRY | GA | 31069 | |
| 5778242 | SIMMONS JOE L | 1701 JOYCELYN CT | | | | GLEN ALLEN | VA | 23060 | |
| 5778243 | SIMMONS JOLETTA | 1000 B E 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5778244 | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | |
| 4175956 | SIMMONS JR, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152890 | SIMMONS JR., GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778245 | SIMMONS JUANITA | 527 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5778247 | SIMMONS KATHELINE S | 1540 FOLLY RD | | | | CHARLESTON | SC | 29412 | |
| 5778248 | SIMMONS KATHLEEN | 11290 W OREGON DR | | | | DENVER | CO | 80232 | |
| 5778249 | SIMMONS KATRINIA | 7334 FLOYD STREET | | | | OVERLAND PARK | KS | 66204 | |
| 5778250 | SIMMONS KAY | 6525 RICHWOOD DR | | | | JACKSON | MS | 39213 | |
| 5778251 | SIMMONS KEA I | 3438 BROWN ST NW | | | | WASHINGTON | DC | 20010 | |
| 5778252 | SIMMONS KEISHA | 106 WILSON ST | | | | CORINTH | MS | 38834 | |
| 5778253 | SIMMONS KIIYANA | 4114 HUNTSMOOR LN | | | | WILSON | NC | 27893 | |
| 5778254 | SIMMONS KILA | 5619 FAIRWAY FOREST DR | | | | WINSTON SALEM | NC | 27105 | |
| 5778255 | SIMMONS KIM | 163 FERGUSON LANE | | | | GEORGETOWN | KY | 40324 | |
| 5778256 | SIMMONS KIMBERLY | 10002 TALLAHASSEE PL | | | | WALDORF | MD | 20603 | |
| 5778257 | SIMMONS KRISTIE | 56 HARRIS ST APTL | | | | CHARLESTON | SC | 29403 | |
| 5778258 | SIMMONS KYLEE | 926 N SAUNDERS AVE | | | | HASTINGS | NE | 68901 | |
| 5778259 | SIMMONS LAKEISHA | NOT AVAILABLE | | | | GAINESVILLE | FL | 32641 | |
| 5778260 | SIMMONS LAKEISHA M | 29743 HWY 51 N | | | | COMO | MS | 38619 | |
| 5778261 | SIMMONS LAKESHA | DID NOT PROVIDE | | | | SUMMERVILLE | SC | 29405 | |
| 5778262 | SIMMONS LANINA F | 925 WHITLOCK AVE | | | | MARIETTA | GA | 30064 | |
| 5778263 | SIMMONS LAQUITA | 1128 HOLLINGS AVE | | | | FLORENCE | SC | 29506 | |
| 5778264 | SIMMONS LASHAUNDA | 8222 TIMBERIDGE | | | | N CHAS | SC | 29420 | |
| 5778265 | SIMMONS LASHAWDA | 9206 COTTON GUM RD | | | | CHARLOTTE | NC | 28227 | |
| 5778266 | SIMMONS LATARDRA | 13114 ALEXANDER DR | | | | OPALOKA | FL | 33054 | |
| 5778267 | SIMMONS LATASHA | 4900 MARYBETH BLVD | | | | CLINTON | MD | 20735 | |
| 5778268 | SIMMONS LATASIA | 2308A LAURA CT NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778269 | SIMMONS LATEISHA | 4816 KUBECK CT | | | | WILMINGTON | NC | 28412 | |
| 5778270 | SIMMONS LATOYA | 25104 GLORIA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5778271 | SIMMONS LAURA | 80 REDWOOD DRIVE | | | | BOZEMAN | MT | 59718 | |
| 5778272 | SIMMONS LAVONDA A | 2411 EDMONDSON AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5778273 | SIMMONS LAWRENCE | 1594 UNIONPORT ROAD 4H | | | | BRONX | NY | 10462 | |
| 5778274 | SIMMONS LETA | 102 HOUNDS CHASE LN SW APT 12 | | | | ROANOKE | VA | 24014 | |
| 5778275 | SIMMONS LEVELL | 202 NORTH CHURCH STREET | | | | HOLLANDALE | MS | 38748 | |
| 5778276 | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | |
| 5778277 | SIMMONS LISA | 426 DRUM POINT RD | | | | BRICK | NJ | 08723 | |
| 5778278 | SIMMONS LOLITA | 1743 HILL ST | | | | RACINE | WI | 53404 | |
| 5778279 | SIMMONS LOREN | 1632 MORGANTOWN RD | | | | BURLINGTON | NC | 27217 | |
| 5778280 | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | |
| 5778281 | SIMMONS LOUIS | 4010 SPENCER PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 | |
| 5778282 | SIMMONS LOUKISHA | 407 HARRY MEANS CT | | | | EWTAW | AL | 35462 | |
| 5778283 | SIMMONS LUANA M | 12327 BONMOT PL | | | | REISTERSTOWN BA | MD | 21136 | |
| 5778285 | SIMMONS MARQUISE | 1114 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5778286 | SIMMONS MARQUITA | 612 8TH ST E | | | | PERRIS | CA | 92570 | |
| 5778287 | SIMMONS MARQUITA R | 431 MAYDELL DR B | | | | TAMPA | FL | 33619 | |
| 5778288 | SIMMONS MARQUITTA | 924 OLD HALIFAX RD | | | | EMPORIA | VA | 23847 | |
| 5778289 | SIMMONS MEGAN | 3900 SOUTH I-10 SERVICE ROAD A | | | | METAIRIE | LA | 70001 | |
| 5778290 | SIMMONS MELISSA | 824 VALLEY ROAD PL | | | | BIRMINGHAM | AL | 35208 | |
| 5778291 | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | |
| 5778292 | SIMMONS MIA | 921 WASHONGTON AE | | | | TALLADEGA | AL | 35160 | |
| 5778293 | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | |
| 5778294 | SIMMONS MIKE | 206 D ST | | | | MILLVILLE | NJ | 08332 | |
| 5778296 | SIMMONS MIRANDA | 1445 20TH AVE SW | | | | VERO BEACH | FL | 32962 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778297 | SIMMONS MONICA | 428 N 32ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5778298 | SIMMONS MYAH | 921 WASHINGTON AVE | | | | TALLADEGA | AL | 35160 | |
| 5778299 | SIMMONS MYAH J | 921 WASHHINGTONAVE | | | | TALLADEGA | AL | 35160 | |
| 5778300 | SIMMONS N | 2211 BRAIR CLIFF ROAD APT 13 | | | | ATLANTA | GA | 30329 | |
| 5778301 | SIMMONS NATHANIEL | 3021 S OATES ST LTC66 | | | | DOTHAN | AL | 36301 | |
| 5778302 | SIMMONS NEQUIA N | 200 MITCHELL RD APT 59 | | | | GREENVILLE | SC | 29615 | |
| 5778303 | SIMMONS NICOLE | 5105 RIDGECROSS DR | | | | CROSS LANES | WV | 25313 | |
| 5778304 | SIMMONS NONI D | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5778305 | SIMMONS ORA | 1565 NORTH WILDFLOWER DR | | | | CASA GRANDE | AZ | 85122 | |
| 4884834 | SIMMONS OUTDOOR CORPORATION INC | PO BOX 403227 ATTN BOA LCK SVC | | | | ATLANTA | GA | 30384 | |
| 5778308 | SIMMONS PATRICIA | 87 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 5778309 | SIMMONS PATTY | 39 DYER RD | | | | RAYMOND | ME | 04071 | |
| 5778310 | SIMMONS PERRY | 3607 MABANK LN | | | | BOWIE | MD | 20715 | |
| 4865588 | SIMMONS PET FOOD INC | 316 N HICO ST | | | | SILOAM SPRINGS | AR | 72761 | |
| 5778311 | SIMMONS QUEEN | 106 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 5778312 | SIMMONS RASHAUNDA | 4769 E 90TH STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5778313 | SIMMONS REGINA | 5151 CEDGATE RD | | | | BALTIMORE | MD | 21206 | |
| 4870850 | SIMMONS RENNOLDS ASSOCIATES LLC | 800 AIRPORT BOULEVARD STE 321 | | | | BURLINGAME | CA | 94010 | |
| 5778314 | SIMMONS RESA | PO BOX 983 | | | | PONTOTOC | MS | 38863 | |
| 5778315 | SIMMONS RITA M | 11900 RAYMOND DR | | | | SAINT | MO | 63138 | |
| 5778316 | SIMMONS ROANN | 280 HWY 70 EAST | | | | NEWPORT | NC | 28570 | |
| 5778317 | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5778318 | SIMMONS ROBERTA | 524 BROOKSHIRE DR | | | | COLUMBIA | SC | 29210 | |
| 5778319 | SIMMONS RODNEEKA | 53 CAROL LANE | | | | OAKLEY | CA | 94561 | |
| 5778320 | SIMMONS RONITA | 2710 NORRIS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5778321 | SIMMONS RONNIERETHA | 210 RENAME LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5778322 | SIMMONS ROSA | 7862 DELAROCHE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5778323 | SIMMONS ROSEANNA | 2422 23RD ST | | | | ROCHESTER | MN | 55901 | |
| 5778324 | SIMMONS ROSELLA | 120 61ST STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5778325 | SIMMONS ROY | 372 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5778326 | SIMMONS SANCHEZERAN | 164 COUNTRY MANOR WAY APT 21 | | | | WEBSTER | NY | 14580 | |
| 5778327 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | |
| 5778328 | SIMMONS SANQUINETTA | 300 N HIGHWAY 25BYP APT24 | | | | GREENVILLE | SC | 29617 | |
| 5778329 | SIMMONS SANTANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5778330 | SIMMONS SEANA | 123 LINDER WOOD DRIVE | | | | GEORGE TOWN | FL | 32139 | |
| 5778331 | SIMMONS SHACOYA | 2 RED OAK DRIVE | | | | BEAUFORT | SC | 29907 | |
| 5778332 | SIMMONS SHANA | 109 LEROY ST NE | | | | MARIETTA | GA | 30060 | |
| 5778333 | SIMMONS SHANAY | 606 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5778334 | SIMMONS SHANIEL | 2207 SOUTHGATE DR APTA | | | | AUGBUSTA | GA | 30815 | |
| 5778335 | SIMMONS SHANNON | 1805 COLLINS TOWN RD | | | | WESTVILLE | NC | 27053 | |
| 5778336 | SIMMONS SHAQUASIA | 1403 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5778337 | SIMMONS SHARON | 2409 AMELIA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5778338 | SIMMONS SHAUNA | 5 EMERALD AVE | | | | WEBSTER | MA | 01570 | |
| 5778339 | SIMMONS SHAUNTA | 3217 ASHLAND AVE | | | | KNOXVILLE | TN | 37914 | |
| 5778340 | SIMMONS SHAWN E | 320 CHERRY BUCK TRAIL | | | | CONWAY | SC | 29526 | |
| 5778341 | SIMMONS SHEILA | 7000 W MEDFORD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5778342 | SIMMONS SHENELL | 467 NW GIBSON LN | | | | LAKE CITY | FL | 32055 | |
| 5778343 | SIMMONS SHENIKA | 5857 LAUREL OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5778344 | SIMMONS SHERRILYNN | 590 MERLIN DR 108 | | | | LAFAYETTE | CO | 80026 | |
| 5778345 | SIMMONS SHERYL | 76 SO LANDER ST | | | | SEATTLE | WA | 98134 | |
| 5778346 | SIMMONS SIERRA | 860 20TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5778348 | SIMMONS STEPHANIE | 2907 59TH ST | | | | ST LOUIS | MO | 63139 | |
| 5778349 | SIMMONS SUSAN | DIDNT WANT TO SAY | | | | RIVERSIDE | CA | 91752 | |
| 5778350 | SIMMONS SYLVIA | 1381 QUEENIE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5778351 | SIMMONS TERESA | 3430 DORADO CIRCLE APT301 | | | | FAYETTEVILLE | NC | 28304 | |
| 5778352 | SIMMONS TERRY | 194 JB GREEN ROAD | | | | DES ALLMENDS | LA | 70030 | |
| 5778353 | SIMMONS THERESA | 114 FAIRMOUNT STREET | | | | DORCHESTER | MA | 02124 | |
| 5778354 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | |
| 5778355 | SIMMONS TIFFANY | 3461 WYOMING ST | | | | KANSAS CITY | MO | 64111 | |
| 5778356 | SIMMONS TIM | 3310 PEACHTREE HILL RD | | | | LAKELAND | FL | 33801 | |
| 5778357 | SIMMONS TINA | 2831 N 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5778358 | SIMMONS TISHA | 805 PEED DR APT 10 | | | | GREENVILLE | NC | 27834 | |
| 5778359 | SIMMONS TONYA | 312 EDDY | | | | GLADEWATER | TX | 75647 | |
| 5778360 | SIMMONS TOWANNA | 5017 KENNEDY DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 5778361 | SIMMONS TRACY O | 286 COUNTY ROAD 509 | | | | VALLEY GRANDE | AL | 36701 | |
| 5778362 | SIMMONS TRAKITHA F | 61 WEWOKA ST | | | | CHILDERSBURG | AL | 35044 | |
| 5778363 | SIMMONS TRAMARA | 1313 BUTTERNUT ST APT 32 | | | | SYRACUSE | NY | 13203 | |
| 5778364 | SIMMONS TRAVIS | 2263 LEE RD 179 | | | | SALEM | AL | 36874 | |
| 5778365 | SIMMONS TROY | 8811 150TH AVENUE KP N | | | | GIG HARBOR | WA | 98329 | |
| 5778367 | SIMMONS TYRA | 30 HOPE LANE | | | | LONG BRANCH | NJ | 07740 | |
| 5778369 | SIMMONS VANESSA J | 103 SE SUNGATE | | | | LAWTON | OK | 73501 | |
| 5778370 | SIMMONS VERONICA D | 11917 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5778371 | SIMMONS VERONICA K | 6221 NW 12TH ST | | | | SUNRISE | FL | 33313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778372 | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5778373 | SIMMONS VICKY | 146 RIVERVIEW DR | | | | TORNADO | WV | 25202 | |
| 5778374 | SIMMONS VICTORIA | 1100 12TH ST APT 105C | | | | COLUMBUS | GA | 31906 | |
| 5778376 | SIMMONS VIRGINIA | 6437 ELIM CHURCH RD NE | | | | LUDOWICI | GA | 31316 | |
| 5778377 | SIMMONS WILDRIA | 5 WEST 4TH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5778378 | SIMMONS WILLIAMS | 2200 BELLST | | | | COLUMBUS | GA | 31907 | |
| 5778379 | SIMMONS Y | 913 HAYES STREET | | | | NORFOLK | VA | 23504 | |
| 5778380 | SIMMONS YOLANDA | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277 | |
| 5778381 | SIMMONS YVETTE | 14025 ANDERSON ST APT C | | | | PARAMOUNT | CA | 90723 | |
| 5778382 | SIMMONS YVETTE A | 120 HOUMA BLVD APT 7 | | | | METAIRIE | LA | 70001 | |
| 5778383 | SIMMONS YVONNE | 528 E 54TH ST | | | | SAVANNAH | GA | 31405 | |
| 5778384 | SIMMONS ZAUN | 2287 UDO CIR | | | | STOCKTON | CA | 95207-6017 | |
| 4583119 | SIMMONS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413641 | SIMMONS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454865 | SIMMONS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290296 | SIMMONS, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596581 | SIMMONS, ADRIENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259994 | SIMMONS, AIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407762 | SIMMONS, AKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561029 | SIMMONS, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520948 | SIMMONS, ALADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639074 | SIMMONS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554842 | SIMMONS, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739368 | SIMMONS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153463 | SIMMONS, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324321 | SIMMONS, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5406691 | SIMMONS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364745 | SIMMONS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186395 | SIMMONS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531286 | SIMMONS, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641686 | SIMMONS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522453 | SIMMONS, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400395 | SIMMONS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756838 | SIMMONS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667996 | SIMMONS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382909 | SIMMONS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517211 | SIMMONS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469531 | SIMMONS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373506 | SIMMONS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154201 | SIMMONS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740473 | SIMMONS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657167 | SIMMONS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293449 | SIMMONS, ANAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484040 | SIMMONS, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273557 | SIMMONS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745590 | SIMMONS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416826 | SIMMONS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174397 | SIMMONS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323421 | SIMMONS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510893 | SIMMONS, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403190 | SIMMONS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678755 | SIMMONS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662485 | SIMMONS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701575 | SIMMONS, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695954 | SIMMONS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250895 | SIMMONS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384192 | SIMMONS, ANTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148988 | SIMMONS, ANTRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550285 | SIMMONS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265459 | SIMMONS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256233 | SIMMONS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379437 | SIMMONS, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649038 | SIMMONS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539548 | SIMMONS, ARNYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548640 | SIMMONS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736835 | SIMMONS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263206 | SIMMONS, ASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755766 | SIMMONS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577426 | SIMMONS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262883 | SIMMONS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352645 | SIMMONS, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490893 | SIMMONS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507532 | SIMMONS, BASHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738955 | SIMMONS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759024 | SIMMONS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656181 | SIMMONS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257304 | SIMMONS, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603649 | SIMMONS, BEVELYN LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163330 | SIMMONS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729406 | SIMMONS, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544351 | SIMMONS, BRADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150329 | SIMMONS, BRANDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402520 | SIMMONS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372143 | SIMMONS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326449 | SIMMONS, BRAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267541 | SIMMONS, BREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756706 | SIMMONS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709181 | SIMMONS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192562 | SIMMONS, BRENNEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432277 | SIMMONS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407712 | SIMMONS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260564 | SIMMONS, BRIALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266055 | SIMMONS, BRIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261240 | SIMMONS, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578296 | SIMMONS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388855 | SIMMONS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572341 | SIMMONS, BRITTINAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572012 | SIMMONS, BRONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240298 | SIMMONS, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270471 | SIMMONS, CADEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567637 | SIMMONS, CALEB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306058 | SIMMONS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237305 | SIMMONS, CARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688623 | SIMMONS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579010 | SIMMONS, CAROLINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721059 | SIMMONS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618349 | SIMMONS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434772 | SIMMONS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776158 | SIMMONS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593067 | SIMMONS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511516 | SIMMONS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533150 | SIMMONS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774508 | SIMMONS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647914 | SIMMONS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339196 | SIMMONS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296135 | SIMMONS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709276 | SIMMONS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343155 | SIMMONS, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546388 | SIMMONS, CHEVAILUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264475 | SIMMONS, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475112 | SIMMONS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348696 | SIMMONS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176804 | SIMMONS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163738 | SIMMONS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234014 | SIMMONS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461467 | SIMMONS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312312 | SIMMONS, CHYMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360193 | SIMMONS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602134 | SIMMONS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697126 | SIMMONS, CLARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679808 | SIMMONS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255783 | SIMMONS, COBRANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195700 | SIMMONS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634692 | SIMMONS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685499 | SIMMONS, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418802 | SIMMONS, CORVINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306590 | SIMMONS, COTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379152 | SIMMONS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708338 | SIMMONS, CRISILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642907 | SIMMONS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767682 | SIMMONS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533730 | SIMMONS, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249503 | SIMMONS, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231625 | SIMMONS, DAESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241629 | SIMMONS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282869 | SIMMONS, DAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665901 | SIMMONS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383023 | SIMMONS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339619 | SIMMONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402878 | SIMMONS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509636 | SIMMONS, DANITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294199 | SIMMONS, DARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255982 | SIMMONS, DARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213012 | SIMMONS, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552181 | SIMMONS, DARSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424973 | SIMMONS, DAVASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770688 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695247 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748906 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257976 | SIMMONS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439929 | SIMMONS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445295 | SIMMONS, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240231 | SIMMONS, DAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712684 | SIMMONS, DAWNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452561 | SIMMONS, DEANTHONEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517510 | SIMMONS, DEAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645491 | SIMMONS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629485 | SIMMONS, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532788 | SIMMONS, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580621 | SIMMONS, DELMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193159 | SIMMONS, DEMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148899 | SIMMONS, DENESHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147996 | SIMMONS, DESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510304 | SIMMONS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346067 | SIMMONS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445925 | SIMMONS, DESTINY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617286 | SIMMONS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148716 | SIMMONS, DIONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690733 | SIMMONS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563759 | SIMMONS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843139 | SIMMONS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749317 | SIMMONS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534092 | SIMMONS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736408 | SIMMONS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594166 | SIMMONS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751108 | SIMMONS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149269 | SIMMONS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507352 | SIMMONS, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724284 | SIMMONS, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161893 | SIMMONS, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622846 | SIMMONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590052 | SIMMONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592015 | SIMMONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643166 | SIMMONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636338 | SIMMONS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712243 | SIMMONS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777624 | SIMMONS, DUANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418812 | SIMMONS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293768 | SIMMONS, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707060 | SIMMONS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750272 | SIMMONS, EFFIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576193 | SIMMONS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430650 | SIMMONS, ELASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600100 | SIMMONS, ELI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612254 | SIMMONS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165658 | SIMMONS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517247 | SIMMONS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224329 | SIMMONS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593815 | SIMMONS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536498 | SIMMONS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745212 | SIMMONS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533318 | SIMMONS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728841 | SIMMONS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640403 | SIMMONS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740699 | SIMMONS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649626 | SIMMONS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712381 | SIMMONS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635900 | SIMMONS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169649 | SIMMONS, EVELYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630591 | SIMMONS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749825 | SIMMONS, FLOSSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678507 | SIMMONS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330430 | SIMMONS, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263571 | SIMMONS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830136 | SIMMONS, GAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239981 | SIMMONS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773481 | SIMMONS, GRACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325647 | SIMMONS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777709 | SIMMONS, GRAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524977 | SIMMONS, GREGG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681631 | SIMMONS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439268 | SIMMONS, GUYAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757844 | SIMMONS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447456 | SIMMONS, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510271 | SIMMONS, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520916 | SIMMONS, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695588 | SIMMONS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761030 | SIMMONS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383520 | SIMMONS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158625 | SIMMONS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736498 | SIMMONS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590712 | SIMMONS, HELLENEA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594061 | SIMMONS, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311718 | SIMMONS, HERBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246107 | SIMMONS, HILLARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259966 | SIMMONS, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709786 | SIMMONS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593109 | SIMMONS, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147446 | SIMMONS, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152364 | SIMMONS, IEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262543 | SIMMONS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615908 | SIMMONS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145998 | SIMMONS, ITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374700 | SIMMONS, IVORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750609 | SIMMONS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679989 | SIMMONS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234525 | SIMMONS, JACQUATTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618730 | SIMMONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730231 | SIMMONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643999 | SIMMONS, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280332 | SIMMONS, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561240 | SIMMONS, JAHRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386909 | SIMMONS, JALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404251 | SIMMONS, JALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747232 | SIMMONS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680173 | SIMMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707457 | SIMMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745629 | SIMMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760356 | SIMMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246657 | SIMMONS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240980 | SIMMONS, JARIOLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530690 | SIMMONS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332054 | SIMMONS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283871 | SIMMONS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666999 | SIMMONS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678941 | SIMMONS, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547811 | SIMMONS, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517384 | SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601199 | SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357036 | SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699622 | SIMMONS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384378 | SIMMONS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376850 | SIMMONS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277020 | SIMMONS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443331 | SIMMONS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392440 | SIMMONS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674314 | SIMMONS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512643 | SIMMONS, JERKEEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488426 | SIMMONS, JEROMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746192 | SIMMONS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532390 | SIMMONS, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426112 | SIMMONS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260376 | SIMMONS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629439 | SIMMONS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609278 | SIMMONS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508186 | SIMMONS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762291 | SIMMONS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283249 | SIMMONS, JHAALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843140 | SIMMONS, JIM & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790878 | Simmons, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611811 | SIMMONS, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457147 | SIMMONS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596774 | SIMMONS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330865 | SIMMONS, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736932 | SIMMONS, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722334 | SIMMONS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613754 | SIMMONS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719256 | SIMMONS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822718 | SIMMONS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214920 | SIMMONS, JONATHON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340485 | SIMMONS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297611 | SIMMONS, JORDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261736 | SIMMONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586660 | SIMMONS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332894 | SIMMONS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313518 | SIMMONS, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587848 | SIMMONS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543441 | SIMMONS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634729 | SIMMONS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632673 | SIMMONS, JOYCE MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274459 | SIMMONS, JOYCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253237 | SIMMONS, JOZEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707936 | SIMMONS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233675 | SIMMONS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553278 | SIMMONS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425400 | SIMMONS, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396605 | SIMMONS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577047 | SIMMONS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386919 | SIMMONS, JUSTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573747 | SIMMONS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205037 | SIMMONS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760629 | SIMMONS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646904 | SIMMONS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716665 | SIMMONS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266156 | SIMMONS, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510198 | SIMMONS, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264220 | SIMMONS, KEAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229506 | SIMMONS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451770 | SIMMONS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563194 | SIMMONS, KELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315590 | SIMMONS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363807 | SIMMONS, KEMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753615 | SIMMONS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385858 | SIMMONS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339404 | SIMMONS, KENYAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399578 | SIMMONS, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188342 | SIMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614147 | SIMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542014 | SIMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327444 | SIMMONS, KEYARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346185 | SIMMONS, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259401 | SIMMONS, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555751 | SIMMONS, KIYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438273 | SIMMONS, KORTNEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433149 | SIMMONS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262125 | SIMMONS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291003 | SIMMONS, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233306 | SIMMONS, LAHDERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609395 | SIMMONS, LAKEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507915 | SIMMONS, LANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585065 | SIMMONS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694204 | SIMMONS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750699 | SIMMONS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378832 | SIMMONS, LATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537576 | SIMMONS, LATAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625768 | SIMMONS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373767 | SIMMONS, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715818 | SIMMONS, LAUVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698208 | SIMMONS, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221619 | SIMMONS, LEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261401 | SIMMONS, LEIGHANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305631 | SIMMONS, LELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263248 | SIMMONS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340242 | SIMMONS, LEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702048 | SIMMONS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580628 | SIMMONS, LERTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382118 | SIMMONS, LESANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385622 | SIMMONS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791963 | Simmons, Levon & La Riesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767472 | SIMMONS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767174 | SIMMONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420583 | SIMMONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447514 | SIMMONS, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529887 | SIMMONS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383771 | SIMMONS, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519638 | SIMMONS, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387568 | SIMMONS, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771336 | SIMMONS, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728335 | SIMMONS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582439 | SIMMONS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439021 | SIMMONS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697846 | SIMMONS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605162 | SIMMONS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510640 | SIMMONS, LYNANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615231 | SIMMONS, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443997 | SIMMONS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342161 | SIMMONS, MALIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353231 | SIMMONS, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732698 | SIMMONS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758458 | SIMMONS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732022 | SIMMONS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194697 | SIMMONS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413419 | SIMMONS, MARIAELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590772 | SIMMONS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687540 | SIMMONS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591720 | SIMMONS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751275 | SIMMONS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527757 | SIMMONS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724186 | SIMMONS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360063 | SIMMONS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239187 | SIMMONS, MARTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610271 | SIMMONS, MARTHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447336 | SIMMONS, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431967 | SIMMONS, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654520 | SIMMONS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671851 | SIMMONS, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260509 | SIMMONS, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822719 | SIMMONS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772560 | SIMMONS, MELANIE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638515 | SIMMONS, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407141 | SIMMONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258120 | SIMMONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609645 | SIMMONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651894 | SIMMONS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508210 | SIMMONS, MIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461155 | SIMMONS, MILAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710313 | SIMMONS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569775 | SIMMONS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510430 | SIMMONS, MIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758490 | SIMMONS, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370684 | SIMMONS, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247288 | SIMMONS, MYIESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738476 | SIMMONS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630847 | SIMMONS, NACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181369 | SIMMONS, NAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588488 | SIMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628613 | SIMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715407 | SIMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4479005 | SIMMONS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227566 | SIMMONS, NAOMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636612 | SIMMONS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404949 | SIMMONS, NATASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434410 | SIMMONS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235501 | SIMMONS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566930 | SIMMONS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309490 | SIMMONS, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622361 | SIMMONS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273591 | SIMMONS, NITOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544682 | SIMMONS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344825 | SIMMONS, NORWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340297 | SIMMONS, NYGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593230 | SIMMONS, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298158 | SIMMONS, OZELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219196 | SIMMONS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677098 | SIMMONS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411194 | SIMMONS, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149765 | SIMMONS, PAULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265716 | SIMMONS, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203651 | SIMMONS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256794 | SIMMONS, QUARTNESHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431897 | SIMMONS, QUASIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830137 | SIMMONS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614714 | SIMMONS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385663 | SIMMONS, RANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766463 | SIMMONS, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353696 | SIMMONS, RAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602962 | SIMMONS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772829 | SIMMONS, RENANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485132 | SIMMONS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735393 | SIMMONS, RENEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682471 | SIMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638162 | SIMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636885 | SIMMONS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378360 | SIMMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716553 | SIMMONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586322 | SIMMONS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458066 | SIMMONS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475352 | SIMMONS, ROBRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645126 | SIMMONS, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650975 | SIMMONS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556057 | SIMMONS, ROMELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662592 | SIMMONS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442832 | SIMMONS, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668141 | SIMMONS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549530 | SIMMONS, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767942 | SIMMONS, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695173 | SIMMONS, RUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747790 | SIMMONS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609311 | SIMMONS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388944 | SIMMONS, RUSZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659403 | SIMMONS, RUTH JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711354 | SIMMONS, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532687 | SIMMONS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430859 | SIMMONS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439681 | SIMMONS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264385 | SIMMONS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514312 | SIMMONS, SAPPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681807 | SIMMONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557615 | SIMMONS, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156362 | SIMMONS, SCOTT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411112 | SIMMONS, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145693 | SIMMONS, SEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428944 | SIMMONS, SHAKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230333 | SIMMONS, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354485 | SIMMONS, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280870 | SIMMONS, SHANEQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226566 | SIMMONS, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483574 | SIMMONS, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396767 | SIMMONS, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374962 | SIMMONS, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148676 | SIMMONS, SHAQUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507665 | SIMMONS, SHAQUILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183162 | SIMMONS, SHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250318 | SIMMONS, SHARAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673444 | SIMMONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787512 | Simmons, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787513 | Simmons, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395851 | SIMMONS, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476224 | SIMMONS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541516 | SIMMONS, SHEQUITAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616318 | SIMMONS, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711835 | SIMMONS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276671 | SIMMONS, SHIDARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685824 | SIMMONS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265223 | SIMMONS, SHONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389300 | SIMMONS, SHUMEKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437357 | SIMMONS, SILVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629815 | SIMMONS, SOUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264177 | SIMMONS, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234310 | SIMMONS, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571032 | SIMMONS, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525377 | SIMMONS, STARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469872 | SIMMONS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669193 | SIMMONS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263148 | SIMMONS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309970 | SIMMONS, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737424 | SIMMONS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574749 | SIMMONS, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736546 | SIMMONS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148326 | SIMMONS, SYDNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512156 | SIMMONS, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538100 | SIMMONS, TAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423500 | SIMMONS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351311 | SIMMONS, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251554 | SIMMONS, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591082 | SIMMONS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422497 | SIMMONS, TARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333750 | SIMMONS, TARSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515733 | SIMMONS, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259254 | SIMMONS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371748 | SIMMONS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510906 | SIMMONS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146285 | SIMMONS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470217 | SIMMONS, TEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386870 | SIMMONS, TENESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624843 | SIMMONS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223148 | SIMMONS, TEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377157 | SIMMONS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512007 | SIMMONS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519623 | SIMMONS, TIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678695 | SIMMONS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664155 | SIMMONS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279331 | SIMMONS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663140 | SIMMONS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776604 | SIMMONS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757098 | SIMMONS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366664 | SIMMONS, TRAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508733 | SIMMONS, TRANCHIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315753 | SIMMONS, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367592 | SIMMONS, TREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629505 | SIMMONS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489052 | SIMMONS, TROYLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512328 | SIMMONS, TYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464282 | SIMMONS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508536 | SIMMONS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357335 | SIMMONS, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294830 | SIMMONS, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666472 | SIMMONS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287878 | SIMMONS, UVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671614 | SIMMONS, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706390 | SIMMONS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281853 | SIMMONS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723198 | SIMMONS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541574 | SIMMONS, VIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521192 | SIMMONS, VICKI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679553 | SIMMONS, VIRGINIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644977 | SIMMONS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246292 | SIMMONS, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550217 | SIMMONS, WAYLON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669038 | SIMMONS, WEEDASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149331 | SIMMONS, WENDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463364 | SIMMONS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773334 | SIMMONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175181 | SIMMONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441804 | SIMMONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642979 | SIMMONS, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571800 | SIMMONS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615894 | SIMMONS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720047 | SIMMONS, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341442 | SIMMONS, YAHNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572699 | SIMMONS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373772 | SIMMONS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702663 | SIMMONS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187170 | SIMMONS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265267 | SIMMONS, ZAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355791 | SIMMONS-BUTLER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508385 | SIMMONS-ELMORE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778385 | SIMMONSGOODEN DAVONNA | 6584 LAKESHORE DR | | | | MILTON | FL | 32570 | |
| 5778386 | SIMMONSHIGGINS TREMAYNEKAT | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 4774464 | SIMMONS-OWENS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343808 | SIMMONS-PRICE, YVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742777 | SIMMONS-RENNIX, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768250 | SIMMONS-ROLAND, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778387 | SIMMONSSINCLAR PHYLISTINA | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 4508771 | SIMMONS-WILLIAMS, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778388 | SIMMS ALLAN | 301 S GOODRICH ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5778389 | SIMMS ANGELA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5778390 | SIMMS BARBARA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5778391 | SIMMS BRAIN L | 32 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5778392 | SIMMS BRENDA | 1409 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5778393 | SIMMS BRITTANY | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5778394 | SIMMS CANDACE | 6900 BROADWAY TER | | | | OAKLAND | CA | 94611 | |
| 5778395 | SIMMS CHASSIDY | 424B CARTER | | | | ST LOUIS | MO | 63115 | |
| 5778396 | SIMMS COURTNEY | 6119 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5778397 | SIMMS DARLENE | 18022 HORSEHEAD RD | | | | BRANDYWINE | MD | 20613 | |
| 5778398 | SIMMS DARNISHA | 315 MOULE DR | | | | FLORISSAT | MO | 63031 | |
| 5778399 | SIMMS DEBORAH | 4721 LA PUMA CT | | | | CAMARILLO | CA | 93012 | |
| 5778400 | SIMMS DELANDA | 426 N 20 PL | | | | PALATKA | FL | 32177 | |
| 5778401 | SIMMS DERRICK | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5778402 | SIMMS ENJOLI | 4505 WHITE AVE | | | | BALTIMORE | MD | 21237 | |
| 5778403 | SIMMS FELICIA | 4808 GUNTHER ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5778404 | SIMMS GLORIA | 1413 CHAMBERLAYNE AV | | | | RICHMOND | VA | 23231 | |
| 5778405 | SIMMS JERROLD | 18112 BARNEY DR | | | | CLINTON | MD | 20735 | |
| 5778406 | SIMMS JOHN | 17915 HORSEHEAD ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5778407 | SIMMS KAREN | 1202 WINDSALIL RD | | | | ESSEX | MD | 21221 | |
| 5778408 | SIMMS LASHAUNDA | 206 BUCK DR | | | | RUCKERSVILLE | VA | 22968 | |
| 5778409 | SIMMS LOPEZ | 5565 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5778410 | SIMMS LYDIA R | 3620 DE LEON ST | | | | TAMPA | FL | 33609 | |
| 5778411 | SIMMS MARILYN A | 902 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5778412 | SIMMS MATT | 4949 N3970 RD | | | | COPAN | OK | 74022 | |
| 5778413 | SIMMS MENYUR | 1885 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5778414 | SIMMS PAMELA | 1434 HEMLOCK ST | | | | LOUISVILLE | KY | 40211 | |
| 5778415 | SIMMS PHILLIP | 235 WEST WILLOW STREET LO | | | | ANDERSON | IN | 46012 | |
| 5778416 | SIMMS ROBERTO | 33373 LAKE RD APT 206 | | | | AVON LAKE | OH | 44012 | |
| 5778417 | SIMMS SANDY | 375 RIVERS EDGE ROAD | | | | JEFFERSON | NC | 28640 | |
| 5778418 | SIMMS STANLY | 1612 COTTONWOOD DR 11 | | | | LOUISVILLE | CO | 80027 | |
| 5778419 | SIMMS SUSETTE | 1033 MINTON ST | | | | HUNTINGTON | WV | 25701 | |
| 5778420 | SIMMS SUSETTE S | 1033 MINTON | | | | HUNTINGTON | WV | 25701 | |
| 5778421 | SIMMS TAWANA | 3135 RAMSEY DR | | | | CHESTER | VA | 23831 | |
| 5778422 | SIMMS TIM | 143 HAVENS RD | | | | ELMER | LA | 71424 | |
| 5778423 | SIMMS TOWANNA | 2214 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231 | |
| 5778424 | SIMMS VANESSA | 1075 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5778426 | SIMMS WILLIAM | 333 GRANT MILL DR | | | | ALTO | GA | 30510 | |
| 5778427 | SIMMS YOLANDA | P O BOX 23053 | | | | RICHMOND | VA | 23223 | |
| 4403142 | SIMMS, ABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307676 | SIMMS, ALEXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738474 | SIMMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491098 | SIMMS, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478398 | SIMMS, BASIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587410 | SIMMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822720 | SIMMS, BIANCA AND DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611482 | SIMMS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415660 | SIMMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775160 | SIMMS, CAMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361799 | SIMMS, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480157 | SIMMS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520160 | SIMMS, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441703 | SIMMS, CHENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522163 | SIMMS, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450783 | SIMMS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344167 | SIMMS, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170235 | SIMMS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238192 | SIMMS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679720 | SIMMS, CLYTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685165 | SIMMS, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190652 | SIMMS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438241 | SIMMS, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659581 | SIMMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697075 | SIMMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169260 | SIMMS, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437172 | SIMMS, DWAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676658 | SIMMS, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472017 | SIMMS, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588860 | SIMMS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154444 | SIMMS, ETOUYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434669 | SIMMS, EVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654734 | SIMMS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456482 | SIMMS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314822 | SIMMS, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322039 | SIMMS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282518 | SIMMS, HARLOW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729174 | SIMMS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511855 | SIMMS, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306496 | SIMMS, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758811 | SIMMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223914 | SIMMS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225242 | SIMMS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772484 | SIMMS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554712 | SIMMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293398 | SIMMS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471050 | SIMMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206313 | SIMMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843141 | SIMMS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283011 | SIMMS, KAEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683095 | SIMMS, KASVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227026 | SIMMS, KENNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176528 | SIMMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463275 | SIMMS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615441 | SIMMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761429 | SIMMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232109 | SIMMS, LOLETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340581 | SIMMS, LYNDELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551132 | SIMMS, MACAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379208 | SIMMS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299720 | SIMMS, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485074 | SIMMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717777 | SIMMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531382 | SIMMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336590 | SIMMS, NATHANIEL ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157451 | SIMMS, NIKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693609 | SIMMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157448 | SIMMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346530 | SIMMS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338942 | SIMMS, REGINALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743184 | SIMMS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567859 | SIMMS, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656593 | SIMMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647995 | SIMMS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559933 | SIMMS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147662 | SIMMS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424841 | SIMMS, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252446 | SIMMS, SHARNELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663718 | SIMMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414150 | SIMMS, SHERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751705 | SIMMS, SONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406388 | SIMMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830138 | SIMMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463538 | SIMMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456747 | SIMMS, TEIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343144 | SIMMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340274 | SIMMS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316447 | SIMMS, TYISHUANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581167 | SIMMS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629965 | SIMMS, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153193 | SIMMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753024 | SIMMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716646 | SIMMS, WANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638799 | SIMMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742940 | SIMMS, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742939 | SIMMS, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483848 | SIMMS, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727513 | SIMNACHER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228922 | SIMO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586879 | SIMO, ROSMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588622 | SIMOANE, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778428 | SIMOLIA JARVIS | 6 MON BIJOU | | | | CHRISTIANSTED | VI | 00851 | |
| 5778429 | SIMOLON SHEI N | 475 7TH ST | | | | PENROSE | CO | 81240 | |
| 5798907 | Simon | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 4854820 | SIMON | 2810 NEWPORT CENTRE LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5798902 | Simon | Attn:  Executive Vice President - Corp. RE Development | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798903 | Simon | Attn: Executive VP - Development Operations | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798904 | Simon | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5791169 | SIMON | ATTN: GENERAL COUNSEL | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788434 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788463 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE V PRESIDENT - CORP. RE DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5789581 | Simon | Attn: Legal Department | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 5788479 | SIMON | ATTN: LEGAL OPERATIONS | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788438 | SIMON | ATTN: SR. VP DEVELOPMENT | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 4855280 | SIMON | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5798906 | Simon | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4854371 | SIMON | DOVER MALL LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855136 | SIMON | EMPIRE M+CQ1366+CR1366 | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854443 | SIMON | JACKSONVILLE AVENUES LIMITED PARTNERSHIP | DBA AVENUES MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855049 | SIMON | LINCOLN PLAZA CENTER, LP | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854618 | SIMON | MALL AT AUBURN LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854533 | SIMON | MALL AT GURNEE MILLS LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855061 | SIMON | MALL AT MONTGOMERYVILLE LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855265 | SIMON | MAYFLOWER APPLE BLOSSOM, LP | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854627 | SIMON | MAYFLOWER CAPE COD LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854633 | SIMON | NORTHSHORE MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5798908 | Simon | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4854620 | Simon | RETAIL PROPERTY TRUST | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854594 | SIMON | SIMON PROPERTY GROUP, LP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854569 | SIMON | SIMON PROPERTY GROUP, L.P. | DBA GREENWOOD PARK MALL, LLC | ATTN: SR. VP DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855176 | SIMON | SIMON PROPERTY GROUP (TEXAS), LP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855223 | SIMON | SIMON PROPERTY GROUP (TX) LP | C/O SIMON PROPERTY GROUP | ATTN: EXEC VICE PRESIDENT - CORP. RE DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 4855078 | SIMON | SOUTH HILLS VILLAGE ASSOCIATES LP | C/O SIMON PROPERTY GROUP | ATTN: EVP, CORPORATE REAL ESTATE DEVELOPMENT | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854282 | SIMON | SPG-FCM II LLC DBA STONERIDGE S&S, LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854610 | SIMON | SPG PRIEN LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855295 | SIMON | TACOMA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854577 | SIMON | TIPPECANOE MALL/SPG LP | C/O SIMON PROPERTY GROUP | 6/30/203+CQ1366+CR1366 | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854398 | SIMON | TREASURE COAST - JCP ASSOCIATES, LTD. | C/O SIMON PROPERTY GROUP | | | INDIANAPOLIS | IN | 46204 | |
| 4855165 | SIMON | WEST TOWN S&S LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4858054 | SIMON & SCHUSTER INC | 100 FRONT ST | | | | RIVERSIDE | NJ | 08075 | |
| 5789556 | Simon (67.4%) / Kravco | Attn: Kim Welborn | 2100 W. 75th Avenue | | | Fort Worth | TX | 76107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854668 | SIMON (67.4%) / KRAVCO | BANGOR MALL LLC | C/O SIMON PROPERTY GROUP | ATTN: CHIEF OPERATING OFFICER | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5778432 | SIMON ARGELIA | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5778434 | SIMON BRANDY | 112 ROE ST | | | | LAFAYETTE | LA | 70506 | |
| 5778435 | SIMON BRENDA | 503 CORSAIR CT | | | | WRIT CITY | MO | 63390 | |
| 5778436 | SIMON BRIANA S | 64 E WINE ST | | | | UNIONTOWN | PA | 15401 | |
| 5778437 | SIMON C TORRES | 135 JIMS AVE | | | | COCORAN | CA | 93212 | |
| 4798177 | SIMON CAPITAL GP | DBA SOUTHERN PARK MALL (9550) | PO BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 5778438 | SIMON CARL | 5518 E SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5778439 | SIMON CASSANDRA | 2347 HAGANS ST | | | | LAKE CGHARLES | LA | 70601 | |
| 4848149 | SIMON CASTILLO | 305 STONE AVE | | | | Poteau | OK | 74953 | |
| 5778440 | SIMON CRAIG J | 70TRUMANAVE | | | | PENSACCOLA | FL | 32505 | |
| 5778441 | SIMON CRYSTAL | 306 MILLBRIDGE CIR | | | | CHINA GROVE | NC | 28023 | |
| 5778443 | SIMON EBONY | 10561 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137 | |
| 5778444 | SIMON EPPSTEIN | 1702 BLACKWOOD COMMON | | | | LIVERMORE | CA | 94551 | |
| 5778445 | SIMON FELICIA | 2063 ARLINGTON CIRCLE | | | | ATLANTA | GA | 30318 | |
| 5778446 | SIMON GEORGIA | 1178 MAIN STREET | | | | PITTSTON | PA | 18640 | |
| 5778447 | SIMON GREENSTONE PANATIER | 3780 KILROY AIRPORTWAY STE 540 | | | | LONG BEACH | CA | 90806 | |
| 5778448 | SIMON GUILADE | 66 ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5778449 | SIMON ICHYESHA | R305 PARK ST APT B6 | | | | ST GEORGE | SC | 29477 | |
| 4867942 | SIMON INTL TRADING CORP | 485 7TH AVENUE RM 500 | | | | NEW YORK | NY | 10018 | |
| 5778450 | SIMON ITA | P O BOX 1565 KINGSHILL | | | | F STED | VI | 00841 | |
| 4412525 | SIMON JR, VAUGHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778451 | SIMON JUDY | 3278 HANNA AVE | | | | CINCINNATI | OH | 45211 | |
| 5798909 | Simon JV | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788443 | SIMON JV | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855072 | SIMON JV | SPS PORTFOLIO HOLDINGS LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5778452 | SIMON KEISHA | 607 BRILL CT | | | | NEWARK | DE | 19711 | |
| 5778453 | SIMON KEVIN M | 4910 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5778454 | SIMON KIM | 1205 STANLEY AVE | | | | LONG BEACH | CA | 90804 | |
| 5778455 | SIMON KISSIE | 2709 HINTON DR | | | | LAKE CHARLES | LA | 70601 | |
| 5778456 | SIMON KOLESHA | 421 E 40TH ST N | | | | TULSA | OK | 74106 | |
| 5778457 | SIMON LANETRA D | 519 CATHERINE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5778458 | SIMON LAQUITA A | 80 VICTORY DR | | | | NASHVILLE | TN | 37217 | |
| 5778460 | SIMON LEROY | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5778461 | SIMON LESHA | 6 VANS WAY | | | | CORNWALL | NY | 12518 | |
| 5778462 | SIMON LINDA | 2871 CENTER RD | | | | POLAND | OH | 44514 | |
| 5778463 | SIMON LOPEZ MORA | 652 BOSQUE TRAIL | | | | MARBLE FALLS | TX | 78654 | |
| 5778464 | SIMON LORETTA | 476 SHADY GROVE RD | | | | CASSATT | SC | 29032 | |
| 5778465 | SIMON M LABORIN | 4108 N 48TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5778466 | SIMON M ROSHON | 1080 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| 5778467 | SIMON MEDRANO GOMEZ | 4718 111TH STREET SOUTHWE | | | | LAKEWOOD | WA | 98499 | |
| 5778468 | SIMON MEGAN | 704 LINDEN LEWIS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5778469 | SIMON MELANIE | 3028 WEST AVE L-6 | | | | LANCASTER | CA | 93536 | |
| 5778470 | SIMON MELISSA | 7620 NW 63RD STREET | | | | MIAMI | FL | 33166 | |
| 5778471 | SIMON MERCY | 9620 SEPULVEDA BLVD 56 | | | | NORTH HILLS | CA | 91343 | |
| 5778472 | SIMON MIKE | 6500 RICE COVE RD | | | | ABBEVILLE | LA | 70510 | |
| 4365732 | SIMON MORALES, ELDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778473 | SIMON NEDRA | 915 ST VINCENT STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4890707 | SIMON NICHOLAS RICHMOND | C/O 17 SYLVAN STREET | ATTN LAWRENCE C. HERSH | SUITE 102B | | RUTHERFORD | NJ | 07070 | |
| 4904082 | Simon Nicholas Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904082 | Simon Nicholas Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904048 | Simon Nicholas Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904062 | Simon Nicholas Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778474 | SIMON NINA | 568 MARQUETTE DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 5778475 | SIMON NITA | 1159 BRENTWOOD RD | | | | CLEVELAND | OH | 44121 | |
| 4850246 | SIMON PEREZ | 904 N 9TH AVE | | | | Yakima | WA | 98902 | |
| 4799245 | SIMON PROP GROUP (TX) LP | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4784086 | Simon Property Group | 14202 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 5833168 | Simon Property Group | c/o Latham & Watkins LLP | Attn: Christopher Harris, Rakim E. Johnson | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 4123559 | Simon Property Group | c/o Latham & Watkins LLP | Attn: Marc A. Zelina, Esq. | 885 Third Avenue | | New York | NY | 10022 | |
| 4123558 | Simon Property Group | c/o Latham & Watkins LLP | Attn: Peter M. Gilhuly, Esq., Ted A. Dillman, Esq. | 355 South Grand Ave. | Ste. 100 | Los Angeles | CA | 90071-1560 | |
| 5833166 | Simon Property Group | c/o Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 355 South Grand Ave, Ste. 100 | | Los Angeles | CA | 90071-1560 | |
| 4857324 | Simon Property Group (Texas) LP | 115 WEST WASHINGTON STREET SUITE 1500 | | | | INDIANAPOLIS | IN | 46207 | |
| 5830627 | SIMON PROPERTY GROUP (TEXAS) LP | GENERAL COUNSEL | 115 WEST WASHINGTON ST | SUITE 1500 | | INDIANAPOLIS | IN | 46207 | |
| 5852504 | Simon Property Group (TEXAS) LP | 867729 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5852504 | Simon Property Group (TEXAS) LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5847140 | Simon Property Group (Texas), L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5847140 | Simon Property Group (Texas), L.P. | 867728 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5793409 | SIMON PROPERTY GROUP (TEXAS), LP | c/o Simon Properties Group | 225 West Washington Street | Attn: Legal Department | | Indianapolis | IN | 46204 | |
| 5847355 | Simon Property Group (TX) LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5847355 | Simon Property Group (TX) LP | 867640 Reliable Parkway | | | | Chicago | IL | 60686 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805478 | SIMON PROPERTY GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4803157 | SIMON PROPERTY GROUP LP | DBA EMPIRE MALL/EMPIRE MALL LLC | PO BOX 83388 | | | CHICAGO | IL | 60691-3388 | |
| 4803177 | SIMON PROPERTY GROUP LP | DBA GREENWOOD PARK MALL LLC | 867695 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 4803376 | SIMON PROPERTY GROUP LP | DBA WEST TOWN S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4805002 | SIMON PROPERTY GROUP LP | MANAGING AGENTS FOR HAYWOOD MALL | P O BOX 281484 | | | ATLANTA | GA | 30384-1484 | |
| 4805376 | SIMON PROPERTY GROUP LP | P O BOX 643381 | | | | PITTSBURGH | PA | 15264 | |
| 4783196 | Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0076 | |
| 4798227 | SIMON PROPERTY GROUP TEXAS LP | DBA LA PLAZA MALL | ACCOUNT # 2546/SEA///1 | 867905 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | |
| 4130197 | Simon Property Group, L.P. | Attention: Ronald M. Tucker, Vice President/Bankruptcy Counsel | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4123515 | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4778514 | Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4901493 | Simon Property Group, L.P. | 225 W Washington Street | | | | Indianapolis | IN | 46204 | |
| 4901493 | Simon Property Group, L.P. | 867731 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5844523 | Simon Property Group, L.P. | 867800 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5851317 | Simon Property Group, L.P. | Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384 | |
| 4905484 | Simon Property Group, LP | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5851378 | Simon Property Group, LP | 867675 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5778476 | SIMON QIU | 365 EAST 62ND STREET | | | | MANHATTAN | NY | 10065 | |
| 5778477 | SIMON REYNALDO | 1911 WESTMONT LN | | | | CINCINNATI | OH | 45205 | |
| 5778478 | SIMON RHONY | 1555 NW 125TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5778479 | SIMON RIVERA | RESIDENCIAL NARSISO VARONA | | | | JUNCOS | PR | 00777 | |
| 5778480 | SIMON ROHILDA | 15506 SW 123RD AVE | | | | MIAMI | FL | 33177 | |
| 5798910 | Simon Roofing | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788842 | Simon Roofing | Jennifer Poultney | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| 5798911 | Simon Roofing | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4885505 | SIMON ROOFING & SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798912 | SIMON ROOFING & SHEET METAL CORP-340687 | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798913 | SIMON ROOFING & SHEET METAL CORP-340687 | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4905821 | Simon Roofing and Sheet Metal Corp | Attn: Trudy Dawson | 70 Karago Ave | | | Youngstown | OH | 44512 | |
| 5778482 | SIMON ROOSEVELT | 1500 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778483 | SIMON ROSHELL | 2301 NW 41ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5778484 | SIMON RYDENNA | 1287 BRITTANY DR APT D | | | | FLORENCE | SC | 29501 | |
| 5778485 | SIMON SANDRA | 3623 VINELAND AVE | | | | ASHTABULA | OH | 44004 | |
| 4275853 | SIMON SAUFLEY, RACHELANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843142 | SIMON SEBBAG DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887752 | SIMON SHAPIRO | SHAPIRO APPLIANCE | 13929 HATTERS ST | | | VAN NUYS | CA | 91401 | |
| 5778486 | SIMON SHELITA | 719 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5778487 | SIMON SHERLEY | 14050 NE 6AVE APT 105 | | | | MIAMI | FL | 33161 | |
| 5778488 | SIMON SIOLNIS | RANDY ACEVEDO | | | | COVINA | CA | 91724 | |
| 5778489 | SIMON STEPHANIE | 904 AND A HALF SOUTH ALICE | | | | SIOUX CITY | IA | 51106 | |
| 5778490 | SIMON SUNBLADE | 2724 W BELDEN AVE | | | | CHICAGO | IL | 60647 | |
| 5778491 | SIMON TENCIE | 12 WOODS RD | | | | HARTSVILLE | SC | 29550 | |
| 5778492 | SIMON TIFFANY | 1653 340TH ST | | | | HIAWATHA | KS | 66434 | |
| 5778493 | SIMON TISHA | 767 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5778494 | SIMON TOWNSEND | 1040 NILE AVE | | | | GROVEPORT | OH | 43125-9467 | |
| 5778495 | SIMON VICKIE | 411 E 10TH ST | | | | WILMINGTON | DE | 19801 | |
| 5778496 | SIMON WILLIAMS | 1406 W STSTE ST | | | | ROCKFORD | IL | 61101 | |
| 5778498 | SIMON YOUSELINE P | 155 NW 14TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 4672779 | SIMON, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320182 | SIMON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724630 | SIMON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215534 | SIMON, ALAZAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683790 | SIMON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581617 | SIMON, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407685 | SIMON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483472 | SIMON, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320709 | SIMON, ALISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622159 | SIMON, ALISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446106 | SIMON, ALYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232626 | SIMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375954 | SIMON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751782 | SIMON, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466113 | SIMON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176534 | SIMON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344858 | SIMON, ANTOINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210678 | SIMON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562036 | SIMON, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167618 | SIMON, ANYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638740 | SIMON, ARTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843143 | SIMON, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404249 | SIMON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658051 | SIMON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324575 | SIMON, BRALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640169 | SIMON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289771 | SIMON, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546901 | SIMON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738537 | SIMON, CALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574184 | SIMON, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197264 | SIMON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731166 | SIMON, CARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251038 | SIMON, CATURSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731466 | SIMON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431982 | SIMON, CEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450623 | SIMON, CEONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239099 | SIMON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536913 | SIMON, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669944 | SIMON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210908 | SIMON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442201 | SIMON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479721 | SIMON, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167437 | SIMON, CRISTAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669017 | SIMON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695546 | SIMON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640927 | SIMON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540078 | SIMON, DAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379162 | SIMON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423012 | SIMON, DARRYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767690 | SIMON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647256 | SIMON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269324 | SIMON, DEMADJEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324364 | SIMON, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562226 | SIMON, DESHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785405 | Simon, Deva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249342 | SIMON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414524 | SIMON, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446250 | SIMON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348924 | SIMON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309445 | SIMON, DONOVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476850 | SIMON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601562 | SIMON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387931 | SIMON, DQUIRRAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830139 | SIMON, ELEYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242167 | SIMON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206766 | SIMON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843144 | SIMON, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560974 | SIMON, EUSTACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683417 | SIMON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321874 | SIMON, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402158 | SIMON, FRANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756802 | SIMON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561525 | SIMON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637794 | SIMON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435130 | SIMON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727642 | SIMON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355194 | SIMON, HENNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343681 | SIMON, HEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424111 | SIMON, HILYSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651730 | SIMON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704888 | SIMON, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323021 | SIMON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251835 | SIMON, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830140 | SIMON, JACK & MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483130 | SIMON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327046 | SIMON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476948 | SIMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275359 | SIMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607381 | SIMON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249917 | SIMON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746460 | SIMON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635576 | SIMON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243678 | SIMON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822721 | SIMON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830141 | SIMON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751324 | SIMON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426508 | SIMON, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1154 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188229 | SIMON, JELANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329251 | SIMON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716363 | SIMON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708776 | SIMON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843145 | SIMON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713436 | SIMON, JOSEFA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357672 | SIMON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428382 | SIMON, JUNE-ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759749 | SIMON, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717903 | SIMON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439916 | SIMON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561840 | SIMON, KEEMORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166580 | SIMON, KENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420737 | SIMON, KETAARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322985 | SIMON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187784 | SIMON, KIERAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581123 | SIMON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715526 | SIMON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512103 | SIMON, LAVETE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735651 | SIMON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200986 | SIMON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789344 | Simon, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749562 | SIMON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721003 | SIMON, LINDA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344069 | SIMON, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790965 | Simon, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293920 | SIMON, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400113 | SIMON, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705469 | SIMON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377315 | SIMON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618164 | SIMON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152815 | SIMON, MARKQUES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632350 | SIMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624205 | SIMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255034 | SIMON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562150 | SIMON, MEDINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205603 | SIMON, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439299 | SIMON, MERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264031 | SIMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594899 | SIMON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415074 | SIMON, MINYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250606 | SIMON, MISKENFLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327545 | SIMON, MITCHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245369 | SIMON, NANETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252985 | SIMON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203847 | SIMON, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361479 | SIMON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693637 | SIMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650989 | SIMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681204 | SIMON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713242 | SIMON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322159 | SIMON, POCAHONTAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474128 | SIMON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530530 | SIMON, REXENIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757068 | SIMON, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175945 | SIMON, RHYNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308067 | SIMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324100 | SIMON, ROLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843146 | SIMON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580035 | SIMON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232095 | SIMON, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822722 | SIMON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644966 | SIMON, SAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740859 | SIMON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444452 | SIMON, SANDRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308694 | SIMON, SHAIKIRA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513528 | SIMON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395797 | SIMON, SHAQUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662828 | SIMON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554459 | SIMON, SHIRENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263883 | SIMON, SOMOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474423 | SIMON, SONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149895 | SIMON, SONOBIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843147 | SIMON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476594 | SIMON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651125 | SIMON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843148 | SIMON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237702 | SIMON, SUERELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263877 | SIMON, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421355 | SIMON, TATIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424920 | SIMON, TAWANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379155 | SIMON, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281207 | SIMON, TERRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770278 | SIMON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408075 | SIMON, TINISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562185 | SIMON, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657610 | SIMON, TOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440058 | SIMON, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459745 | SIMON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204701 | SIMON, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580515 | SIMON, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678091 | SIMON, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228756 | SIMON, WIDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331933 | SIMON, WITERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648323 | SIMON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464306 | SIMON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249492 | SIMON, YOUSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150709 | SIMON, YVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270983 | SIMON, ZACHARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390312 | SIMON, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290545 | SIMON, ZAKORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429981 | SIMON, ZIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843149 | SIMONA CEKANOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778499 | SIMONA DALLY | 16733 SUNNHILL DR | | | | APPLE VALLEY | CA | 92308 | |
| 5778500 | SIMONA JOHNSON | 5934 4TH ST | | | | ROMULUS | MI | 48174 | |
| 5778501 | SIMONA M GRIFFIN | 546 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| 5778502 | SIMONA MAIKE | 963 NORTH MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5778503 | SIMONA MARI GUERRERO | 228 NANCY | | | | SAN ANTONIO | TX | 78204 | |
| 5778504 | SIMONA MWATUKA | 9647 MONROVIA ST | | | | LENEXA | KS | 66215 | |
| 5778505 | SIMONA PINA | 155 PARKWAY DR41 | | | | TIFTON | GA | 31794 | |
| 4576468 | SIMONAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487031 | SIMONCAVAGE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490820 | SIMONCAVAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485969 | SIMONCAVAGE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720640 | SIMONCIC, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875119 | SIMONDS INTERNATIONAL CORP | DEPT CH 10604 | | | | PALATINE | IL | 60055 | |
| 4529337 | SIMONDS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778506 | SIMONDS TRACY | 17 WEST PINE | | | | FITZGERALD | GA | 31750 | |
| 4258963 | SIMONDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777651 | SIMONDS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304095 | SIMONDS, EBONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653802 | SIMONDS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707871 | SIMONDS, KEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449406 | SIMONDS, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692236 | SIMONDS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417597 | SIMONDS, PHILIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426939 | SIMONDS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822723 | SIMONE / FEROZE COKE / KAPADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778507 | SIMONE ANITRA | 3114 FRANKLIN | | | | SAINT LOUIS | MO | 63106 | |
| 5778508 | SIMONE ANNIS | 111 PARK TER | | | | GREENWOOD | SC | 29646 | |
| 4911101 | Simone Ashman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830142 | SIMONE BLANCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778509 | SIMONE CALHOUN | 362 GEORGE BIG REDD COURT | | | | WINSTON SALEM | NC | 27101 | |
| 4822724 | SIMONE D'AMICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778510 | SIMONE HARRIS | 124 MCMULLAN CIR | | | | BEAR | DE | 19701 | |
| 5778511 | SIMONE J GIBBS | 6980 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5778512 | SIMONE JOHNSON | 1124 W AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| 5778513 | SIMONE KIM | 6823 CASTOR AVE APT 2 | | | | PHILADELPHIA | PA | 19149 | |
| 4822725 | SIMONE MAILARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778514 | SIMONE MARTIN | 7616 N MARSHFIELD | | | | CHICAGO | IL | 60626 | |
| 5778515 | SIMONE MATHIS | 925 WHITMORE RD APT | | | | DETROIT | MI | 48203 | |
| 5778516 | SIMONE MCMICHEAL | 3737 ALIBI CT | | | | MEMPHIS | TN | 38115 | |
| 5778517 | SIMONE MICHELE | 41 WEST GRANADA AVE | | | | LINDENHURST | NY | 11757 | |
| 5778518 | SIMONE MIKEALA | 2500 REPOSE ST | | | | VOLIET | LA | 70092 | |
| 5778519 | SIMONE NOAM | 555 NW 136TH ST | | | | MIAMI | FL | 33168 | |
| 5778520 | SIMONE PAUL | 507 KUMQUAT CT | | | | SARASOTA | FL | 34236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778521 | SIMONE POORE | 8490 KEYSTONE CIR | | | | CHATTANOOGA | TN | 37421 | |
| 5778522 | SIMONE PORTEE | 56 HARDGROVE TER | | | | IRVINGTON | NJ | 07111 | |
| 5778523 | SIMONE RICKS | 739 EAST 237TH | | | | BRONX | NY | 10466 | |
| 5778524 | SIMONE SEYMOUR | 3419 SHORT ST | | | | NEW ORLEANS | LA | 70125 | |
| 5778525 | SIMONE SIMMONS | 7219 EAST FOREST RD | | | | LANDOVER | MD | 20785 | |
| 5778526 | SIMONE SOTELO | 20333 HAINES ST | | | | PERRIS | CA | 92570 | |
| 5778527 | SIMONE TINA | 892 DAVIS ST APT 110 | | | | SAN LEANDRO | CA | 94577 | |
| 5778528 | SIMONE TIZIANA | 3113 SOUTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5778529 | SIMONE WILLETT | 222 SOUTH SECOND STREET | | | | WEST BRANCH | MI | 48661 | |
| 5778530 | SIMONE WILLIAMS | 1863 BRADLEY CT D | | | | SAN BERNARDINO | CA | 92411 | |
| 4439699 | SIMONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337448 | SIMONE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592250 | SIMONE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719686 | SIMONE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301854 | SIMONE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226585 | SIMONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822726 | SIMONE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778531 | SIMONEAU NICOLE | 45A FRANKLIN ST | | | | SOMERSWORTH | NH | 03878 | |
| 4843150 | SIMONEAU PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393187 | SIMONEAU, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394266 | SIMONEAU, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730549 | SIMONEAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242339 | SIMONEAU, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778532 | SIMONEAUX KEITH | 408 ROSEAVELT ST | | | | BATON ROUGE | LA | 70805 | |
| 5778533 | SIMONEAUX MATISHA | 3700 HUECO VALLEY DR 403 | | | | NEWPORT NEWS | VA | 23608 | |
| 4285430 | SIMONEAUX, SAFYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430607 | SIMONEIT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321791 | SIMONEIT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724932 | SIMONEK, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830143 | SIMONELIC, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404441 | SIMONELLI, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423088 | SIMONELLI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643932 | SIMONEN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778535 | SIMONET DENISSE | PARQUE ECUESTRE M-3 | | | | CAROLINA | PR | 00987 | |
| 4366996 | SIMONET, ROWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336400 | SIMONETTA, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342868 | SIMONETTA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440928 | SIMONETTE-SINGLETON, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778536 | SIMONETTI ARELYS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 5778537 | SIMONETTI EDWIN R | NUM 675 ALTOS CALLE | | | | SAN JUAN | PR | 00926 | |
| 4678153 | SIMONETTI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348124 | SIMONETTI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250780 | SIMONETTI, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422722 | SIMONETTI, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482812 | SIMONETTI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775223 | SIMONETTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156355 | SIMON-GUTIERREZ, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606556 | SIMON-HARRISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873156 | SIMONIA FASHIONS INC | BLUE PLATE | 525 7TH AVENUE SUITE 1012 | | | NEW YORK | NY | 10018 | |
| 4620208 | SIMONIAN, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628622 | SIMONIAN, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170373 | SIMONIAN, EMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195050 | SIMONIAN, VERGUINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709109 | SIMONIAN, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301788 | SIMONINI, MARIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778538 | SIMONIS EMMANUEL | 2161 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 4843151 | SIMONIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255630 | SIMONIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355400 | SIMONIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862665 | SIMONIZ USA INC | 201 BOSTON TURNPIKE | | | | BOLTON | CT | 06043 | |
| 4301099 | SIMONO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211186 | SIMONOV, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778539 | SIMONS AMBER | 1522 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| 4843152 | SIMONS INVESTMENT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778541 | SIMONS MARK | 23 MAIN ST | | | | HIGH POINT | NC | 27260 | |
| 5778542 | SIMONS NICHOLE | 11097 BESSIE DIX RD | | | | SEFFNER | FL | 33584 | |
| 4859496 | SIMONS POWER EQUIPMENT INC | 12117 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5790921 | SIMONS POWER EQUIPMENT, INC. | 12119 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5778543 | SIMONS ROBERT | 403 ALLEN ST | | | | CLINTON | WI | 53525 | |
| 5778544 | SIMONS SUSAN | 1316 HEATHER LANE | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 5778546 | SIMONS TERESA | 710 W PINE | | | | CRYSTAL | GA | 31750 | |
| 5778547 | SIMONS TINA | 1080 BARBER ST | | | | SEBASTIAN | FL | 32958 | |
| 4273907 | SIMONS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372135 | SIMONS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264153 | SIMONS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684043 | SIMONS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822727 | SIMONS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573009 | SIMONS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514805 | SIMONS, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548412 | SIMONS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694309 | SIMONS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534051 | SIMONS, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355266 | SIMONS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769691 | SIMONS, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775778 | SIMONS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483962 | SIMONS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715253 | SIMONS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275851 | SIMONS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359505 | SIMONS, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658350 | SIMONS, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628534 | SIMONS, GWENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856946 | SIMONS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447821 | SIMONS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690632 | SIMONS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577676 | SIMONS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575122 | SIMONS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843153 | SIMONS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340108 | SIMONS, KATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169717 | SIMONS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593740 | SIMONS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360457 | SIMONS, KYLEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226445 | SIMONS, MAIRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622299 | SIMONS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646496 | SIMONS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790297 | Simons, Michael & Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743665 | SIMONS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197983 | SIMONS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696421 | SIMONS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267837 | SIMONS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414997 | SIMONS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478437 | SIMONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830144 | SIMONS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403465 | SIMONS, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349212 | SIMONS, REGINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387821 | SIMONS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191888 | SIMONS, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565850 | SIMONS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367943 | SIMONSEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761883 | SIMONSEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567333 | SIMONSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514963 | SIMONSEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521490 | SIMONSEN, ROSELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291950 | SIMONSEN, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843154 | SIMONSEN-HICHOK INTERIORS OF NAPLES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778548 | SIMONSON BARBARA | PO BOX 876 | | | | SARANAC LAKE | NY | 12983 | |
| 5778549 | SIMONSON JENNIFER | 320 HYPATHIA AVE | | | | DAYTON | OH | 45404 | |
| 5778550 | SIMONSON ROBIN | 3001 MELVIL DEWEY DR APT C | | | | METAIRIE | LA | 70002 | |
| 4649022 | SIMONSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277181 | SIMONSON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528668 | SIMONSON, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454023 | SIMONSON, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295596 | SIMONSON, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681936 | SIMONSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175328 | SIMONSON, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514713 | SIMONSON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759443 | SIMONSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452255 | SIMONSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278384 | SIMONSON, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437344 | SIMONSON, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760243 | SIMONSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514859 | SIMONSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459139 | SIMONSON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778551 | SIMONTON MARY | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 4679807 | SIMONTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648961 | SIMONTON, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533683 | SIMONTON, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252477 | SIMONVILLE, MICKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360672 | SIMONYE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778552 | SIMOON LYNN | 2281 SAGONE | | | | DONALDSONVILLE | LA | 70346 | |
| 4268740 | SIMOR, LORNALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822728 | SIMOR, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778553 | SIMPER TANDA | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5778554 | SIMPERS HERBERT L | 1317 THEODORE RD | | | | PORT DEPOSIT | MD | 21904 | |
| 4222782 | SIMPINI, YAWAVI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436229 | SIMPKIN, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677150 | SIMPKIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778555 | SIMPKINS ATIYA | 8028 SE 62ND LANE | | | | OCALA | FL | 34472 | |
| 5778556 | SIMPKINS BRENDA L | RT BOX 462 | | | | BRANCHLAND | WV | 25506 | |
| 5778557 | SIMPKINS CHERYL | 4965 MT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 5778558 | SIMPKINS CORNELL N | 14612 SOHO DR | | | | FLORISSANT | MO | 63034 | |
| 5778559 | SIMPKINS CRYSTAL V | 427 HENDRIX ST | | | | LEXINGTON | SC | 29072 | |
| 5778560 | SIMPKINS JEMELL T | 5651 58TH WAY N APT D210 | | | | KENNETH CITY | FL | 33709 | |
| 5778561 | SIMPKINS KENNETH L | 542 ARUNDEL AVE | | | | GLEN BURNIE | MD | 21061-3202 | |
| 5778562 | SIMPKINS KIM | 123 S COLONIAL HEIGHTS DR | | | | GEORGETOWN | KY | 40324 | |
| 5778563 | SIMPKINS MICHEAL | 500 PINSON RD | | | | ALBANY | GA | 31705 | |
| 5778564 | SIMPKINS MRS | 1480 CARVER DRIVE | | | | AUGUSTA | GA | 30901 | |
| 5778565 | SIMPKINS SCOTT | 3715 IMPERIAL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 4616593 | SIMPKINS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351189 | SIMPKINS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268052 | SIMPKINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228812 | SIMPKINS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395441 | SIMPKINS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633359 | SIMPKINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532157 | SIMPKINS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736139 | SIMPKINS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459320 | SIMPKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250093 | SIMPKINS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479342 | SIMPKINS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635228 | SIMPKINS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742328 | SIMPKINS, INIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754334 | SIMPKINS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541155 | SIMPKINS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267301 | SIMPKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396808 | SIMPKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486497 | SIMPKINS, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508345 | SIMPKINS, KHADAJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335976 | SIMPKINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258577 | SIMPKINS, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508969 | SIMPKINS, MARQUELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345574 | SIMPKINS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338003 | SIMPKINS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766702 | SIMPKINS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755447 | SIMPKINS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632157 | SIMPKINS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406350 | SIMPKINS, SOLOMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722862 | SIMPKINS, TARA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342339 | SIMPKINS, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601711 | SIMPKINS, VERGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752418 | SIMPKINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797284 | SIMPLE CELL INC | DBA SIMPLE CELL | 1393 PROGRESS WAY | SUITE 915 | | ELDERSBURG | MD | 21784 | |
| 4801921 | SIMPLE CELL INC | DBA SIMPLE CELL | 1533 PROGRESS WAY SUITE 116 | | | ELDERSBURG | MD | 21784 | |
| 4856657 | SIMPLE COUPON DEALS | 2653 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | |
| 4856661 | SIMPLE COUPON DEALS | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 5778566 | SIMPLE COUPON DEALS INC | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 4810980 | SIMPLE ELECTRIC LLC | 3014 N HAYDEN ROAD SUITE #111 | | | | SCOTTSDALE | AZ | | |
| 5830319 | SIMPLE ENERGY | Jonathan Shapiro | 1215 Spruce Street | Suite 301 | | Boulder | CO | 80302 | |
| 4857106 | SIMPLE LIFE MEDIA | 2204 BUFFALO RUN AVE | | | | LAS VEGAS | NV | 89123 | |
| 4807293 | SIMPLE LIVING SOLUTIONS LLC | JAMIE LIMBER/JUSTIN CROWDER | 6925 E. 5TH AVE. | SUITE 103, | | SCOTTSDALE | AZ | 85251 | |
| 4878112 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | 1922 S 4TH ST | | | CHICKASHA | OK | 73018 | |
| 4878311 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | RURAL ROUTE 2 BOX 976 2 | | | BROKEN BOW | OK | 74728 | |
| 4889438 | SIMPLE PLUMBING | WILLIAM STIMPEL | 6808 A W PERSHING AVE | | | VISALIA | CA | 93291 | |
| 4871754 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 4123689 | SIMPLE PRODUCTS CORPORATION | 9314 SOUTH 370 WEST | | | | SANDY | UT | 84070 | |
| 4800558 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 27 PENMERE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4795353 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 6 JACOBS ROAD | | | WEST MILFORD | NJ | 07480 | |
| 5794035 | SIMPLE SYMBOL LIMITED | Rm 511-4 5/F | Hunghom Coml Bldg Twr A | 39 Ma Tau Wai Rd | | Hung Hom | | | Hong Kong |
| 4128396 | Simple Symbol Limited | Room 511-4, 5/F., Tower A | Hunghom Commercial Centre | 39 Ma Tau Wai Road | Hunghom | Kowloon | | | Hong Kong |
| 4803794 | SIMPLE TEXAN LLC | DBA READEREST | 2650 FM 407 E STE 145 145 | | | ARGYLE | TX | 76226 | |
| 4805995 | SIMPLE TIRE LLC | 3100 MARWIN RD | | | | BENSALEM | PA | 19020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865391 | SIMPLE WAVE LLC | 30773 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 4862400 | SIMPLEHUMAN LTD | 19801 SOUTH VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| 4683928 | SIMPLES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875198 | SIMPLEXGRINNEL | DEPT LA21409 | | | | PASADENA | CA | 91185 | |
| 5793410 | SIMPLEXGRINNELL LP | 4700 EXCHANGE COURT SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 4875117 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 4231996 | SIMPLICE, GLASNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271444 | SIMPLICIANO, LILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410017 | SIMPLICIO, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843155 | SIMPLICITY DESIGN BUILD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875150 | SIMPLICITY INC | DEPT CH 17571 | | | | PALATINE | IL | 60055 | |
| 4867932 | SIMPLIFILE LC | 4844 NORTH 300 WEST STE 202 | | | | PROVO | UT | 89604 | |
| 4797214 | SIMPLINIK INC | 2824 PROGRESSIVE DR | | | | EDMOND | OK | 73034 | |
| 5778568 | SIMPLOT MELISSA | 1911 S AFTON RD | | | | BELOIT | WI | 53511 | |
| 4794826 | SIMPLY AUSTRALIAN INC | DBA LAKELAND GEAR | 9891 MONTGOMERY ROAD SUITE 300 | | | CINCINNATI | OH | 45242 | |
| 4797734 | SIMPLY CHIC FASHION LLC | DBA SIMPLY CHIC FASHION | 2504 POTOMAC WAY | | | LODI | CA | 95242 | |
| 4877434 | SIMPLY COUNTERTOPS PLUS | JEANNIE S JONES | 524 1ST STREET HWY 84 | | | COLONA | IL | 61241 | |
| 4797246 | SIMPLY DEVINE DECOR | DBA COTTON SHED NO 11 | 755 COUNTY ROAD NW 1050 | | | TALCO | TX | 75487-4207 | |
| 4807830 | SIMPLY DISCOUNT FURNITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798917 | Simply Discount Furniture of Santa Clarita, Inc. | 21440 W. Golden Triangle Road | | | | Sargus | CA | 91350 | |
| 5793411 | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. | DON GARRISON | 21440 W. GOLDEN TRIANGLE ROAD | | | SARGUS | CA | 91350 | |
| 4802117 | SIMPLY ELEGANT ENTERPRISES LLC | DBA SIMPLY ELEGANT ENTERPRISES | 411 SUTHERLAND RD | | | EWING | NJ | 08618 | |
| 5778569 | SIMPLY ELEGANT EVENT PLANNERS | 1609 FAIRHAVEN DRIVE | | | | GAUTIER | MS | 39553 | |
| 4797592 | SIMPLY HOMEMADE | 23705 420TH STREET | | | | MAZEPPA | MN | 55956 | |
| 4881787 | SIMPLY LITE FOODS CORP | P O BOX 380693 | | | | BIRMINGHAM | AL | 35238 | |
| 4863377 | SIMPLY MEASURED INC | 2211 ELLIOTT AVENUE SUITE 310 | | | | SEATTLE | WA | 98121 | |
| 5778570 | SIMPLY NATURAL STUFF | 203 CONVERSE AVE | | | | MERIDEN | CT | 06450 | |
| 4802021 | SIMPLY PARIS | 7821 BERGSTROM DR APT 132 | | | | RALEIGH | NC | 27616 | |
| 4863136 | SIMPLY SWIM LLC | 214 W 39TH ST #905 | | | | NEW YORK | NY | 10018 | |
| 4801082 | SIMPLY URBAN | 25 MAIN STREET | | | | YONKERS | NY | 10701 | |
| 4860855 | SIMPLYSHE INC | 149 NEW MONTGOMERY ST 4TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 5798918 | SIMPLYSHE INC | 986 Mission St Fl 5 | | | | San Francisco | CA | 94103-2970 | |
| 4797160 | SIMPLY-U LLC | DBA ALWAYSTYLE4YOU | 8626 WILBUR AVE | SUITE 101 | | NORTHRIDGE | CA | 91324-4465 | |
| 4345147 | SIMPORE SAWADOGO, SALAMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268073 | SIMPORE, MADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803623 | SIMPOSH INC | DBA SIMPOSH | 11040 BOLLINGER CANYON ROAD | SUITE E-148 | | SAN RAMON | CA | 94582 | |
| 4822729 | SIMPSON , MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778571 | SIMPSON ABIGAIL | 6719 CARNATION ST | | | | RICHMOND | VA | 23225 | |
| 5778572 | SIMPSON ALISEA | 4736 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |
| 5778573 | SIMPSON AMY | 5965 HARRISBRG GVILLE RD LOT 5 | | | | GROVE CITY | OH | 43123 | |
| 5778574 | SIMPSON ANDREW | 120 BROOKWAY RD | | | | ROSLINDALE | MA | 02131 | |
| 5778575 | SIMPSON ANGELINE | 6308 S 34TH W AVE | | | | TULSA | OK | 74132 | |
| 5778576 | SIMPSON ANGIE | 105 LOVE CT | | | | NEW CASTLE | DE | 19720 | |
| 5778577 | SIMPSON ANNETTA | 5260 LONG RD APT B | | | | ORLANDO | FL | 32808 | |
| 5778578 | SIMPSON ANNETTE | 141 BITTERSWEET WAY | | | | BLOOMFIELD | NM | 87413 | |
| 5778580 | SIMPSON ANTWANN | 3025 W COLFAX | | | | SOUTH BEND | IN | 46619 | |
| 5778581 | SIMPSON ASHLEY | 124 MESA DR | | | | PORTLAND | TN | 37148 | |
| 5778582 | SIMPSON ASHLEY N | 2604 SPRUCE DR | | | | COLUMBIA | MO | 65202 | |
| 5778583 | SIMPSON ASHLEY R | 1841 SPRUCE DR | | | | COLUMBUS | OH | 43217 | |
| 5778584 | SIMPSON B BEGAY | PO BOX 343 | | | | RED VALLEY | AZ | 86544 | |
| 5778585 | SIMPSON BARBARA | 100 N 5TH ST | | | | RIO VISTA | CA | 94571 | |
| 5778586 | SIMPSON BELINDA | 408 LAKEVIEW DRIVE S | | | | MARSHALL | TX | 75672 | |
| 5778587 | SIMPSON BOBBIE | 1445 POWHANTAN CT | | | | LAKELAND | FL | 33105 | |
| 5778588 | SIMPSON BOBBY | 100 LINCOLN COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5778589 | SIMPSON BRENDA | 1748 E 72ND PL | | | | CHICAGO | IL | 60649 | |
| 5778590 | SIMPSON CARLEE | 1409 HOUSTON RIVER RD | | | | WESTLAKE | LA | 70669 | |
| 5778591 | SIMPSON CARLTON J | 1612 CARROLL AVE NW | | | | ROANOKE | VA | 24017 | |
| 5778592 | SIMPSON CARMEN | 42 OAKLAND ST | | | | TRENTON | NJ | 08618 | |
| 5778593 | SIMPSON CATHIE | 1387 W 3RD ST | | | | JACKSON | GA | 30233 | |
| 5778594 | SIMPSON CHAWANDA | 3038 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5778595 | SIMPSON CHERRY | 71 WHISPERING PINES LANE | | | | WAYNESBORO | VA | 22980 | |
| 5778596 | SIMPSON CHERYL | 17 CR 6444 | | | | KIRTLAND | NM | 87417 | |
| 5778597 | SIMPSON CHRISTOPHER | 355 WEST CORAL DRIVE BLDN | | | | POMPANO BEACH | FL | 33063 | |
| 5778598 | SIMPSON CYNTIA | 4636 N 14TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5778599 | SIMPSON DARLA | 2306 OAKWOOD AVE | | | | BENTONVILLE | AR | 72712 | |
| 5778600 | SIMPSON DAVID | 4415 DABNEY DR | | | | ST LOUIS | MO | 63134 | |
| 5778601 | SIMPSON DAWN | 818 DRAYMORE LN | | | | ELGIN | SC | 29045 | |
| 5778602 | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 5778603 | SIMPSON DELORIS | 1047 SOUTH JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5778604 | SIMPSON DIEDRA | 518 NYE STREET | | | | LIMA | OH | 45801 | |
| 5778605 | SIMPSON DIXII | 3134 BRANDYWINE DR | | | | SAN JOSE | CA | 95121 | |
| 5778607 | SIMPSON DONNA | PO BOX 56 | | | | BAILEYTON | AL | 35019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778608 | SIMPSON DORIS | 750 BARNABY ST SE 203 | | | | WASHINGTON | DC | 20032 | |
| 5778609 | SIMPSON DRA | 1709 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5778610 | SIMPSON DYNELLE | 5735 MIMIKA | | | | ST LOUIS | MO | 63136 | |
| 5778612 | SIMPSON ELVA M | 176 SRTATTON ST EXT | | | | DORCHESTER | MA | 02124 | |
| 5778613 | SIMPSON ERIKA | 8500 SUPERIOR AVE APT 307 | | | | CLEVELAND | OH | 44106 | |
| 5778614 | SIMPSON FELECIA | PO 1867 | | | | CROSSCITY | FL | 32628 | |
| 5778615 | SIMPSON FELICIA D | 211 HYCIENDA HEIGHT | | | | ENGELHARD | NC | 27824 | |
| 5778616 | SIMPSON GARY | 450 BOX WOOD COURT | | | | KISSIMMEE | FL | 34743 | |
| 5778617 | SIMPSON GENENE | PO BOX 1220 | | | | CLINTON | MD | 20735 | |
| 5778618 | SIMPSON GERRICA | 531 BROWER RD APT 164 | | | | LIMA | OH | 45801 | |
| 5778620 | SIMPSON GWENDOLYN D | 13011 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5778621 | SIMPSON HANNIFER K | 1816 BRADFORD DR APT 103 | | | | GREENVILLE | NC | 27858 | |
| 5778622 | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 46501 | |
| 4611543 | SIMPSON III, HOBART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210518 | SIMPSON IV, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778623 | SIMPSON JACQUELINE | 777 SPRINGDALE AVENUE | | | | EASTORANGE | NJ | 07017 | |
| 5778624 | SIMPSON JAMES | 500 PALMER ST APT 304 | | | | MILTON | DE | 19968 | |
| 5778625 | SIMPSON JANICE | 4925 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5778626 | SIMPSON JASMINE L | 8 CRESCENT RD | | | | EAST ORANGE | NJ | 07017 | |
| 5778627 | SIMPSON JEANNA | 414 OAKLAND CIR | | | | JACKSON | GA | 30233 | |
| 5778628 | SIMPSON JENEEN | 1100 CENTER ST | | | | HENDERSON | NV | 89015 | |
| 5778629 | SIMPSON JENELLE B | 100 BRIDGE CT | | | | CAMDEN | NC | 27921 | |
| 5778630 | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | |
| 5778631 | SIMPSON JIMMY | 307 SANTA ANNA AVE | | | | COLEMAN | TX | 76834 | |
| 5778632 | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5778633 | SIMPSON JOHNNY | 3010 N KENTWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5778634 | SIMPSON JOYCE | 636 CURRYS LAKE ROAD | | | | GRAY COURT | SC | 29645 | |
| 4349633 | SIMPSON JR, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388646 | SIMPSON JR, MORTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471845 | SIMPSON JR, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148734 | SIMPSON JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778635 | SIMPSON JUDY | 228 PUTNAM STREET 3RD FL | | | | HARTFORD | CT | 06106 | |
| 5778636 | SIMPSON JVAN | 426 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |
| 5778637 | SIMPSON KATINA | 7114 WOODSON | | | | ST LOUIS | MO | 63121 | |
| 5778638 | SIMPSON KATINA S | 14337 SUMMERFIELD APT 200 | | | | FLORISSANT | MO | 63033 | |
| 5778639 | SIMPSON KAYLA | 5891 SPRING ROCK CIRCLE | | | | COLUMBUS | OH | 43229 | |
| 5778640 | SIMPSON KEILA | 7750 NW 167TH PL | | | | TRENTON | FL | 32693 | |
| 5778641 | SIMPSON KEISHA | 920 W 76TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5778642 | SIMPSON KEOSHA T | 5055 ERWIN STREET | | | | MAPLE HTS | OH | 44137 | |
| 5778643 | SIMPSON LAKESHA | 2808 LYNDA LN | | | | SHREVEPORT | LA | 71118 | |
| 5778644 | SIMPSON LASHEKA | PLEASE ENTER | | | | CONCORD | NC | 28213 | |
| 5778645 | SIMPSON LESSLIE | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5778646 | SIMPSON LISA | 2731 N EDMUND ST | | | | MUSKOGEE | OK | 74403 | |
| 5778647 | SIMPSON LORRIE A | 1028 MASSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5778648 | SIMPSON LYNNETTE | PO BOX 324 | | | | KELSEYVILLE | CA | 95451 | |
| 5778649 | SIMPSON MAESHELL | 197 FOREST CIRCLE | | | | ALLENDALE | SC | 29810 | |
| 5778650 | SIMPSON MARQUITA | 3201 N MAYFAIR RD | | | | WAUWATOSA | WI | 53222 | |
| 4430270 | SIMPSON MASON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778652 | SIMPSON MELISSA | 2341 SAN JUAN DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5778653 | SIMPSON MINDY | 655 E 3065 S | | | | SALT LAKE CITY | UT | 84106 | |
| 5778654 | SIMPSON MONIQUE | 1044 SHOP RD | | | | KERSHAW | SC | 29067 | |
| 5778655 | SIMPSON NADRA | 7400 LASALLE AVE | | | | LOS ANGELES | CA | 90706 | |
| 5778656 | SIMPSON NANCY | 107 SOUTH HOSPITAL STREET | | | | GREENWOOD | SC | 29649 | |
| 5778657 | SIMPSON NICOLE | 3994 WARD BRIDGE RD | | | | GREENVILLE | NC | 27834 | |
| 5778658 | SIMPSON NICOLE L | 3943 CRANBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5778660 | SIMPSON NORA P | 101 OLD CEMETERY RD | | | | MANETO | NC | 27954 | |
| 5778661 | SIMPSON NYEASHA | 4601 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 5778662 | SIMPSON PAMELA A | 581 Broadview Dr | | | | Harrisonberg | VA | 22802 | |
| 5778663 | SIMPSON PATRICIA A | 752 ELBERT ST SW | | | | ATLANTA | GA | 30310 | |
| 5778664 | SIMPSON PEGGIE | 5609 APTF | | | | RALEIGH | NC | 27609 | |
| 5778665 | SIMPSON PETE | 728 SW 63 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778666 | SIMPSON PHANESSA | 220 P STREET NW | | | | WASHINGTON | DC | 20001 | |
| 4883730 | SIMPSON PUBLISHING CO | P O BOX 97 | | | | MENDEHHALL | MS | 39114 | |
| 4878688 | SIMPSON PUBLISHING CO INC | MAGEE COURIER | P O BOX 338 | | | MAGEE | MS | 39111 | |
| 5778667 | SIMPSON PUBLISHING CO INC | P O BOX 338 | | | | MAGEE | MS | 39111 | |
| 5778668 | SIMPSON RACHEAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 63113 | |
| 5778669 | SIMPSON RACHEL | 7051 N BALES AVE | | | | GLADSTONE | MO | 64018 | |
| 4722381 | SIMPSON RANDOLPH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778670 | SIMPSON ROSIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5778671 | SIMPSON RUDY | 319 SHAW RD | | | | WAUCHULA | FL | 33873 | |
| 5778672 | SIMPSON SANDRA | 440 FORD STREET | | | | POUNDING MILL | VA | 24637 | |
| 5778673 | SIMPSON SANDY | 440 FORD ST | | | | POUNDING MILL | VA | 24637 | |
| 5778674 | SIMPSON SHAGALA | 326 E HENRY ST | | | | WOOSTER | OH | 44691 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778675 | SIMPSON SHARON | 2763 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93065 | |
| 5778676 | SIMPSON SHARON A | 100 S 8 E | | | | RUPERT | ID | 83350 | |
| 5778677 | SIMPSON SHAWNICE | 382 GEORGE BIG RED CT | | | | WINSTON SALEM | NC | 27101 | |
| 4822730 | SIMPSON SHEET METAL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778678 | SIMPSON SHENIKA | 634 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5778679 | SIMPSON SHERIE | 325 REBER AVE | | | | OAKLAND | CA | 94605 | |
| 5778680 | SIMPSON SHERONDA | 4252 SABLE PARK 102 | | | | RIVERVIEW | FL | 33569 | |
| 5778681 | SIMPSON SIERRA | 1126 W 42ND ST S APT 4 | | | | WICHITA | KS | 67217 | |
| 5778683 | SIMPSON STACY | 1005 HASTINGS AVE APT 4 | | | | HASTINGS | NE | 68901 | |
| 5778684 | SIMPSON SUZI R | P O BOX 288 | | | | GROSSE TETE | LA | 70740 | |
| 5778685 | SIMPSON TAMATHA | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5778686 | SIMPSON TAMMY | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5778687 | SIMPSON TEONNA | 984 WOOD BERRY DR | | | | LAURENS | SC | 29360 | |
| 5778688 | SIMPSON TERESA | 198 CLASSIC VANVILLE RD | | | | MARTINSBURG | WV | 25405 | |
| 4867303 | SIMPSON THACKER & BARTLETT | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 5778689 | SIMPSON THOMAS | 3160 SHED RD APT C5 | | | | BOSSIER CITY | LA | 71111 | |
| 5778690 | SIMPSON TIDJAN | 3705 SPECTRUM BLVD | | | | TAMPA | FL | 33612 | |
| 5778691 | SIMPSON TONNETTE | 6930 FRAZIER CR | | | | SHREVEPORT | LA | 71109 | |
| 5778692 | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5778693 | SIMPSON TRENA | 5006 26TH ST E | | | | BRADENTON | FL | 34203 | |
| 5778694 | SIMPSON TRESSIE C | 6953 NC HWY 32 N | | | | ROPER | NC | 27970 | |
| 5778695 | SIMPSON TRINA | 6295 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5778696 | SIMPSON VANA | 5208 3 MILE RD | | | | RACINW | WI | 53402 | |
| 5778698 | SIMPSON VERONICA | 3529 KIMBERLY DOWNS RD | | | | DAVENPORT | IA | 52807 | |
| 5778699 | SIMPSON VONNIE | 112 WILLOW STREET | | | | ROWESVILLE | SC | 29133 | |
| 4531891 | SIMPSON WILLIAMS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778700 | SIMPSON ZURRICK | 2820 INDIAN SPRING RD | | | | SEVEN SPRINGS | NC | 27534 | |
| 4361519 | SIMPSON, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736894 | SIMPSON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508610 | SIMPSON, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324687 | SIMPSON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369833 | SIMPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691791 | SIMPSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774360 | SIMPSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287549 | SIMPSON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167502 | SIMPSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301850 | SIMPSON, ALOUSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567511 | SIMPSON, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244321 | SIMPSON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284864 | SIMPSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479373 | SIMPSON, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645385 | SIMPSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822731 | SIMPSON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442570 | SIMPSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285041 | SIMPSON, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464309 | SIMPSON, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301827 | SIMPSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708424 | SIMPSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822732 | SIMPSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642777 | SIMPSON, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673294 | SIMPSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299624 | SIMPSON, ANNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626906 | SIMPSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157235 | SIMPSON, ANNTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607661 | SIMPSON, ANTHEA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382790 | SIMPSON, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318641 | SIMPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177301 | SIMPSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396834 | SIMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617858 | SIMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231654 | SIMPSON, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605516 | SIMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640631 | SIMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161171 | SIMPSON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246031 | SIMPSON, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482101 | SIMPSON, BRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262849 | SIMPSON, BRANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231584 | SIMPSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641028 | SIMPSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228226 | SIMPSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148724 | SIMPSON, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321680 | SIMPSON, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296173 | SIMPSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510612 | SIMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899385 | SIMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789079 | Simpson, Brian & Dianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347413 | SIMPSON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481240 | SIMPSON, BRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340304 | SIMPSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228487 | SIMPSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442227 | SIMPSON, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486680 | SIMPSON, BRYCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240850 | SIMPSON, CAHIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610066 | SIMPSON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559937 | SIMPSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774569 | SIMPSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151344 | SIMPSON, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232754 | SIMPSON, CANDICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639356 | SIMPSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393086 | SIMPSON, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224638 | SIMPSON, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149739 | SIMPSON, CARROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313081 | SIMPSON, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716634 | SIMPSON, CATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537854 | SIMPSON, CAYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472109 | SIMPSON, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460501 | SIMPSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151853 | SIMPSON, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258864 | SIMPSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822733 | SIMPSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629291 | SIMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507269 | SIMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723352 | SIMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569058 | SIMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661764 | SIMPSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604826 | SIMPSON, CHRSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656090 | SIMPSON, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615572 | SIMPSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630386 | SIMPSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411721 | SIMPSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321402 | SIMPSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345824 | SIMPSON, CYNTHIA YOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314992 | SIMPSON, DAARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822734 | SIMPSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671405 | SIMPSON, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793150 | Simpson, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722194 | SIMPSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306391 | SIMPSON, DARION G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533195 | SIMPSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492584 | SIMPSON, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575260 | SIMPSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769128 | SIMPSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262324 | SIMPSON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601452 | SIMPSON, DEADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588502 | SIMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321283 | SIMPSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267054 | SIMPSON, DEMITRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421736 | SIMPSON, DEONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513507 | SIMPSON, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659969 | SIMPSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590845 | SIMPSON, DIANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822735 | SIMPSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178767 | SIMPSON, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588000 | SIMPSON, DOLORES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473718 | SIMPSON, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149261 | SIMPSON, DOMONQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745650 | SIMPSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586237 | SIMPSON, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660169 | SIMPSON, DONALD V D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148705 | SIMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786051 | Simpson, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778606 | SIMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786052 | Simpson, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265517 | SIMPSON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511520 | SIMPSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536739 | SIMPSON, DRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668410 | SIMPSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538599 | SIMPSON, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383027 | SIMPSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735704 | SIMPSON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712647 | SIMPSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610525 | SIMPSON, ELIZABETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553444 | SIMPSON, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449211 | SIMPSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237508 | SIMPSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305176 | SIMPSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575209 | SIMPSON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609441 | SIMPSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381500 | SIMPSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517154 | SIMPSON, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274368 | SIMPSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372058 | SIMPSON, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458241 | SIMPSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294860 | SIMPSON, ERSHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277355 | SIMPSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587936 | SIMPSON, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226382 | SIMPSON, FLORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708485 | SIMPSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314948 | SIMPSON, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212810 | SIMPSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759835 | SIMPSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759834 | SIMPSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477242 | SIMPSON, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708607 | SIMPSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263325 | SIMPSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374925 | SIMPSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642833 | SIMPSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744363 | SIMPSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321660 | SIMPSON, HUNTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726026 | SIMPSON, IRIS Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261268 | SIMPSON, JACATO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452800 | SIMPSON, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763665 | SIMPSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843156 | SIMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246669 | SIMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745113 | SIMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514603 | SIMPSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648530 | SIMPSON, JAMETHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450883 | SIMPSON, JAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715627 | SIMPSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755555 | SIMPSON, JANISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259982 | SIMPSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156137 | SIMPSON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231248 | SIMPSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431940 | SIMPSON, JAVARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360310 | SIMPSON, JAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602727 | SIMPSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315878 | SIMPSON, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307381 | SIMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768510 | SIMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342619 | SIMPSON, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425133 | SIMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644459 | SIMPSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621631 | SIMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421279 | SIMPSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749510 | SIMPSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721091 | SIMPSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192038 | SIMPSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470393 | SIMPSON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769259 | SIMPSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228826 | SIMPSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718966 | SIMPSON, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728763 | SIMPSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673850 | SIMPSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294602 | SIMPSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763778 | SIMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644696 | SIMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830145 | SIMPSON, KAREN & PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479882 | SIMPSON, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488630 | SIMPSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278038 | SIMPSON, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294876 | SIMPSON, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620871 | SIMPSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401265 | SIMPSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388928 | SIMPSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373540 | SIMPSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465325 | SIMPSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516264 | SIMPSON, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351226 | SIMPSON, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387769 | SIMPSON, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756667 | SIMPSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686707 | SIMPSON, KEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257062 | SIMPSON, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149543 | SIMPSON, KIAPHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149560 | SIMPSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386177 | SIMPSON, KIWANEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736727 | SIMPSON, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294570 | SIMPSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727694 | SIMPSON, KYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378351 | SIMPSON, LARESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363131 | SIMPSON, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352710 | SIMPSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151679 | SIMPSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178641 | SIMPSON, LATRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394769 | SIMPSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822736 | SIMPSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168008 | SIMPSON, LEHNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614492 | SIMPSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382609 | SIMPSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385000 | SIMPSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703002 | SIMPSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595846 | SIMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485755 | SIMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556144 | SIMPSON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596827 | SIMPSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664091 | SIMPSON, LOUVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661185 | SIMPSON, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324655 | SIMPSON, LYCHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758595 | SIMPSON, MABREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729365 | SIMPSON, MAHLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308565 | SIMPSON, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147005 | SIMPSON, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437518 | SIMPSON, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737292 | SIMPSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759979 | SIMPSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687472 | SIMPSON, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385899 | SIMPSON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893305 | SIMPSON, MATTHEW L | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 | |
| 4217227 | SIMPSON, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464020 | SIMPSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631218 | SIMPSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767144 | SIMPSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777566 | SIMPSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289040 | SIMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726450 | SIMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760067 | SIMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433677 | SIMPSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220542 | SIMPSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425199 | SIMPSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485231 | SIMPSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738379 | SIMPSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208353 | SIMPSON, MONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605685 | SIMPSON, MONTREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554473 | SIMPSON, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507730 | SIMPSON, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447493 | SIMPSON, NATHALEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233968 | SIMPSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443593 | SIMPSON, NICKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358437 | SIMPSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491357 | SIMPSON, NITRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175314 | SIMPSON, NIYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606302 | SIMPSON, NZINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488650 | SIMPSON, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685834 | SIMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532104 | SIMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633377 | SIMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786474 | Simpson, Parrish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786475 | Simpson, Parrish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702832 | SIMPSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671493 | SIMPSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785822 | Simpson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785823 | Simpson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198314 | SIMPSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326858 | SIMPSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155980 | SIMPSON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541890 | SIMPSON, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771742 | SIMPSON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543066 | SIMPSON, QUINTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217809 | SIMPSON, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447887 | SIMPSON, RASHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160771 | SIMPSON, RAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647896 | SIMPSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259998 | SIMPSON, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610182 | SIMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667675 | SIMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488314 | SIMPSON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339526 | SIMPSON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552326 | SIMPSON, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598761 | SIMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682459 | SIMPSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286939 | SIMPSON, ROCHE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439825 | SIMPSON, ROMARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612529 | SIMPSON, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702079 | SIMPSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611703 | SIMPSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750347 | SIMPSON, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767521 | SIMPSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220193 | SIMPSON, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161626 | SIMPSON, SAHMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708146 | SIMPSON, SALLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317572 | SIMPSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390139 | SIMPSON, SASHA-GAYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643767 | SIMPSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768012 | SIMPSON, SELLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742317 | SIMPSON, SERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379332 | SIMPSON, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406460 | SIMPSON, SHAMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508429 | SIMPSON, SHANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438745 | SIMPSON, SHANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237897 | SIMPSON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663298 | SIMPSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424403 | SIMPSON, SHARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600125 | SIMPSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495878 | SIMPSON, SHAWNTEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843157 | SIMPSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760192 | SIMPSON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549371 | SIMPSON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209514 | SIMPSON, SHONTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625498 | SIMPSON, SNIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237868 | SIMPSON, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380266 | SIMPSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354694 | SIMPSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697147 | SIMPSON, SUSAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713888 | SIMPSON, SYLVIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344514 | SIMPSON, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273133 | SIMPSON, TATIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528472 | SIMPSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507416 | SIMPSON, TEDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461302 | SIMPSON, TELEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458625 | SIMPSON, TEMEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225754 | SIMPSON, TENAJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543098 | SIMPSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195152 | SIMPSON, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328340 | SIMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362862 | SIMPSON, TIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537255 | SIMPSON, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530176 | SIMPSON, TIERISHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257908 | SIMPSON, TIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380552 | SIMPSON, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236978 | SIMPSON, TODD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418167 | SIMPSON, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622090 | SIMPSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361268 | SIMPSON, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773718 | SIMPSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582980 | SIMPSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604432 | SIMPSON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306334 | SIMPSON, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759282 | SIMPSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750118 | SIMPSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270187 | SIMPSON, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717329 | SIMPSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517990 | SIMPSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610514 | SIMPSON, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633290 | SIMPSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237295 | SIMPSON, VERGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565303 | SIMPSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647887 | SIMPSON, VICTORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683811 | SIMPSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755473 | SIMPSON, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584458 | SIMPSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686592 | SIMPSON, WENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743914 | SIMPSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261649 | SIMPSON, WILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721834 | SIMPSON, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750061 | SIMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518813 | SIMPSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250356 | SIMPSON, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298665 | SIMPSON, ZATORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209981 | SIMPSON-FOX, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318804 | SIMPSON-SMITH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707490 | SIMPSON-WELLMAN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730046 | SIMPSON-WRIGHT, CAROL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625758 | SIMRELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695961 | SIMRET, SELAMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593531 | SIMRIL, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301463 | SIMROSS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778701 | SIMS ALEXANDRIA | 3238 CROSSKEYS DR 8 | | | | FLORISSANT | MO | 63033 | |
| 5778702 | SIMS ALEYA | 14 MAPLE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778704 | SIMS AMY | 101 SIMS DR | | | | GUNTERSVILLE | AL | 35976 | |
| 5778705 | SIMS ANGELA | 111 NOME AVE | | | | AKRON | OH | 44320 | |
| 5778706 | SIMS ANGELIC | 222 BRENT DR WEST APT 11G | | | | SPRINGFIELD | OH | 45505 | |
| 5778707 | SIMS ANTWOINETT | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778708 | SIMS ANTWOINETTE | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778709 | SIMS AUDREY | 4900 BISHOP GATE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5778710 | SIMS AYANA K | 9058 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5778711 | SIMS BARBARA | 1540 SUMMIT VIEW DR | | | | ROCK HILL | SC | 29732 | |
| 5778712 | SIMS BERNICE | 5110 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5778713 | SIMS BEVERLY | 508 BYRNE ST | | | | PETERSBURG | VA | 23803 | |
| 5778714 | SIMS BLONDINE | 3431 N CHURCH STREET APT 301 | | | | GREENSBORO | NC | 27405 | |
| 5778715 | SIMS BONITA | 6792 16TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5778717 | SIMS BRITTANY | 277 JOHN GRANT ST | | | | CROSS HILL | SC | 29332 | |
| 5778718 | SIMS BRITTNEY | 1111 BLAISDELL ST | | | | ROCKFORD | IL | 61101 | |
| 5778719 | SIMS CANDRA D | 5874 FRASER CT APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5778720 | SIMS CARLEY | 6800 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | |
| 5778721 | SIMS CATHERINE | 800 5TH AVE N APT 708 | | | | MINNEAPOLIS | MN | 55405-1595 | |
| 5778722 | SIMS CHANTELL | 2901 KINGSLEY DR | | | | FT PIERCE | FL | 34946 | |
| 5778723 | SIMS CHARLENE R | 4018 PEARL ST | | | | COLUMBIA | SC | 29203 | |
| 5778724 | SIMS CHARLES | 2831 EXTERIOR STREET | | | | BRONX | NY | 10463 | |
| 5778725 | SIMS CRYSTAL | 120 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5778726 | SIMS CYNTHIA | 13075 TONIKAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5778727 | SIMS DANIELLE | 561 S MAIN ST | | | | ASHDOWN | AR | 71822 | |
| 5778728 | SIMS DAPHNE | 3084 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44111 | |
| 5778729 | SIMS DARRYN | 3653 VENUS PL | | | | ASTLANTA | GA | 30331 | |
| 5778730 | SIMS DAVID | 108 RAILROAD ST | | | | NEW BROCKTON | AL | 36351 | |
| 5778731 | SIMS DIANE | 4658 CANARY RD | | | | GRACEVILLE | FL | 32440 | |
| 5778732 | SIMS DIONNE | 1630 PARK DR | | | | LAKELAND | FL | 33803 | |
| 5778733 | SIMS DOROTHY | 616 COVENANT DE | | | | BELLE GLADE | FL | 33430 | |
| 5778734 | SIMS EDWARD A | 311 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778735 | SIMS ELEANOR | 909 FAIRVIEW CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5778736 | SIMS ELINA | 1 PROSPECT ST | | | | WORCESTER | MA | 01608 | |
| 5778737 | SIMS ETHEL | 406 SOOKALENA STREET | | | | MARION | MS | 39342 | |
| 5778738 | SIMS EVAN | 241 METACOM AVE | | | | WARREN | RI | 02885 | |
| 5778739 | SIMS GLORIA M | 306 MECCA CT | | | | FT WASHINGTON | MD | 20744 | |
| 5778740 | SIMS GRANT | 1011 12 WHITTINGTON | | | | BOSSIER CITY | LA | 71112 | |
| 4887863 | SIMS GROUP | SIMS GROUP CCD INC | P O BOX 100 | | | MORROW | GA | 30260 | |
| 5778741 | SIMS GUSSIE | P O BOX 76 | | | | BRADLEY | FL | 33835 | |
| 5778742 | SIMS HELEN | 1522 W ALEXIS | | | | TOLEDO | OH | 43609 | |
| 5778743 | SIMS JACKIE M | 2279 HWY 1 S | | | | GREENVILLE | MS | 38701 | |
| 5778744 | SIMS JALESSIA | 824 CEDAR CT | | | | LEXINGTON | SC | 29073 | |
| 5778745 | SIMS JANICE | 385 RL HONEYCUTT DR | | | | WILMINGTON | NC | 28412 | |
| 5778746 | SIMS JASMINE | 1610 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5778747 | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | |
| 5778748 | SIMS JIMMY | 509 WESTOVER BLVD APT 52 | | | | ALBANY | GA | 31707 | |
| 5778749 | SIMS JOHN | 116 EHRLICH ST | | | | CHESTER | SC | 29706 | |
| 4736685 | SIMS JONES, GARLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736683 | SIMS JONES, GL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322086 | SIMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778750 | SIMS KACI | 3735 GREENGOAL DR | | | | ZANESVILLE | OH | 43701 | |
| 5778751 | SIMS KARESSA | 1800 W NASH ST | | | | MILW | WI | 53206 | |
| 5778752 | SIMS KARESSA A | 2826 W ATKINSON AVE 106 | | | | MILWAUKEE | WI | 53209 | |
| 5778753 | SIMS KIESA | 1008 AUDRY DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5778754 | SIMS KIM | 47365 MAGEE LN | | | | NATALBANY | LA | 70451 | |
| 5778755 | SIMS LARRY | 3507 188TH UNIT 6 | | | | SEATTLE | WA | 98188 | |
| 5778756 | SIMS LASHOWN | 6776 CEZANNE AVE APT C113 | | | | BATON ROUGE | LA | 70806 | |
| 5778757 | SIMS LATISHA | 8530 W ELM ST | | | | LIMA | OH | 45801 | |
| 5778758 | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5778759 | SIMS MARCUS | 1250 POWDER SPRGS RD | | | | MARIETTA | GA | 30064 | |
| 5778760 | SIMS MARKIA | 1245 ADA ST | | | | AKRON | OH | 44306 | |
| 5778761 | SIMS MELANIE | 1552 ESTRADA | | | | ST LOUIS | MO | 63138 | |
| 4887864 | SIMS METAL MANAGEMENT | SIMS GROUP USA CORP | 30104 INDUSTRIAL PKWY SW | | | HAYWARD | CA | 94544 | |
| 5778762 | SIMS MICHAEL | 274 N 7TH AVE | | | | EVANSVILLE | IN | 47710 | |
| 5778763 | SIMS MIKE | 4385 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5778764 | SIMS MONICA | 4205 W 170TH ST 12 | | | | LAWNDALE | CA | 90260 | |
| 5778765 | SIMS NACHOLE | 3505 MYERS AVE | | | | CLEVELAND | OH | 44109 | |
| 5778766 | SIMS NANIE | 12983 LAKELAND ST | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5778767 | SIMS NICOLE | 522 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5778768 | SIMS NORMAN | 1505 S MISSOURI AVE | | | | SEDALIA | MO | 65301 | |
| 5778769 | SIMS PAMELA | 3505 MYERS | | | | CLEVELAND | OH | 44109 | |
| 5778771 | SIMS PAUL | 896 DUNKIN BRIDGE ROAD | | | | FOUNTAIN INN | SC | 29644 | |
| 5778772 | SIMS PERRY | 11115 PINE AVE | | | | LYNWOOD | CA | 90262 | |
| 5778773 | SIMS RACHEL | 4833 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5778774 | SIMS RACHELLE | 1914 CARVER RD | | | | FRNKLN FRNCE | OH | 45629 | |
| 5778775 | SIMS RALPH C | 2900 62ND AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5778776 | SIMS RAYETTA | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5778777 | SIMS REBECCA | 101 HEDGEFIELD RD | | | | FARMVILLE | NC | 27828 | |
| 5798919 | Sims Recycling Solutions Inc. | 1600 Harvester Road | | | | West Chicago | IL | 60185 | |
| 5793412 | SIMS RECYCLING SOLUTIONS INC. | BILL BASCETTA | 1600 HARVESTER ROAD | | | WEST CHICAGO | IL | 60185 | |
| 5778778 | SIMS RENATA L | 924 MASON ST | | | | HAMPTON | VA | 23669 | |
| 5778779 | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | 33056 | |
| 5778780 | SIMS RITA | 406 GRIFFIN ST | | | | TEXARAKNA | TX | 75501 | |
| 5778781 | SIMS SANDI | 627 OVERLOOK DRIVE | | | | MONROEVILLE | AL | 36460 | |
| 5778782 | SIMS SANDRA | 216 CARLA CT | | | | AUBURNDALE | FL | 33823 | |
| 5778783 | SIMS SEKONEA | 114 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5778784 | SIMS SHANNON | 509 BRUSH CREEK | | | | ROCK HILL | SC | 29732 | |
| 5778785 | SIMS SHAUNTIA | 2107 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5778786 | SIMS SHEREE | 4767 WALFORD RD APT 7 | | | | WARRENVILLE HTS | OH | 44128 | |
| 5778787 | SIMS SHIRLEY | KMART COM | | | | GULFPORT | MS | 39501 | |
| 5778788 | SIMS SHOSHANA | 153 MONEBRAKE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 4873435 | SIMS SOUTHERN INC | BUFORD SIMS JR | 451 ARROWHEAD TRAIL NORTH | | | VERO BEACH | FL | 32963 | |
| 5778789 | SIMS SPRING | 251 TRACE CT | | | | KOSCIUSKO | MS | 39090 | |
| 5778790 | SIMS STEPHANIE | 3233 SIM PL | | | | SELLERS | SC | 29592 | |
| 5778791 | SIMS SYDNI | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5778792 | SIMS TANESHA | 1358 GRANTVIEW CT | | | | CALISLE | PA | 17013 | |
| 5778793 | SIMS TEMEKIA | 201 RIALTO ST | | | | VICKSBURG | MS | 39180 | |
| 5778794 | SIMS THERESA | 31482 CEDARWOOD DRIVE | | | | RUNNING SPRINGS | CA | 92382 | |
| 5778795 | SIMS TIFFANNIE | 1415 DENMARK CRT | | | | SLIDELL | LA | 70461 | |
| 5778796 | SIMS TINA | 911 275TH STREET | | | | VIOLA | IL | 61486 | |
| 5778797 | SIMS TODDREA | 1407 S MONROE ST APT B | | | | LITTLE ROCK | AR | 72204 | |
| 5778798 | SIMS TREMAIN J | 4414 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5778799 | SIMS TRISHA | 8232 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4868151 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 68584 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805744 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 98584 | |
| 5778800 | SIMS VIOLA | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 5778801 | SIMS WANDA | 116HOLLEY TREEST | | | | LEXINGTON | SC | 29073 | |
| 4865757 | SIMS WHOLESALE CO INC | 3245 FOREST BROOK RD | | | | LYNCHBURG | VA | 24501 | |
| 5778802 | SIMS WILL | 221 BENNOITT STREET APT 20C | | | | MONCKS CORNER | SC | 29461 | |
| 5778803 | SIMS WINNIE | 137 W CLEVELAND AVE | | | | ELKHART | IN | 46516 | |
| 5778804 | SIMS YVONNE | 5871 GREEN MEADOW WAY | | | | KNOXVILLE | TN | 37912 | |
| 5778805 | SIMS YVONNE S | 5662 N 99TH ST 1 | | | | MILWAUKEE | WI | 53225 | |
| 4776411 | SIMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713617 | SIMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345767 | SIMS, ADRIENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423412 | SIMS, ALANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402521 | SIMS, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298153 | SIMS, ALILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402082 | SIMS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513258 | SIMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767524 | SIMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312403 | SIMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699203 | SIMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269199 | SIMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402829 | SIMS, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336038 | SIMS, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732192 | SIMS, ANGELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641533 | SIMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424815 | SIMS, ANJAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302771 | SIMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478709 | SIMS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604789 | SIMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242427 | SIMS, ANTWANIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368820 | SIMS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523199 | SIMS, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224294 | SIMS, ASHANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398658 | SIMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298093 | SIMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324419 | SIMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568403 | SIMS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190765 | SIMS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371820 | SIMS, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404205 | SIMS, AYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407007 | SIMS, AZMIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508253 | SIMS, BALANDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613551 | SIMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690262 | SIMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727735 | SIMS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752858 | SIMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172624 | SIMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569094 | SIMS, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690181 | SIMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259739 | SIMS, BRITNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324567 | SIMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494909 | SIMS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459145 | SIMS, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766692 | SIMS, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242105 | SIMS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600993 | SIMS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664470 | SIMS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615435 | SIMS, CHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449603 | SIMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613383 | SIMS, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447448 | SIMS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738584 | SIMS, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753974 | SIMS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145098 | SIMS, CHARMAGNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451279 | SIMS, CHARMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165209 | SIMS, CHASADEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261500 | SIMS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616529 | SIMS, CHERYL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266303 | SIMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374869 | SIMS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214386 | SIMS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658763 | SIMS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634391 | SIMS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736997 | SIMS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899463 | SIMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278237 | SIMS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355092 | SIMS, CONNOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731356 | SIMS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653062 | SIMS, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737227 | SIMS, COTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350971 | SIMS, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696413 | SIMS, CRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414308 | SIMS, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401527 | SIMS, DAREANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703563 | SIMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604765 | SIMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703562 | SIMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192410 | SIMS, DASHAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648517 | SIMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743367 | SIMS, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474596 | SIMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428673 | SIMS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672690 | SIMS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485378 | SIMS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414009 | SIMS, DEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487144 | SIMS, DENICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714318 | SIMS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360872 | SIMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476526 | SIMS, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510560 | SIMS, DONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261024 | SIMS, DONSSHAUNNEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654284 | SIMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596626 | SIMS, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409634 | SIMS, DOROTHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688843 | SIMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773239 | SIMS, DRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297464 | SIMS, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899379 | SIMS, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590827 | SIMS, EASTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893273 | SIMS, EDITH | 187 PLOUGHMAN CIRCLE | | | | Harpersville | AL | 35078 | |
| 4293603 | SIMS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660229 | SIMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585247 | SIMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477656 | SIMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273561 | SIMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368747 | SIMS, ERIKKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262402 | SIMS, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649471 | SIMS, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633784 | SIMS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649044 | SIMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454050 | SIMS, FRASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758246 | SIMS, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572244 | SIMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822737 | SIMS, GEORGE & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766213 | SIMS, GERTRUDE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577534 | SIMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194837 | SIMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710727 | SIMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534226 | SIMS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346205 | SIMS, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186561 | SIMS, HILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613099 | SIMS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259363 | SIMS, IOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763710 | SIMS, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284396 | SIMS, IRWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318326 | SIMS, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537510 | SIMS, JADEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546567 | SIMS, JAKEVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507782 | SIMS, JALEXCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254513 | SIMS, JALYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459083 | SIMS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425416 | SIMS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432938 | SIMS, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584273 | SIMS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366233 | SIMS, JAQAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527943 | SIMS, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526073 | SIMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438601 | SIMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822738 | SIMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543008 | SIMS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843158 | SIMS, JEFF & VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332433 | SIMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565680 | SIMS, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355107 | SIMS, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684892 | SIMS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494481 | SIMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406463 | SIMS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258664 | SIMS, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279430 | SIMS, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261785 | SIMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317086 | SIMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546229 | SIMS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667988 | SIMS, JON K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677236 | SIMS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706908 | SIMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553518 | SIMS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411578 | SIMS, KABIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450063 | SIMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515373 | SIMS, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295737 | SIMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149936 | SIMS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337261 | SIMS, KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423696 | SIMS, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151798 | SIMS, KEIRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451486 | SIMS, KEISEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648804 | SIMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843159 | SIMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189100 | SIMS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152630 | SIMS, KENNESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409204 | SIMS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595275 | SIMS, KERENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630637 | SIMS, KEYOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554664 | SIMS, KHAIRAJHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395376 | SIMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233304 | SIMS, KIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544291 | SIMS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175911 | SIMS, LA TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587722 | SIMS, LANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613307 | SIMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576300 | SIMS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151442 | SIMS, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409708 | SIMS, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687087 | SIMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259579 | SIMS, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736537 | SIMS, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726091 | SIMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709652 | SIMS, LIND RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646690 | SIMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606764 | SIMS, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620872 | SIMS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254165 | SIMS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310044 | SIMS, LORETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660430 | SIMS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430513 | SIMS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278910 | SIMS, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654462 | SIMS, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145971 | SIMS, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653839 | SIMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711601 | SIMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749288 | SIMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607478 | SIMS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757795 | SIMS, MARGRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737469 | SIMS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513463 | SIMS, MARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510981 | SIMS, MARQUAVIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727119 | SIMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768420 | SIMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546437 | SIMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426715 | SIMS, MISHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843160 | SIMS, NANCY & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4154130 | SIMS, NARDAESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752792 | SIMS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446939 | SIMS, NECOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792947 | Sims, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351814 | SIMS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603335 | SIMS, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757267 | SIMS, O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638503 | SIMS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721147 | SIMS, ORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361185 | SIMS, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397419 | SIMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598557 | SIMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715064 | SIMS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685480 | SIMS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263908 | SIMS, PRINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509266 | SIMS, QUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386825 | SIMS, QUANISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384382 | SIMS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182230 | SIMS, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645099 | SIMS, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518973 | SIMS, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444913 | SIMS, RAYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761687 | SIMS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679451 | SIMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218111 | SIMS, ROBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641149 | SIMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163593 | SIMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289284 | SIMS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654110 | SIMS, RODERICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538538 | SIMS, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708763 | SIMS, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310847 | SIMS, ROSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750396 | SIMS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729550 | SIMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684697 | SIMS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684696 | SIMS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699758 | SIMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566381 | SIMS, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231770 | SIMS, SAMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449255 | SIMS, SARRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416563 | SIMS, SCHENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346442 | SIMS, SHADYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451591 | SIMS, SHALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339317 | SIMS, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367802 | SIMS, SHANTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257361 | SIMS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658444 | SIMS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746228 | SIMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292853 | SIMS, SHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775283 | SIMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745262 | SIMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258153 | SIMS, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513619 | SIMS, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590979 | SIMS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298912 | SIMS, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372874 | SIMS, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512872 | SIMS, TAHMAURII I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386355 | SIMS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322505 | SIMS, TAMRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722609 | SIMS, TANGULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523014 | SIMS, TENEASIZIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380064 | SIMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146932 | SIMS, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730163 | SIMS, TERESA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434398 | SIMS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166309 | SIMS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406514 | SIMS, TERYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479902 | SIMS, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395280 | SIMS, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282758 | SIMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328134 | SIMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660873 | SIMS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581451 | SIMS, TISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308139 | SIMS, TONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264907 | SIMS, TRANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310226 | SIMS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426894 | SIMS, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265297 | SIMS, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385141 | SIMS, TYRONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773901 | SIMS, VERDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603900 | SIMS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326002 | SIMS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587552 | SIMS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678596 | SIMS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636659 | SIMS, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623506 | SIMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775909 | SIMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519642 | SIMS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695208 | SIMS, WINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438943 | SIMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435085 | SIMSEK, ESMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434517 | SIMSEK, ZEKERIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650659 | SIMS-EL, GUINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622476 | SIMSER, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778806 | SIMSGAINES VERBA | 1063 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4353704 | SIMSICK, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190013 | SIMSIMAN, ROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685690 | SIMS-KINDRED, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875962 | SIMSO TEX SUBLIMATION PRINT & | FINISHING INC | 3028 LAS HERMANAS ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 5778807 | SIMSON HORTENSE | 916 BROOKLYN AVE APT 5C | | | | BROOKLYN | NY | 11203 | |
| 4361840 | SIMS-PETERSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778808 | SIMSS DOROTHY Y | 6575W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5778809 | SIMSS RICHARD | 148 GOLDEN AVE | | | | MILWAUKEE | WI | 53216 | |
| 4337591 | SIMS-YATES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778810 | SIMUEL CHERISE L | 115 E 88TH APT 204B | | | | LOS ANGELES | CA | 90003 | |
| 4682432 | SIMUEL JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170802 | SIMUNDAC, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514052 | SIMUNEK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568366 | SIMUZOSHYA-NAMUZOSHYA, CHOMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491960 | SIMYAN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156395 | SIN, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729370 | SIN, KEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553254 | SIN, PUI CHIU KANZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188676 | SIN, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778811 | SINA AMANDA | N6140 SINA RD | | | | PRINCETON | WI | 54968 | |
| 4187451 | SINA, HEUHELUPEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573174 | SINA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575141 | SINAGEL, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778812 | SINAGRA HEATHER | 1336 MEADOWBROOK ST | | | | KISSIMMEE | FL | 34744 | |
| 4290940 | SINAGRA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830146 | SINAGUA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778813 | SINALAUA VAIFANUA | 10550 BORWICK ST | | | | BELLFLOWER | CA | 90706 | |
| 4865753 | SINALOA HAWAIIAN TORTILLAS INC | 3240 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4288495 | SINALOA, JAZMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290117 | SINALOA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352003 | SINAMBAN, CARLA JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778814 | SINAN CHEN | 29&X2D;30 137TH STREET A | | | | FLUSHING | NY | 11354 | |
| 4242998 | SINANAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562276 | SINANAN, NATALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562852 | SINANAN, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425485 | SINANAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434487 | SINANANSINGH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244227 | SINANOVIC, SAUDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778815 | SINARA SINGERLINE | 4411 OREFIELD ROAD | | | | OREFIELD | PA | 18069 | |
| 4430083 | SINARE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728943 | SINARS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659588 | SINATHA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250729 | SINATRA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585135 | SINATRA, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830147 | SINATRA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689400 | SINAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477043 | SINCAK, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401921 | SINCAVAGE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592234 | SINCAVAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723626 | SINCEK, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322530 | SINCENO, QUININA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721204 | SINCENO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778816 | SINCERE TANYA | 320 CEDAR STREET | | | | MEDFORD | WI | 54451 | |
| 4731740 | SINCERNEY, FRANK G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437363 | SINCHE, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278273 | SINCHE, MARLENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778818 | SINCHENKO LUDA | 321 BROOKSHIRE RD | | | | HINCKLEY | OH | 44233 | |
| 4432850 | SINCHI SINCHI, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442968 | SINCHI, DIEGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427691 | SINCINITO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419949 | SINCKLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778820 | SINCLAIR AAYANA | 1215 18TH ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5778821 | SINCLAIR ADELEIN | 1501 - E BERKLEY COURT | | | | HARDWOOD | MD | 20776 | |
| 4898778 | SINCLAIR AIR | JOHN SINCLAIR | 21414 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | |
| 5778822 | SINCLAIR AMY | 599 RIVER RD | | | | LEBANON | ME | 04027 | |
| 5778823 | SINCLAIR BARBARA | 4264 EAST WEST 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5778824 | SINCLAIR BETH | 4705 AUDUBON | | | | CLINTON TWP | MI | 48035 | |
| 5778825 | SINCLAIR BRIDGET | 1139 EMMA JANE RD | | | | SAINT PAULS | NC | 28384 | |
| 5778826 | SINCLAIR CYNTHIA | 10875 SW 216TH ST | | | | CUTLER BAY | FL | 33170 | |
| 5778827 | SINCLAIR DETRIC | 2071 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5778828 | SINCLAIR EVELYN | 4228 HICKORY RD NONE | | | | CANTON | GA | 30115 | |
| 5778829 | SINCLAIR GLORIA A | 1410 BANKSTON AVE | | | | MACON | GA | 31204 | |
| 5778830 | SINCLAIR GWENDOLYN | 367 JASPER DR | | | | SHANNON | NC | 28386 | |
| 5778831 | SINCLAIR HAILEY | 8 KEPPEL ST | | | | BUFFALO | NY | 14210 | |
| 5778832 | SINCLAIR LADEANA | 13831 HWY O | | | | DIXON | MO | 65459 | |
| 5778833 | SINCLAIR LEATRICE | 1012 KAREN CIR | | | | SPRING LAKE | NC | 28390 | |
| 5778834 | SINCLAIR MARGARET | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778835 | SINCLAIR MARGARETN | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778836 | SINCLAIR MEKA | 700 E 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5778837 | SINCLAIR NICK | 47 WESTWOODSIDE AVE | | | | BUFFALO | NY | 14220 | |
| 4891035 | Sinclair Oil Corporation | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5778838 | SINCLAIR TYANN | PO BOX 1614 | | | | YAZOO CITY | MS | 39194 | |
| 4679060 | SINCLAIR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218511 | SINCLAIR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352639 | SINCLAIR, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358740 | SINCLAIR, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347280 | SINCLAIR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254338 | SINCLAIR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310866 | SINCLAIR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235985 | SINCLAIR, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542344 | SINCLAIR, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431478 | SINCLAIR, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579688 | SINCLAIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322262 | SINCLAIR, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319800 | SINCLAIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379998 | SINCLAIR, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777675 | SINCLAIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351016 | SINCLAIR, DELROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240859 | SINCLAIR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519764 | SINCLAIR, DERIKEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688845 | SINCLAIR, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706100 | SINCLAIR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369014 | SINCLAIR, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566752 | SINCLAIR, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490185 | SINCLAIR, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328280 | SINCLAIR, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379493 | SINCLAIR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694128 | SINCLAIR, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297009 | SINCLAIR, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737458 | SINCLAIR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767545 | SINCLAIR, JACKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182656 | SINCLAIR, JEAN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289825 | SINCLAIR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587513 | SINCLAIR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492132 | SINCLAIR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757505 | SINCLAIR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157945 | SINCLAIR, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440863 | SINCLAIR, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152192 | SINCLAIR, KALEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676453 | SINCLAIR, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151622 | SINCLAIR, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431417 | SINCLAIR, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564993 | SINCLAIR, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515241 | SINCLAIR, LAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758301 | SINCLAIR, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193130 | SINCLAIR, M G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419407 | SINCLAIR, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791531 | Sinclair, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303899 | SINCLAIR, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653098 | SINCLAIR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440686 | SINCLAIR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436933 | SINCLAIR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584994 | SINCLAIR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432932 | SINCLAIR, ODALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774751 | SINCLAIR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563989 | SINCLAIR, ROBYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634776 | SINCLAIR, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396155 | SINCLAIR, SAMOIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662474 | SINCLAIR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542342 | SINCLAIR, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430337 | SINCLAIR, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247757 | SINCLAIR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217104 | SINCLAIR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157551 | SINCLAIR, TANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703542 | SINCLAIR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230018 | SINCLAIR, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493208 | SINCLAIR, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713594 | SINCLAIR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347594 | SINCLAIR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755592 | SINCLAIR, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598436 | SINCLAIR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155634 | SINCLAIRE, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155627 | SINCLAIRE, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778839 | SINCLARSIMMONS TINAPHYLIS | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 4383957 | SINCOCK, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194780 | SINCZEWSKI, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199952 | SINCZEWSKI, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443104 | SINDA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778840 | SINDAB AMBER | 1075 MISTER JOE WHITE AVE UNIT | | | | MYRTLE BEACH | SC | 29577 | |
| 4643773 | SINDAB, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778841 | SINDAL JOHN | 434 POTRERO GRANDE DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 4567299 | SINDALL, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425433 | SINDELAR, ELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764560 | SINDELAR, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348132 | SINDEL-KESWICK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345603 | SINDEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231021 | SINDERS, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435215 | SINDHE, CHAITRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778842 | SINDHU PEN | 7408 MARCHAND LANE | | | | CHARLOTTE | NC | 28262 | |
| 4674968 | SINDHU, ABNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286362 | SINDHU, PINKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699040 | SINDHU-MITCHELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406403 | SINDHWANI, BENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556012 | SINDI, HAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341398 | SINDJUI, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577851 | SINDLEDECKER, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333492 | SINDO, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778843 | SINDS SHEILA | 9447 RUSTIC DRIVE | | | | OCEAN | NJ | 07721 | |
| 4302738 | SINDT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778844 | SINDY MARTINEZ | 2404 PETTIT ST | | | | NACOGDOCHES | TX | 75964 | |
| 5778845 | SINDY VEGA | SABANA GRNDE | | | | SABANA GRANDE | PR | 00637 | |
| 5778846 | SINE JAMES W | 132 GRENICH AVE | | | | BUNKER HILL | WV | 25413 | |
| 4867422 | SINE NOMINE ASSOCIATES INC | 43596 BLACKSMITH SQUARE | | | | ASHBURN | VA | 20147 | |
| 4486966 | SINE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511908 | SINEATH, SUEELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393008 | SINECIO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778847 | SINEGA KENA L | 1719 HARLESS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5778848 | SINEGAL TRACY | 3800B VERRETT ST | | | | ST BERNARD | LA | 70085 | |
| 4322841 | SINEGAL, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327463 | SINEGAL, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648414 | SINEGAL, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219125 | SINEGAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778849 | SINELETON STACY | 3184 WINTER HAVEN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5778850 | SINER HEATHER | 7271 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5778851 | SINER SHARDA | 130 N LOOP ST | | | | LAFAYETTE | LA | 70507 | |
| 4660955 | SINER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315742 | SINER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286521 | SINER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165637 | SINER, URIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683077 | SINERI, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778852 | SINES LEE | 5540 LINNVILLE RD | | | | NEWARK | OH | 43056 | |
| 5778853 | SINES TERRY | 17054 GERMAIN ST | | | | GRANADA HILLS | CA | 91344 | |
| 5778854 | SINES TONYA | 830 POTOMAC AVE | | | | BROOKLYN | NY | 11207 | |
| 4762029 | SINES, JENNIFER M.F. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321259 | SINES, NOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343366 | SINES, SHANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822739 | SINES, TAI & LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510094 | SINES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624950 | SINEV, NIKOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680178 | SINFIELD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858629 | SINFUL COLORS INC | 10721 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| 5798920 | SINFULCOLORS INC | P O BOX 223802 | | | | PITTSBURGH | PA | 15250 | |
| 4885947 | SINFULCOLORS INC | REVLON CONSUMER PRODUCT CORP | P O BOX 223802 | | | PITTSBURGH | PA | 15250 | |
| 5778855 | SING NATASHA | 1034 FERN DR | | | | ROSWELL | NM | 88203 | |
| 4475073 | SING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640721 | SING, DALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756968 | SING, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723103 | SING, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442138 | SINGAPURA, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850773 | SINGARAVELU GOVINDARAJAN | 8009 SPRING PEAKS DR | | | | Plano | TX | 75025 | |
| 4290984 | SINGARAYAR, JEYAPRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550427 | SINGEL, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720123 | SINGELTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860280 | SINGER | 13727 SW 152ND STREET #122 | | | | MIAMI | FL | 33177 | |
| 5778856 | SINGER ALLEN | 2127 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217 | |
| 5778857 | SINGER CAMILLE E | HWY 30 TSOSIE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5778858 | SINGER COREY B | 3535 APOLLO DR APTM-137 | | | | METAIRIE | LA | 70003 | |
| 5778859 | SINGER COURTNEY | P O BOX 64 | | | | CUTLER | OH | 45724 | |
| 4548749 | SINGER III, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778860 | SINGER JANET | 2060 PALOMINO | | | | CASPER | WY | 82601 | |
| 5778861 | SINGER MARGARET | 7901 SOUTH 84TH AVENUE | | | | JUSTICE | IL | 60459 | |
| 5778862 | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | |
| 4859500 | SINGER PAINT & GLASS INC | 1212 LONG RUN RD | | | | WHITE OAK | PA | 15131 | |
| 5778863 | SINGER ROBERT | 4557 ALONDRO DR | | | | RIVERSIDE | CA | 92509 | |
| 4806288 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | |
| 5830278 | SINGER SEWING COMPANY | 1224 Heil Quaker Boulevard | | | | LaVergne | TN | 37068 | |
| 4875110 | SINGER SEWING COMPANY | DEPT AT 952745 | | | | ATLANTA | GA | 31192 | |
| 4890419 | Singer Sewing Machine | Attn: Alvin Yoder | 1224Heil Quaker Boulevard | | | LaVergne | TN | 37068 | |
| 5778864 | SINGER SHAQUEL | 2011 TROY KING RD TRLR 15 | | | | FARMINGTON | NM | 87401 | |
| 4429623 | SINGER, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415568 | SINGER, ARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455491 | SINGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486463 | SINGER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635962 | SINGER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738551 | SINGER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822740 | SINGER, BOB & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600677 | SINGER, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485847 | SINGER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477858 | SINGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546100 | SINGER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756787 | SINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371178 | SINGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771069 | SINGER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855323 | SINGER, DR. HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149844 | SINGER, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740794 | SINGER, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843161 | SINGER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582843 | SINGER, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482765 | SINGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822741 | SINGER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480687 | SINGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460657 | SINGER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843162 | SINGER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319475 | SINGER, JIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558322 | SINGER, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240714 | SINGER, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567970 | SINGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480827 | SINGER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475996 | SINGER, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469327 | SINGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843163 | SINGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220005 | SINGER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669719 | SINGER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200911 | SINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419569 | SINGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290613 | SINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610856 | SINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706251 | SINGER, MYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843164 | SINGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843165 | SINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749691 | SINGER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486036 | SINGER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775576 | SINGER, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342767 | SINGER, SHERI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320726 | SINGER, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843166 | SINGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480355 | SINGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243735 | SINGER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369929 | SINGER, VARONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843167 | SINGER,RALPH & LOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473993 | SINGERLING, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236875 | SINGERMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778865 | SINGETON MARY | 1485 WALKER-WHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778866 | SINGH ANUP | 4475 SUNNYHILL DR NONE | | | | CARLSBAD | CA | 92008 | |
| 5778867 | SINGH BOBBY | 343 HEACLIFF DR | | | | FOSTER CITY | CA | 94404 | |
| 5778868 | SINGH CHARNJIT | 808 W CAMERON ST | | | | CORCORAN | CA | 93212 | |
| 5778869 | SINGH ELEONORA M | 89-71831 212 PLACE | | | | QUEENS VILLAGE | NY | 11427 | |
| 5778870 | SINGH GURDIP | 104 MULBERRY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5778871 | SINGH HARBHAJAN | 17 SANDERLING WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5778872 | SINGH HARPEET | 42 GREENWOOD RD | | | | HOPKINTON | MA | 01748 | |
| 4154664 | SINGH KAILA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778873 | SINGH KEZIA | 1415 MILESTONE DR | | | | SILVER SPRING | MD | 20904 | |
| 5778874 | SINGH KRYSTAL | 72 N14TH ST | | | | HALEDON | NJ | 07508 | |
| 4193794 | SINGH LOZADA, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778875 | SINGH MANMOHAN | 211 ELGIN AVE 6J | | | | FOREST PARK | IL | 60130 | |
| 5778876 | SINGH MONICA | 165 4TH AVE | | | | NEWARK | NJ | 07104 | |
| 5778877 | SINGH PAVITAR | 13506 W FLORAL AVE | | | | FRESNO | CA | 93706 | |
| 5778878 | SINGH QUEENIE | 50 FREMONT ST | | | | BRIDGEPORT | CT | 06605 | |
| 5778879 | SINGH RAJESH | 8205 S POPLAR WAY APT 201 | | | | CENTENNIAL | CO | 80112 | |
| 5778880 | SINGH RANDY | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4822742 | Singh Residence - Hayward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778881 | SINGH ROSA A | 2717 W LAPHAM ST | | | | MILWAUKEE | WI | 53215 | |
| 5778882 | SINGH SAROJ | 700 EDGEWATER BLVD 304 | | | | FOSTER CITY | CA | 94404 | |
| 5778883 | SINGH SATISH B | 1369 SECTION LINE TRL | | | | DELTONA | FL | 32725 | |
| 5778884 | SINGH SHAM | 5 BELVIDERE PALACE | | | | MONTCLAIR | NJ | 07042 | |
| 5778885 | SINGH SINDY | 23 LEBANON TRL | | | | HOPATCONG | NJ | 07843 | |
| 5778886 | SINGH TERESA | 4405 SLY CT | | | | RALEIGH | NC | 27616 | |
| 5778887 | SINGH TIM | 1220 LAWRENCE 2150 | | | | WENTWORTH | MO | 64873 | |
| 5778888 | SINGH VIJIT | 9 WILTSHIRE DR | | | | MANALAPAN | NJ | 07726 | |
| 5778889 | SINGH VIKRANT | 1291 VICENTE DRIVE | | | | SUNNYVALE | CA | 94086 | |
| 5778890 | SINGH VIRGNIA A | 588WILL SHIRE AVE | | | | MARIETTA | GA | 30062 | |
| 4169825 | SINGH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292109 | SINGH, ABHAY KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301853 | SINGH, ABHIJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178834 | SINGH, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689850 | SINGH, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531238 | SINGH, AJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426722 | SINGH, AJAYPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627339 | SINGH, AJITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421384 | SINGH, AKTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584756 | SINGH, ALEXEI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643521 | SINGH, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154055 | SINGH, AMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494274 | SINGH, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284850 | SINGH, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190441 | SINGH, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164698 | SINGH, AMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733599 | SINGH, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822743 | SINGH, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434168 | SINGH, AMRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417766 | SINGH, AMRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164430 | SINGH, AMRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669290 | SINGH, AMTOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188079 | SINGH, ANANDJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168415 | SINGH, ANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178102 | SINGH, ANGELICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843168 | SINGH, ANISHA & BALVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276002 | SINGH, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698569 | SINGH, ANJENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535791 | SINGH, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822744 | SINGH, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439872 | SINGH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822745 | SINGH, ANUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172968 | SINGH, ARPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442839 | SINGH, ARSHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427837 | SINGH, ARSHPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404772 | SINGH, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359007 | SINGH, ARVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695706 | SINGH, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596699 | SINGH, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415812 | SINGH, ASHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379209 | SINGH, BALJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705397 | SINGH, BALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630133 | SINGH, BALVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588086 | SINGH, BALVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743186 | SINGH, BALWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567982 | SINGH, BANDHANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689975 | SINGH, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439256 | SINGH, BEANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590672 | SINGH, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788446 | Singh, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788447 | Singh, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725727 | SINGH, BHAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294620 | SINGH, BHAPINDER PAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236076 | SINGH, BHAVKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430189 | SINGH, BHAVKIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668032 | SINGH, BHUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194526 | SINGH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822746 | SINGH, CHERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692417 | SINGH, CHRISTERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169529 | SINGH, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171032 | SINGH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751434 | SINGH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403652 | SINGH, DAMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160489 | SINGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225019 | SINGH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252909 | SINGH, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426524 | SINGH, DHARIMDEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555846 | SINGH, DILDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161633 | SINGH, DIVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572305 | SINGH, DIVYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638262 | SINGH, DIVYARAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670738 | SINGH, EDELWEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756175 | SINGH, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747883 | SINGH, GAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623751 | SINGH, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720856 | SINGH, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689200 | SINGH, GIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285374 | SINGH, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185700 | SINGH, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429826 | SINGH, GIOUVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560224 | SINGH, GURBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427737 | SINGH, GURBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342066 | SINGH, GURDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203947 | SINGH, GURJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398008 | SINGH, GURKIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361439 | SINGH, GURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822747 | SINGH, GURMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214341 | SINGH, GURMEET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151001 | SINGH, GURMINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566601 | SINGH, GURMINDER PAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564187 | SINGH, GURNEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170208 | SINGH, GURPAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660690 | SINGH, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247887 | SINGH, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442595 | SINGH, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671620 | SINGH, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694682 | SINGH, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302856 | SINGH, GURPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181858 | SINGH, GURPREET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335601 | SINGH, GURSIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574982 | SINGH, GURVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281992 | SINGH, HARINDERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679670 | SINGH, HARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172660 | SINGH, HARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557593 | SINGH, HARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302546 | SINGH, HARKANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346364 | SINGH, HARKIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571302 | SINGH, HARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428749 | SINGH, HARMANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822748 | SINGH, HARMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425972 | SINGH, HARMOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696373 | SINGH, HARNINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209764 | SINGH, HARNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408523 | SINGH, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340146 | SINGH, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180361 | SINGH, HARVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420560 | SINGH, HARVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565656 | SINGH, HARWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186693 | SINGH, HARWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422287 | SINGH, HEAMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175789 | SINGH, INDERJODH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188824 | SINGH, INDERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404793 | SINGH, INDERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304968 | SINGH, INDERVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693766 | SINGH, INDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680554 | SINGH, JABARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417835 | SINGH, JAGDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382998 | SINGH, JAGDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630746 | SINGH, JAGDISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709307 | SINGH, JAGJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628013 | SINGH, JAIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406505 | SINGH, JANAKRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181077 | SINGH, JAPNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404771 | SINGH, JAPNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174657 | SINGH, JARNAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403383 | SINGH, JASBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695976 | SINGH, JASBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239667 | SINGH, JASBIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596361 | SINGH, JASDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202596 | SINGH, JASHNEETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430314 | SINGH, JASKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770040 | SINGH, JASMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745467 | SINGH, JASPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179977 | SINGH, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164935 | SINGH, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201980 | SINGH, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430490 | SINGH, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442428 | SINGH, JASRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676138 | SINGH, JASWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210847 | SINGH, JATINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678286 | SINGH, JATINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661842 | SINGH, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771678 | SINGH, JEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747072 | SINGH, JILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297374 | SINGH, JITENDRA PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720742 | SINGH, JOHANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172996 | SINGH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235691 | SINGH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609065 | SINGH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567173 | SINGH, JUGRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292291 | SINGH, JUJAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402614 | SINGH, KADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601502 | SINGH, KALGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525586 | SINGH, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402660 | SINGH, KAMALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297197 | SINGH, KARANBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434621 | SINGH, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328323 | SINGH, KARMJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624567 | SINGH, KARMJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284869 | SINGH, KAUSHAL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730624 | SINGH, KAUSHALINDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671685 | SINGH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333884 | SINGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190374 | SINGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254052 | SINGH, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432008 | SINGH, KHULWANTTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717763 | SINGH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163001 | SINGH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199603 | SINGH, KIRTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166519 | SINGH, KOMALVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404911 | SINGH, KULBEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438681 | SINGH, KUNWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283933 | SINGH, KUSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169656 | SINGH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429485 | SINGH, LAKHBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364486 | SINGH, LAKHESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759088 | SINGH, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647393 | SINGH, LATCHMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442115 | SINGH, LATCHMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856254 | SINGH, LAUREN APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626627 | SINGH, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626501 | SINGH, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246775 | SINGH, LORAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403647 | SINGH, LOVEDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178007 | SINGH, LOVEPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405427 | SINGH, LOVERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359981 | SINGH, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557061 | SINGH, MANASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428875 | SINGH, MANAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611196 | SINGH, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563947 | SINGH, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283660 | SINGH, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552198 | SINGH, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190455 | SINGH, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227605 | SINGH, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791389 | Singh, Manjit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436762 | SINGH, MANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555628 | SINGH, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530957 | SINGH, MANKIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744814 | SINGH, MANMOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408591 | SINGH, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305366 | SINGH, MANPRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304953 | SINGH, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585855 | SINGH, MANVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682200 | SINGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302514 | SINGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289755 | SINGH, MEETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775181 | SINGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224396 | SINGH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442073 | SINGH, MOHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722202 | SINGH, MOHINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167616 | SINGH, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422728 | SINGH, MOTTIERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316312 | SINGH, NAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283431 | SINGH, NAMRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741396 | SINGH, NARENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626158 | SINGH, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437865 | SINGH, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708533 | SINGH, NARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588823 | SINGH, NARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279705 | SINGH, NARINDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420618 | SINGH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250409 | SINGH, NATHALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232770 | SINGH, NATHRAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432381 | SINGH, NAVJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358376 | SINGH, NEELUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233482 | SINGH, NEILDHARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275262 | SINGH, NITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684015 | SINGH, NOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147113 | SINGH, PAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438674 | SINGH, PARBATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403280 | SINGH, PARBATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752380 | SINGH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172369 | SINGH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393423 | SINGH, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191233 | SINGH, PAWANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692766 | SINGH, PAWITTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843169 | SINGH, PERMENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720026 | SINGH, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694979 | SINGH, PIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394751 | SINGH, PRABHJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173881 | SINGH, PRAKASH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174260 | SINGH, PRANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287504 | SINGH, PRASHANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201491 | SINGH, PRASHANT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208270 | SINGH, PREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763705 | SINGH, PRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199358 | SINGH, PRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198971 | SINGH, PRIYANEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289997 | SINGH, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720033 | SINGH, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483683 | SINGH, RAJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433783 | SINGH, RAJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438690 | SINGH, RAJINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419340 | SINGH, RAJKARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727376 | SINGH, RAJKUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343663 | SINGH, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172724 | SINGH, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345057 | SINGH, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397582 | SINGH, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747981 | SINGH, RAMANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200887 | SINGH, RAMANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442015 | SINGH, RAMDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403309 | SINGH, RAMDOOLARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215013 | SINGH, RAMINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654812 | SINGH, RAMNARAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176577 | SINGH, RAMNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801891 | SINGH, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183244 | SINGH, RANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830148 | SINGH, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656030 | SINGH, RANDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395262 | SINGH, RANDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230538 | SINGH, RANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204640 | SINGH, RANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164006 | SINGH, RANJILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444357 | SINGH, RANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266805 | SINGH, RASH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229376 | SINGH, RASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652008 | SINGH, RATTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247580 | SINGH, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645079 | SINGH, RAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570753 | SINGH, REETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207678 | SINGH, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662451 | SINGH, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246369 | SINGH, RITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166102 | SINGH, RITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758606 | SINGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188511 | SINGH, ROMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744179 | SINGH, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417551 | SINGH, RUDRANAUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442983 | SINGH, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728921 | SINGH, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422126 | SINGH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571538 | SINGH, SAHAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160225 | SINGH, SAJJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401580 | SINGH, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214878 | SINGH, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843170 | SINGH, SANDHYA & PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628739 | SINGH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181080 | SINGH, SANGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214972 | SINGH, SANJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283358 | SINGH, SANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731708 | SINGH, SARABJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466652 | SINGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150778 | SINGH, SARBJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228356 | SINGH, SARENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407147 | SINGH, SAROJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173009 | SINGH, SAROJENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441844 | SINGH, SASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613574 | SINGH, SASENARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606493 | SINGH, SATINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180055 | SINGH, SATPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642998 | SINGH, SATWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292370 | SINGH, SATYENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162514 | SINGH, SCHERJANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855630 | Singh, Scherjang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593952 | SINGH, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482710 | SINGH, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396043 | SINGH, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429423 | SINGH, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650948 | SINGH, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655876 | SINGH, SHAROVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405194 | SINGH, SHASHWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710016 | SINGH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403913 | SINGH, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674574 | SINGH, SHISHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553085 | SINGH, SHUBKHERMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171972 | SINGH, SHYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423885 | SINGH, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286310 | SINGH, SIMRANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665995 | SINGH, SUKHDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769829 | SINGH, SUKHDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435020 | SINGH, SUKHJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311584 | SINGH, SUKHJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438939 | SINGH, SUKHJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309700 | SINGH, SUKHMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767510 | SINGH, SUKHWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675040 | SINGH, SUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181876 | SINGH, SURAJ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661641 | SINGH, SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395089 | SINGH, SURJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226159 | SINGH, SURSATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653250 | SINGH, SUSHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351775 | SINGH, SWAPAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224622 | SINGH, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300486 | SINGH, TARLOCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766793 | SINGH, TARLOCHAN PAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653340 | SINGH, TEJINDERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365494 | SINGH, UMADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170258 | SINGH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536361 | SINGH, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773272 | SINGH, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661551 | SINGH, YASHPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770420 | SINGH, ZIHADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830149 | SINGH/MC MAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855631 | Singhal, Anuj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302820 | SINGHAL, SHILPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296182 | SINGH-RANGEL, LIZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439644 | SINGH-SMITH, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869847 | SINGING MACHINE COMPANY INC | 6601 LYMONS ROAD BLDG A7 | | | | COCONUT CREEK | FL | 33073 | |
| 4415278 | SINGKHAMTA, MEXHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571498 | SINGLA, AMRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299441 | SINGLA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793413 | SINGLE CYLINDER REPAIR - SAN CARLOS | 870 BRANSTEN RD | | | | SAN CARLOS | CA | 94070 | |
| 4871326 | SINGLE CYLINDER REPAIR SAN CARLOS | 1300 INDUSTRIAL RD STE 12 | | | | SAN CARLOS | CA | 94070-4130 | |
| 4871602 | SINGLE PLY SYSTEMS INC | 10951 NESBITT AVE 5 | | | | BLOOMINGTON | MN | 55437 | |
| 4875165 | SINGLEHOP LLC | DEPT CH 19781 | | | | PALATINE | IL | 60055 | |
| 4851306 | SINGLE-MEMBER LLC | 1027 CAMERON CROSSING DR | | | | Westerville | OH | 43081 | |
| 4822749 | SINGLEPOINT DESIGN BUILD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450353 | SINGLER, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763882 | SINGLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863881 | SINGLESOURCE ROOFING | 24 SUMMIT PARK DRIVE | | | | PITTSBURGH | PA | 15275 | |
| 4564616 | SINGLESTAR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778892 | SINGLETARY BRANDON | 6313 MABE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5778893 | SINGLETARY DORETHA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 5778894 | SINGLETARY DRUCILLA | 634 NW 14TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5778895 | SINGLETARY GAIL | 2414 COURTNEY AVE 2 | | | | NORFOLK | VA | 23504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778896 | SINGLETARY JAY | 115 CENTRAL PARK | | | | ROCHESTER | NY | 14605 | |
| 5778897 | SINGLETARY MARILYN | 4224 NW 18 AVE | | | | MIAMI | FL | 33142 | |
| 5778898 | SINGLETARY MICHELE | 628 GARDEN HILLS DR | | | | FLORENCE | SC | 29501 | |
| 5778899 | SINGLETARY SANDRA G | 3025 MORSON CT | | | | CHARLOTTE | NC | 28208 | |
| 5778900 | SINGLETARY SCOTT | 264 WARREN ST APT C | | | | GLENS FALLS | NY | 12801 | |
| 5778902 | SINGLETARY SONYA | 1133 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5778903 | SINGLETARY WILLIE | FDKGILKDFGH | | | | HAWKINSVILLE | GA | 31036 | |
| 4257814 | SINGLETARY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398413 | SINGLETARY, ALNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341819 | SINGLETARY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237247 | SINGLETARY, ANTONIO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234658 | SINGLETARY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443796 | SINGLETARY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776363 | SINGLETARY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415816 | SINGLETARY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723108 | SINGLETARY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625042 | SINGLETARY, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792071 | Singletary, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248658 | SINGLETARY, DEMIRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512860 | SINGLETARY, DOMINIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145489 | SINGLETARY, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687175 | SINGLETARY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752973 | SINGLETARY, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703319 | SINGLETARY, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646708 | SINGLETARY, HOOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770889 | SINGLETARY, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822750 | SINGLETARY, KATIE & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749904 | SINGLETARY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637412 | SINGLETARY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157552 | SINGLETARY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777575 | SINGLETARY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693268 | SINGLETARY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379269 | SINGLETARY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225905 | SINGLETARY, MAYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719486 | SINGLETARY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544722 | SINGLETARY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552882 | SINGLETARY, NICOLE-DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686993 | SINGLETARY, ORLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733945 | SINGLETARY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301997 | SINGLETARY, PHILIPPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242229 | SINGLETARY, QAHNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559563 | SINGLETARY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458181 | SINGLETARY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231106 | SINGLETARY, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553948 | SINGLETARY, SHACORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255892 | SINGLETARY, SHANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716099 | SINGLETARY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710269 | SINGLETARY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326151 | SINGLETARY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617535 | SINGLETARY, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631729 | SINGLETARY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524304 | SINGLETERRY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599367 | SINGLETERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356642 | SINGLETERRY, CHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517935 | SINGLETERRY, LA VERGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696041 | SINGLETERRY, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210442 | SINGLETERRY, TRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778904 | SINGLETERRY AMBER | 11965 SE 50TH AVE RD APT | | | | BELLEVIEW | FL | 34420 | |
| 4710505 | SINGLETON - HARBIN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778905 | SINGLETON ALBERT | 2185 WATERS RUN | | | | DECATUR | GA | 30035 | |
| 5778906 | SINGLETON ALISCHA | 3570 N LINDBERGH | | | | ST ANN | MO | 63074 | |
| 5778907 | SINGLETON AMBER T | 1509 8TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5403971 | SINGLETON APRIL | 425 N ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 5778908 | SINGLETON ASHLEY | 1534 SUNSET DR | | | | ASHEBORO | NC | 27205 | |
| 5778909 | SINGLETON AUNDRA | 4305 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5778910 | SINGLETON AVIA B | 2608 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5778911 | SINGLETON BARBARA | 1481 WACHAWHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778912 | SINGLETON BENJAMIN | 1108 INDO PL | | | | HYATTSVILE | MD | 20785 | |
| 5778913 | SINGLETON BRENDA | 421 S ELMWOOD AVENUE | | | | OAK PARK | IL | 60303 | |
| 5778914 | SINGLETON CHELAVONNE | 4213TERRACE | | | | BHAM | AL | 35208 | |
| 5778915 | SINGLETON CHRISTINA | 9019 TORCHROW WALK APT B | | | | SAINT LOUIS | MO | 63121 | |
| 5778916 | SINGLETON CLARENCE | 606 COMMERCE STREET | | | | GRETNA | LA | 70056 | |
| 4871403 | SINGLETON CONSTRUCTION LLC | 8843 CASTLEVIEW PLACE | | | | CARROLL | OH | 43112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778917 | SINGLETON CORETINE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5778918 | SINGLETON CORETTE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5778919 | SINGLETON DEANNA | 2308 APPLEBEE WAY | | | | CHARLESTON | SC | 29414 | |
| 5778920 | SINGLETON EDWARD | 941 WORSHAM ROAD | | | | CULLODEN | GA | 31016 | |
| 4797658 | SINGLETON ENTERPRISES LLC | DBA LILYS BOUTIQUE | 12241 23RD AVE S | | | BURNSVILLE | MN | 55337 | |
| 5778921 | SINGLETON FAITH | 6303 BRANDT ST | | | | CHARLESTON | SC | 29406 | |
| 5778922 | SINGLETON FELICIA | 4201 HESSMER | | | | METAIRIE | LA | 70003 | |
| 5778923 | SINGLETON FEMEKA | 1563 DOCTOR RD | | | | CENTERVILLE | MS | 39631 | |
| 5778924 | SINGLETON FREDERICKA | 5220 WEST MONGUATE AVE | | | | CHARLESTON | SC | 29418 | |
| 5778925 | SINGLETON GABERILLA | 5010 SHAW CRT | | | | WILMINGTON | NC | 28405 | |
| 5778926 | SINGLETON GAZMAN | 8827 DEERWOOD DRIVE LOT46 | | | | NORTH CHAS | SC | 29406 | |
| 5778927 | SINGLETON GENELL | 16200 PARASOL TREE PLACE APT20 | | | | CHARLOTTE | NC | 28278 | |
| 5778928 | SINGLETON GRETTE | 2221 SURRY LN | | | | GASTONIA | NC | 28054 | |
| 5778929 | SINGLETON IDA | 7247 CLAUDIA DR | | | | COLUMBIA | SC | 29223 | |
| 5778930 | SINGLETON JACQUELINE | 1749 HOWE ST | | | | RACINE | WI | 53403 | |
| 5778931 | SINGLETON JADA | 3501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5778933 | SINGLETON JAMMA | 213 N 39TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5778935 | SINGLETON JENNIFER | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5778936 | SINGLETON JOANA | 890 PARC RIVER BLVD | | | | HARRISON | OH | 45030 | |
| 5778937 | SINGLETON JOSHUA | 1174 TIBWIN RD | | | | MC CLELLANVILLE | SC | 29458 | |
| 4509655 | SINGLETON JR, TYRUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778938 | SINGLETON KEITHANIE | 3102 WEST BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5778939 | SINGLETON KELLY | 1201 NE 8TH ST APT 111 | | | | GRSHAM | OR | 97030 | |
| 5778940 | SINGLETON KEVIN L | 7566 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5778941 | SINGLETON KIMBERLY | 87 GRANT DR | | | | GEORGETOWNQ | SC | 29440 | |
| 5778942 | SINGLETON KRYSTAL | 102 SUMMIT CREEK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5778943 | SINGLETON LATOYA | 3012 CHICORA AVE | | | | CHARLESTON | SC | 29405 | |
| 5778944 | SINGLETON LILY | PO BOX 2020 | | | | BEAUFORT | SC | 29901 | |
| 5778945 | SINGLETON MARILYNN | 1724 FLAGLER ST | | | | MCKEESPORT | PA | 15132 | |
| 5778946 | SINGLETON MARLO | 4130 GERALDINE | | | | ST ANN | MO | 63074 | |
| 5778947 | SINGLETON MELISSA | 5725 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778948 | SINGLETON MIKE | 602 HUBBLE ST | | | | MORRISTOWN | TN | 37814 | |
| 5778949 | SINGLETON MONISHA | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| 5778950 | SINGLETON NICKIE | RT 4 BOX 134 A | | | | CLARKSBURG | WV | 26301 | |
| 5778951 | SINGLETON NICOLE | 1715 WINNEBAGO ROAD | | | | COLORADO SPRINGS | CO | 80915 | |
| 5778952 | SINGLETON PATRICIA | 105 OLEANDER AVE | | | | SAVANNAH | GA | 31404 | |
| 5778953 | SINGLETON PHILASHON | 10604 MOREFIELD CIRCLE | | | | ADELANTO | CA | 92301 | |
| 5778954 | SINGLETON RAYMOND | 5303 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5778955 | SINGLETON RHONDA | 1316 E PARK AVE | | | | SAVANNAH | GA | 31404 | |
| 5778956 | SINGLETON RICHARD | 1000 MACDADE BLVD APT A12 | | | | CHESTER | PA | 19013 | |
| 5778957 | SINGLETON RICKY | 120 ALEXIS RD | | | | ORANGEBURG | SC | 29118 | |
| 5778958 | SINGLETON ROSALIND | 418 PTOLEMY ST | | | | NEW ORLEANS | LA | 70114 | |
| 5778959 | SINGLETON SHAKELA | 1008 NEVILLE ST | | | | BECKLEY | WV | 25801 | |
| 5778960 | SINGLETON SHAMEKA S | 635 KINGSBURY LN | | | | ALBANY | GA | 31707 | |
| 5778961 | SINGLETON SHAMEKKA | 115 MIRANDA RD | | | | W COLUMBIA | SC | 29172 | |
| 5778962 | SINGLETON SHANTERICKA | 714 3RD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5778963 | SINGLETON SHARON | 2957 KING ST | | | | LORIS | SC | 29569 | |
| 5778964 | SINGLETON SHEILA S | 2283 BASSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5778965 | SINGLETON SHIRLEY | 410 CRESTVIEW DRIVE AP C | | | | SUMMERVILLE | SC | 29485 | |
| 5778966 | SINGLETON SONJA | 2119 MERIWOOD DR APT | | | | MACON | GA | 31206 | |
| 4256849 | SINGLETON SR, JOHNTORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778967 | SINGLETON SURANDA | 2017 COUNTRY CLUB DR | | | | YAZOO CITY | MS | 39194 | |
| 5778968 | SINGLETON TAKEYA | 3690 MARY ADER AVENUE | | | | CHARLESTON | SC | 29414 | |
| 5778969 | SINGLETON TAMIKO | 135 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5778970 | SINGLETON TENIKA | 2102 E LAKE AVE | | | | TAMPA | FL | 33605 | |
| 5778971 | SINGLETON TERRY I | 4909 CLAYTON RD | | | | RICHMOND | VA | 23231 | |
| 5778972 | SINGLETON THEODORE | 7 BLACKWELL CT | | | | POMONA | NY | 10970 | |
| 5778973 | SINGLETON THEODOSHIA | 2673 OREGON AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5778974 | SINGLETON TONYA | 211 NORTH PIKE WEST | | | | SUMTER | SC | 29153 | |
| 5778975 | SINGLETON TRINA | 973 BEECH ST | | | | MARIETTA | GA | 30062 | |
| 5778976 | SINGLETON VANESSA | 216 PARKS ST | | | | GREENSBORO | NC | 27405 | |
| 5778977 | SINGLETON WILHELMINA | 10425 PINETREE RD | | | | WOODOBORO | MD | 21793 | |
| 4523526 | SINGLETON, ABBEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262404 | SINGLETON, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316428 | SINGLETON, ALLYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429394 | SINGLETON, ALNASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276739 | SINGLETON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431339 | SINGLETON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507349 | SINGLETON, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509775 | SINGLETON, ARIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324294 | SINGLETON, ARIREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232878 | SINGLETON, ARMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273338 | SINGLETON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509719 | SINGLETON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302746 | SINGLETON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689496 | SINGLETON, AVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711745 | SINGLETON, BARBARA MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729578 | SINGLETON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627566 | SINGLETON, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714856 | SINGLETON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386114 | SINGLETON, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245328 | SINGLETON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668351 | SINGLETON, BRENDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409269 | SINGLETON, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578632 | SINGLETON, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221423 | SINGLETON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372880 | SINGLETON, CARLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749604 | SINGLETON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694291 | SINGLETON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654943 | SINGLETON, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485858 | SINGLETON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266437 | SINGLETON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144791 | SINGLETON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145953 | SINGLETON, CHYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484448 | SINGLETON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764342 | SINGLETON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673322 | SINGLETON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438792 | SINGLETON, DARNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149399 | SINGLETON, DARNESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316542 | SINGLETON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725924 | SINGLETON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758787 | SINGLETON, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705142 | SINGLETON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544748 | SINGLETON, DELONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256875 | SINGLETON, DENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792861 | Singleton, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740403 | SINGLETON, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622643 | SINGLETON, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324418 | SINGLETON, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169953 | SINGLETON, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513594 | SINGLETON, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512140 | SINGLETON, DEVONTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201863 | SINGLETON, DIASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322565 | SINGLETON, DONISHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152273 | SINGLETON, DORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151481 | SINGLETON, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432523 | SINGLETON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646723 | SINGLETON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390043 | SINGLETON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659909 | SINGLETON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588820 | SINGLETON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750810 | SINGLETON, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145230 | SINGLETON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375608 | SINGLETON, FREDDIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235344 | SINGLETON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509872 | SINGLETON, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701042 | SINGLETON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745669 | SINGLETON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776360 | SINGLETON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585084 | SINGLETON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308806 | SINGLETON, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511044 | SINGLETON, HIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649080 | SINGLETON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421876 | SINGLETON, ISHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509917 | SINGLETON, ISSACHAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450504 | SINGLETON, IYUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521287 | SINGLETON, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710556 | SINGLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263939 | SINGLETON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438744 | SINGLETON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717817 | SINGLETON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242538 | SINGLETON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648303 | SINGLETON, JANETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510853 | SINGLETON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415903 | SINGLETON, JAYKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598201 | SINGLETON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732059 | SINGLETON, JENCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420886 | SINGLETON, JENEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256280 | SINGLETON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717733 | SINGLETON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695599 | SINGLETON, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560876 | SINGLETON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526082 | SINGLETON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385759 | SINGLETON, JOSHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628209 | SINGLETON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605428 | SINGLETON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253578 | SINGLETON, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701862 | SINGLETON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690695 | SINGLETON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517137 | SINGLETON, KAYIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387929 | SINGLETON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508497 | SINGLETON, KEE-IYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199654 | SINGLETON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176295 | SINGLETON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663550 | SINGLETON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251805 | SINGLETON, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435641 | SINGLETON, KHRYSTYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755165 | SINGLETON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665363 | SINGLETON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495033 | SINGLETON, KIRSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431750 | SINGLETON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321040 | SINGLETON, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402457 | SINGLETON, LARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324978 | SINGLETON, LASHUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650549 | SINGLETON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492573 | SINGLETON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760709 | SINGLETON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656188 | SINGLETON, LILLIE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750603 | SINGLETON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630717 | SINGLETON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513102 | SINGLETON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668060 | SINGLETON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596385 | SINGLETON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683022 | SINGLETON, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334341 | SINGLETON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354517 | SINGLETON, MARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655072 | SINGLETON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679638 | SINGLETON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515755 | SINGLETON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186694 | SINGLETON, MONYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522482 | SINGLETON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400625 | SINGLETON, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556486 | SINGLETON, NATOSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242485 | SINGLETON, NIKHAULE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345296 | SINGLETON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545915 | SINGLETON, PERCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653599 | SINGLETON, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446054 | SINGLETON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207826 | SINGLETON, RANELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316156 | SINGLETON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323951 | SINGLETON, RENATA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756942 | SINGLETON, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773346 | SINGLETON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554816 | SINGLETON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320093 | SINGLETON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469396 | SINGLETON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692486 | SINGLETON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729298 | SINGLETON, ROSALIND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520713 | SINGLETON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681595 | SINGLETON, SAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396270 | SINGLETON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477300 | SINGLETON, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540181 | SINGLETON, SHARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263162 | SINGLETON, SHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311975 | SINGLETON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270147 | SINGLETON, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619841 | SINGLETON, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435990 | SINGLETON, SHINNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150683 | SINGLETON, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211392 | SINGLETON, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692246 | SINGLETON, STEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668702 | SINGLETON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597181 | SINGLETON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380791 | SINGLETON, TAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511635 | SINGLETON, TANJER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343005 | SINGLETON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267947 | SINGLETON, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258121 | SINGLETON, TESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596563 | SINGLETON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671178 | SINGLETON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258242 | SINGLETON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355632 | SINGLETON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580825 | SINGLETON, TIMNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656330 | SINGLETON, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325464 | SINGLETON, TRAIVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543930 | SINGLETON, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339338 | SINGLETON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447618 | SINGLETON, TYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722048 | SINGLETON, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518507 | SINGLETON, VANESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437381 | SINGLETON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687661 | SINGLETON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745246 | SINGLETON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508056 | SINGLETON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773364 | SINGLETON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253754 | SINGLETON, YAHZEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465640 | SINGLETON-BLAKE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267550 | SINGLETON-CHAPMAN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405525 | SINGLETON-ROGERS, RAFFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346181 | SINGLEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742935 | SINGLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258138 | SINGLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313247 | SINGLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571794 | SINGLEY, CONNOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517414 | SINGLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200305 | SINGLEY, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268097 | SINGLEY, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693107 | SINGLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248923 | SINGLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378754 | SINGLEY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653510 | SINGLEY, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778978 | SINGLUTON RENEE | 2704 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 4568276 | SINGREY, KARLI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778979 | SINGS NORMA | 4308 MCKINLEY DR | | | | CHARLOTTE | NC | 28208 | |
| 4514326 | SINGSAAS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648553 | SINGSON, BENEDICT DELAPAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272411 | SINGSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778980 | SINGUL JOSE A | C139 CF11 JARDINES | | | | CAROLINA | PR | 00983 | |
| 4887868 | SINGULARITY UNIVERSITY | SINGULARITY EDUCATION GROUP | NASA RE PRK BULD 20S AKRON RD | | | MOFFETT FIELD | CA | 94035 | |
| 5778981 | SINHA SHREYA | 500 HARRISON ST | | | | SYRACUSE | NY | 13202 | |
| 4291445 | SINHA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674769 | SINHA, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399130 | SINHA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665299 | SINHA, LAKSHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793414 | SINHA, NARENDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855686 | Sinha, Narendra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695374 | SINHA, PANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694612 | SINHA, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287678 | SINHA, RITURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279642 | SINHA, SIDDHARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282401 | SINHA, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681828 | SINHA, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662188 | SINHA, YOGESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778982 | SINHAK SUY | 3177 CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| 5798922 | Sinhak Suy | 3177 Chandler Blvd | Sears Watch Repair # 1169 | Attn: Vice President | | Chandler | AZ | 85226 | |
| 5790922 | SINHAK SUY | 3177 CHANDLER BLVD | SEARS WATCH REPARI # 1169 | ATTN: VICE PRESIDENT | | CHANDLER | AZ | 85226 | |
| 4890420 | Sinhak Suy | Attn: President / General Counsel | 3177 CHANDLER BLVD. | | | Chandler | AZ | 85226 | |
| 4889617 | Sinhak Suy | Attn: Sinhak Suy | 3177 Chandler Blvd | | | Chandler | AZ | 85226 | |
| 4886793 | SINHAK SUY | SEARS LOCATION 1169 | 3177 CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| 4902816 | Sinhak Suy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270113 | SINHVONGSA, PHITSAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778983 | SINIARD ANGELA | 8715 PINETREE DR | | | | LAKELAND | FL | 33809 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381804 | SINIARD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778984 | SINIBALDI NANCY | 4320 AUGUSTA TERRACE | | | | PORTSMOUTH | VA | 23707 | |
| 4795052 | SINIC AVENUE CORP | DBA SINICAVE.COM | 143 BAY 41ST ST FL2 | | | BROOKLYN | NY | 11214 | |
| 5778985 | SINICKI EUGENE | 926 VIEWPOINT DR | | | | LAKE IN THE H | IL | 60156 | |
| 4294027 | SINICKI, EUGENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778986 | SINIGAGLIA KEVIN | 253 GARFIELD AVE | | | | OAKHURST | NJ | 07755 | |
| 4405489 | SINIGAGLIO, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154347 | SINIGAL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822751 | SINIGIANI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187631 | SINIGUR, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332777 | SINIGUR, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417834 | SINIK, MILADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727711 | SINISCALCHI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428778 | SINISCALCO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597450 | SINISGALLI, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742024 | SINISI, IVANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778987 | SINISTERRA MIGUEL | 344 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 4420184 | SINISTORIE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430199 | SINITSKY, EVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807294 | SINITUOTE OY | MAIK BECKER | ERKYLAN KARTANO 50 | | | HYVINKAA | UUSIMAA | 05820 | FINLAND |
| 4406122 | SINJARI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778988 | SINK BRITTNEY | 6111 NORTH BRUFFY ST | | | | SALEM | VA | 24153 | |
| 5778989 | SINK CINDY | 715 E KEE 6 | | | | WEATHERFORD | OK | 73096 | |
| 4476722 | SINK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312594 | SINK, CORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759403 | SINK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558912 | SINK, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644021 | SINK, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430477 | SINK, KEEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351496 | SINK, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402077 | SINKA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365998 | SINKEL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563305 | SINKEVICH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778991 | SINKFIELD ANDREA | 490 S JEFF DAVIS DR | | | | FAYETTEVILLE | GA | 30215 | |
| 4257775 | SINKFIELD, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258192 | SINKFIELD, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592137 | SINKFIELD, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591173 | SINKFIELD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264751 | SINKFIELD, TEMPESTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304741 | SINKHORN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216138 | SINKIEWICZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778993 | SINKLER RHONDA B | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 4383538 | SINKLER, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511192 | SINKLER, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592990 | SINKLER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415825 | SINKLER, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446090 | SINKO, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597356 | SINKOFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280598 | SINKOVA, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778994 | SINKOVEC MARGIE | 11931 182ND AVE | | | | BRISTOL | WI | 53104 | |
| 5778995 | SINKS LAURA C | 213 S ARMISTEAD AVE APT 4 | | | | HAMPTON | VA | 23669 | |
| 4153997 | SINKS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356048 | SINKS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611894 | SINKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798923 | Sinkula Investments, Ltd. | 3005 Dixie Hwy, Suite 150 | | | | Edgewood | KY | 41017 | |
| 5793415 | SINKULA INVESTMENTS, LTD. | JOE SINKULA | 3005 DIXIE HWY, SUITE 150 | | | EDGEWOOD | KY | 41017 | |
| 4857371 | Sinkula Investments, Ltd. | Wendy's Old Fashioned Hamburgers | Joe Sinkula | 3005 Dixie Hwy, Suite 150 | | Edgewood | KY | 41017 | |
| 4488750 | SINKUS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699054 | SIN-LANDRY, WAI-KUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272110 | SINLAO, ROGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778996 | SINN MICHELLE | 407 N MORGAN ST APT B | | | | LINCOLN | MO | 65338 | |
| 5778997 | SINN SONYA | 210 EMMA AVE | | | | SCOTT CITY | MO | 63780 | |
| 4415246 | SINN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331199 | SINN, ROSEZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697235 | SINNEMA, JERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298998 | SINNEN, RAQUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189012 | SINNEN, SHERIDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406310 | SINNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216769 | SINNER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778998 | SINNES TED | 12310 SW 119TH PL | | | | MIAMI | FL | 33186 | |
| 4654658 | SINNESS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571679 | SINNETT, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633509 | SINNETT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274301 | SINNETT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448690 | SINNETT, SKYLAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715291 | SINNIE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5778999 | SINNKER NIKISHA R | 110 OAKRIDGE AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 4677554 | SINNOCK, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422901 | SINNONA, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770875 | SINNOT, HERBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884425 | SINNOTT BLACKTOP LLC | PO BOX 16205 | | | | DULUTH | MN | 55816 | |
| 5779000 | SINNOTT TAMMY | 102 RAILROAD STREET | | | | MECHANICVILLE | NY | 12118 | |
| 4232788 | SINNOTT, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730360 | SINNOTT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584147 | SINNOTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843171 | SINNREICH, MARTI & ZERFAS, ELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779001 | SINNS JOHNNIE | 712 GARY STREET | | | | AUGUSTA | GA | 30904 | |
| 4245475 | SINNS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879743 | SINO GIFTS CO LTD | NO.19 LONGXIN ROAD | TANG TOWN INDUSTRIAL PARK,PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4879742 | SINO HONEST ENTERPRISES LTD | NO.149 LANE 3399 YINDU ROAD | MINHANG DISTRICT | | | SHANGHAI | | 201108 | CHINA |
| 4326811 | SINO, AKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736068 | SINOCRUZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163863 | SINOCRUZ, JEROME Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868455 | SINOFRESH HEALTHCARE INC | 516 PAUL MORRIS DRIVE | | | | ENGLEWOOD | FL | 34223 | |
| 5779002 | SINOHUI DEBBIE | 8222 N 29TH AVE | | | | PHOENIX | AZ | 85051 | |
| 4175803 | SINOHUI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264204 | SINOHUI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798924 | SINOMAX USA INC | 3151 BRIARPARK DRIVE STE. 1220 | | | | HOUSTON | TX | 77042 | |
| 4435529 | SINON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158232 | SINON, CHADDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256009 | SINONDON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303538 | SINOPLE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221348 | SINOPOLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222494 | SINOPOLI, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609914 | SINOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566226 | SINOR, RACHELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333014 | SINOUS, JAIMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336273 | SINOUS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694136 | SINQUE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545212 | SINQUIMANI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432007 | SINRILLIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470423 | SINS, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253242 | SINSIMON, VIRLAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153575 | SINTERAL, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779003 | SINTHIA ALAMEIR | 88-09 148TH STREET | | | | JAMAICA | NY | 11435 | |
| 5779004 | SINTHYA OLIVA | 15 E 9 ST APT 4 | | | | HIALEAH | FL | 33010 | |
| 5779005 | SINTIA GUERRERO | 307 S 2ND ST | | | | NEW BEDFORD | MA | 02740 | |
| 4228551 | SINTILME, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668758 | SINTON/ FADDEN, BLANCHE/WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180064 | SINTORA, KUKULCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779006 | SINTTA ONEAL | 8745 SW HILLSADE APT 2 | | | | PORTLAND | OR | 97225 | |
| 4522096 | SINTZ, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779007 | SINUS LARRY | 4555 75TH ST | | | | SACRAMENTO | CA | 95820 | |
| 4349564 | SINUTKO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779008 | SINVANI OHAD | 75-52 GRANDCENTRAL PKWY | | | | FLUSHING | NY | 11375 | |
| 4393249 | SINVIL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779009 | SINYARD JAMMIE E | 3289 ROBIN HOOD LANE | | | | WINSTON | GA | 30187 | |
| 4280466 | SINYARD, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696079 | SINYARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779010 | SINZ VICTOR | 132 ARTLEE AVE | | | | BUTLER | PA | 16001 | |
| 4444376 | SINZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746290 | SINZ, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570600 | SIO, ELARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585639 | SIO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779011 | SIOBHAN JOHNSON | 30 RALEIGH RD | | | | PLAINVILLE | MA | 02762 | |
| 5779012 | SIOBHAN MCWHIRTER | 1633 UNION ST | | | | CLARKSBURG | IN | 47225 | |
| 5779013 | SIOBHAN RINCON | 316 GLADYS AVE | | | | EL PASO | TX | 79915 | |
| 5779014 | SIOBHAN T KENNON | 7208 GOLDEN OAK LN | | | | KILLEEN | TX | 76542 | |
| 5779015 | SIOCHAIN SHAWN | 2406 BIRCH AVE | | | | SILVER SPRING | MD | 20910 | |
| 5779016 | SIOHBAN FERGUSON | 13213 VANDINE ST | | | | UPR MARLBORO | MD | 20774 | |
| 4565232 | SIOLO, LETUTUSAALOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667346 | SIOLOGA, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779017 | SIOMARA MARTINEZ | 25 INDIAN RIDGE ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 4843172 | SIOMARA TRUJILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798925 | Sion Nobel MD & Behat Nobel | 11208 Chalon Road | | | | Belair | CA | 90049-1719 | |
| 5788505 | SION NOBEL MD & BEHAT NOBEL | ATTN: SION NOBEL, MD, MANAGING TRUSTEE | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854320 | SION NOBEL MO & BEHAT NOBEL | STOCKTON MARIPOSA LLC  C/O SION & BEHAT NOBEL, TRUSTEES OF THE S GARDEN 26 FAMILY TRUST | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 5779018 | SION PATTILYNN | 2124 KAOHU ST | | | | WAILUKU | HI | 96793 | |
| 4550336 | SION, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396408 | SION, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779019 | SIONE EPI | 3699 FRANKLIN RD | | | | MAGNA | UT | 84044 | |
| 4271613 | SIONE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207691 | SIORDIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158237 | SIORDIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170267 | SIORDIA, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201669 | SIORDIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153853 | SIORDIA, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200890 | SIORDIA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157884 | SIORDIA, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665646 | SIOSON, RODIL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286782 | SIOU, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513891 | SIOUX BOB, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779020 | SIOUX CITY JOURNAL | 515 PAVONIA ST | | | | SIOUX CITY | IA | 51101 | |
| 4887870 | SIOUX CITY JOURNAL | SIOUX CITY NEWSPAPERS INC | 515 PAVONIA ST | | | SIOUX CITY | IA | 51101 | |
| 4902582 | Sioux City Newspapers, Inc. | 515 Pavonia St | | | | Sioux City | IA | 51101 | |
| 4867521 | SIOUX COMMERCIAL SWEEPING INC | 445 7TH AVE SE | | | | SIOUX CENTER | IA | 51250 | |
| 4784458 | Sioux Falls Utilities | 1201 North Western Avenue | | | | Sioux Falls | SD | 57104 | |
| 5779021 | SIOUXBOB MONIQUE M | NEW IHS HOUSING 21 | | | | ROSEBUD | SD | 57570 | |
| 5787771 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | CITY | IA | 51105 | |
| 4781964 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | Sioux City | IA | 51105 | |
| 5779022 | SIOW YEIN YAN | 14521 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 4267050 | SIPAMOUANE, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200622 | SIPANYA-WALLACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779023 | SIPE ASHLEY | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779024 | SIPE CAROLYN | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779025 | SIPE CASEY | 207 NORTH SCHOOL PLACE | | | | DALLASTOWN | PA | 17313 | |
| 5779026 | SIPE JANICE | 3735 ELBERTUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5779027 | SIPE JOANIE L | 2741 E CALLE SALINAS | | | | KINGMAN | AZ | 86409 | |
| 4470267 | SIPE JR, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779028 | SIPE RICHARD | 1755 RUNNING DEER DR | | | | KESWICK | VA | 22947 | |
| 4369056 | SIPE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735599 | SIPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300221 | SIPE, DELORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492895 | SIPE, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557164 | SIPE, J CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716068 | SIPE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384596 | SIPE, KHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474603 | SIPE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370216 | SIPE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579035 | SIPE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467355 | SIPE, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517604 | SIPE, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684728 | SIPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373260 | SIPE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463109 | SIPEK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779029 | SIPES CHERRELL | 3412 N TEN MILE DR APT5 | | | | JEFFERSON CITY | MO | 65109 | |
| 5779030 | SIPES DEBRAH | 2113 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 5779031 | SIPES KESHIA | 1114 MADISON ST APT 3 | | | | PHILA | PA | 19151 | |
| 5779032 | SIPES STEPHANIE | 1321 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 4446147 | SIPES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473920 | SIPES, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311453 | SIPES, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766484 | SIPES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585501 | SIPES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563749 | SIPES, COLETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599612 | SIPES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166619 | SIPES, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317378 | SIPES, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292210 | SIPES, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310600 | SIPES, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721875 | SIPES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219064 | SIPES, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627065 | SIPES, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624133 | SIPES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490100 | SIPES, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482478 | SIPES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213495 | SIPHERD, KATERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779033 | SIPHO MELANIE | 3920 FOX TRAIL 1312 | | | | FORT WORTH | TX | 76109 | |
| 4158865 | SIPHO, ASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163490 | SIPILA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203453 | SIPILA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679804 | SIPIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292126 | SIPINSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765961 | SIPKENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598426 | SIPLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462796 | SIPLE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485524 | SIPLE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146196 | SIPLE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779034 | SIPLER JEFFREY A | 74 MILL RACE DR | | | | LANGHORNE | PA | 19053 | |
| 4152135 | SIPLER, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483886 | SIPLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731277 | SIPLER, MADELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475298 | SIPLER, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779035 | SIPLIN LANASIAU | 2417 E GWINNETT ST | | | | SAVANNAH | GA | 31404 | |
| 5779036 | SIPLIN TONYA | 1132 ALYSUM AVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4407215 | SIPLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766898 | SIPLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700417 | SIPLIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702029 | SIPLIN, TRACKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706599 | SIPMA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851966 | SIPORA ABRAMOV | 10740 QUEENS BLVD | | | | Forest Hills | NY | 11375 | |
| 5779037 | SIPOS JAMES | P O BOX 7702 | | | | BROOMFIELD | CO | 80021 | |
| 4461252 | SIPOS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662745 | SIPOS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446683 | SIPOS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843173 | SIPOWICZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660574 | SIPP, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660575 | SIPP, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683651 | SIPP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416708 | SIPP, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438354 | SIPP, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510733 | SIPP, KIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639738 | SIPP, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389847 | SIPPEL-MERCUGLIANO, NICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381848 | SIPPIAL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384532 | SIPPL, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571887 | SIPPL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779038 | SIPPLE TAMMY | 2115 OLD HIGHWAY 321 | | | | YORK | SC | 29745 | |
| 4536430 | SIPPS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574210 | SIPPY, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352851 | SIPRESS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451816 | SIPUSIC, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169101 | SIQUA, TARONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787967 | Siquan, Xiao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779039 | SIQUE VICTOR | 4931 SAMMYMEL DR APT 3 | | | | LAS VEGAS | NV | 89115-6694 | |
| 4415916 | SIQUE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779040 | SIQUEIJO KATHY | 261 MAIN ST | | | | PARKER | WA | 98939 | |
| 4322285 | SIQUEIRA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779041 | SIQUEIROS NORMA | 47 E MONROE ST | | | | NOGALES | AZ | 85621 | |
| 4731029 | SIQUEIROS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748338 | SIQUEIROS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705758 | SIQUEIROS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158801 | SIQUEIROS, MARIA LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152847 | SIQUEIROS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156833 | SIQUEIROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779042 | SIR FRANCY MILLAN | PARQUE TERRA LINDA EDF2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5779043 | SIR HENDERSON | 16243 BIRMINGHAM ST | | | | BIRMINGHAM | MI | 48009 | |
| 4530858 | SIR LOUIS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273510 | SIR, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779044 | SIRA CATHY | 486 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5779045 | SIRACUSA CHRISTINA | 77 MANCHESTER RD | | | | NEWTON | MA | 02461 | |
| 4516324 | SIRACUSE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423816 | SIRACUSE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407913 | SIRAG, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420307 | SIRAGUSA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439531 | SIRAGUSA, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292230 | SIRAGUSA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843174 | SIRAGUSA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729809 | SIRAGUSA//KREYTAK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779046 | SIRAJ NIRZA | 2913 SEYMOUR AVE | | | | BRONX | NY | 10469 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283481 | SIRAJ, FURQAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779047 | SIRAJAHMED NANABAWA | 3511 DEKALB AVE APT 2B | | | | BRONX | NY | 10467 | |
| 4558550 | SIRAJ-MIAH, FATIMAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196053 | SIRAKIE, MARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287534 | SIRAKOV, ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189334 | SIRARD, R BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769265 | SIRATANA, AMPHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493488 | SIRAVO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371272 | SIRB, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779049 | SIRBAUGH MICHELLE | 6921 BANK | | | | HILLSBORO | OH | 45133 | |
| 5779050 | SIRBAUGH TIMOTHY | 139 ACADEMY CT | | | | ELYRIA | OH | 44035 | |
| 4580867 | SIRBAUGH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162531 | SIRBAUGH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216053 | SIRBIN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581552 | SIRBU, PETRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779051 | SIRCEL AMANDA | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 4714006 | SIRCELY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650539 | SIRCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779052 | SIRCHEN RAYMOND R | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102 | |
| 4822752 | SIRCUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779053 | SIREEIA EPPSCARMICHEAL | 1242 CEDAR AVE APT F | | | | LONG BEACH | CA | 90813 | |
| 4822753 | SIREESHA KATRAGADDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434248 | SIREIKA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388872 | SIREL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779054 | SIRENA D HARRELL | 21201 NW 27 CT | | | | MIAMI GARDENS | FL | 33066 | |
| 5779055 | SIRENA VU | 256 E PLENTY ST | | | | LONG BEACH | CA | 90805 | |
| 5779056 | SIRENIA SANCHEZ | 353 LONGHORN DR NONE | | | | GONZALES | CA | 93926 | |
| 4695282 | SIRES, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512412 | SIRES, ISHGIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766430 | SIRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437404 | SIRETZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572666 | SIREVICIUS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530264 | SIREWAL, ANIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779057 | SIRGO DORITA | 209 WOODREST DR | | | | COVINGTON | LA | 70433 | |
| 5779058 | SIRI SOTO | COND LOS ROBLES APT 205 | | | | SAN JUAN | PR | 00927 | |
| 4399421 | SIRI, BERENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176928 | SIRI, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437847 | SIRI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843175 | SIRIANI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658039 | SIRIANI, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281778 | SIRIANN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843176 | SIRIANNI DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433475 | SIRIANNI JR, RICHARD DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707178 | SIRIANNI, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843177 | SIRIANNI, DOMINIC & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477989 | SIRIANNI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710630 | SIRIBOE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701150 | SIRICO, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779059 | SIRILLO CONSTANCE | 120 LAKE VILLA RD 108 | | | | LEXINGON | SC | 29072 | |
| 4843178 | SIRINI, ANN & ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446001 | SIRIPAVAKET, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192882 | SIRIPHONE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586272 | SIRIPHONG, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193693 | SIRIPOTHU, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779060 | SIRIPURNA GARIMELLA | 1903 CONTINENTAL AVE | | | | NAPERVILLE | IL | 60563 | |
| 4430598 | SIRITEERAMONGKOL, PITCHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859548 | SIRIUS SATELLITE RADIO INC | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 5779061 | SIRIVATH PON | 1424 CINNAMON RD | | | | FORT WAYNE | IN | 46825 | |
| 5779062 | SIRIVELU BHAVANA | 19336 AUTUMN WOODS AVE | | | | TAMPA | FL | 33647 | |
| 4843179 | SIRIVOLU, SUNITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779063 | SIRJECHONIA WILLIAMS | 2700 NEILSON WAY | | | | SANTA MONICA | CA | 90405 | |
| 4630823 | SIRJU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779064 | SIRK CHRISTOPHER | 14774 HWY 1247 | | | | EUBANK | KY | 42567 | |
| 4843180 | SIRKIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179741 | SIRKO, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486922 | SIRKOT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455816 | SIRKS, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779065 | SIRLEAF BINDU | 21 LAWRENCE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5779066 | SIRLEY GARRETT | 1924 N 44TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5779067 | SIRMANS CAPRIDA | 1428 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5779068 | SIRMANS JENNIFER | 17290 LINCOLN LANE | | | | JUPITER | FL | 33458 | |
| 5779069 | SIRMANS L | 78 SOMERSET | | | | SOMERSET | NJ | 08873 | |
| 4771257 | SIRMANS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247852 | SIRMANS, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259593 | SIRMANS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235846 | SIRMANS, NIGERIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228001 | SIRMANS, PARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396107 | SIRMANS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779070 | SIRMONS JAYNE | 9014 CHRRY LN | | | | LLAUREL | MD | 20708 | |
| 4373705 | SIRMONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219398 | SIRNA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739547 | SIRNIK, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779071 | SIROIS BETH | 52 COTTLE HILL RD | | | | MT VENON | ME | 04352 | |
| 4347798 | SIROIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695910 | SIROIS, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763140 | SIROIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626320 | SIROIS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348020 | SIROIS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346841 | SIROIS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348092 | SIROIS, ROSS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347378 | SIROIS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306848 | SIROKY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377507 | SIROKY, SAUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376477 | SIROKY, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271303 | SIROM, TERME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302016 | SIROTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722731 | SIROTNAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695994 | SIROTZKI, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779072 | SIROUS ILA | 5 FENTON WOOD DR | | | | ASHBURN | VA | 20146 | |
| 4712111 | SIROVETZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357461 | SIROVEY, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296605 | SIROVY, KATHARYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779073 | SIRRETTE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 4538990 | SIRRIEH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693325 | SIRRY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779074 | SIRUCEK DAINA M | 08 OLD CORVALLIS RD | | | | CORVALLIS | MT | 59828 | |
| 4364117 | SIRUCEK, LANETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843181 | SIRULNICK SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822754 | SIRULNIK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843182 | SIRULNIK, LIANA & ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270011 | SIRUTA, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843183 | SIRVEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485060 | SIRY, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779075 | SIRYON HELYN | 510 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4226432 | SIRYON, NYANLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159378 | SISALMA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853878 | Sisamis, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613002 | SISAVATH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713639 | SISAY, YONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843184 | SISCA CONSTRUCTION,SVCS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362110 | SISCHO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779076 | SISCO EARL | 1810 LIVE OAK DR N NONE | | | | ROCKLEDGE | FL | 32955 | |
| 5779077 | SISCO JENNI | 1500 OLD PORTER RD | | | | CHESTERTON | IN | 46304 | |
| 5779078 | SISCO JENNIFER | 972 BERCLAIR RD APT 6 | | | | MEMPHIS | TN | 38122 | |
| 5779079 | SISCO RICHARD | 8525 HIDDN PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5779080 | SISCO TANDRA | 15656 S 449TH ST W AVE | | | | BRISTOE | OK | 74010 | |
| 4491188 | SISCO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474338 | SISCO, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351363 | SISCO, BRENDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396784 | SISCO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581712 | SISCO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662655 | SISCO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702819 | SISCO, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614007 | SISCO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612591 | SISCO, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360396 | SISCO, KEAGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516728 | SISCO, KELLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682978 | SISCO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596552 | SISCO, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405182 | SISCO, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483658 | SISCO, TASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405598 | SISCO, TYMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793657 | Sisco, William & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303890 | SISCOE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779081 | SISCOE11 SHER | 1125 MADISON ST APTS4 | | | | RENO | NV | 89508 | |
| 4176029 | SISCO-STRONG, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223704 | SISE, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762184 | SISE, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252922 | SISEL, KOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706935 | SISEMORE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830150 | SISEMORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234967 | SISIC, ALDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369219 | SISIC, ANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6640104 | SISIFA, EPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582024 | SISINEA, STEFANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403395 | SISIOR, STARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779082 | SISK DERICK | 2715 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5779083 | SISK JASON | 271 COUNTY ROAD 4621 | | | | POPLAR BLUFF | MO | 63901 | |
| 5779084 | SISK JOY | PO BOX 593 | | | | FAMERSVILLE | CA | 93223 | |
| 4483271 | SISK JR, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779086 | SISK MARIAN | P O BOX 18846 | | | | MILWUAKEE | WI | 53218 | |
| 5779087 | SISK MICHAEL L | 103 MINDY LN | | | | DALLAS | NC | 28034 | |
| 5779088 | SISK QUINTINA | 1431 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5779089 | SISK RICHARD | 25200 ALLEYS WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5779090 | SISK SHEILA | 3210 LAMAR ST | | | | GASTONIA | NC | 28052 | |
| 5779091 | SISK STEPHEN C | 3311 VAUGHN ST | | | | ANDERSON | SC | 29624 | |
| 4241719 | SISK, ALECSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517483 | SISK, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609918 | SISK, CRICKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373697 | SISK, ELAYNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316051 | SISK, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316595 | SISK, GINGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519658 | SISK, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666460 | SISK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380344 | SISK, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709065 | SISK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745524 | SISK, LESLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630707 | SISK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220129 | SISK, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213531 | SISK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701485 | SISK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742470 | SISK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624422 | SISK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588243 | SISK, SAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771357 | SISK, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276769 | SISK, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309205 | SISK, WETONAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242835 | SISK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388558 | SISKE, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866297 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 4876283 | SISKIYOU DAILY NEWS | GATEHOUSE MEDIA | PO BOX 129 | | | YREKA | CA | 96097 | |
| 5779092 | SISKIYOU DAILY NEWS | PO BOX 129 | | | | YREKA | CA | 96097 | |
| 5779093 | SISKO JASON | 17264 SAN CARLOS BLVD | | | | FT MYERS BCH | FL | 33931 | |
| 4478674 | SISKO, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476672 | SISKO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164407 | SISLAK, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779094 | SISLER PAMELA | 304 MAIN ST | | | | GRANVILLE | WV | 26534 | |
| 4465820 | SISLER, ALANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217920 | SISLER, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558206 | SISLER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219666 | SISLER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779095 | SISLEY SHANNON A | 6134 NORTH POINTE | | | | ST LOUIS | MO | 63147 | |
| 4493979 | SISLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487910 | SISLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309686 | SISLEY-DOMBECK, HENRIETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234392 | SISLJAGIC, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211719 | SISLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779096 | SISNEROS AIMEE | 88 ROBIN COURT | | | | EDGEWOOD | NM | 87015 | |
| 5779097 | SISNEROS BETTY | 5000 REDCREEDK SPRINGS RD | | | | PUEBLO | CO | 81005 | |
| 5779098 | SISNEROS KRISTI | 2 PERSIMON LANE | | | | CEDARTOWN | GA | 30125 | |
| 5779099 | SISNEROS LORI | 1119 CLUBHOUSE DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5779100 | SISNEROS RENCIE | PO BOX 554 | | | | ESPANOLA NM | NM | 87532 | |
| 5779101 | SISNEROS TAMMIE M | 237 THISTLE LN | | | | HERMITAGE | TN | 37076 | |
| 4720427 | SISNEROS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409378 | SISNEROS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744337 | SISNEROS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411043 | SISNEROS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409732 | SISNEROS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208108 | SISNEROS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582375 | SISNEROS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219260 | SISNEROS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534988 | SISNEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151466 | SISNEY, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779102 | SISNOROS YVONNE | 8514 W 54TH AVE | | | | ARVADA | CO | 80002 | |
| 4672840 | SISO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515831 | SISODIYA, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199499 | SISOMBATH, EDBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779103 | SISON KATHYNN | 6052 OAK DR | | | | BYRON | IL | 61010 | |
| 4534764 | SISON, ANTHONY LORIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301062 | SISON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269860 | SISON, JANTZEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620495 | SISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168810 | SISON, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202785 | SISON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272408 | SISON, MARILYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612779 | SISON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733268 | SISON, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195874 | SISONGDETH, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728135 | SISOUKAJ, SOMPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316881 | SISOUMANKHARA, KYNSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779105 | SISOUMEE YAZZIE-LAMBERT | 244 TROTTING PARK ROAD | | | | EAST FALMOUTH | MA | 02540 | |
| 4315289 | SISOUTHONE, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599091 | SISQUEROS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797536 | SISROW LLC | 6939 SCHAFER AVE STE D | | | | CHINO | CA | 91710 | |
| 4444693 | SISS III, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760145 | SISSAC, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144606 | SISSECK, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799227 | SISSEL JULIANO | 2060 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4321362 | SISSEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364125 | SISSEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870504 | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Martin L. Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4272911 | SISSERSON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770371 | SISSHAYE, YORDANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779106 | SISSI MERCED GUZMAN | CHALETS DE SAN PEDRO APT 108 | | | | FAJARDO | PR | 00738 | |
| 4716016 | SISSOHO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779107 | SISSOKHO HADJI | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4260351 | SISSOKO, CHANTEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303553 | SISSOM, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486045 | SISSOM, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610534 | SISSOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779108 | SISSON DAVID | 152 DAVID PALMER LN | | | | ROANOKE | VA | 24012-9018 | |
| 5779109 | SISSON DONNA | 10112 NW WILARK AVE | | | | PORTLAND | OR | 97231 | |
| 5779110 | SISSON ELIZABETH | 9249 COPLE HIGHWAY | | | | HAGUE | VA | 22469 | |
| 5779111 | SISSON KELLY | 3513 KANAWHA AVE SE APT A | | | | CHARLESTON | WV | 25304 | |
| 5779112 | SISSON PAT | 216 CARRIAGE WAY | | | | NITRO | WV | 25143 | |
| 4389572 | SISSON, ACKEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731895 | SISSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326956 | SISSON, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191613 | SISSON, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150013 | SISSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457893 | SISSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157337 | SISSON, ISIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604137 | SISSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660412 | SISSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532942 | SISSON, JOHN-DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284983 | SISSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638039 | SISSON, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259649 | SISSON, JUDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434146 | SISSON, JUSTYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534165 | SISSON, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363554 | SISSON, LYDWINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304120 | SISSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618074 | SISSON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355433 | SISSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204309 | SISSON, MURIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373867 | SISSON, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471436 | SISSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688075 | SISSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878408 | SISSONS SEPTIC SERVICE | LESILE S WARREN | 1082 SISSION FARM ROAD | | | RIVERSIDE | AL | 35135 | |
| 4688848 | SISSUNG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779113 | SISSY LAY | 207 N HOUSTON | | | | HOBBS | NM | 88240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605596 | SISTARE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860720 | SISTEMA US INC | 1445 NORTH MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4804311 | Sister Moon Boutique | 1116 Old Hwy 99 South | | | | Ashland | OR | 97520-9015 | |
| 4804311 | Sister Moon Boutique | 1116 Old Hwy 99 South | | | | Ashland | OR | 97520-9015 | |
| 5779114 | SISTER ROCI ALONSO | 445 EAST WALNUT CREEK PAR | | | | WEST COVINA | CA | 91791 | |
| 4805925 | SISTER SISTER INC | 34 W 33RD ST 2ND FL | | | | NEW YORK | NY | 10001 | |
| 5779115 | SISTERS OF SAINT JOSEPH | 7300 TORRESDALE AVE NONE | | | | PHILADELPHIA | PA | 19136 | |
| 4400660 | SISTO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288128 | SISTO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746246 | SISTRUN, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779116 | SISTRUNK ARETHA | PO BOX 2822 | | | | VALDOSTA | GA | 31604 | |
| 5779117 | SISTRUNK SAMIRAH | 67 BAY ST | | | | MONTCLAIR | NJ | 07042 | |
| 4357516 | SISTRUNK, AZARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343691 | SISTRUNK, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356451 | SISTRUNK, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763147 | SISTRUNK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243337 | SISTRUNK, JAKEEVUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614700 | SISTRUNK, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672595 | SISTRUNK, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442821 | SISTRUNK, LUXSURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399168 | SISTRUNK, SAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247358 | SISTRUNK, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669280 | SISTRUNK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643309 | SISTRUNK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581461 | SISU, MADALINA FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779118 | SISY LIMA | 38 SHEPPARD STREET | | | | BROCKTON | MA | 02301 | |
| 5779119 | SITA APALU | 760 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5779120 | SITA CHRISTINE | 1245 E RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5793416 | SITA LABORATORIES, INC. D/B/A CALLCAP | 125 N EMPORIA ST | SUITE 201 | | | WICHITA | KS | 67202 | |
| 5779121 | SITARSKI CHRISTOPHER | 1521 GALVANI DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 4371326 | SITARSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314119 | SITAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779122 | SITASRUTHI KORIPALLI | 1716 EWER DR | | | | SAN JOSE | CA | 95124 | |
| 4270116 | SITAUO, NOCHI MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487301 | SITCH, KARALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230347 | SITCHERAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580739 | SITCHET MBUFET, BLAISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799023 | SITE A LLC | C/O JORDON PERLMUTTER | 1601 BLAKE STREET  SUITE 600 | | | DENVER | CO | 80202 | |
| 4803078 | SITE C LLC | C/O KEYBANK NATIONAL ASSOCIATION | PO BOX 944019 | | | CLEVELAND | OH | 44194-4019 | |
| 4872920 | SITE KING | BARKER AND COMPANY | 522 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| 4872068 | SITEBOX STORAGE | A BOX 4 U LLC | 4911 S MERIDIAN | | | WICHITA | KS | 67217 | |
| 4908341 | SiteBox Storage | Attn: Cody Chandler | 4340 S. West St. | | | Wichita | KS | 67217 | |
| 4908341 | SiteBox Storage | PO Box 733895 | | | | Dallas | TX | 75373-3895 | |
| 4477959 | SITEK, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406143 | SITEK, STEFAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573699 | SITEK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779123 | SITEL | 3102 WEST END AVENUE STE 1000 | | | | NASHVILLE | TN | 37203 | |
| 4778956 | Sitel | Attn: Edward M. King, Esq. (Kentucky Bar No. 86928) | Frost Brown Todd LLC | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 4887878 | SITEL | SITEL OPERATING CORPORATION | 3102 WEST END AVENUE STE 1000 | | | NASHVILLE | TN | 37203 | |
| 5790923 | SITEL OPERATING CORPORATION | CHIEF LEGAL OFFICER | 600 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 4123568 | Sitel Operating Corporation | c/o Frost Brown Todd LLC | Attn: Edward M. King | 400 W Market St | Suite 3200 | Louisville | KY | 40202 | |
| 5789232 | SITEL OPERATING CORPORATION | Peter Aranha | c/o Frost Brown Todd LLC | Attn: Edward M. King | 400 W Market St Suite 3200 | Louisville | KY | 40202 | |
| 5818475 | Sitel Operating Corporation | c/o Frost Brown Todd, LLC | Attn: Edward M. King | 400 West Market Street | | Louisville | KY | 40202 | |
| 5818475 | Sitel Operating Corporation | Dixie Pepper, General Counsel | 1201 Demonbreun Street, Suite 1240 | | | Nashville | TN | 37203 | |
| 4123631 | Sitel Operating Corporation | Frost Brown Todd LLC | Edward M. King, Esq. | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 5798928 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue Suite 3200 | | | | Miami | FL | 33131 | |
| 5798927 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue | | | | Miami | FL | 33131 | |
| 5790925 | SITEL OPERATING CORPORATION-1170756618 | DIXIE PEPPER | 600 BRICKELL AVENUE SUITE 3200 | | | MIAMI | FL | 33131 | |
| 5790924 | SITEL OPERATING CORPORATION-1170756618 | DIXIE PEPPER | 600 BRICKELL AVENUE | | | MIAMI | FL | 33131 | |
| 4860230 | SITEMINS INCORPORATED | 136 FARLOW DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 4350632 | SITERLET, FELIPA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276428 | SITES, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249143 | SITES, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479159 | SITES, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241722 | SITES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720174 | SITES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493074 | SITES, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196785 | SITES, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401647 | SITES, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723851 | SITES, NELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751081 | SITES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857973 | SITESPECT INC | 10 MILK ST STE 820 | | | | BOSTON | MA | 02108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885311 | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | |
| 5830315 | SITESTUFF, INC. | ATTN: CHIEF FINANCIAL OFFICER | 12401 Research Blvd., Building I | Suite 250 | | Austin | TX | 78759 | |
| 4822755 | SITEWORKS LANDSCAPE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859099 | SITEWORX LLC | 11480 COMMERCE PARK DR 3RD FL | | | | RESTON | VA | 20191 | |
| 4886688 | SITH MA | SEARS CARPET & UPHOLSTERY CARE | 7215 225TH AVE COURT E | | | BUCKLEY | WA | 98321 | |
| 4567929 | SITH, NARAT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779124 | SITHA M BUCKHANNA | 3801 SHEFFIELD CT APT B | | | | TUSCALOOSA | AL | 35405 | |
| 5779125 | SITHA SANG | 173 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4221872 | SITILIDES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174699 | SITIM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779126 | SITIZO MARIA | 23843 ARROYO PARK DRIVE | | | | VALENCIA | CA | 91355 | |
| 4284736 | SITKO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472834 | SITLER, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474271 | SITLER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309757 | SITLER, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403034 | SITLEY STEPHEN L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855785 | Sitley, Stephen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483614 | SITMAN, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765445 | SITNITSKY, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393776 | SITOMER, BONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689774 | SITORUS, MEYTAPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479312 | SITOSKI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779127 | SITOSKY JOANNE | 171 STULL AVE | | | | AKRON | OH | 44312 | |
| 4692534 | SITOULA, SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779128 | SITRENA SMITH | 2814 RANGER DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 4662072 | SITSABESHON, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411766 | SITTA, JUNADEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647958 | SITTARICH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199731 | SITTENAUER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413783 | SITTER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278492 | SITTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342492 | SITTERLY, ARLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843186 | SITTERLY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843185 | SITTERLY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417458 | SITTERLY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563882 | SITTIDETH, VERONICA JOY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779129 | SITTIG KIM | 232 THICKET RD | | | | SULPHUR | LA | 70663 | |
| 5779130 | SITTIG SHEILA | 5125 BEELER ST | | | | PITTSBURGH | PA | 15217 | |
| 4274344 | SITTIG, ANTHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534240 | SITTIG, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276342 | SITTING CROW JR, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779131 | SITTINGEAGLE RIANA | 942 RONDAVIEW ROAD | | | | RIVERTON | WY | 82501 | |
| 4204496 | SITTO, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359417 | SITTO, HIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362384 | SITTO, SAVAAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779132 | SITTON JOHNETTE | 5937 RIVER BEND DR | | | | BENBROOK | TX | 76132 | |
| 4262821 | SITTON, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194510 | SITTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388235 | SITTON, KYSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189984 | SITTON, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287572 | SITTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779133 | SITTRE CINDY | 234 N 9TH | | | | POCATELLO | ID | 83201 | |
| 4611092 | SITTS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468607 | SITTSER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207643 | SITU, JIAYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565866 | SITU, SHU-CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177514 | SITZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574195 | SITZ, ROXANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779134 | SITZES STEVEN | 3170 FLUCOM ST | | | | DESOTO | MO | 63020 | |
| 4309002 | SITZES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779135 | SITZMAN JANET | 1081 PENNY ROYAL | | | | FENTON | MO | 63026 | |
| 4887879 | SITZMANS APPLIANCE CENTER INC | SITZMANS MAYTAG HOME APPLIANCE CENT | 12812 BROADWAY | | | ALDEN | NY | 14004 | |
| 5779136 | SIU MISTY | 94-507 NIULII STREET | | | | WAIPAHU | HI | 96797 | |
| 4523630 | SIU, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623887 | SIU, CHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270024 | SIU, MYRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602230 | SIU, SUN CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460440 | SIUDAK, BERNICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580439 | SIUDAK, DORLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862600 | SIUE FOUNDATION SOP | 200 UNIVERSITY PARK DR BX 2000 | | | | EDWARDSVILLE | IL | 62026 | |
| 4342949 | SIUM, TSEHAYALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770693 | SIURANO-PEREZ, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779137 | SIUSLAW NEWS | 148 MAPLE ST PO BOX 10 | | | | FLORENCE | OR | 97439 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873845 | SIUSLAW NEWS | CENTRAL COAST PUBLISHING | 148 MAPLE ST PO BOX 10 | | | FLORENCE | OR | 97439 | |
| 4517640 | SIV, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779138 | SIVA GADDAM | 5 BAKERY RD | | | | ROUNDUP | MT | 59072 | |
| 5779139 | SIVA M MARTIN | GENERAL PO BOX | | | | INSTALLATION | MN | 99999 | |
| 5779140 | SIVA MANNAM | 4701 STAGGERBRUSH RD | | | | AUSTIN | TX | 78749 | |
| 4766016 | SIVA, CLARISSA SIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150647 | SIVAGE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457734 | SIVAGNANAM, AMBIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162475 | SIVAK, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413080 | SIVAK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689019 | SIVAK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470701 | SIVAKUMAR, MUTHAMIL SELVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433415 | SIVAKUMAR, SIVARANJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779141 | SIVALE AMANDA | 41 ARCHIBALD ST | | | | CARBONDALE | PA | 18407 | |
| 4748638 | SIVALLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692072 | SIVAM, NARASIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779142 | SIVANA GUR | 1845 HAYDEN RANCH | | | | VISTA | CA | 92084 | |
| 5779143 | SIVANESAN SELLAPPAN | 1375 REBECCA DR | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5779144 | SIVANITA M TURIDLIEN | 17414 PLACIDITY AVE | | | | SERENITY CLER | FL | 34714 | |
| 4793126 | Sivaprasad, Geetha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698289 | SIVARAJAH, ARULAMPALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302042 | SIVARAMA SUBRAMONIAM, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779145 | SIVARAMAN ARUN | 2123 RAVEN RD | | | | PLEASANTON | CA | 94566 | |
| 5779146 | SIVARAMAN NATARAJAN | 5165 LANDERS DRIVE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5779147 | SIVAROOBAN SAMUEL | 10392 TIDE WATER CIRCLE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4480964 | SIVARUPAN, SUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288224 | SIVASUBRAMANI, BANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285086 | SIVASUBRAMANIAM, KARPAGAVINAYAGAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381674 | SIVAVEC, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400515 | SIVE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485325 | SIVEC, FLOSSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779148 | SIVELS CAROLYN | 1999 BENT CREEK WAY | | | | ATLANTA | GA | 30311 | |
| 5779149 | SIVELS TAMEKA | 257 GREENBRIER AVE | | | | NORFOLK | VA | 23505 | |
| 4614053 | SIVELS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301553 | SIVELS, LATONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554245 | SIVELS-BELL, PASHA ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439613 | SIVER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779150 | SIVERAND CAROLYN | 2217 ROSE ST | | | | LAKE CHARLES | LA | 70601 | |
| 4325792 | SIVERAND, TREKESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779151 | SIVERLING LINDA | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 4574810 | SIVERLING, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717668 | SIVERLY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190956 | SIVERSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564166 | SIVERSON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192538 | SIVERTSEN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334478 | SIVES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329365 | SIVES, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779152 | SIVI PHOU | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5779153 | SIVI PHOUANGSAVANH | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 4843188 | SIVIANO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196433 | SIVICHITH, SANGMANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623158 | SIVIL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594707 | SIVILLI, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407046 | SIVILLI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779154 | SIVILS CHIFFERON | 218 CHANDLER AVE | | | | EVANSVILLE | IN | 47713 | |
| 4719851 | SIVILS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647925 | SIVITOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714027 | SIVLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639164 | SIVOLELLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633660 | SIVONGSA, SENGVIENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415770 | SIVONGSA, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599570 | SIVOV, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367322 | SIVULA, TUOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488098 | SIVULICH, FREDERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779155 | SIVVETT LISA | 104 NORTH 6TH ST EAST | | | | PAUL | ID | 83347 | |
| 4240549 | SIWARSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786781 | Siwecki, Alexandria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786782 | Siwecki, Alexandria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779156 | SIWEI GUAN | 3238 MORRELL AVE | | | | PHILADELPHIA | PA | 19114 | |
| 4222658 | SIWEK, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403337 | SIWEK, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395425 | SIWEK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400284 | SIWIK, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331376 | SIWIK, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300041 | SIWINSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349986 | SIWULA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779157 | SIX ADAM | 310 BROADWAY ST | | | | TOWNSEND | MT | 59644 | |
| 4872351 | SIX AND SIX SALES LLC | ALICIA L ARNALL | 27 PLAZA SOUTH | | | TAHLEQUAH | OK | 74464 | |
| 4876823 | SIX AND TWO LLC | HEIDI L WOOD | 510 SW 5TH STREET | | | MADRAS | OR | 97741 | |
| 4876825 | SIX AND TWO LLC | HEIDI WOOD | 1515 N E 3RD SUITE B | | | PRINEVILLE | OR | 97754 | |
| 4876826 | SIX AND TWO LLC | HEIDI WOOD | 1515 NE 3RD STREET | | | PRINEVILLE | OR | 97754 | |
| 4876824 | SIX AND TWO LLC | HEIDI WOOD | 510 SW 5TH STREET SUITE B | | | MADRAS | OR | 97747 | |
| 5779158 | SIX DAVID | 1141 HOLLANDER ST APT 6 | | | | NEWARK | OH | 43055 | |
| 4870862 | SIX DEGREES SEARCH INC | 800 E NORTHWEST HWY STE 510 | | | | PALATINE | IL | 60074 | |
| 4857030 | SIX DOLLAR MEDIA | 2113 JESTER FARMS ROAD | | | | ROUND ROCK | TX | 78664 | |
| 4453096 | SIX JR., JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883538 | SIX NINES IT LLC | P O BOX 91624 | | | | AUSTIN | TX | 78709 | |
| 5779159 | SIX SUMMER | 140 MINERAL DR | | | | ELLENBORO | NC | 28040 | |
| 4448331 | SIX, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726939 | SIX, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157242 | SIX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353978 | SIXBEY, CATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886866 | SIXMAC ENTERPRISES LLC | SEARS MAID SERVICES | 5100 ELDORADO STE 102 BOX 606 | | | MCKINNEY | TX | 75070 | |
| 5804575 | SIXMAC ENTERPRISES, LLC | ATTN: JESSICA MCDONALD | 5100 ELDORADO PKWY | SUITE 200 BOX 606 | | MCKINNEY | TX | 75070 | |
| 5779160 | SIXMARY RODRIGUEZ | URB JARDINES DE SALINAS NUM 101 | | | | SALINAS | PR | 00751 | |
| 4624982 | SIXSMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886284 | SIXTEE LLC | RON TROUTMAN | 224 SW 6TH STREET | | | REDMOND | OR | 97756 | |
| 4796893 | SIXTEEN INC | D8A 16 | 31985 VIA DEL PASO | | | WINCHESTER | CA | 92596 | |
| 5779162 | SIXTO ALVAREZ | 1508 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 4893329 | SIXTO DE PENA | 9838 57TH AVE APT 1J | | | | FLUSHING | NY | 11368 | |
| 4843189 | SIXTO MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779163 | SIXTO R VASQUEZ | 6605 A ST | | | | OMAHA | NE | 68106 | |
| 4600800 | SIXTO ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294187 | SIXTO, ALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423766 | SIXTO, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547813 | SIXTOS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493028 | SIXTOS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235107 | SIXTOS, LETICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215109 | SIXTOS-FERREYRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877462 | SIXTYONE LAPEER LLC | JEFFREY ALAN STONE | 1356 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 4877459 | SIXTYONE LLC | JEFFREY A STONE | 14283 FENTON ROAD | | | FENTON | MI | 48430 | |
| 4877460 | SIXTYONE LLC | JEFFREY A STONE | 4193 EAST GRAND RIVER | | | HOWELL | MI | 48843 | |
| 4367576 | SIYAAD, FARXIYO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341921 | SIYOLWE, LILEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495851 | SIYOUM, HIBIST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731841 | SIY-WAN, FELISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362887 | SIZELAND, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798152 | SIZELER NORTH SHORE GP | DBA NORTH SHORE SQUARE MALL | C/O SIZELER PROP DEPOSITORY ACCT | PO BOX 62799 | | NEW ORLEANS | LA | 70162 | |
| 5779165 | SIZEMORE ADDORIA | PO BOX 518 | | | | PINEVILLE | WV | 24874 | |
| 5779166 | SIZEMORE AMANDA | 1817 SOUTHEASTEN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5779167 | SIZEMORE ANNA | 1789 S KY 11 | | | | BARBOURVILLE | KY | 40906 | |
| 5779168 | SIZEMORE BELINDA J | 4504 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5779169 | SIZEMORE CHINA | 305 KY 225 | | | | BARBOURVILLE | KY | 40906 | |
| 5779170 | SIZEMORE CHRISTY | 409 W JOHN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5779171 | SIZEMORE DORTHEA | 2301 HEARST RD | | | | UKIAH | CA | 95482 | |
| 5779172 | SIZEMORE HANNAH | 943 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | |
| 4268852 | SIZEMORE II, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221260 | SIZEMORE IV, SILAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779173 | SIZEMORE JESSE | 126 SHEPHARD | | | | INDIANAPOLIS | IN | 46224 | |
| 5779174 | SIZEMORE JESSICA | P O BOX 562 | | | | MCKEE | KY | 40447 | |
| 5779175 | SIZEMORE KAYLA | 5110 HUNTER AVE | | | | CINCINNATI | OH | 45251 | |
| 5779176 | SIZEMORE LAMONT | 1318 FRANKLIN STREET | | | | TORONTO | OH | 43964 | |
| 5779177 | SIZEMORE MARTHA | 190 GOLF COURSE RD | | | | EWAYNESVILLE | NC | 28786 | |
| 5779178 | SIZEMORE MELANIE | 427 WINTON RD | | | | VERSAILLES | KY | 40383 | |
| 5779179 | SIZEMORE MISTY | 13713 LEROY AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5779181 | SIZEMORE SHANE A | 1422 E WASSAL | | | | WICHITA | KS | 67216 | |
| 5779182 | SIZEMORE SHIRLEY | 37156 KENNYVILLE RD | | | | MANNFORD | OK | 74044 | |
| 5779183 | SIZEMORE TONYA | 2233 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 4755881 | SIZEMORE, ALTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651150 | SIZEMORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452361 | SIZEMORE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320305 | SIZEMORE, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317697 | SIZEMORE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653081 | SIZEMORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386588 | SIZEMORE, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317153 | SIZEMORE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600798 | SIZEMORE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350548 | SIZEMORE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311706 | SIZEMORE, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409768 | SIZEMORE, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321626 | SIZEMORE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445489 | SIZEMORE, GRETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321050 | SIZEMORE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463006 | SIZEMORE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249345 | SIZEMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737255 | SIZEMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608348 | SIZEMORE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319044 | SIZEMORE, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577227 | SIZEMORE, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353955 | SIZEMORE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316549 | SIZEMORE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378991 | SIZEMORE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758462 | SIZEMORE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580084 | SIZEMORE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741542 | SIZEMORE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580033 | SIZEMORE, JORDAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307985 | SIZEMORE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577557 | SIZEMORE, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318603 | SIZEMORE, KATLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459204 | SIZEMORE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320851 | SIZEMORE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640818 | SIZEMORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385659 | SIZEMORE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494338 | SIZEMORE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663305 | SIZEMORE, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770863 | SIZEMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555004 | SIZEMORE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588593 | SIZEMORE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150944 | SIZEMORE, MISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317734 | SIZEMORE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822756 | SIZEMORE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308068 | SIZEMORE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316789 | SIZEMORE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746950 | SIZEMORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522519 | SIZEMORE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154462 | SIZEMORE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745840 | SIZEMORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728226 | SIZEMORE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577583 | SIZEMORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843190 | SIZEMORE-RUIZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779184 | SIZER CRYSTAL | 88 MITCHEL RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 4613174 | SIZER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651384 | SIZER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469830 | SIZER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5015583 | Sizmek DSP Inc. | 2500 Bee Caves Rd. | Bldg. 1 | Ste 150 | | Austin | TX | 78746 | |
| 5789338 | SIZMEK TECHNOLOGIES, INC. | i2 Building, 8th floor | Asiatown, Jose Maria del Mar St, Apas | | | Cebu City | CEBU | 06000 | Philippines |
| 5789107 | Sizmek Technologies, Inc. | 191 Peachtree Street Suite 900 | | | | Atlanta | GA | 30303 | |
| 4808477 | SIZZLING PLATTER | 348 EAST 6400 SOUTH, SUITE 200 | D/BA LITTLE CAESAR'S | | | MURRAY | UT | 84107 | |
| 5779185 | SJ BATES | PO BOX 355 | | | | ARDEN | NC | 28704 | |
| 4805846 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA 5TH FLOOR | | | PORTLAND | ME | 04101 | |
| 4799382 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA FIFTH FLOOR | | | PORTLAND | ME | 04101 | |
| 5845889 | SJ Realty | c/o Boulos Asset Management | Attn: Rick Donald | One Canal Plaza, 5th Floor | | Portland | MA | 04101 | |
| 4798802 | SJ SPOT INC | DBA FHN FITNESS | PO BOX 7034 | | | NOVI | MI | 48376 | |
| 4803542 | SJ TIME DISTRIBUTORS INC | DBA STRANGER WATCHES | 10300 NW 30 CT 211 | | | SUNRISE | FL | 33322 | |
| 4867438 | SJA INC | 44 BURLEWS COURT | | | | HACKENSACK | NJ | 07601 | |
| 4798646 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1531 COURT AVE #2 | | | MEMPHIS | TN | 38104 | |
| 4804541 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1579 THREE PL | | | MEMPHIS | TN | 38116 | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862234 | SJC RESOURCES INC | 1904 OLDE MILL LANE | | | | MCHENRY | IL | 60050 | |
| 4152752 | SJERVEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822757 | SJK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808969 | SJK DEVELOPMENT INC | 1717 17TH ST SUITE 105 | | | | SAN FRANCISCO | CA | 94103 | |
| 4802221 | SJL APPAREL INC | DBA SJL APPAREL | 521 E 11TH ST STE 3 | | | LOS ANGELES | CA | 90015 | |
| 4877072 | SJM INDUSTRIAL RADIO | INDUSTRIAL RADIO COMMUNICATIONS CO | 1212 E IMPERIAL AVE | | | EL SEGUNDO | CA | 90245 | |
| 4843191 | SJM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798680 | SJM REALTY LTD | C/O TRIYAR REALTY GROUP | 12300 NORTH FREEWAY SUITE 20B | | | HOUSTON | TX | 77060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717788 | SJOBERG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572222 | SJOBERG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608487 | SJOBERG, PETER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660406 | SJOBERG, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865558 | SJOBERGS CABLE TV | 315 N MAIN AVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4278181 | SJOBLOM, EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146689 | SJOERDSMA, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349662 | SJOGREN, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725672 | SJOGREN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485949 | SJOGREN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416484 | SJOGREN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356552 | SJOGREN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574053 | SJOHOLM, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524234 | SJOLANDER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295491 | SJOLIN, MIKAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365109 | SJOLSVOLD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779186 | SJOLUND KAREN | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 4680592 | SJOLUND PARKS, REBECCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779187 | SJOMAN DANNY | 507 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| 4609989 | SJOMELING, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513944 | SJOMELING, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779188 | SJON CLEMONS | 9607 TIMBER HAWK CIRCLE 22 | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5779189 | SJOSTEDT DOUG | 8565 CROSSBAY DR | | | | ORLANDO | FL | 32829 | |
| 4365227 | SJOSTRAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650059 | SJOSTROM, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796203 | SJR FURNISHINGS LLC | DBA CHEAP - CHIC DECOR | PO BOX 1036 | | | PLAINVIEW | NY | 11803 | |
| 4830151 | SJS CONSTRUCTION GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886596 | SJS RETAIL INC | SCOTT JAMES SCHNEIDER | 1480 OLD HIGHWAY 135 NE | | | CORYDON | IN | 47122 | |
| 4852565 | SJV ASSOCIATES LLC | 271 NOVELLO DR | | | | Brick | NJ | 08724 | |
| 4872312 | SJV WIRELESS INC | ALAN MAXWELL SUSEE | 30 KLEIN ROAD | | | FORT KENT | ME | 04743 | |
| 4872310 | SJV WIRELESS INC | ALAN M SUSEE | 204 W MAIN STREET | | | FT KENT | ME | 04743 | |
| 4875998 | SJX(HK) HOME & OUTDOORS LIMITED | FLAT A,11/F,NORTH CAPE COMM BLDG | NO.388 KINGS RD NORTH POINT | | | | | | HONG KONG |
| 4860247 | SK ELECTRIC INC | 1363 S 4000 W | | | | SYRACUSE | UT | 84075 | |
| 4806307 | SK HAND TOOL CORP | PO BOX 798003 | | | | ST LOUIS | MO | 63179-8000 | |
| 4131795 | SK Jewel Inc | 26 Fern Ct | | | | Hicksville | NY | 11801 | |
| 4847384 | SK PLUMBING LLC | 16 PEREGRIM LN | | | | Johnsonville | NY | 12094 | |
| 4805893 | SK PRODUCTS INC | 8 HARDING DRIVE | | | | RYE | NY | 10580 | |
| 4859290 | SKA LLC | 11901 SANTA MONICA BLVD SUT608 | | | | LOS ANGELES | CA | 90025 | |
| 4195287 | SKAAF, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218071 | SKAALURE, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701775 | SKAAR, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178536 | SKAAR, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830152 | SKAAR, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173373 | SKAARUP, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432628 | SKAATS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607010 | SKACH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550384 | SKADBURG, TANNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854112 | Skadden Arps Slate Meagher & Flom LLP | 500 Boylston St | | | | Boston | MA | 02116 | |
| 4366592 | SKADSEM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390802 | SKADSEM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390238 | SKADSEM, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390718 | SKADSEM, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390627 | SKADSEM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543695 | SKAE, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643582 | SKAFF, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251319 | SKAFF, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489350 | SKAFF, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860352 | SKAFFLES LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4711646 | SKAGEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779190 | SKAGGS BILLIE | 701 WILKERSON BLVD APT4 | | | | FRANKFORT | KY | 40601 | |
| 5779191 | SKAGGS DONNA | 605 STEVENS LANDING | | | | TRUMANN | AR | 72472 | |
| 5779193 | SKAGGS MEGAN | PO BX 208 | | | | ARNETT | AR | 25007 | |
| 5779194 | SKAGGS MICHAEL | 1312 MIDLAND BLVD APT 3 | | | | FORT SMITH | AR | 72904 | |
| 5779195 | SKAGOS MIKE | 2714 E ST | | | | SACRAMENTO | CA | 95817 | |
| 5779196 | SKAGGS NORMA | 965 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5779197 | SKAGGS SUSIE | 3380 PINVILLE RD | | | | PARK HILLS | MO | 63601 | |
| 5779198 | SKAGGS SUZETTE | 12003 HELM STREET | | | | HENDERSON | KY | 42420 | |
| 5779199 | SKAGGS WANDA | 19106 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 4321420 | SKAGGS, ALLYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456590 | SKAGGS, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316264 | SKAGGS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822758 | SKAGGS, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661293 | SKAGGS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11201 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320059 | SKAGGS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368293 | SKAGGS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167278 | SKAGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411888 | SKAGGS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430021 | SKAGGS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306157 | SKAGGS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317982 | SKAGGS, ISAIAHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550802 | SKAGGS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315019 | SKAGGS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373190 | SKAGGS, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760956 | SKAGGS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291395 | SKAGGS, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652391 | SKAGGS, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187299 | SKAGGS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287347 | SKAGGS, LUNDEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187471 | SKAGGS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313846 | SKAGGS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185172 | SKAGGS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670732 | SKAGGS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321189 | SKAGGS, PAIGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368907 | SKAGGS, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318433 | SKAGGS, SHAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455072 | SKAGGS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369179 | SKAGGS, TYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580559 | SKAGGS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787377 | SKAGIT COUNTY | 1800 CONTINENTAL PLACE | | | | MOUNT VERNON | WA | 98273 | |
| 4782693 | SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 5787772 | SKAGIT COUNTY HEALTH DEPT | 1800 CONTINENTAL PLACE | | | | VERNON | WA | 98273 | |
| 4780838 | Skagit County Treasurer | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4780839 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4780839 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4881271 | SKAGIT FARMERS SUPPLY | P O BOX 266 | | | | BURLINGTON | WA | 98233 | |
| 5779200 | SKAGIT HORTICULTURE | 14113 RIVER BEND ROAD | | | | MT VERNON | WA | 98273 | |
| 4873585 | SKAGIT HORTICULTURE | C/O NORTHWEST HORTICULTURE LLC | 14113 RIVER BEND ROAD | | | MT VERNON | WA | 98273 | |
| 4142956 | Skagit Horticulture, LLC | 14113 River Bend Road | | | | Mount Vernon | WA | 98273 | |
| 5779201 | SKAGIT PUBLIC UTILITY DISTRICT | PO BOX 1436 | | | | MOUNT VERNON | WA | 98273-1436 | |
| 4884205 | SKAGIT PUBLISHING | PNG MEDIA LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4887886 | SKAGIT VALLEY HEARLD | SKAGIT PUBLISHING LLC | 1000 E COLLEGE WAY PO BOX 578 | | | MOUNT VERNON | WA | 98273 | |
| 4274179 | SKAHILL, CLAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779202 | SKAIFE HOLLIS | 2218 WEST LAWN AVE | | | | MADISON | WI | 53711 | |
| 4624687 | SKAIFE, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779203 | SKAINS BILLIEJEAN | 906 E MARGREAT | | | | COEUR DALENE | ID | 83815 | |
| 4771528 | SKAINS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417635 | SKAKAL, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589379 | SKAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460665 | SKALA II, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221235 | SKALA, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647431 | SKALA, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779204 | SKALBY JOANNE | 307 SERENITY CT | | | | PRINCE FREDERICK | MD | 20657 | |
| 4363771 | SKALBY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391268 | SKALICKY, AERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391077 | SKALICKY, TRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175790 | SKALKA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759261 | SKALKO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779205 | SKALLMAN KIRK | PO BOX 815 | | | | RANIER | MN | 56668 | |
| 4430704 | SKALSKI, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383038 | SKAMAROCK, COLLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626701 | SKAMRA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730678 | SKANES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771997 | SKANKS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843192 | SKANNAL, GREGORY & DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830153 | SKAPA DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457060 | SKAPIK, LUCINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248546 | SKAPURA, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803255 | SKAR AUDIO LLC | DBA CARAUDIODISTRIBUTORS | 5424 W CRENSHAW ST | | | TAMPA | FL | 33634 | |
| 4568646 | SKAR, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779206 | SKARADZINSKI KELLY | 1431 S 76TH ST APT1 | | | | WEST ALLIS | WI | 53214 | |
| 4792469 | Skarbek, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698686 | SKARBEK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779207 | SKARDONA CARLOS | 9733 E 33RD ST APT 805 | | | | TULSA | OK | 74146 | |
| 4165188 | SKARE, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222660 | SKAREB, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748944 | SKARIAH, BIJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401566 | SKARIAH, NOBLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759285 | SKARIAH, SKARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822759 | SKARICH, GAIL AND BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234081 | SKARKA, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680363 | SKARLOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779208 | SKARSKY ELIZTH M | URB STA ISIDRA 4 CALLE 2 | | | | FAJARDO | PR | 00738 | |
| 4377679 | SKARTVED, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344831 | SKARWECKI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795691 | SKATES FOR LESS INC | 8121 REMMET AVE | | | | CANOGA PARK | CA | 91304-4131 | |
| 5779209 | SKATES TRACY | 730 ROBERTA DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 4629442 | SKATES, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776964 | SKATTEBO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470264 | SKATZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155948 | SKAURUD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877932 | SKAVA INC | KALLIDUS INC | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94105 | |
| 4578713 | SKAVENSKI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218415 | SKAY, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447436 | SKAYA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866761 | SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4782101 | SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | | Seattle | WA | 98104 | |
| 4878066 | SKCTC WORKFORCE SOLUTIONS | KENTUCKY COMMUNITY AND TECHNICAL CO | 1300 CHICHESTER AVE | | | MIDDLESBORO | KY | 40965 | |
| 4461768 | SKEANS, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286770 | SKEATE, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664959 | SKEBA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485319 | SKEBECK, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268929 | SKEBONG, SHANE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863589 | Skechers U.S.A. | 225 S. Sepulveda Blvd. | | | | Manhattan Beach | CA | 90266 | |
| 4863589 | Skechers U.S.A. | 225 S. Sepulveda Blvd. | | | | Manhattan Beach | CA | 90266 | |
| 4863590 | SKECHERS USA INC | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| 4881779 | SKECHERS USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237 | |
| 4806693 | SKECHER'S USA INC | C/O CIT GROUP COMMERCIAL SERVICES | P O BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| 4372820 | SKEDSVOLD, BRONWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386611 | SKEE, TRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330407 | SKEEAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599767 | SKEEL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863213 | SKEELS ELECTRIC CO | 217 N 23RD ST BOX 5009 | | | | BISMARCK | ND | 58502 | |
| 4628192 | SKEELS, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179644 | SKEELS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779211 | SKEEN TRAVIS | 1389 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | |
| 4822760 | SKEEN, CATHY AND DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560517 | SKEEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523331 | SKEEN, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705094 | SKEEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577588 | SKEEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736672 | SKEEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440836 | SKEEN, MELDNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180771 | SKEEN, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321464 | SKEENE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779212 | SKEENES DIANE | 3990 ST RT 93 NE | | | | CROOKSVILLE | OH | 43731 | |
| 5779213 | SKEENS JAMES A | 4712 SAPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5779214 | SKEENS JESSICA | 100 BELLWOOD AVENUE APT32 | | | | JASPER | GA | 30143 | |
| 4335871 | SKEENS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249778 | SKEENS, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319511 | SKEENS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518298 | SKEENS, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580025 | SKEENS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447903 | SKEENS, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460033 | SKEENS, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556956 | SKEENS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353706 | SKEES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315709 | SKEESE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796284 | SKEETA INC | 19706 77TH AVENUE EAST | | | | BRADENTON | FL | 34202 | |
| 4637131 | SKEETE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420871 | SKEETE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509473 | SKEETE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441823 | SKEETE, ODETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437372 | SKEETE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599657 | SKEETE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562216 | SKEETE, SHAHIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166723 | SKEETE, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431733 | SKEETE, TEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779215 | SKEETER LAUREN | 3209 75TH AVENUE APT 202 | | | | LANDOVER | MD | 20785 | |
| 4444366 | SKEETER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527519 | SKEETS, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859214 | SKEFF DISTRIBUTING | 1175 N 20TH STREET | | | | DECATUR | IL | 62525 | |
| 4420223 | SKEFFERY, KEEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588925 | SKEFFINGTON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727331 | SKEHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181021 | SKEIE, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675100 | SKEINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619292 | SKEIST, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779216 | SKELCHER CODY | 2538 HARROD AVE | | | | KINGMAN | AZ | 86401 | |
| 5779217 | SKELDING ROBERT | 15573 LEGACY WAY | | | | HAYMARKET | VA | 20169 | |
| 4587310 | SKELDING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324991 | SKELDON, RIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491392 | SKELETON, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797899 | SKELL INC | DBA SKELL INC | 2401 LINCOLN BLVD SUITE C | | | SANTA MONICA | CA | 90405 | |
| 4472657 | SKELLENGER, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488548 | SKELLEY, KYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242789 | SKELLEY, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551789 | SKELLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779218 | SKELLIE CHAR | 457 E FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 4431835 | SKELLIE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779219 | SKELLY NANCY | 147 N MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| 4625432 | SKELLY, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450724 | SKELLY, DAJAHNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625555 | SKELLY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599389 | SKELLY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779220 | SKELTON DAMIAN | 441 ESTATOHE CIR | | | | TOCCOA | GA | 30577 | |
| 5779221 | SKELTON JACQUELINE F | 3NB SION FARM | | | | CSTED | VI | 00820 | |
| 5779222 | SKELTON KARL | 8336 LAUFFER CT | | | | FORT BENNING | GA | 31905 | |
| 5779223 | SKELTON PAMELA | 1215 W ROSECRANS AVE APT | | | | GARDENA | CA | 90247 | |
| 5779224 | SKELTON SONYAALFONS | 7302 RYAN ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5779225 | SKELTON TED | 808 BAILEY AVE | | | | PENDLETON | SC | 29670 | |
| 4793450 | Skelton, Althea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472998 | SKELTON, ALYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697519 | SKELTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448518 | SKELTON, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545351 | SKELTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148207 | SKELTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777182 | SKELTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347336 | SKELTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508646 | SKELTON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691559 | SKELTON, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338819 | SKELTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278575 | SKELTON, JANTZEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376466 | SKELTON, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684055 | SKELTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623346 | SKELTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696099 | SKELTON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571134 | SKELTON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709680 | SKELTON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212025 | SKELTON, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173975 | SKELTON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359218 | SKELTON, MELLISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548818 | SKELTON, MORGANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689535 | SKELTON, NAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271245 | SKELTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149337 | SKELTON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570957 | SKELTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359167 | SKELTON, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555599 | SKELTON, STACEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511610 | SKELTON, TEREEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524542 | SKELTON, TREMAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284992 | SKELTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561889 | SKELTON-ESPRIT, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779226 | SKENANDORE NANCY | 907 KELLOG ST | | | | GREEN BAY | WI | 54303 | |
| 4598551 | SKENANDORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572624 | SKENANDORE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758979 | SKENANDORE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575155 | SKENANDORE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716522 | SKENAZI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822761 | SKENDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793417 | SKENDER CONSTRUCTION LLC | 1330 W. FULTON | SUITE 200 | | | CHICAGO | IL | 60607 | |
| 4282017 | SKENDER, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358059 | SKENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444347 | SKENDERAJ, LEJNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482255 | SKEPTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779227 | SKERJANCE HELINA C | 906 HASTINGS AVE LOT 721 | | | | ST PAUL PARK | MN | 55071 | |
| 4858398 | SKERPONS BEVERAGE INC | 103 BRANDFORD ST | | | | SAYRE | PA | 18840 | |
| 4767043 | SKERRETT, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495154 | SKERRETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586790 | SKERRETT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562345 | SKERRIT, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561141 | SKERRIT, IDA-CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612304 | SKERRITT, FOLLETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343804 | SKERRITT, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394587 | SKERRY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422820 | SKERVIN, JAMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899261 | SKETCH N BUILD INC | JACQUELINE JOLLY | 982 MAIN ST | | | FISHKILL | NY | 12524 | |
| 4698336 | SKETCH, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830154 | SKETCHLEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408393 | SKETERS II, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191541 | SKEVINGTON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892373 | SKF USA Inc., DBA Lincoln Industrial Corporation | Attn: George Ulses, Credit Manager | 5148 North Hanley Rd. | | | St. Louis | MO | 63134 | |
| 4861582 | SKI WHOLESALE BEER CORP | 169 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4237645 | SKIATHITIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285533 | SKIBA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830155 | SKIBA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354741 | SKIBA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355369 | SKIBA, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698151 | SKIBA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385282 | SKIBICKI, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488446 | SKIBINSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567245 | SKIBINSKI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592835 | SKIBITZKI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808021 | SKIBO SQUARE, INC. | C/O C&S COMMERCIAL PROPERTIES, INC. | 238 N. MCPHERSON CHURCH ROAD | | | FAYETTEVILLE | NC | 28303 | |
| 4367495 | SKIDGELL, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347647 | SKIDGELL, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779228 | SKIDMORE AMY | 314 EAST RIDGE | | | | KINGS MOUNTAIN | NC | 28806 | |
| 5779231 | SKIDMORE PAMELA | 6312 EASTWOOD CT | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5779232 | SKIDMORE PENNY | RR 3 BOX 51-B | | | | BELINGTON | WV | 26250 | |
| 5779233 | SKIDMORE SAMANTHA | 530 GREENE ST | | | | CUMBERLAND | MD | 21502 | |
| 5779234 | SKIDMORE TRACELYN R | PO BOX 1281 | | | | WHITERIVER | AZ | 85941 | |
| 4888867 | SKIDMORE WILHELM MFG CO | TUNGSTEN CAPITAL PARTNERS LLC | 442 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121 | |
| 4721329 | SKIDMORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475715 | SKIDMORE, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563370 | SKIDMORE, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341960 | SKIDMORE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252636 | SKIDMORE, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603024 | SKIDMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515437 | SKIDMORE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459682 | SKIDMORE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765767 | SKIDMORE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423320 | SKIDMORE, LANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384231 | SKIDMORE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346099 | SKIDMORE, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725329 | SKIDMORE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322535 | SKIDMORE, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160516 | SKIDMORE, PAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447361 | SKIDMORE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157665 | SKIDMORE, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712790 | SKIDMORE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279051 | SKIDMORE, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589235 | SKIDMORE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5603404 | Skier EAS Inc. | 941 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| 5603404 | Skier EAS Inc. | 941 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| 5779235 | SKIER ROSANN | 19431 RUE DE VALORE APT 2 | | | | FOOTHILL RNCH | CA | 92610 | |
| 4348787 | SKIERA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779236 | SKIERCZYNSKI CRAIG | 29 WHITE ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 4442011 | SKIERCZYNSKI, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779237 | SKIFF JANICE | 134 ATTWELL | | | | MAUSTON | WI | 53948 | |
| 5779238 | SKIFF LISA | 302 W STATE STREET | | | | LEHIGH ACRES | FL | 33971 | |
| 4409739 | SKIFF, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269048 | SKILANG, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779239 | SKILER HOLBERT | 2003 E 15TH | | | | SEDALIA | MO | 65301 | |
| 5779240 | SKILES PATRICIA | 20417 16TH ST NORTH | | | | INDEPENDENCE | MO | 64056 | |
| 5779241 | SKILES THERESA | 545 SAN ANTONIO RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4579989 | SKILES, CARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579990 | SKILES, CHRISTOPHER LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275454 | SKILES, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575475 | SKILES, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355949 | SKILES, HANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581271 | SKILES, HAYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463196 | SKILES, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523321 | SKILES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754806 | SKILES, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697515 | SKILES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537498 | SKILES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392389 | SKILES, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485208 | SKILES, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233447 | SKILLAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380150 | SKILLEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278330 | SKILLENS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149386 | SKILLERN, CATALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787439 | Skillern, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787440 | Skillern, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787439 | Skillern, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523452 | SKILLERN, MARCAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695497 | SKILLICORN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779242 | SKILLING SHANNON | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546 | |
| 4653544 | SKILLING, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775749 | SKILLING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269576 | SKILLING, MELODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348459 | SKILLINGS, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229348 | SKILLINGS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470025 | SKILLINGS, MAKHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779243 | SKILLMAN TANYA | 2315 GARDEN DRIVE | | | | JANESVILLE | WI | 53546 | |
| 4335743 | SKILLMAN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630416 | SKILLMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210225 | SKILLMAN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284874 | SKILLON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876553 | SKILLPATH SEMINARS | GRACELAND COLLEGE CENTER | PO BOX 804441 | | | KANSAS CITY | MO | 64180 | |
| 4860467 | SKILLS USA INC | 14001 SKILLS USA WAY | | | | LEESBURG | VA | 20176 | |
| 4881879 | SKILLSOFT CORPORATION | P O BOX 405527 | | | | ATLANTA | GA | 30384 | |
| 4474760 | SKILONGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565080 | SKILTON, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281053 | SKILTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615187 | SKIMEHORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843193 | SKIMMING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797206 | SKIN CARE BY SUZIE | 2793 BECHELLI LANE | | | | REDDING | CA | 96002 | |
| 4796235 | SKIN FORMULATION | 970 LAKE CARILLON DR | | | | ST PETERSBURG | FL | 33716 | |
| 5779244 | SKINA BERMAN | 26 FAIRMOUNT AVE | | | | W SOMERVILLE | MA | 02144 | |
| 4573263 | SKINDZELEWSKI, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540956 | SKINFILL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457881 | SKINGER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795218 | SKINIT ACQUISITION LLC | DBA SKINIT INC | 8969 KENAMAR DR SUITE 108 | | | SAN DIEGO | CA | 92121 | |
| 4424240 | SKINKLE, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779245 | SKINNER ABAGAIL | 333 JONELLE DR | | | | GRAY | GA | 31032 | |
| 5779246 | SKINNER AMANDA K | 1036 MAIN | | | | CORVALLIS | MT | 59828 | |
| 4888002 | SKINNER AND SMITH INC | SPENCER CLEVE SMITH | 305 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| 5779247 | SKINNER ARNOLD | 509 BEECHDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5779248 | SKINNER BARBARA | 1219 BRANDA VISTA RD | | | | SARASOTA | FL | 33579 | |
| 5779249 | SKINNER BIANCA | 21 CUBETA RD | | | | MIDDLETOWN | CT | 06457 | |
| 5779250 | SKINNER CASSY | 9559 CHESTNUT ST | | | | SPRING VALLEY | CA | 91977 | |
| 5779251 | SKINNER CHANCE | 121 BAYOUVIEW DR | | | | FRANKLIN | LA | 70538 | |
| 5779252 | SKINNER CHRISTINE | 67 NOTTINGHAM CIR | | | | CLAYTON | CA | 94517 | |
| 5779253 | SKINNER CONNIE | 2045 HWY 41 SOUTH | | | | GREENBRIER | TN | 37073 | |
| 5779254 | SKINNER CORDERI | 2935 KEMBLEWICK DR APT 107 | | | | MELBOURNE | FL | 32935 | |
| 5779255 | SKINNER DARLENA | 504 PICCADIALLY ST | | | | CHARLESTON | WV | 25302 | |
| 5779256 | SKINNER DEAN | 1607 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5779257 | SKINNER ESTELLA | 7801 CASTLE ROCK DRIVE | | | | CLINTON | MD | 20735 | |
| 5779258 | SKINNER EVELYN | P O BOX 203 | | | | BONNE TERRE | MO | 63628 | |
| 5779259 | SKINNER FLAVIA | 5 DINNY CIR | | | | NEWARK | DE | 19702 | |
| 5779260 | SKINNER GENESSE | 7 BATTER TER 2FL | | | | NEW HAVEN | CT | 06457 | |
| 5779261 | SKINNER GLADYS | 1728 35TH AVE SE | | | | MINOT | ND | 58701 | |
| 5779262 | SKINNER JAMES G | 365 WHITTEN HOLLOW ROAD | | | | NEWKENSINGTON | PA | 15068 | |
| 5779263 | SKINNER JANET | 8445 OLD KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506 | |
| 5779265 | SKINNER JOE | 400 W 4TH ST | | | | FORT DAVIS | TX | 79734 | |
| 4574302 | SKINNER JR., LAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779267 | SKINNER KATHY | 1422 S 11TH ST APT A | | | | PEKIN | IL | 61554 | |
| 5779268 | SKINNER KETRICE | 1221 JUNE | | | | ST LOUIS | MO | 63138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779269 | SKINNER KRYSTAL | 869 ZANA DRD | | | | FT MYERS | FL | 33905 | |
| 5779270 | SKINNER LATASHA | 118 FORT EVANS ROAD NE | | | | LEESBURG | VA | 20176 | |
| 5779271 | SKINNER LISA | 6706 S 239TH PL APTE-105 | | | | KENT | WA | 98032 | |
| 5779273 | SKINNER MIRANDA | 20 SIDNEY LOOP UNIT 20 3 | | | | COLUMBUS | MS | 39702 | |
| 5779274 | SKINNER NICOLE | 8248 N 19TH AVE APT 278 | | | | PHOENIX | AZ | 85021 | |
| 5779276 | SKINNER ROSAMOND | 210S SHIVER DR | | | | ALEXANDRIA | VA | 22307 | |
| 5779277 | SKINNER SANDRA | 65912 NORRIS ROADP O BOX | | | | OLD WASHINGTON | OH | 43768 | |
| 5779278 | SKINNER SARA F | 105 SWEETWATER RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779279 | SKINNER SHANTA L | 479 SKINNER RD | | | | MACON | GA | 31211 | |
| 5779280 | SKINNER SHERYL | 1151 FAIRFAX ST | | | | STEPHEN CITY | VA | 22655 | |
| 5779282 | SKINNER TEREESA | 1303 OLIVE ST | | | | DEXTER | MO | 63841 | |
| 5779283 | SKINNER THOREST | 1322 MAIN ST | | | | LOUISVILLE | KY | 40065 | |
| 5779284 | SKINNER TONYA | 1753 A EARNEST FINNEY AVE | | | | CONWAY | SC | 29527 | |
| 5779285 | SKINNER VALENCIA | 32 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5779286 | SKINNER WILLIE L | 3617 EMPIRE ST | | | | MILTON | FL | 32571-1849 | |
| 4161696 | SKINNER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167100 | SKINNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487149 | SKINNER, AMIRAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421678 | SKINNER, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154169 | SKINNER, ANGELITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762071 | SKINNER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464494 | SKINNER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232300 | SKINNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144891 | SKINNER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280487 | SKINNER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731741 | SKINNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527329 | SKINNER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593147 | SKINNER, BRUNHILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767754 | SKINNER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176233 | SKINNER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156114 | SKINNER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427132 | SKINNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717256 | SKINNER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899541 | SKINNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189671 | SKINNER, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253177 | SKINNER, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654134 | SKINNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328588 | SKINNER, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649752 | SKINNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679260 | SKINNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444637 | SKINNER, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532603 | SKINNER, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609481 | SKINNER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626824 | SKINNER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634037 | SKINNER, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182935 | SKINNER, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338197 | SKINNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606681 | SKINNER, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306619 | SKINNER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535768 | SKINNER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662037 | SKINNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535765 | SKINNER, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695097 | SKINNER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331424 | SKINNER, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637484 | SKINNER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434916 | SKINNER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665952 | SKINNER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330912 | SKINNER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326169 | SKINNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515780 | SKINNER, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734245 | SKINNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310901 | SKINNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643757 | SKINNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739187 | SKINNER, JOHN  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280223 | SKINNER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518972 | SKINNER, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147560 | SKINNER, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252000 | SKINNER, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737359 | SKINNER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513061 | SKINNER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325051 | SKINNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448070 | SKINNER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426915 | SKINNER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477444 | SKINNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374350 | SKINNER, LAJOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187980 | SKINNER, LASHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297966 | SKINNER, LATISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855779 | Skinner, Laurie D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764777 | SKINNER, LEMOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278636 | SKINNER, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771538 | SKINNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445713 | SKINNER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153331 | SKINNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297689 | SKINNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364840 | SKINNER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331490 | SKINNER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716094 | SKINNER, M C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301341 | SKINNER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746193 | SKINNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364862 | SKINNER, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606263 | SKINNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371064 | SKINNER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614035 | SKINNER, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383809 | SKINNER, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273523 | SKINNER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223455 | SKINNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155251 | SKINNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338108 | SKINNER, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765243 | SKINNER, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649801 | SKINNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436651 | SKINNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664044 | SKINNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656785 | SKINNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682725 | SKINNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625867 | SKINNER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153178 | SKINNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331859 | SKINNER, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409588 | SKINNER, SABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758375 | SKINNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410753 | SKINNER, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255396 | SKINNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717464 | SKINNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336321 | SKINNER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737505 | SKINNER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432412 | SKINNER, SHAWNA-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285695 | SKINNER, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310387 | SKINNER, SHONDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488264 | SKINNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630286 | SKINNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461870 | SKINNER, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153929 | SKINNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325526 | SKINNER, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275050 | SKINNER, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609945 | SKINNER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235451 | SKINNER, TUESDAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434824 | SKINNER, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301043 | SKINNER, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551859 | SKINNER, ZION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531558 | SKINNER, ZONITIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779287 | SKINNON SARA | 141 CANYON DR | | | | GREENWOOD | SC | 29646 | |
| 5779288 | SKINNY MAN | 1610 NW 129ST | | | | MIAMI | FL | 33167 | |
| 4800026 | SKINPATICO LABS LLC | DBA SKINPATICO | 1170 VIA IXTAPA 105 228 | | | CORONA | CA | 92882 | |
| 4843194 | SKIP JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843195 | SKIP MCCAULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779289 | SKIP MURPHY | 2322 E 101ST PL | | | | THORNTON | CO | 80229 | |
| 4843196 | SKIP STEARNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215615 | SKIPP, CASTLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432224 | SKIPP, NIMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331311 | SKIPPAR BEL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779290 | SKIPPER CAROLYN | 4861 HWY 921 | | | | CLAYTON | LA | 71326 | |
| 5779291 | SKIPPER JANELLE | PO BOX 321 | | | | ANDREWS | SC | 29510 | |
| 5779293 | SKIPPER LAKESIA | 1053 GRAPEVINE LOOP SE | | | | TOWNSEND | GA | 31331 | |
| 5779294 | SKIPPER LATTIE R | 9603 PIERPONT AVE | | | | CLEVELAND | OH | 44108 | |
| 4830156 | SKIPPER N CREW INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779295 | SKIPPER SELESTINE | 2819 W CARMEN AVE | | | | MILWAUKEE | WI | 53209 | |
| 5779296 | SKIPPER SHIRLEY | 4301 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779297 | SKIPPER SHIRLYNN | 136 N LAKE DR | | | | LAGRANGE | GA | 30240 | |
| 5779298 | SKIPPER TRALISHIA | 1310 VALPARAISO DR APT F4 | | | | FLORENCE | SC | 29501 | |
| 5779299 | SKIPPER YOLANDIS | 2363 S MILLEY | | | | FRESNO | CA | 93706 | |
| 4441425 | SKIPPER, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341267 | SKIPPER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511190 | SKIPPER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645267 | SKIPPER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600364 | SKIPPER, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685897 | SKIPPER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612043 | SKIPPER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567246 | SKIPPER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565159 | SKIPPER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321903 | SKIPPER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284980 | SKIPPER, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479057 | SKIPPER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308740 | SKIPPER, MAKILAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312953 | SKIPPER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691411 | SKIPPER, MARY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403060 | SKIPPER, RAAZIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684085 | SKIPPER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507927 | SKIPPER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149364 | SKIPPER, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512264 | SKIPPER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554030 | SKIPPER, TRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224637 | SKIPPER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560092 | SKIPPER, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452115 | SKIPPER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723184 | SKIPPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760478 | SKIPPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614025 | SKIPPER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551715 | SKIPPER-COLEMAN, OZAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473593 | SKIPPERJR, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862110 | SKIPPERS GENERAL STORE INC | 1866 COUNTY RD 10 | | | | MAPLEVILLE | AL | 36750 | |
| 5779300 | SKIPTON JOANNE | 66 MANOR CT | | | | SPRINGFIELD | MA | 01118 | |
| 4238413 | SKIPWITH, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633463 | SKIPWITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779301 | SKIPWORTH SHAWN | 851 ADLER DR | | | | DELTONA | FL | 32738 | |
| 4749025 | SKIPWORTH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779302 | SKIRCHAK ANDI | 163 WEXFORD PL | | | | HAYWARD | CA | 94541 | |
| 4659574 | SKIRCHAK, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609079 | SKIRKO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779303 | SKIRLEY WASMUND | 120 N AVE APT 112 | | | | TALLMADGE | OH | 44278 | |
| 4671923 | SKIRTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779304 | SKIRTICH MARK | 157 REGENT AVE | | | | BLUFFTON | SC | 29910 | |
| 4320217 | SKIRVIN, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303857 | SKIRVIN, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779305 | SKIVER CHERYL | 2331 SW A AVE | | | | LAWTON | OK | 73505 | |
| 4429952 | SKIVER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719029 | SKIVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779306 | SKJORDAL SANDY | 460 W PINE ST | | | | WYTHEVILLE | VA | 24382 | |
| 4767533 | SKLAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726179 | SKLAR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843197 | SKLAR, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668375 | SKLAR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671705 | SKLAR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766156 | SKLAROFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423040 | SKLAVENITIS, EFSTATHIOS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779307 | SKLEPOWICH MIKE | 11918 HUNTING RIDGE DRIVE | | | | FREDRICKSBURG | VA | 22407 | |
| 4332120 | SKLODOWSKA-JOHNSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478210 | SKOBEL, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779308 | SKOBO LYNNETTE | 5645 7 LKS WEST | | | | WEST END | NC | 27376 | |
| 4353319 | SKOBRAK, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356446 | SKOCELAS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350343 | SKOCELAS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164105 | SKOCYPEC, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692029 | SKOG, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276845 | SKOG, GENEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305584 | SKOG, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321913 | SKOG, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328731 | SKOGLUND, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822762 | SKOGLUND.DONANDKAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779309 | SKOIEN MICHELLE | -1304 E LAKE BLUFF BLUD | | | | MILWAUKEE | WI | 53211 | |
| 4244998 | SKOJEC, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570067 | SKOK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353734 | SKOK, TAIRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355763 | SKOKIC, SANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862417 | SKOKIE VALLEY BEVERAGE CO | 199 SHEPARD AVE | | | | WHEELING | IL | 60090 | |
| 4694733 | SKOKOWSKI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287494 | SKOLARUS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619377 | SKOLASKI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869025 | SKOLD SPECIALTY CONTRACTING LLC | 5730 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 4591193 | SKOLD, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284700 | SKOLER, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779310 | SKOLFIELD KATIE J | 32 UPLAND RD | | | | LISBON | ME | 04250 | |
| 4810791 | SKOLNICK  MIKE | 185 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 4843198 | SKOLNICK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616462 | SKOLNICK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822763 | SKOLNIK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173219 | SKOLNIK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281095 | SKOMBIS, ANGELO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169756 | SKOMP, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258521 | SKOMP, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520105 | SKOMROCK, BRADLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707053 | SKONE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291373 | SKONECZKA, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770720 | SKONEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514786 | SKONHOVD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383413 | SKONIECZNY, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757407 | SKOOBE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384732 | SKOOG, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382524 | SKOOG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354835 | SKOPEK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516079 | SKOPIK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843199 | SKOPIT, STAN & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320770 | SKORA, MADELEINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360506 | SKORA, RANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563894 | SKORDAL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465304 | SKOREYKO, DMYTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477605 | SKORJA, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232529 | SKORKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614127 | SKORNICKA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249245 | SKORUDE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424168 | SKORUPSKI, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353187 | SKOSICH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843200 | SKOTAK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882071 | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | |
| 4769378 | SKOTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737410 | SKOTZKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340362 | SKOUGE, CHASE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619005 | SKOURTES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686001 | SKOUSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482955 | SKOVENSKY JR, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164411 | SKOVGAARD, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172895 | SKOVPEN, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469328 | SKOVRAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762493 | SKOVRON, HAVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608550 | SKOW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792247 | Skowron, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792248 | Skowron, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563452 | SKOWRON, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718230 | SKOWRON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383685 | SKOWRON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300561 | SKOWRON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353582 | SKOWRONEK-MAHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170403 | SKOWRONSKI, GRANT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494426 | SKOWRONSKI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360730 | SKOWRONSKI, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720242 | SKOWRONSKI, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619394 | SKOWYRA, HELEN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302861 | SKRABACZ, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360998 | SKRADSKI, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655279 | SKRAK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284968 | SKRANDZIUS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779311 | SKRAPICS MICHELE | 2413 PORTER ROAD | | | | ATWATER | OH | 44201 | |
| 4874765 | SKRAPS LLC | DAVID H BISSON | 80 HUNTLEY ROAD | | | WESTFORD | VT | 05494 | |
| 4335598 | SKREKAS, BENNETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214216 | SKRENTNY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339848 | SKRETCH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822764 | SKRINAR, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361738 | SKRINE, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249410 | SKROBACZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647574 | SKROBANIA, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399815 | SKROBE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629396 | SKROBELA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328887 | SKROBIS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401421 | SKROBOT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779312 | SKROCH DAVID | 555 W 11TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 4158037 | SKROPETA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265748 | SKROPITS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280432 | SKROPKA, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457034 | SKRUCK, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770002 | SKRYPEK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779313 | SKRZYPEK DAWN | 7542 PEARL ROAD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4441782 | SKRZYPEK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155951 | SKRZYPEK, PENNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331885 | SKRZYPIEC, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809253 | SKS APPLIANCE REPAIR | PO BOX 493 | | | | ALAMEDA | CA | 94501 | |
| 5779314 | SKSRUK SKSRUK | 30 CHESTNUT ST | | | | YONKERS | NY | 10703 | |
| 4768248 | SKUBE, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779315 | SKUBEJAMIE SKUBEJAMIE | 20902 ELROY | | | | WARREN | MI | 48089 | |
| 5779316 | SKUBISH PAUL | 1555 14 AVE | | | | VERO BEACH | FL | 32960 | |
| 5779317 | SKUCZAS THERESA M | 1371 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117 | |
| 4520823 | SKUDA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572074 | SKUFCA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239415 | SKUHROVEC, RUDOLPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450893 | SKULA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732948 | SKULAR, ISIDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860713 | SKULLCANDY INC | 1441 WEST UTE | | | | PARK CITY | UT | 84098 | |
| 4804254 | SKULLCANDY INC | DBA SKULLCANDY | 1441 W UTE BLVD STE 250 | | | PARK CITY | UT | 84098 | |
| 4868763 | SKULLDUGGERY INC | 5433 E LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 4797461 | SKULLDUGGERY INC | 5433 E LA PALMA AVENU | | | | ANAHEIM | CA | 92807 | |
| 4793357 | Skulnik, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363509 | SKUNBERG, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788066 | Skunes, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788067 | Skunes, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627544 | SKUR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354805 | SKURDA, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260140 | SKURNICK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397751 | SKURSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479109 | SKURSKY, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797889 | SKUSKY INC | 143 A VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070 | |
| 4802554 | SKUSKY INC | DBA ALPHABETDEAL | 143 A VANDERBURGH AVE | | | RUTHERFORD | NJ | 07070 | |
| 4357792 | SKUTNICK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438660 | SKUTNIK, LINSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391969 | SKUTT, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784897 | Skuturna, Mervi & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698360 | SKWARA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284330 | SKWARCZYNSKI, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364866 | SKWERES, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574023 | SKWERES, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524107 | SKWIAT, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659785 | SKWIERCZYNSKI, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488422 | SKWIRUT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822765 | SKY & ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800101 | SKY BILLIARDS INC | DBA BEST CHOICE PRODUCTS | 5642 E ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | Best Choice Products | Attn: Greg Yoder | 15101 Red Hill Ave. | | Tustin | CA | 92780 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| 4804313 | SKY BLUE TELEMARKETING INC | DBA PLAYMUSIC123.COM | 720 S. MILLIKEN AVE. SUITE G | | | ONTARIO | CA | 91761 | |
| 5804598 | SKY BRIDGE SERVICES, CORP. | ATTN: ABRAHAM URENA | 226 63RD DRIVE EAST | | | BRADENTON | FL | 34203 | |
| 4804030 | SKY DOMAIN INC | DBA HELLO LAURA | 11335 JERSEY BLVD SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4873991 | SKY HAWK ENTERPRISE | CHIOKE O HANSOM | 1062 N 67TH STREET | | | PHILADELPHIA | PA | 19151 | |
| 4795803 | SKY HIGH DISTRIBUTION INC | DBA AQUA THERAPY DEAD SEA | 5424 129TH PL | | | CRESTWOOD | IL | 60445 | |
| 4830157 | SKY KRISTI DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811487 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | | GILBERT | AZ | 85295 | |
| 4830158 | SKY LAS VEGAS CONDO'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830159 | SKY MOUNTAIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891036 | Sky of Jenks | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5779318 | SKY PRADO | 763 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 4880285 | SKY SHOPPE USA INC | P O BOX 11163 | | | | TAMUNING | GU | 96931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847523 | SKY STONE GRANITE | 203 SOUTHPOINTE CT | | | | Murfreesboro | TN | 37130 | |
| 5779319 | SKYBERG CINDY | 48438 265TH ST | | | | VALLEY SPGS | SD | 57068 | |
| 4883035 | SKYBEST COMMUNICATIONS INC | P O BOX 759 | | | | WEST JEFFERSON | NC | 28694 | |
| 4800725 | SKYBOX SPORTS LLC | DBA WATCH DEPOT FLORIDA | 7217 N SERENOA DRIVE | | | SARASOTA | FL | 34241 | |
| 4886670 | SKYBRIDGE SERVICES CORP | SEARS CARPET & UPHOLSTERY CARE | 296 34TH AVE DR EC | | | BRADENTON | FL | 34208 | |
| 4796860 | SKYDROP LLC | DBA SKYDROP | 2940 W MAPLE LOOP DR SUITE 303 | | | LEHI | UT | 84043 | |
| 5779320 | SKYE CUEVAS AREVALO | 2712 S RIVER RD | | | | VERNALIS | CA | 95385 | |
| 5779321 | SKYE DAVIS | 654 HERTEL AVE APT C | | | | BUFFALO | NY | 14207 | |
| 5779322 | SKYE DOWLING | 6429 HAZELFIELD CT | | | | WENDELL | NC | 27591 | |
| 5779323 | SKYE MARIE DOAN | 478 N PENNSYLVANIA AVE APT 1 | | | | WILKES BARRE | PA | 18702-4473 | |
| 5779324 | SKYE MOORE | PO BOX 580426 | | | | MINNEAPOLIS | MN | 55458 | |
| 5779325 | SKYE SCHWARM | 705 WILSON STREET | | | | MIDDLETOWN | OH | 45044 | |
| 4178901 | SKYE, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566392 | SKYE, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779326 | SKYERS CHANELL | 3910 TREE CORNERS PKWY | | | | NORCROSS | GA | 30092 | |
| 4421356 | SKYERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779327 | SKYES EBONY | 1737 OXFORD | | | | ST LOUIS | MO | 63143 | |
| 5793418 | SKYEWOLFE DESIGNS & PHOTOGRAPHY | ATTN: OWNER | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 5798931 | Skyewolfe Designs & Photography | PO BOX 2076 | | | | McKinney | TX | 75070 | |
| 4796061 | SKYFASHION INC | DBA SKYFASHION | 3717 NAUTILUS AVE | | | BROOKLYN | NY | 11224 | |
| 4863989 | SKYHAWK DEVELOPMENT INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4860440 | SKYHIGH INTERNATIONAL LLC | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4882339 | SKYKING WORLDWIDE SOURCING LLC | P O BOX 558 | | | | SADDLE RIVER | NJ | 07458 | |
| 5779328 | SKYLA CARLSON | 3991 S CALICO WAY | | | | WEST VALLEY | UT | 84120 | |
| 5789233 | SKYLA HOSPITALITY PVT. LTD. | SRINIVAS | H.NO.2-16-119/2, NO.3 | PRASHANTI NAGAR | | Hyderabad | | 500039 | India |
| 5779329 | SKYLA POWELL | 9335 BUCKMAN AVE APT B4 | | | | NORFOLK | VA | 23503 | |
| 4880716 | SKYLAND DISTRIBUTING COMPANY | P O BOX 17008 | | | | ASHEVILLE | NC | 28806 | |
| 5779330 | SKYLAR CARNEY | 3325 REDDICK AVE | | | | OMAHA | NE | 68112 | |
| 5779331 | SKYLAR DALTON | 105 DIXIE DR | | | | BLACKSBURG | SC | 29702 | |
| 5779332 | SKYLAR REID | 14 MELLO AVE | | | | DAYTON | OH | 45410 | |
| 5779333 | SKYLARA FRIDAY | 107320 SUNSET BLVD | | | | SPENCER | OK | 73110 | |
| 4822766 | SKYLARK APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822767 | SKYLER DELZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779334 | SKYLER VEASLEY | 5139 THOMAS DR | | | | RICHTON PARK | IL | 60471-1639 | |
| 4537774 | SKYLER, KIMONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391610 | SKYLER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604950 | SKYLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887891 | SKYLINE ATS | SKYLINE ADVANCED TECHNOLOGY SRVCS | 490 DIVISON STREET | | | CAMPBELL | CA | 95008 | |
| 5793419 | SKYLINE COMMERCIAL INTERIORS | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 4822768 | SKYLINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822769 | SKYLINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793420 | SKYLINE CONTSTRUCTION | 2384 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4868540 | SKYLINE CREDIT RIDE INC | 52-29 35TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4863583 | SKYLINE ELECTRICAL | 22755 KELLY RD | | | | EAST POINTE | MI | 48021 | |
| 4140512 | Skyline Electrical Contracting | 22755 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 5798932 | SKYLINE ELECTRICAL CONTRACTING CO | 22755 KELLY RD | | | | EASTPOINTE | MI | 48021 | |
| 5790926 | SKYLINE ELECTRICAL CONTRACTING CO | KERRY RUGERI, PRESIDENT | 22755 KELLY RD | | | EASTPOINTE | MI | 48021 | |
| 4898321 | SKYLINE EXTERIORS LLC | JOHN JOHNSON | 6787 ALEX DR | | | CANAL WINCHESTER | OH | 43110 | |
| 4811516 | SKYLINE PRINTING COMPANY INC | 1133 N JONES BLVD | | | | TUCSON | AZ | 85716 | |
| 5798933 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4684098 | Skyline Roofing Inc. | 861 Page Street | | | | Manchester | NH | 03109 | |
| 4794751 | SKYLINE SILVER | DBA SILVERBIN.COM | 12577 S 265 W UNIT 3B | | | DRAPER | UT | 84020 | |
| 4803984 | SKYLINEWEARS LLC | DBA SKYLINEWEARS | 11407 WOODLAND VIEW DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| 4799633 | SKYLINKNET INC | 17 SHEARD AVE | | | | BRAMPTON | ON | L6Y 1J3 | CANADA |
| 4863675 | SKYLITE SIGN & NEON INC | 23016 CHICOT RD | | | | MABELVALE | AR | 72103 | |
| 4407952 | SKYMBA, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789234 | SKYONN TECHNOLOGIES PVT. LTD. | RAJV JHAMMAIA | 16th Floor, Kapil Towers | ISB Road Financial District, Nanakramguda | | Hyderabad | | 500032 | India |
| 4802984 | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP | 2444 WILSHIRE BLVD SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 4330562 | SKYPECK, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779335 | SKYRA HARPER | 3216 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| 4869391 | SKYROCKET TOYS LLC | 606 VENICE BLVD STE D | | | | VENICE | CA | 90291 | |
| 5779336 | SKYROCKET TOYS LLC | 606 VENICE BLVD | SUITE D | | | VENICE | CA | 90291 | |
| 4807295 | SKYROCKET TOYS LLC | JACKSON HO | 606 VENICE BLVD | SUITE D | | VENICE | CA | 90291 | |
| 4810269 | SKY'S THE LIMIT WINDOW CLEANING INC | 11096 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4802090 | SKYTECH ENTERPRISES INC | DBA COVERON | 838 N 12TH STREET | | | ALLENTOWN | PA | 18102 | |
| 4865758 | SKYTEK BUILDING SERVICES LLC | 3245 S DODGE BLVD | | | | TUCSON | AZ | 85713 | |
| 4571176 | SKYTTE, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860789 | SKYVIEW SATELLITE NETWORKS INC | 14605 N AIRPORT DR STE 370 | | | | SCOTTSDALE | AZ | 85260 | |
| 4803865 | SKYWALKER COMMUNICATIONS INC | DBA A1COMPONENTS | 1760 W TERRA LN | | | O FALLON | MO | 63366 | |
| 4858201 | SKYWALKER HOLDINGS LLC | 1006 W HWY 13 #8 | | | | BRIGHAM CITY | UT | 84302 | |
| 4797319 | SKYWALKER HOLDINGS LLC | DBA SKYWALKER TRAMPOLINES | PO BOX 574 | | | BRIGHAM CITY | UT | 84302 | |
| 4806604 | SKYWALKER HOLDINGS LLC | P O BOX 574 | | | | BRIGHAM CITY | UT | 84302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865112 | SKYWAY LUGGAGE CO | 30 WALL ST | | | | SEATTLE | WA | 98121 | |
| 4805874 | SKYWAY LUGGAGE COMPANY | 30 WALL STREET | | | | SEATTLE | WA | 98121 | |
| 4875162 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055 | |
| 4871765 | SKYY CONSTUCTION LLC | 9350 S LARK SPARROW TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5779337 | SKYY PATTERSON | 615 N BEAVER STREET | | | | YORK | PA | 17404 | |
| 4129914 | SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4128271 | SL Agent, LLC | Debevoise & Plimpton LLP | My Chi To, Erica S. Weisgerber | 919 Third Avenue | | New York | NY | 10022 | |
| 5851359 | SL Agent, LLC | Attn : General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 4905849 | SL Agent, LLC | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851855 | SL Agent, LLC | Debevoise & Plimpton LLP, as counsel | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4905931 | SL Agent, LLC | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4905910 | SL Agent, LLC, as administrative agent | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 4906056 | SL Agent, LLC, as administrative agent | Attn: My Chi To | Debevoise & Plimpton LLP | as counsel for SL Agent, LLC | 919 Third Avenue | New York | NY | 10022 | |
| 4906107 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 909 Third Avenue | | New York | NY | 10022 | |
| 4905847 | SL Agent, LLC, as administrative agent | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4906056 | SL Agent, LLC, as administrative agent | SL Agent, LLC | 2365 Carillon point | | | Kirkland | WA | 98033 | |
| 4907386 | S-L Distribution Company, LLC | 1250 York Street | | | | Hanover | PA | 17331 | |
| 4848614 | SL HOME REMODELING INC | 52 BUFFINTON ST | | | | Fall River | MA | 02721 | |
| 4899105 | SL HOME REMODELING INC | SIDNEI DOSSANTOS | 52 BUFFINTON STREET APT. 1 | | | FALL RIVER | MA | 02721 | |
| 4847131 | SLAB FABRICATORS | 2840 REWARD LN | | | | Dallas | TX | 75220 | |
| 4301481 | SLABIK, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358925 | SLABINSKI, CASEY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884640 | SLABJACK NW LLC | PO BOX 2596 | | | | ISSAQUAH | WA | 98027 | |
| 4843201 | SLABOTSKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179165 | SLABY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460146 | SLABY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669710 | SLABYSU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779338 | SLACK ALDONA | 2500 CRUSOE VILLAGE CT APT 5 | | | | ALBANY | GA | 31701 | |
| 5779340 | SLACK CHRISTENA | 171 GOUAUX AVE | | | | HOUMA | LA | 70360 | |
| 5779341 | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | |
| 4800604 | SLACK MOP COMPANY | D8A SLADUST | PO BOX 624 | | | WOODSTOCK | VT | 05091 | |
| 5779342 | SLACK N | 432 S LANCELOT AVE | | | | ORLANDO | FL | 32835 | |
| 5779343 | SLACK REGENA C | 700 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5779344 | SLACK SLYVIA | 2631 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5779345 | SLACK TARA | 854 HIGH ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 4861145 | SLACK TECHNOLOGIES INC | 155 5TH STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 5779346 | SLACK WILLIAM | 309 WEST WILLSON ST | | | | NIOTA | TN | 37826 | |
| 4486456 | SLACK, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695215 | SLACK, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419738 | SLACK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464359 | SLACK, ASHLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630119 | SLACK, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299986 | SLACK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203167 | SLACK, CHARDONNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419705 | SLACK, CHERYL J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158340 | SLACK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687738 | SLACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439294 | SLACK, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580922 | SLACK, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594804 | SLACK, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270359 | SLACK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776772 | SLACK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647398 | SLACK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529611 | SLACK, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493933 | SLACK, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201024 | SLACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351357 | SLACK, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296336 | SLACK, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373305 | SLACK, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713801 | SLACK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843202 | SLACK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484158 | SLACK, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654926 | SLACK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412599 | SLACK, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327586 | SLACK, ZERIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779347 | SLACKS PAM | 416 E CHATTAHOOCHEE ST | | | | FITZGERALD | GA | 31750 | |
| 5779348 | SLADE AARON | 22 HILLSIDE AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5779349 | SLADE ANGELA | 1591 VAN NESS AVE | | | | GREENVILLE | NC | 27834 | |
| 5779350 | SLADE CRISTY | 900 S HOME AVE | | | | INDEP | MO | 64053 | |
| 5779351 | SLADE CRISTY L | 900 S HOME AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5779352 | SLADE DOUGLAS | 9915 SYCAMORE LANDING | | | | WILLIAMSBURG | VA | 23188 | |
| 5779353 | SLADE DWAYNE N | 955 S GROVE BLVD LOT 147 | | | | KINGSLAND | GA | 31548 | |
| 5779354 | SLADE DYANA | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11213 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779355 | SLADE ESTHER | 14910 MYSTIC LAKECIR13104 | | | | NAPLES | FL | 34119 | |
| 5779356 | SLADE JAN | 1711 S CENTRAL | | | | TIFTON | GA | 31794 | |
| 5779357 | SLADE KELLY L | 1502 SLATERS PARK DRIVE | | | | PORT CLINTON | OH | 43452 | |
| 5779358 | SLADE KIMBERLY | 637 W KNEELAND ST | | | | MILWAUKEE | WI | 53212 | |
| 5779359 | SLADE LACHERYL D | 1657 MCCRAY RD | | | | BURLINGTON | NC | 27217 | |
| 5779360 | SLADE MALINDA | 710 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5779361 | SLADE MELVIN | -8975 SE 6TH ST | | | | BOCA RATON | FL | 33433 | |
| 5779362 | SLADE SARITA R | 2960 ROYAL TUSCAN LN | | | | VALRICO | FL | 33594 | |
| 5779363 | SLADE SHERRY | 1002 WILSON RD | | | | NORFOLK | VA | 23523 | |
| 5779364 | SLADE TUNIA | 7201 WHITHORNTERRACE | | | | CLINTON | MD | 20735 | |
| 5779365 | SLADE VERNITA | 6 GLENDALE OAKS CT | | | | GREENSBORO | NC | 27406 | |
| 5779366 | SLADE YOLANDA | 921 CRYSTAL CREEK CIRCLE | | | | PENSACOLA | FL | 32503 | |
| 4745571 | SLADE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723421 | SLADE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383671 | SLADE, ASHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701330 | SLADE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605558 | SLADE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415408 | SLADE, CHANCEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152438 | SLADE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624531 | SLADE, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586891 | SLADE, ELAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564872 | SLADE, ERIC MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384183 | SLADE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590376 | SLADE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387489 | SLADE, INITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765930 | SLADE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156139 | SLADE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648503 | SLADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554190 | SLADE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606228 | SLADE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264219 | SLADE, LATICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164502 | SLADE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218479 | SLADE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494852 | SLADE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732448 | SLADE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333401 | SLADE, RAYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340448 | SLADE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433061 | SLADE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226440 | SLADE, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605847 | SLADE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170972 | SLADE, SPENCER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380373 | SLADE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712569 | SLADE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555308 | SLADE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776276 | SLADEK, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454743 | SLADEK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297207 | SLADEK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779367 | SLADJANA PRAVNOV | 5337 N EAST RIVER RD | | | | CHICAGO | IL | 60656 | |
| 4607319 | SLADKY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785784 | Sladky, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478638 | SLAGAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352990 | SLAGEL JR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487994 | SLAGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393743 | SLAGER, DELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488262 | SLAGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156587 | SLAGER, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729579 | SLAGER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356464 | SLAGER, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779368 | SLAGERMAN MARTHA M | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 4868978 | SLAGERS LAWN MAINTENANCE | 5687 ORENDORFF ROAD | | | | HOPEDALE | IL | 61747 | |
| 4589549 | SLAGHT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614950 | SLAGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779369 | SLAGHTER ANGELINA M | 1865 S YUMA ST | | | | DENVER | CO | 80223 | |
| 5779370 | SLAGLE LALA | 2200 FRAMENE ST | | | | HOPEWELL | VA | 23860 | |
| 5779371 | SLAGLE MINDY J | 1901 SHARON OAKS LANE | | | | CHARLOTTE | NC | 28210 | |
| 5779372 | SLAGLE VICKY | 360 PASCOE BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 4463561 | SLAGLE, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239846 | SLAGLE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830160 | SLAGLE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600203 | SLAGLE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507960 | SLAGLE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321447 | SLAGLE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679533 | SLAGLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266651 | SLAGLE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457953 | SLAGLE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735674 | SLAGLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573549 | SLAGLE, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381885 | SLAGLE, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677275 | SLAGLE, SR., TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518661 | SLAGLE, TAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514806 | SLAGLE-BUZARD, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657355 | SLAGLEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779373 | SLAIGHT KAYLONNIE | 666 COLORADO STREET | | | | CRAIG | CO | 81625 | |
| 4465814 | SLAIGHT, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150403 | SLAIS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830161 | SLAKEY, PHIL & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779374 | SLALOM CONSULTING | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 4887894 | SLALOM CONSULTING | SLALOM LLC | P O BOX 101416 | | | PASADENA | CA | 91189 | |
| 5788996 | Slalom, LLC | Jason Kinney | P O BOX 101416 | | | PASADENA | CA | 91189 | |
| 5798934 | Slalom, LLC | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 4891839 | Slalom, LLC DBA Slalom Consulting | Attn: Bill Hitchcock | 821 2nd Ave #1900 | | | Seattle | WA | 98104 | |
| 5779375 | SLALUS SHENA | 100 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 4863555 | SLAM BRANDS INC | 2260 152ND AVENUE NE | | | | REDMOND | WA | 98052 | |
| 4329900 | SLAMIN, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358490 | SLAMKA, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734707 | SLAMP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779376 | SLAN WENDY | P O BOX 1652 | | | | WOODVILLE | MS | 39669 | |
| 4351299 | SLANAKER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779377 | SLANCZKA FANCIE | 1863 HARTWOOD ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 4268420 | SLANDER, REILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269765 | SLANDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779378 | SLANE DARLA D | 1117 BRIDGEWATER LN | | | | FREMONT | OH | 43420 | |
| 5779379 | SLANE ROBERT | 1967 MORENO AVE | | | | CORONA | CA | 92879 | |
| 4443483 | SLANE, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565529 | SLANE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256850 | SLANEC, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779380 | SLANER DONNA | 1523 N SPANISH ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5779381 | SLANEY BEVERLY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 | |
| 4800790 | SLANEY CHANG | DBA POWERZONE AD | 5514 GLENN PLACE | | | TORRANCE | CA | 90503 | |
| 4302780 | SLANKARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863253 | SLANKETLOUNGIN LLC | 2195 DECATUR STREET UNIT 411 | | | | DENVER | CO | 80211 | |
| 4568328 | SLAPE, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707046 | SLAPE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676403 | SLAPO, CALIOPI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779382 | SLAPPY MIKKOS | 186 W ROCK HILLS DR | | | | AMERICUS | GA | 31719 | |
| 4330823 | SLAPPY, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630735 | SLAPPY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304616 | SLASH, DESTANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733769 | SLASH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578722 | SLASH, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248540 | SLASHIEWSKI, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843203 | SLATE CONTRACTING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843204 | SLATE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360916 | SLATE, FLORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776063 | SLATE, KRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643428 | SLATE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580848 | SLATE, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280547 | SLATE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448561 | SLATE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843205 | SLATE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285539 | SLATE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779383 | SLATEL KRYSTAL | 75 GLADE DRIVE | | | | LONG POND | PA | 18334 | |
| 5779384 | SLATEN NIETRA | 2106 DEBRA LANE WAY | | | | ACCOKEEK | MD | 20607 | |
| 5779385 | SLATEN VANA | 5033 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 4240392 | SLATEN, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171174 | SLATEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830162 | SLATER , PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779386 | SLATER CHRISTINA | 600 N 13TH ST | | | | QUINCY | IL | 62301 | |
| 5779387 | SLATER CHRISTINA | 120 HUNTERS POINT DR | | | | ROCKWELL | NC | 28138 | |
| 5779388 | SLATER COURTNEY | 69 WOODHAVEN RD | | | | PAWTUCKET | RI | 02861 | |
| 5779389 | SLATER DOUGLAS | 955 SE 2ND ST | | | | EVANSVILLE | IN | 47713 | |
| 5779390 | SLATER HELEN | 830 9TH AVE | | | | WILMINGTON | DE | 19808 | |
| 5779392 | SLATER JENNIFER A | 1408 SW EDGEWOOD ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5779393 | SLATER JONATHAN | 2706 E 12TH ST | | | | PUEBLO | CO | 81001-4709 | |
| 5779394 | SLATER JOSHUA | 2709 YARMOUTH DR WEST | | | | BRANDENTON | FL | 34205 | |
| 4403279 | SLATER JR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245388 | SLATER JR., SHELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779395 | SLATER KAREN | 11546 NW MARROW AVE | | | | PRINEVILLE | OR | 97754 | |
| 5779396 | SLATER KAYLA | 180 CORAL GABLES COURT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5779397 | SLATER KENSEY | 1012 MEL ST | | | | CHARLESTON | WV | 25387 | |
| 5779398 | SLATER KENYATTA | 2122 GOLF VIEW DR | | | | CONYERS | GA | 30013 | |
| 5779399 | SLATER KEVIN D | 1310 MARKET STREET | | | | PASCAGOULA | MS | 39567 | |
| 5779400 | SLATER LATORREA | 182 W SHELLEY DR | | | | CLAYMONT | DE | 19703 | |
| 5779402 | SLATER NNN | 182 WEST SHELLY DR | | | | CLAYMONT | DE | 19703 | |
| 5779403 | SLATER PHEBIA | 3002 PAULINE LN | | | | WILMINGTON | NC | 28405 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | MICHELLE S. HAVENS | 14213 ROSEDALE HWY | | | BAKERSFIELD | CA | 93314 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | SLATER PLUMBING INC | PO BOX 10922 | | | BAKERSFIELD | CA | 93389 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | MICHELLE S. HAVENS | 14213 ROSEDALE HWY | | | BAKERSFIELD | CA | 93314 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | SLATER PLUMBING INC | PO BOX 10922 | | | BAKERSFIELD | CA | 93389 | |
| 5779404 | SLATER SIDNEY | 847 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5779405 | SLATER SOPHIA | 8204 W VIRGINIA AVE B | | | | GULFPORT | MS | 39501 | |
| 5779406 | SLATER SYLVESTER | 1117 HICKORY ST APT 4 | | | | WESTWEGO | LA | 70094 | |
| 5779407 | SLATER TAMARA S | 419 DAVIS ST | | | | BISHOPVILLE | SC | 29010 | |
| 5779408 | SLATER TJUANA | 1401 N HAIRSTON RD APT16K | | | | STONE MNT | GA | 30038 | |
| 5779409 | SLATER TONJA | PO BOX 3968 | | | | GILLETTE | WY | 82717 | |
| 5779410 | SLATER TRACY | 107 EAST MAPLE ST | | | | MARIENVILLE | PA | 16239 | |
| 5779411 | SLATER VICKI | 205 NORTH BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 4577767 | SLATER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632438 | SLATER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360831 | SLATER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280386 | SLATER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554021 | SLATER, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792067 | Slater, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792068 | Slater, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370245 | SLATER, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323367 | SLATER, CANDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468978 | SLATER, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389588 | SLATER, COLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407294 | SLATER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315208 | SLATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523436 | SLATER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557185 | SLATER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439092 | SLATER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659807 | SLATER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758748 | SLATER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357920 | SLATER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753762 | SLATER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692117 | SLATER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431060 | SLATER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572096 | SLATER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476492 | SLATER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450366 | SLATER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576526 | SLATER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653363 | SLATER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216598 | SLATER, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550367 | SLATER, JOLEEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338771 | SLATER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361180 | SLATER, LATEISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354154 | SLATER, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738325 | SLATER, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474311 | SLATER, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667335 | SLATER, LOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701419 | SLATER, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621633 | SLATER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726784 | SLATER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476694 | SLATER, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276486 | SLATER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450592 | SLATER, MIKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598320 | SLATER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470440 | SLATER, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339727 | SLATER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471260 | SLATER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257080 | SLATER, QORTLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352304 | SLATER, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195363 | SLATER, REGINALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739716 | SLATER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351004 | SLATER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508167 | SLATER, SHAMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507389 | SLATER, TANESHEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587383 | SLATER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535296 | SLATER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576019 | SLATER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630108 | SLATER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598259 | SLATER, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418438 | SLATER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674436 | SLATER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414470 | SLATHAR, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527758 | SLATINSKY, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455240 | SLATNISKE, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779412 | SLATON ANNMARIA | 2783 KATHIE LN | | | | ELLENWOOD | GA | 30294 | |
| 5779413 | SLATON JENNIE | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5779414 | SLATON JONATHAN | 7379 BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5779415 | SLATON TYJENA | 990 STONEY CREEK LN | | | | AUSTELL | GA | 30168 | |
| 4423552 | SLATON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618247 | SLATON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521498 | SLATON, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680181 | SLATON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252457 | SLATON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161442 | SLATON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267644 | SLATON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687619 | SLATON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188398 | SLATON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682106 | SLATON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148196 | SLATON, LINDSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697257 | SLATOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367706 | SLATOSKY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144887 | SLATS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601979 | SLATTEN, LAURENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790353 | Slatten, Patricia & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721571 | SLATTENGREN, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468037 | SLATTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779416 | SLATTERY STEVE | 116 W WALNUT AVE | | | | NORFOLK | NE | 68701 | |
| 4397791 | SLATTERY, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440996 | SLATTERY, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691290 | SLATTERY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597518 | SLATTERY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613359 | SLATTERY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729589 | SLATTERY, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742944 | SLATTERY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771563 | SLATTERY, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830163 | SLATTERY, KATHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657126 | SLATTERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822770 | SLATTERY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478229 | SLATTERY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667764 | SLATTERY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249880 | SLATTERY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573468 | SLATTERY, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584252 | SLATTERY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182315 | SLATTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620153 | SLATTON, JOHN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456534 | SLATZER, MACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742297 | SLATZER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779417 | SLAUBAUGH AMANDA | 74 ALEX DR | | | | KINGWOOD | WV | 26537 | |
| 4558264 | SLAUBAUGH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724817 | SLAUENWHITE, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656869 | SLAUGENHAUPT, MARILYN (SUE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416865 | SLAUGH, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550666 | SLAUGH, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549717 | SLAUGH, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157156 | SLAUGH, ZABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779418 | SLAUGHTER | 6752 LEAPSWAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5779419 | SLAUGHTER CARTER | 1700 BIG TREE DR | | | | FAIRMONT | WV | 26554 | |
| 5779420 | SLAUGHTER CONNIE | 33361 HWY 65 | | | | SEDALIA | MO | 65301 | |
| 5779421 | SLAUGHTER CRYSTAL | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5779422 | SLAUGHTER DEEDRA | 3381 SANDRA FAY DR | | | | MACON | GA | 31206 | |
| 5779424 | SLAUGHTER FRED | 4709 PENROSE ST | | | | ST LOUIS | MO | 63115 | |
| 5779426 | SLAUGHTER GREGPRY | 7319 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5779427 | SLAUGHTER JOHN | 1612 COLIMA RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5779428 | SLAUGHTER KRISTY | 7835 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5779429 | SLAUGHTER LAKESSHA | 10900 EAST TAYLOR ROAD | | | | GULFPORT | MS | 39503 | |
| 5779430 | SLAUGHTER LASHARNDRA | 1445 BERKSHIRE DR | | | | MACON | GA | 31206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779431 | SLAUGHTER MAICHEIRA | 175 CLAREMONT DR | | | | COVINGTON | GA | 30016 | |
| 5779432 | SLAUGHTER MARGARET | 583 CREEKSIDE DR | | | | LEESBURG | GA | 31763 | |
| 5779433 | SLAUGHTER MELANIE | 3216 VICENTE ST | | | | ROSAMOND | CA | 93560-6199 | |
| 5779434 | SLAUGHTER MICHELLE | 708 LEE ST | | | | HAMPTN | VA | 23669 | |
| 5779435 | SLAUGHTER MIDORA | 2021 TAYLOR DRIVE | | | | IOWA CITY | IA | 52240 | |
| 5779436 | SLAUGHTER MILLIE F | 2720 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040 | |
| 5779437 | SLAUGHTER PRECIOUS J | 534 PARK AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5779438 | SLAUGHTER SHANDRA | 6906 BROADFIELD CT | | | | COLUMBUS | GA | 31907 | |
| 5779440 | SLAUGHTER SHINEATHA L | 12822 HAVERFORD RD E APT 4 | | | | SUMMERFIELD | FL | 33801 | |
| 5779441 | SLAUGHTER TERRY | 128 HICKORY ST | | | | PINEVILLE | LA | 71360 | |
| 5779442 | SLAUGHTER TRAVIS P | 1818 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5779443 | SLAUGHTER YVETTE | 9305 BELLS | | | | KANSAS CITY | MO | 64131 | |
| 4216524 | SLAUGHTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696249 | SLAUGHTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764449 | SLAUGHTER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669628 | SLAUGHTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591074 | SLAUGHTER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589428 | SLAUGHTER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675451 | SLAUGHTER, BREZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203832 | SLAUGHTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523187 | SLAUGHTER, CAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705938 | SLAUGHTER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603347 | SLAUGHTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628537 | SLAUGHTER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323184 | SLAUGHTER, CHINQUINTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724373 | SLAUGHTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669016 | SLAUGHTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725077 | SLAUGHTER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195319 | SLAUGHTER, CONRAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464072 | SLAUGHTER, COREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287462 | SLAUGHTER, CRESHAUN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597823 | SLAUGHTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517681 | SLAUGHTER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337024 | SLAUGHTER, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281500 | SLAUGHTER, DEVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301085 | SLAUGHTER, DMARRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597058 | SLAUGHTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639517 | SLAUGHTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712729 | SLAUGHTER, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346026 | SLAUGHTER, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761015 | SLAUGHTER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633432 | SLAUGHTER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327497 | SLAUGHTER, JAMIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458238 | SLAUGHTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670317 | SLAUGHTER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761640 | SLAUGHTER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701772 | SLAUGHTER, JERQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508996 | SLAUGHTER, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259725 | SLAUGHTER, JOHNNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719448 | SLAUGHTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145226 | SLAUGHTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676310 | SLAUGHTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710292 | SLAUGHTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480881 | SLAUGHTER, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152406 | SLAUGHTER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282067 | SLAUGHTER, KERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618448 | SLAUGHTER, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680358 | SLAUGHTER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612306 | SLAUGHTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619475 | SLAUGHTER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522397 | SLAUGHTER, MALEEYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485756 | SLAUGHTER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415064 | SLAUGHTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526219 | SLAUGHTER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856370 | SLAUGHTER, MARY CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316946 | SLAUGHTER, MERICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301484 | SLAUGHTER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238621 | SLAUGHTER, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339014 | SLAUGHTER, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704750 | SLAUGHTER, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574923 | SLAUGHTER, OMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643172 | SLAUGHTER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407436 | SLAUGHTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484960 | SLAUGHTER, RAJAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683086 | SLAUGHTER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542703 | SLAUGHTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265964 | SLAUGHTER, ROCKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349711 | SLAUGHTER, SHATAYIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649335 | SLAUGHTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248186 | SLAUGHTER, TAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346435 | SLAUGHTER, TANAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273092 | SLAUGHTER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261156 | SLAUGHTER, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635279 | SLAUGHTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672447 | SLAUGHTER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259114 | SLAUGHTER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742333 | SLAUGHTER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322563 | SLAUGHTER-MCGEE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301241 | SLAUGHTERMCNULTY, DELAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324855 | SLAUGHTER-MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455180 | SLAUGHTER-MULLINS, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779444 | SLAVADOR FIGUEROA | 3227 10TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 4292557 | SLAVECK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843206 | SLAVEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476340 | SLAVEN, BREANNAMARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758495 | SLAVEN, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717346 | SLAVENS, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187557 | SLAVENS, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154689 | SLAVENS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319004 | SLAVEY, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318902 | SLAVEY, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319949 | SLAVEY, SYDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281517 | SLAVICK, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331907 | SLAVICK, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822771 | SLAVIK BEVZYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375708 | SLAVIK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476881 | SLAVIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612584 | SLAVIN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403063 | SLAVIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645971 | SLAVIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779445 | SLAVINGS CAROL | 1302 SARA LANE | | | | DEXTER | MO | 63841 | |
| 4229562 | SLAVINGS, VIVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722394 | SLAVITZ, DORENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419845 | SLAVKIN, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468127 | SLAVOV, JENNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185475 | SLAVOVA, DANIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779446 | SLAW KYMESHA S | 263 RUSSELL DR | | | | HIRAM | GA | 30141 | |
| 4732618 | SLAW, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294837 | SLAWEK, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779447 | SLAWIN JOAN | 2605 W POWHATTAN AVE | | | | TAMPA | FL | 33614 | |
| 4371127 | SLAWINSKI-SMITH, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334166 | SLAWSKI, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544196 | SLAWSON, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603713 | SLAWSON, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145088 | SLAWSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289856 | SLAWSON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250745 | SLAWSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779448 | SLAWTER BETHANY | 124 WILLOWOOD CR | | | | HURRICANE | WV | 25526 | |
| 5779449 | SLAY BRITTANY | 713 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | |
| 4727048 | SLAY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467210 | SLAY, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447591 | SLAY, DREAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711193 | SLAY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275443 | SLAY, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146511 | SLAY, LA-PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255670 | SLAY, LAYKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640728 | SLAY, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454844 | SLAY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528361 | SLAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247730 | SLAYBACK, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310753 | SLAYBACK, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384657 | SLAYBAUGH, NURIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652256 | SLAYBAUGH, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779450 | SLAYBECKER SCOTT | 3707 WHISPERING LN | | | | FALLS CHURCH | VA | 22041 | |
| 5779451 | SLAYDEN CRYSTAL | 4710 N 22ND ST | | | | MILWAUKEE | WI | 53222 | |
| 5779452 | SLAYDEN NICOL | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779453 | SLAYDON JOSIE K | 2572 HWY 1146 | | | | DERIDDER | LA | 70634 | |
| 4822772 | SLAYEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426085 | SLAYER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779454 | SLAYMAKER AMY | 656 FURMAN WAY | | | | BOULDER | CO | 80305 | |
| 4274063 | SLAYMAKER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462049 | SLAYTER, BRITNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779455 | SLAYTON JEFF | 12800 SE 21ST COURT | | | | CHOCTAW | OK | 73020 | |
| 5779456 | SLAYTON ROBERT C | APT 44-C PENNYRIVLE VILLAGE | | | | HOPKINSVILLE | KY | 42240 | |
| 4878684 | SLAYTON SEARCH PARTNERS | MADISON WELLS PARTNERS INC | PO BOX 06286 | | | CHICAGO | IL | 60606 | |
| 4149371 | SLAYTON, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151640 | SLAYTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295740 | SLAYTON, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559442 | SLAYTON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423146 | SLAYTON, EMAJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471843 | SLAYTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319345 | SLAYTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601667 | SLAYTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429899 | SLAYTON, OMOREFE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626942 | SLAYTON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326862 | SLAYTON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641934 | SLAYTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243175 | SLAYTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351164 | SLAZAKOWSKI, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843207 | SLAZINSKI, KAREN & JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830164 | SLB CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889448 | SLC FREE TRADER | WILLOW PUBLISHING LLC | 8 COUNTY RT 60 | | | MASSENA | NY | 13662 | |
| 4166301 | SLEAD, KRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689136 | SLEASMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394212 | SLEASMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242457 | SLEASMAN, SHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395088 | SLEAVIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621219 | SLEAVIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662219 | SLEBODA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618034 | SLEBODNIK, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401861 | SLEBOE, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603896 | SLEBZAK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779457 | SLECHTA DOUG | 70 DEMENS ST | | | | OAKLAND | FL | 34760 | |
| 5779458 | SLECK JOANE | 6843 DENNIS PATH | | | | WEST BEND | WI | 53090 | |
| 5779459 | SLEDD GWENDOLYN | 13222 DANGELO DR | | | | BOWIE | MD | 20720 | |
| 4700492 | SLEDD, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779460 | SLEDGE BRIDGETTE | 1926 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5779461 | SLEDGE JOHNNY | 119 VERANDA WAY UNIT E | | | | MURRELLS INLET | SC | 29576 | |
| 5779462 | SLEDGE LILLIE | PO BOX 54 | | | | WHITHAMS | VA | 23488 | |
| 5779463 | SLEDGE TARA | 2530 FOREST RUN DR | | | | MELBOURNE | FL | 32935 | |
| 5779464 | SLEDGE TIFFANY | 2104 MARYWOOD DR APT A | | | | MACON | GA | 31211 | |
| 4263364 | SLEDGE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243573 | SLEDGE, CALVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697725 | SLEDGE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263913 | SLEDGE, DIAMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601892 | SLEDGE, ELENORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515046 | SLEDGE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510709 | SLEDGE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614351 | SLEDGE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620386 | SLEDGE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324245 | SLEDGE, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232136 | SLEDGE, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378468 | SLEDGE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150063 | SLEDGE, OTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830165 | SLEDGE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752089 | SLEDGE, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684161 | SLEDGE, TAKASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147381 | SLEDGE, TAKENYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667250 | SLEDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737173 | SLEDGE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149196 | SLEDGE-MCCOOL, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590490 | SLEDJESKI, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779465 | SLEDZ DONNA | 29 ALLYSON DRIVE | | | | HUDSON | NH | 03051 | |
| 5779466 | SLEE CARRIE | 14840 S RICHMOND AVE | | | | POSEN | IL | 60469 | |
| 4598251 | SLEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471606 | SLEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489365 | SLEE, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551354 | SLEE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830166 | SLEEK CREATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463214 | SLEEKER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718093 | SLEEMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845430 | SLEEP EASY AIR LLC | 1329 N YALE AVE | | | | Tulsa | OK | 74115 | |
| 4875134 | SLEEP INNOVATIONS INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 4781917 | Sleep Products Section NCDACS | 1090 Mail Service Center | | | | Raleigh | NC | 27699 | |
| 4806645 | SLEEP STUDIO LLC | PER OBU TERMS PROCESS | 295 FIFTH AVENUE SUITE 1008 | | | NEW YORK | NY | 10016 | |
| 4566223 | SLEEP, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613209 | SLEEPER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359558 | SLEEPER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608641 | SLEEPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728903 | SLEEPER, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704844 | SLEEPER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348585 | SLEEPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166073 | SLEEPER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156939 | SLEEPER, TERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467559 | SLEEPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791295 | Sleepers, Frank & Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877652 | SLEEPY HOLLOW LANDSCAPING INC | JOHN E ROMINGER JR | 3821 HASTINGS RD | | | KERNERSVILLE | NC | 27284 | |
| 4795796 | SLEEPYS LLC | DBA SLEEPYS | 1000 S OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| 4320333 | SLEET, NASHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779467 | SLEETH WENDY | 2914 S 36TH | | | | ST JOSEPH | MO | 64503 | |
| 4376803 | SLEETH, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654911 | SLEETH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766399 | SLEETH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376821 | SLEETH, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296826 | SLEETS, GENTRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422050 | SLEEZER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458803 | SLEFKO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403416 | SLEGFRIED JAMES LAWRENCE | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 4215473 | SLEGL, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729566 | SLEHOFER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494820 | SLEICHTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483903 | SLEICHTER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280525 | SLEIGH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779468 | SLEIGHMON JOHN | 823 DORSETT AVE | | | | ALBANY | GA | 31701 | |
| 4480292 | SLEIGHT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701984 | SLEIGHT, JOELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779469 | SLEIMAN LILIAN | 961 WASSERMAN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 4577110 | SLEIMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830167 | SLEIMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276736 | SLEITER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484384 | SLEITH, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452805 | SLEMC, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371844 | SLEME, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779470 | SLEMMER ALICE | 6048 COLUMBIA RD NW | | | | DOVER | OH | 44622 | |
| 4356530 | SLEMMER, COLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339095 | SLEMONS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452979 | SLEMP, BREANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724944 | SLENDEBROEK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443979 | SLENDER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806694 | SLENDERTONE DISTRIBUTION INC | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4868124 | SLENDERTONE DISTRIBUTION INC | 50 HARRISON ST STE 313 | | | | HOBOKEN | NJ | 07030 | |
| 4717184 | SLENK, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677324 | SLEPICOFF, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768986 | SLEPYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779471 | SLERLING WALKER | 1020 VINE ST | | | | BALTIMORE | MD | 21223 | |
| 4822773 | SLESNICK, KAREN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430897 | SLESZYNSKI, ZBIGNIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576719 | SLETNER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683904 | SLETTEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574541 | SLETTEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662239 | SLETTEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377420 | SLETTERINK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804615 | SLEUTH ELECTRONICS LLC | 9499 COLLINS AVE APT 1009 | | | | SURFSIDE | FL | 33154 | |
| 4410174 | SLEUTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409358 | SLEUTH, ELDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779472 | SLEVIN CHRISTOPHER W | 1 MALVERN ROAD CHESTNUT HILL E | | | | NEWARK | DE | 19713 | |
| 5779473 | SLEVIN JESSICA | 455 SOUTH BUCKNER RD APT 62 | | | | LAKE WHALES | FL | 33859 | |
| 4422783 | SLEVIN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779474 | SLEVISKA KATIE | 700 SHOSHONE NO 35 | | | | GREEN RIVER | WY | 82935 | |
| 4711076 | SLEWA, SUBHI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331216 | SLEWION, STEJAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670443 | SLEYDIN, LACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779475 | SLGRAHAM SLGRAHAM | 4767 PEPPER TREE LN | | | | DOUGLASVILLE | GA | 30135 | |
| 4513262 | SLIAUTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779476 | SLICE RUTH | 116 WESTPOINTE CT APTA | | | | LEXINGTON | SC | 29072 | |
| 4512221 | SLICE, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657557 | SLICHTER, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321111 | SLICHTER, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478765 | SLICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246368 | SLICK, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648803 | SLICK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484366 | SLICK, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570625 | SLICK, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779477 | SLICKER LIZ | 1306 DAKOTA | | | | LEAVENWORTH | KS | 66048 | |
| 4270885 | SLICKLEN, CANDY LIZEL | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300650 | SLICKO, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891037 | Slidell Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4361555 | SLIDER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465629 | SLIDER, LAMARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387325 | SLIER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385577 | SLIER, JENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386573 | SLIER, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273372 | SLIFER, AMELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201564 | SLIFER, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490209 | SLIFER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287463 | SLIFER, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708667 | SLIFER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288207 | SLIFER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822774 | SLIFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487496 | SLIFKA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459346 | SLIFKA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424542 | SLIFKO, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779478 | SLIGAR JOELLEE | 800 WEST OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| 4822775 | SLIGER, ED & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619338 | SLIGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779479 | SLIGH POLLY | 33 ARMSTRONG CIR | | | | SALEM | VA | 24153 | |
| 4378908 | SLIGH, AMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342909 | SLIGH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336343 | SLIGH, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291698 | SLIGH, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342959 | SLIGH, MYCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706257 | SLIGHTAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228022 | SLIGHTER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480080 | SLIKAS, DIMITRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378786 | SLIKER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776238 | SLIKER, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779480 | SLIM GRACE | 404 ERVEE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4358373 | SLIMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719835 | SLIMBOCK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490118 | SLIMICK, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779481 | SLIMMER LISA | 3711 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 4341714 | SLIMMER, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877594 | SLIMS KEY SHOP | JOAN HORN | 5989 TROTTERS LANE | | | ALTA LOMA | CA | 91701 | |
| 4868350 | SLINCE INC | 51 KINGSBURY ROAD | | | | NEW ROCHELLE | NY | 10804 | |
| 4335798 | SLINEY, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701645 | SLINGER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779482 | SLINGERLAND DELIA | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 4333082 | SLINGERLAND, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418884 | SLINGERLAND, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210487 | SLINGSBY, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649266 | SLINKARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193990 | SLINKARD, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291189 | SLINKARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372229 | SLINKARD, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779483 | SLINKER STEPHANIE | 78 PEWITT RD | | | | CAVE CITY | KY | 42127 | |
| 4307067 | SLINKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307232 | SLINKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465129 | SLINKEY-TSO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592269 | SLIPIEC, EVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494459 | SLIPPEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579846 | SLISH, SHYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433676 | SLISHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459836 | SLISKOVIC, ANJANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822776 | SLISS, PHILLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753294 | SLITER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779484 | SLIVA ARACELY | 3255 HASCALL ST | | | | OMAHA | NE | 68105 | |
| 4624631 | SLIVA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392076 | SLIVA, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808137 | SLIVA, LLC | C/O MALONEY & ASSOCIATES, PLLC | ATTN: KRISTI NEWSOME | P.O. BOX 66 | 316 EAST MAIN STREET | KINGWOOD | WV | 26537 | |
| 4469064 | SLIVA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691955 | SLIVA, PEGGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392719 | SLIVA, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472963 | SLIVA, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372726 | SLIVANY, NOZHDAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227350 | SLIVAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727941 | SLIVINSKE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294941 | SLIVINSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453437 | SLIVINSKI, VIVIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295510 | SLIVKA, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442222 | SLIVKA, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719284 | SLIVKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589002 | SLIVO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603228 | SLIVOU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843208 | SLIWA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358757 | SLIWA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168951 | SLIWA, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403378 | SLIWA, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280034 | SLIWA, HALEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184817 | SLIWAK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474768 | SLIWINSKI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779485 | SLIZOSKE KATHLEEN | 812 2ND STREET | | | | YUTAN | NE | 68073 | |
| 4362521 | SLJIVO, ALDIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352186 | SLJIVO, SEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779486 | SLLWIK ZABRINA | 5790 SW WOODBRIDGE DT | | | | TOPEKA | KS | 66606 | |
| 4822777 | SLM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808826 | SLM WINDMILL LP | C/O UPPES MATHIAS WEXLER FREIDMAN LLP | 665 MAIN STREET, SUITE 300 | | | BUFFALO | NY | 14203 | |
| 4886523 | SLO COUNTY NEWSPAPERS | SAN LUIS OBISPO TRIBUNE LLC | P O BOX 11808 | | | FRESNO | CA | 93775 | |
| 4491234 | SLOAD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779487 | SLOAN ANDREA | 6257 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5779488 | SLOAN ANTHONY | 5103 INLET DR | | | | WICHITA FALLS | TX | 76306 | |
| 5779489 | SLOAN BEVERLY | 118 E HILL DR | | | | EASLEY | SC | 29640 | |
| 5779490 | SLOAN CAROLYN | 116 FRIENSHIP ST | | | | DUQUENSE | PA | 15110 | |
| 5779491 | SLOAN CARTER | 533 GLENECHO RD | | | | PHILADELPHIA | PA | 19119 | |
| 5779492 | SLOAN CHELEEE | 7805 E 130TH | | | | GRANVIEW | MO | 64030 | |
| 5779493 | SLOAN CHRIS | 21901 LASSEN ST 118 | | | | CHATSWORTH | CA | 91311 | |
| 5779494 | SLOAN CRYSTAL | 3120 BENNET NEELY LANE | | | | CHARLOTTE | NC | 28269 | |
| 5779495 | SLOAN DEBBIE | 2754 GRASSMERE ST | | | | SHREVEPORT | LA | 71108 | |
| 5779496 | SLOAN ELEANOR | 309 4TH AVE APT 302 | | | | ASBURY PARK | NJ | 07712 | |
| 5405647 | SLOAN FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779497 | SLOAN GALE | PO BOX 1617 | | | | DARIEN | GA | 31305 | |
| 5779498 | SLOAN GEORGETTE | 4517 CONLIN ST | | | | METAIRIE | LA | 70006 | |
| 4512105 | SLOAN HAXTON KELLEY, MAILE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779499 | SLOAN JILL | 5651 MAPLE TREE LN | | | | COLUMBUS | OH | 43232 | |
| 4254224 | SLOAN JR, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779500 | SLOAN KENDRA | 1815 ANDREA PLACE | | | | SARASOTA | FL | 34235 | |
| 5779501 | SLOAN KEYARA | 505 ELLIS APT A32 | | | | JEFFERSON CITY | MO | 65109 | |
| 5779502 | SLOAN LANORA | 3796 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 5779503 | SLOAN LAURA | 20 GARY ST | | | | LAGRACE | GA | 30241 | |
| 5779504 | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | |
| 5779505 | SLOAN MARC B | 88 PLEASANT ST | | | | CLAREMONT | NH | 03743 | |
| 5779506 | SLOAN MARIE | PO BOX 4927 | | | | ONTARIO | CA | 91761 | |
| 5779507 | SLOAN MARIE | 744 CORBETT RD | | | | CLAYTON | NC | 27520 | |
| 5779508 | SLOAN MARTHA | 1414 W ELM ST | | | | LODI | CA | 95242 | |
| 5779509 | SLOAN R MOSES | 502 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5779510 | SLOAN RICHARD | 1810 DANBURY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5779511 | SLOAN SHAWN | 4367 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| 5779512 | SLOAN SHEILA | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5779513 | SLOAN SHIRLEY D | 605 GULLIVER ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5779514 | SLOAN TERESA | 381 NATIONAL AVE | | | | STAUNTON | VA | 24401 | |
| 5779515 | SLOAN TIERRA | 127 CRYSTAL LN | | | | ANDERSON | SC | 29621 | |
| 5779516 | SLOAN TONI | 515 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 5779517 | SLOAN TONY | 245 GARLAND STONE LN | | | | BROADWAY | NC | 27505 | |
| 4322749 | SLOAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245244 | SLOAN, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606397 | SLOAN, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750415 | SLOAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642816 | SLOAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152146 | SLOAN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587887 | SLOAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513391 | SLOAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507498 | SLOAN, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592618 | SLOAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600443 | SLOAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660892 | SLOAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449348 | SLOAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146752 | SLOAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290243 | SLOAN, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620277 | SLOAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457153 | SLOAN, CARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664790 | SLOAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212330 | SLOAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373688 | SLOAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223013 | SLOAN, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155320 | SLOAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207550 | SLOAN, CIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481008 | SLOAN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523506 | SLOAN, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239999 | SLOAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417024 | SLOAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151402 | SLOAN, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472759 | SLOAN, DESERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642299 | SLOAN, DEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661519 | SLOAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640171 | SLOAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713167 | SLOAN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306571 | SLOAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321910 | SLOAN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706519 | SLOAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564241 | SLOAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579323 | SLOAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519967 | SLOAN, GINAFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149167 | SLOAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672915 | SLOAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677355 | SLOAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675890 | SLOAN, HDAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244560 | SLOAN, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571594 | SLOAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639965 | SLOAN, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290295 | SLOAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830168 | SLOAN, JENNIFER & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572732 | SLOAN, JERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754089 | SLOAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776162 | SLOAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425446 | SLOAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190129 | SLOAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435343 | SLOAN, KENYETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601947 | SLOAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494018 | SLOAN, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683718 | SLOAN, LAROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728527 | SLOAN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642861 | SLOAN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738520 | SLOAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511788 | SLOAN, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265245 | SLOAN, MARLO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675926 | SLOAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601511 | SLOAN, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476346 | SLOAN, MAURISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205701 | SLOAN, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663013 | SLOAN, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315118 | SLOAN, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236601 | SLOAN, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470858 | SLOAN, PAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371265 | SLOAN, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280588 | SLOAN, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663042 | SLOAN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476791 | SLOAN, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746286 | SLOAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459907 | SLOAN, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591356 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491855 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305980 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260759 | SLOAN, RODERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517319 | SLOAN, ROSS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580629 | SLOAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197441 | SLOAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368725 | SLOAN, SHANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318516 | SLOAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347916 | SLOAN, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578146 | SLOAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616149 | SLOAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293349 | SLOAN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683416 | SLOAN, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389203 | SLOAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517598 | SLOAN, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264578 | SLOAN, WARRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662266 | SLOAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672967 | SLOAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822778 | SLOAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611505 | SLOAN, WILLIAM DALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779518 | SLOANE BARNETT | 4327 BUCKSKIN DR | | | | ANTIOCH | CA | 94531 | |
| 5779519 | SLOANE CHRISTOPHER | 155 WETHERFIELD AVE | | | | HARTFORD | CT | 06120 | |
| 5779520 | SLOANE CLIETT | 12 MAGNOLIA STR | | | | AMBROSE | GA | 31512 | |
| 4469736 | SLOANE, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327769 | SLOANE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427449 | SLOANE, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406200 | SLOANE, JEWEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421503 | SLOANE, KAMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731525 | SLOANE, LETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683691 | SLOANE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858190 | SLOANS SALES & SERVICE LLC | 1005 NORTH BRIDGE ST | | | | LINDEN | MI | 48451 | |
| 5798935 | SLOANS SALES AND SERVICE | 1005 North Bridge St | | | | Linden | MI | 48451 | |
| 4637336 | SLOANS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485641 | SLOAN-SHIFLETT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339267 | SLOAN-STEPNEY, LANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159653 | SLOAN-WILSON, TONYALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189944 | SLOAS, EDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670605 | SLOAT, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618088 | SLOAT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742711 | SLOAT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156036 | SLOAT, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581195 | SLOAT, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744681 | SLOAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242336 | SLOAT, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694381 | SLOAT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631723 | SLOB, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830169 | SLOBIG, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469066 | SLOBODNYAK, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168853 | SLOBOH, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243462 | SLOBOZIEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419753 | SLOCKBOWER, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442127 | SLOCKBOWER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182915 | SLOCOM, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466099 | SLOCOMB, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779521 | SLOCUM ANGELA | 5406 ROANY RD | | | | GILLETTE | WY | 82718 | |
| 4843209 | SLOCUM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779522 | SLOCUM JENNIFER | 3312 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5779523 | SLOCUM KRISHAWNDA | 5563 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213 | |
| 5779524 | SLOCUM MARK | 1307 COOL MIST CT | | | | FORT MILL | SC | 29707 | |
| 5779525 | SLOCUM ROSIE | 801 E JUNIPER ST | | | | JOLIET | IL | 60432 | |
| 5779526 | SLOCUM SHELLIE R | 409 MUDGE RD | | | | BOYCE | LA | 71409 | |
| 5779527 | SLOCUM TERRY | 135 FLORIDA AVE | | | | SCRANTON | PA | 18505 | |
| 5779528 | SLOCUM WILLIAM | 2729 WOODCUTTER AV | | | | COLUMBUS | OH | 43224 | |
| 4648729 | SLOCUM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631781 | SLOCUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478038 | SLOCUM, CRICKET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657218 | SLOCUM, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642431 | SLOCUM, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544788 | SLOCUM, GLYNNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322076 | SLOCUM, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159879 | SLOCUM, JUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494625 | SLOCUM, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155686 | SLOCUM, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404678 | SLOCUM, MASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297478 | SLOCUM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186536 | SLOCUM, MELANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251224 | SLOCUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434939 | SLOCUM, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680681 | SLOCUM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434023 | SLOCUM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680148 | SLOCUM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304880 | SLODERBECK, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391406 | SLOGER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552734 | SLOGGIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779529 | SLOMA CAROL | 215 RAMPART BLVD | | | | NEW KENSINGTO | PA | 15068 | |
| 4534039 | SLOMAN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856730 | SLOMANSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575271 | SLOMANSKI, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489266 | SLOMER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389836 | SLOMINSKI, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483350 | SLOMKA, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779530 | SLOMOVIC ARI | 235 W 102ND STREET | | | | NEW YORK | NY | 10025 | |
| 4494008 | SLOMSKI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351822 | SLONAC, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474775 | SLONAKER-CARTMELL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779531 | SLONE CRYSTAL | 14524 E BREVIER RD | | | | SPOKANE | WA | 99217 | |
| 5779532 | SLONE DIANA | 500 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40391 | |
| 5779533 | SLONE JOVINA | 26 COLDSTREAM LN | | | | COLUMBIA | KY | 42728 | |
| 5779534 | SLONE KATHLEEN | 626 1 MILE RD | | | | WESTB HILMAN | WV | 25571 | |
| 5779535 | SLONE KATHY | 17605 E 700 S | | | | CLAYPOOL | IN | 46510 | |
| 5779536 | SLONE PERRY W | 870 COVE CREEK RD | | | | PICKENS | SC | 29671 | |
| 5779537 | SLONE RICK | 91 ROCKY ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5779538 | SLONE ROBIN | PO BOX 1165 | | | | NEWBERRY | FL | 32669 | |
| 4317123 | SLONE, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853879 | Slone, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460490 | SLONE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545861 | SLONE, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636419 | SLONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155490 | SLONE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361869 | SLONE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455597 | SLONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722809 | SLONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148121 | SLONE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520793 | SLONE, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318059 | SLONE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563927 | SLONE, TAMARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739566 | SLONE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361961 | SLONE, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543432 | SLONE, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779539 | SLONECKER KELLY | 4934 S JADE AVE | | | | WICHITA | KS | 67216 | |
| 4729374 | SLONECKER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732954 | SLONEY, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367933 | SLONIKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735645 | SLONIKER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348063 | SLONINA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457815 | SLONNEGER, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190654 | SLOOP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761241 | SLOOP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151630 | SLOOP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378225 | SLOOPE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779540 | SLOOPER MALVENI | 7721 ENGLISH OAK CIRCLE | | | | HALETHORPE | MD | 21075 | |
| 5779541 | SLOOTE ULRICH | 1933 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 4276343 | SLOPPY, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241299 | SLOSH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779542 | SLOSS APRIL L | 4425 LINVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 4544448 | SLOSS, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822779 | SLOSS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822780 | SLOSS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357014 | SLOSS, RREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304520 | SLOSS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478090 | SLOSS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175658 | SLOSSER, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779543 | SLOSSON JUDI | 6508 FLORIDANA AVENUE | | | | MELBURN BEACH | FL | 32951 | |
| 5779544 | SLOTHOWER MARY | 106 TAURUS COURT | | | | YORKTOWN | VA | 23693 | |
| 5779545 | SLOTHOWER MARYJANE | 106 TAURUS CT | | | | YORKTOWN | VA | 23693 | |
| 4348814 | SLOTKA, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843210 | SLOTNICK, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543420 | SLOUGH, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653710 | SLOUGH, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359341 | SLOUGH, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471519 | SLOUGH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673428 | SLOUGH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779546 | SLOUP FRANK | -9510 ENCHANTMENT LN | | | | STOCKTON | CA | 95209 | |
| 4430684 | SLOUP, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843211 | SLOUP,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523868 | SLOVACEK, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602508 | SLOVAK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716982 | SLOVER, ANDRELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310526 | SLOVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250092 | SLOVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770780 | SLOVER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286512 | SLOVER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315506 | SLOVER, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737643 | SLOVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186340 | SLOVER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607399 | SLOVER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635865 | SLOVER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612198 | SLOVICK, LAURENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830170 | SLOVICK, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298973 | SLOVICK, PAULINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686958 | SLOVINSKY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651607 | SLOVITSKY, LUZMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159410 | SLOWE, MILFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777123 | SLOWE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660758 | SLOWIK, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204947 | SLOWIKOWSKI, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301849 | SLOWINSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337165 | SLOWLEY, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623549 | SLOWLEY, RAINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779548 | SLOWLY PAULA | 138 FOREST HEIGHTS ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5779549 | SLOWMAN JEAN | 415 TAYLOR DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4798702 | SL-RH ARIZONA LLC | C/O BANK OF NEW YORK/ATTN L GEARY | 101 BARCLAY STREET-7W | | | NEW YORK | NY | 10286 | |
| 4795168 | SLS VISION | DBA CLEAR SKY PRODUCTS | 10153 1/2 RIVERSIDE DR 215 | | | TOLUCA LAKE | CA | 91602 | |
| 4863207 | SLT USA INC | 21660 EAST COPLEY DRIVE SUITE | | | | DIAMOND BAR | CA | 91765 | |
| 4357666 | SLUCHAK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779550 | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | |
| 5779551 | SLUDER ELLEN | 107 S TWIN PINES | | | | HAYSVILLE | KS | 67060 | |
| 4753726 | SLUDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338544 | SLUDER, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546650 | SLUDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463523 | SLUDER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352111 | SLUDER, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316272 | SLUGANTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491786 | SLUGOCKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216141 | SLUMSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489974 | SLUNT, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471625 | SLUPE, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481263 | SLUPEK, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478686 | SLUPEK, MANDALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375788 | SLUPPICK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374307 | SLUPPICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779552 | SLUPSKI AMBER | 6318 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 4750338 | SLUSARSKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397777 | SLUSARZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779553 | SLUSHER JILL | 1495 B MT CARMEL RD | | | | MINFORD | OH | 45653 | |
| 5779554 | SLUSHER SASHA | 2029 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 4310616 | SLUSHER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319744 | SLUSHER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416301 | SLUSHER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280801 | SLUSHER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767325 | SLUSHER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204981 | SLUSHER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779555 | SLUSS DEBRA | 5147 OLD HWY 11E | | | | MORRISTOWN | TN | 37814 | |
| 4721103 | SLUSS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373304 | SLUSS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749680 | SLUSS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582618 | SLUSS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276151 | SLUSS, THERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779556 | SLUSSER RACHAEL | 1126 LAFAYETTE | | | | MIDDLETOWN | OH | 45044 | |
| 4469126 | SLUSSER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521252 | SLUSSER, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454154 | SLUSSER, DERECK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429772 | SLUSSER, EMILIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663938 | SLUSSER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384648 | SLUSSER, JON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153388 | SLUSSER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756759 | SLUSSER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625792 | SLUSSER, OAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484666 | SLUSSER, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479378 | SLUSSER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843212 | SLUTSKY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728421 | SLUTSKY, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779557 | SLVMM PRVNCE | 903 32ND ST E | | | | BRADENTON | FL | 34208 | |
| 5779558 | SLY MONICA | 724 E LACLEDE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4313101 | SLY, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316163 | SLY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349035 | SLY, KARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276141 | SLY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412378 | SLY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646828 | SLY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608706 | SLYBY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779559 | SLYDELL PORCHE | 3239SPICER AVE | | | | GRAND ISLAND | FL | 32735 | |
| 5779560 | SLYDELL PORCHE D | 3239 SPICERAVE | | | | GRAND ISLAND | FL | 32735 | |
| 4799750 | SLYDER LLC | 2117 GREEN OAKS CIRCLE | | | | ROUND ROCK | TX | 78665 | |
| 4874586 | SLYDER LLC | DAGEN HYBNER | 2117 GREEN OAKS CIRCLE | | | ROUND ROCK | TX | 78665 | |
| 5779561 | SLYE KIM | 2314 COLTS BROOK DR | | | | RESTON | VA | 20191 | |
| 4469120 | SLYE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513600 | SLYE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772850 | SLYE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669380 | SLYE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492617 | SLYE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396476 | SLYK, WIOLETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710479 | SLYKE, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779562 | SLYTER STEPHANIE | 2001 EAST 11TH STREET | | | | DAVENPORT | IA | 52803 | |
| 5779564 | SLYVIA MARTINEZ | 2216 WAVERLY PL | | | | WAUKEGAN | IL | 60085 | |
| 5779565 | SLYVIA-RICK PEREA | 400 PIONEER ST | | | | HENDERSON | NV | 89015 | |
| 4871531 | SM CAMARAZA ENTERPRISES INC | 9007 N W 182 TER | | | | MIAMI | FL | 33018 | |
| 4134371 | SM Camaraza Enterprises, Inc | 9007 N W. 182nd Terrace | | | | Miami | FL | 33018 | |
| 4798192 | SM GALERIA PASEOS SPV LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 4846323 | SM GUTTERS BALTIMORE LLC | 8103 RIDGETOWN DR APT B | | | | NOTTINGHAM | MD | 21236 | |
| 4805528 | SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| 4903096 | SM Mesa Mall, LLC | c/o Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 04315 | |
| 4905319 | SM Mesa Mall, LLC | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4905341 | SM Mesa Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4905319 | SM Mesa Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4843213 | SM Multifamily - SOLE MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873529 | SM PROPERTIES EDWARDSVILLE LLC | C/O DESCO GROUP | 25 NORTH BRENTWOOD | | | ST LOUIS | MO | 63105 | |
| 4805529 | SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | |
| 4779390 | SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4897181 | SM Rushmore Mall, LLC | c/o Perkins Coie LLP | Attn: Brian A. Audette | 131 S. Dearborn Street, Suite 1700 | | Chicago | IL | 60603 | |
| 4897181 | SM Rushmore Mall, LLC | Spinoso Real Estate Group | Carmen D. Spinoso | Authorized Agent | 112 Northern Concourse | N. Syracuse | NY | 13212 | |
| 4805527 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GS2001 | PROPERTY SOUTHERN HILLS MALL | | | HICKSVILLE | NY | 11802 | |
| 4754645 | SMAAGE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779566 | SMABY PHILLIS | 122 LOHN ST | | | | FOSSTON | MN | 56542 | |
| 4880131 | SMAC INC | P O BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4653427 | SMACK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430163 | SMACK, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799954 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 1940 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| 4794782 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 7713 NW 46TH ST | | | DORAL | FL | 33166 | |
| 5789767 | SMACLIFY TECHNOLOGIES PVT. LTD. | VIVEK JADE | C2/44, ELITE EMPIRE | SURVEY NO.7/8 | | BALEWADI, PUNE | MAHARASHTRA | 411045 | INDIA |
| 4555881 | SMADI, MARAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226873 | SMAGALA, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293025 | SMAHA, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681249 | SMAHA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456953 | SMAHAJ, SAMANTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288578 | SMAIL, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626417 | SMAIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5473675 | Smail, Kreig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5473675 | Smail, Kreig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462179 | SMAIL, KRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223714 | SMAIL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737371 | SMAIL, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779567 | SMAILES SARA | 17149 TR 65 | | | | CONESVILLE | OH | 43811 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611213 | SMAISTRLA, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287189 | SMAJIC, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316854 | SMAJLAGIC, AJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536610 | SMAJLOVIC, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700288 | SMAJOVITS, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441759 | SMALDON, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779568 | SMALDONE MARIA E | 1830 SMITH RD | | | | GOLDEN | CO | 80401 | |
| 4386775 | SMALDONE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668363 | SMALDONE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843214 | SMALDONE,SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469513 | SMALE, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381514 | SMALENSKI, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772295 | SMALES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396576 | SMALETZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779569 | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | |
| 5779570 | SMALL BECCA | 271 OHIO ST | | | | BANGOR | ME | 04401 | |
| 5779571 | SMALL BRENDA | 7664 HILLVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 5779572 | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | |
| 5779573 | SMALL CHRISTINA | 16723 SW 94 TH AVE | | | | MIAMI | FL | 33157 | |
| 5779574 | SMALL CHRISTY | 805 EAST 2ND ST | | | | KAPLAN | LA | 70548 | |
| 5779575 | SMALL CYRIL | 22118 33RD AVE | | | | SPRINGFIELD G | NY | 11412 | |
| 5779576 | SMALL D | 516 BAKER | | | | SALINA | KS | 67401 | |
| 5779577 | SMALL DON | 788 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 5779578 | SMALL EDWARD | 2211 DEEPP CREEK | | | | PORTSMOUTH | VA | 23704 | |
| 5779579 | SMALL ENG R K M | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | |
| 5779580 | SMALL ENGIN GOLDEN RULE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4888035 | SMALL ENGINE & MOWER SERVICES LLC | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 4140911 | Small Engine and Mower Services, llc | 2530 N State Street, ste 1 | | | | Bunnell | FL | 32110 | |
| 5779582 | SMALL ENGINE CARE | 105 HILLSIDE RD | | | | STRATFORD | NJ | 08084 | |
| 4860820 | SMALL ENGINE RECYCLING & REPAIR LLC | 14717 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| 5798936 | SMALL ENGINE RECYCLING AND REPAIR LLC | 14717 Industrial Rd | | | | Omaha | NC | 68144 | |
| 5798937 | SMALL ENGINE SERVICES | 2530 N State Street | Unit 1 | | | Bunnell | FL | 32110 | |
| 5790927 | SMALL ENGINE SERVICES | STAN, OWNER | 2530 N STATE STREET | UNIT 1 | | BUNNELL | FL | 32110 | |
| 4888036 | SMALL ENGINE SERVICES | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 5790928 | SMALL ENGINE SOLUTIONS | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 4865619 | SMALL ENGINE SOLUTIONS LLC | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 4887722 | SMALL ENGINE SPECIALIST OF TEXARKAN | SESOT CORP | 1223 SPRUCE ST | | | TEXARKANA | TX | 75501 | |
| 5798939 | SMALL ENGINE SPECIALIST OF TEXARKANA | 1223 Spruce St. | | | | Texarkana | TX | 70551 | |
| 5779583 | SMALL FRANCINE | 7802 GIFFORD ST | | | | NORFOLK | VA | 23518 | |
| 4801718 | SMALL FRYZ LLC | DBA BIG BLUE CASTLE | 62 SULGRAVE RD | | | WEST HARTFORD | CT | 06107 | |
| 5779584 | SMALL GLADYS | 157 PALMETTO DRIVE | | | | LAPLACE | LA | 70068 | |
| 5779585 | SMALL GREG | 9408 SUGARBUSH DR | | | | RICHMOND | VA | 23225 | |
| 5779586 | SMALL HERMINIA | 53 EGGERT AVE | | | | BUFFALO | NY | 14215 | |
| 4797172 | SMALL HOME INC | DBA SMALL HOME | 1302 DU LOCK LN HOUSTON | | | HOUSTON | TX | 77055 | |
| 5779588 | SMALL JASMINE | 5440 MCDANIEL ROAD | | | | REMBERT | SC | 29128 | |
| 5779589 | SMALL JEROME | 114 GRAYSON ST | | | | ESTILL | SC | 29918 | |
| 5779590 | SMALL JOSEPH | 1923 HIGHWAY 300 | | | | SCHRIEVER | LA | 70395 | |
| 4432653 | SMALL JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779591 | SMALL JUDITH L | PO BOX 268 | | | | GARY | WV | 24836 | |
| 5779594 | SMALL KIM | 1514 PATTERSON GROVE RD | | | | APEX | NC | 27502 | |
| 5779595 | SMALL LEVIMICHELL | 2566 WALNUT RD | | | | LANCASTER | SC | 29720 | |
| 5779596 | SMALL LEXUS | PO BOX 31111 | | | | SAVANNAH | GA | 31410 | |
| 5779597 | SMALL LINDA | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5790929 | SMALL LOADS PLUS | 17750 CHAROLAIS ROAD | | | | FOLEY | AL | 36535 | |
| 4889465 | SMALL LOADS PLUS | WINSTON P GARDNER | 17750 CHAROLAIS RD | | | FOLEY | AL | 36535 | |
| 4131842 | Small Loads Plus | 17750 Charolais Rd. | | | | Foley | AL | 36535 | |
| 5779599 | SMALL MARIE | 1518 KENMORE BLVD | | | | ROANOKE | VA | 24012 | |
| 5779600 | SMALL MARY | 48 MAYFLOWER AVE | | | | TAUNTON | MA | 02780 | |
| 5779601 | SMALL MICHELLE | 509 SPINNAKER LANE APT E | | | | GREEN BAY | WI | 54301 | |
| 4875750 | SMALL MIRACLE SWEEP SERVICE | ERIC N ANDERSON | P O BOX 3 | | | JACKSON | CA | 95642 | |
| 5779602 | SMALL MIRACLE SWEEP SERVICE | P O BOX 3 | | | | JACKSON | CA | 95642 | |
| 4140844 | Small Miracle Sweeping Service | 20149 Neilson Rd. | | | | Pine Grove | CA | 95665 | |
| 5820758 | Small Miracle Sweeping Service | 20149 Neilson Rd. | | | | Pine Grove | CA | 95665-9681 | |
| 5779603 | SMALL MISTY | 2195 Armenia Rd | | | | Chester | SC | 29706-5805 | |
| 5779604 | SMALL MONICA S | 136 1 2 E BLV | | | | SHREVEPORT | LA | 71104 | |
| 5779605 | SMALL PATRICIA | 5 SOUTH CHERRY LANE | | | | RUMSON | NJ | 07760 | |
| 5779606 | SMALL PETER JR | 8517 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5779607 | SMALL SALLIE | PO BOX 696 LANEDEER | | | | MONTANA | WY | 59043 | |
| 5779608 | SMALL SHARON | 1150 SANDY BEACH DR | | | | MACON | GA | 31220 | |
| 5779609 | SMALL SIRENA | 5010 CHERRY BLUFF CT | | | | COLS | OH | 43230 | |
| 5779610 | SMALL TAKECIA | 73 ROLLSWOOD DR | | | | ST MARYS | GA | 31558 | |
| 5779611 | SMALL TIM | 1817 LOGAN TERRY RD | | | | LANCASTER | SC | 29720 | |
| 5779612 | SMALL TYRESA | 6355 OAKLEY RD APT 1109 | | | | UNION CITY | GA | 30349 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779613 | SMALL VEONICA | 1302 ADDRIAN14 | | | | NEW IBERIA | LA | 70560 | |
| 4171984 | SMALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558830 | SMALL, AKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261833 | SMALL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735778 | SMALL, ALFREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754907 | SMALL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722626 | SMALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822781 | SMALL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843216 | SMALL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410857 | SMALL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703113 | SMALL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728969 | SMALL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711138 | SMALL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338553 | SMALL, ARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427231 | SMALL, ARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843217 | SMALL, BARRY & ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622339 | SMALL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254416 | SMALL, BERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255400 | SMALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377699 | SMALL, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325479 | SMALL, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292926 | SMALL, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266410 | SMALL, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196661 | SMALL, BRYANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419230 | SMALL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249942 | SMALL, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147465 | SMALL, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764348 | SMALL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659040 | SMALL, DIANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381941 | SMALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421486 | SMALL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822782 | SMALL, ED & PDATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843215 | SMALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417306 | SMALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545891 | SMALL, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746434 | SMALL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713772 | SMALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234732 | SMALL, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336019 | SMALL, GEORGIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595241 | SMALL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602566 | SMALL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733836 | SMALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624373 | SMALL, HALSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434747 | SMALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653151 | SMALL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670096 | SMALL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641677 | SMALL, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418260 | SMALL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467174 | SMALL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750410 | SMALL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622356 | SMALL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219635 | SMALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663212 | SMALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742223 | SMALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704519 | SMALL, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676779 | SMALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187355 | SMALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533751 | SMALL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843218 | SMALL, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792396 | Small, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551273 | SMALL, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597679 | SMALL, KENRICK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424653 | SMALL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440483 | SMALL, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631940 | SMALL, KIKUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148930 | SMALL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705525 | SMALL, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843219 | SMALL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698362 | SMALL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638223 | SMALL, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318628 | SMALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713030 | SMALL, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419322 | SMALL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595004 | SMALL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508533 | SMALL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777411 | SMALL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620399 | SMALL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698478 | SMALL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362068 | SMALL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843220 | SMALL, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589019 | SMALL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761261 | SMALL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438189 | SMALL, MERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670417 | SMALL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209197 | SMALL, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492287 | SMALL, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264639 | SMALL, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148951 | SMALL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653587 | SMALL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741767 | SMALL, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478359 | SMALL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421910 | SMALL, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703049 | SMALL, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345375 | SMALL, RAYSHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653516 | SMALL, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518905 | SMALL, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427717 | SMALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671125 | SMALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636825 | SMALL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517648 | SMALL, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618467 | SMALL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348750 | SMALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473264 | SMALL, SHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428266 | SMALL, SHANIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537960 | SMALL, SHARIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736661 | SMALL, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736660 | SMALL, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241946 | SMALL, SHATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444365 | SMALL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218881 | SMALL, SHELBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169223 | SMALL, SHEMAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226998 | SMALL, STEFAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245326 | SMALL, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316540 | SMALL, TIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388027 | SMALL, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494951 | SMALL, TYNIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856499 | SMALL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474861 | SMALL, VENUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420197 | SMALL, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713546 | SMALL, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352373 | SMALL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444539 | SMALL, YANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763687 | SMALL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254970 | SMALLACOMBE, BARBARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412153 | SMALLCANYON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456292 | SMALLCOMBE, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520559 | SMALLEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779614 | SMALLEY DEBORAH | 225 FAIRGROUNDS DRIVE | | | | LEXINGTON | KY | 40516 | |
| 5779616 | SMALLEY GABRIEL | 735 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5779617 | SMALLEY MICHAEL J | 1946 FRANCIS ST | | | | EAU CLAIRE | WI | 54703 | |
| 5779618 | SMALLEY SARA | P O BOX 729 | | | | LYNCHBURG | OH | 45142 | |
| 5779619 | SMALLEY TERI | 1634 CARLSBAD TRC | | | | FAYETTEVILLE | AR | 72704 | |
| 4485070 | SMALLEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211168 | SMALLEY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468563 | SMALLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577480 | SMALLEY, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591068 | SMALLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454891 | SMALLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651554 | SMALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710321 | SMALLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726860 | SMALLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165330 | SMALLEY, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754503 | SMALLEY, JAMMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485983 | SMALLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572100 | SMALLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283225 | SMALLEY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260102 | SMALLEY, LAWREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301310 | SMALLEY, LEONARD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242097 | SMALLEY, LYANELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295050 | SMALLEY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769678 | SMALLEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632014 | SMALLEY, PAT TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396591 | SMALLEY, RAKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715186 | SMALLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700537 | SMALLEY, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664078 | SMALLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311410 | SMALLEY, SHAWNEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389790 | SMALLEY, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386085 | SMALLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822783 | SMALLHORN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407024 | SMALLHORNE, NADIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405648 | SMALLIDGE KRISTEN D | 9201 OUTRIGGER RD | | | | PORT RICHEY | FL | 34668 | |
| 4255209 | SMALLIDGE, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440332 | SMALLIDGE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345818 | SMALLIDGE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779620 | SMALLING VIVIAN | 9802 SW 222 TERR | | | | MIAMI | FL | 33190 | |
| 4702212 | SMALLING, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717931 | SMALLING, GARALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611951 | SMALLING, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596304 | SMALLING, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754340 | SMALLING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272320 | SMALL-JONES, RAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437515 | SMALL-LAWSON, HANANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393387 | SMALLPIECE, TEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578849 | SMALLRIDGE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684880 | SMALLRIDGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779621 | SMALLS ALLIE | 106 ROSWELL DR | | | | RIDGEVILLE | SC | 29472 | |
| 5779622 | SMALLS ANDREA | 1609 COLONY | | | | COLUMBIA | SC | 29203 | |
| 5779623 | SMALLS ANDREA B | 4330 N JIMTOWN DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779624 | SMALLS ANWAR | 1818 TAZEWELL AVE SE | | | | ROANOKE | VA | 24013 | |
| 5779625 | SMALLS ASHLEY | 319 MERRIMACK BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5779626 | SMALLS AYAUNA | 4895 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 5779627 | SMALLS BRITTANI | LISA BRADLEY | | | | N CHAS | SC | 29420 | |
| 5779628 | SMALLS CHASITY | PLEASE ENTER YOUR STREET | | | | CROSS | SC | 29436 | |
| 5779629 | SMALLS CICELY | 1503 ROBINSON ST | | | | PORT ROYAL | SC | 29935 | |
| 5779630 | SMALLS CIERRIA | 801 WILMINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5779631 | SMALLS COURTNEY | 117 PECAN GROVE AVE | | | | GOOSECREEK | SC | 29445 | |
| 5779632 | SMALLS DUJUAN | 6119 BRANDYHALL CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5779633 | SMALLS FREDRICKA | 235 LINE ST | | | | CHARLESTON | SC | 29403 | |
| 5779634 | SMALLS GARY | 2207 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5779635 | SMALLS HERMAN | 349 ORANGE GROVE RD | | | | ST HELENA IS | SC | 29920 | |
| 5779636 | SMALLS JAMIE | 2149 WALBERG DR | | | | HINESVILLE | GA | 31313 | |
| 5779637 | SMALLS JEFFERSON | 930 NW 95 ST APT 304 | | | | MIAMI | FL | 33150 | |
| 5779638 | SMALLS JESSICA | 526 SEASIDE RD | | | | STHELENA | SC | 29920 | |
| 5779639 | SMALLS JOYCE | PO BOX 6332 | | | | SAVANNAH | GA | 31414 | |
| 5779640 | SMALLS JULIE | 209 DEAS DR | | | | GEORGETOWN | SC | 29440 | |
| 5779641 | SMALLS LATOYA | 3605 29TH ST E | | | | BRADENTON | FL | 34208 | |
| 5779642 | SMALLS LISA | 326 ALONIA LN | | | | MONCKS CORNER | SC | 29461 | |
| 5779643 | SMALLS LIZA | 1511 THOROUGHBRED TRL | | | | PARKTON | NC | 28371 | |
| 5779644 | SMALLS MAKEDA | 2301 GREENWOOD DR | | | | CLEMENTON | NJ | 08021 | |
| 5779645 | SMALLS MARCELLA | PO BOX 943 | | | | HOLLYWOOD | SC | 29449 | |
| 5779646 | SMALLS MARGARET | 1990 HAWTHORNE DRIVE LT 311 | | | | N CHARLESTON | SC | 29406 | |
| 5779647 | SMALLS MARTHIA | 233 FORT JOHNSON DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5779648 | SMALLS MICHAEL | 100 AVONSHIRE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5779649 | SMALLS MICHELLE | PO BOX 6731 | | | | LOBECO | SC | 29931 | |
| 5779650 | SMALLS MINNIE | 2551 MIDLIN PARK | | | | N CHAS | SC | 29418 | |
| 5779651 | SMALLS MONIQUE | 2284 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29414 | |
| 5779652 | SMALLS NICOLE | 2001 STOKES AVE APT108 | | | | N CHARLESTON | SC | 29406 | |
| 5779653 | SMALLS OPHELIA | 6038 FIREMAN DRIVE | | | | RAVENELL | SC | 29470 | |
| 5779654 | SMALLS PATRICIA | 13813 S W 111 PLACE | | | | MIAMI | FL | 33176 | |
| 5779655 | SMALLS REDINA | 129 IVYSTONE | | | | MYRTLE BCH | SC | 29588 | |
| 5779656 | SMALLS REGINA | 9031 PENNY CREEK RD | | | | ADAMS RUN | SC | 29426 | |
| 5779657 | SMALLS SANDRA | 4901 SUNBEAM RD APT806 | | | | JACKSONVILLE | FL | 32257 | |
| 5779658 | SMALLS SHAWNQUA | PLEASE ENTER | | | | N CHAS | SC | 29420 | |
| 5779659 | SMALLS SHAWNQUE | 7636 PLANTATION RD APT 1 | | | | NORTH CHARLESTO | SC | 29406 | |
| 5779660 | SMALLS STELLA A | 108 WIND RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779661 | SMALLS TANYA | 7432 WOODHILL PK DR APT 1522 | | | | ORLANDO | FL | 32818 | |
| 5779662 | SMALLS TASHA | 1400 10TH ST APT 111 | | | | SARASOTA | FL | 34236 | |
| 5779663 | SMALLS TERESA | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779664 | SMALLS TONICIA | 305 SANDERS DRIVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5779665 | SMALLS VERGIENAKEYS | 7950 CROSS ROADS DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779666 | SMALLS VERNADETTE | 24 SOUTH GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5779667 | SMALLS VONDA | 4603 WHITEWAY DR | | | | TAMPA | FL | 33617 | |
| 5779668 | SMALLS WILLIE M | 123 BREVARD PKWY APT C203 | | | | LEXINGTON | SC | 29073 | |
| 4436028 | SMALLS, ADHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625589 | SMALLS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400918 | SMALLS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144161 | SMALLS, APOLLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602374 | SMALLS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387812 | SMALLS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756234 | SMALLS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658402 | SMALLS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792691 | Smalls, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508224 | SMALLS, BREASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556877 | SMALLS, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703272 | SMALLS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512028 | SMALLS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750623 | SMALLS, CINDERELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754679 | SMALLS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429341 | SMALLS, DAIZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239485 | SMALLS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325445 | SMALLS, DEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679814 | SMALLS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722690 | SMALLS, ELENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508501 | SMALLS, ELFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676651 | SMALLS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604389 | SMALLS, HUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754453 | SMALLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259487 | SMALLS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383800 | SMALLS, JIYAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612902 | SMALLS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640446 | SMALLS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470371 | SMALLS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511631 | SMALLS, KALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512500 | SMALLS, KALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388573 | SMALLS, KATHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743777 | SMALLS, LASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348950 | SMALLS, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507968 | SMALLS, LESER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753478 | SMALLS, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629188 | SMALLS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637118 | SMALLS, MATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517739 | SMALLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425931 | SMALLS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378903 | SMALLS, MONTANNA LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622103 | SMALLS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510480 | SMALLS, NYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512317 | SMALLS, QUINTAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545343 | SMALLS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424110 | SMALLS, RONHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735201 | SMALLS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215450 | SMALLS, SABRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417173 | SMALLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225292 | SMALLS, SHAKIRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512813 | SMALLS, SHAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439511 | SMALLS, SYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753168 | SMALLS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443814 | SMALLS, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511452 | SMALLS, TYMPREASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249623 | SMALLS, VALENCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635537 | SMALLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685752 | SMALLS-RIVERS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779669 | SMALLWOOD ANTHONY | 1204 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5779670 | SMALLWOOD BROOKLYNN L | 457 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5779671 | SMALLWOOD CASEY | 160 FRANCES DR | | | | BLANCHESTER | OH | 45107 | |
| 5779672 | SMALLWOOD CHARELLE | 222 N PT RD | | | | BALTIMORE | MD | 21224 | |
| 5779673 | SMALLWOOD CHASITY | 2723 MULBERRY ACADEMY ST | | | | RAMSEUR | NC | 27316 | |
| 5779674 | SMALLWOOD CHRIS | 5901 SW 17TH CT | | | | PLANTATION | FL | 33317 | |
| 5779675 | SMALLWOOD COY | 1706 CALDER RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5779676 | SMALLWOOD GRACE | 389 SOUTH MACON ST | | | | LUDOWICI | GA | 31316 | |
| 4853167 | SMALLWOOD HANDYMAN SERVICE LLC | 607 FINLEY ST | | | | Cedar Hill | TX | 75104 | |
| 4288668 | SMALLWOOD JR, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779678 | SMALLWOOD KATHLEEN | 106 FEATHERBIRD LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5779679 | SMALLWOOD LAFAYETTE | 1315 BOLTON ST | | | | NORFOLK | VA | 23504 | |
| 5779680 | SMALLWOOD LATRICIA | 4948 BEACON AVE | | | | ST LOUIS | MO | 63120 | |
| 5779681 | SMALLWOOD NATALIE | 738 BAYLY | | | | CAMBRIDGE | MD | 21613 | |
| 5779682 | SMALLWOOD RAYNISHA | 223 W 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 5779683 | SMALLWOOD TONI | 2615 BURD | | | | ST LOUIS | MO | 63112 | |
| 5779684 | SMALLWOOD TRESSA | 3669 TOM CAT TRL | | | | LONDON | KY | 40741 | |
| 4457974 | SMALLWOOD, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763621 | SMALLWOOD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305314 | SMALLWOOD, AMECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316026 | SMALLWOOD, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437407 | SMALLWOOD, APOLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471025 | SMALLWOOD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232083 | SMALLWOOD, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760300 | SMALLWOOD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145947 | SMALLWOOD, BROOKLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755310 | SMALLWOOD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418176 | SMALLWOOD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751151 | SMALLWOOD, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459021 | SMALLWOOD, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380750 | SMALLWOOD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733279 | SMALLWOOD, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538897 | SMALLWOOD, DETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407656 | SMALLWOOD, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367520 | SMALLWOOD, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743586 | SMALLWOOD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682853 | SMALLWOOD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714262 | SMALLWOOD, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725337 | SMALLWOOD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704091 | SMALLWOOD, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843221 | SMALLWOOD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703172 | SMALLWOOD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398883 | SMALLWOOD, JANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257803 | SMALLWOOD, JEALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226644 | SMALLWOOD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179614 | SMALLWOOD, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432176 | SMALLWOOD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690234 | SMALLWOOD, KRISTEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516347 | SMALLWOOD, KYNADI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762965 | SMALLWOOD, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734713 | SMALLWOOD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266624 | SMALLWOOD, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315973 | SMALLWOOD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389708 | SMALLWOOD, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531401 | SMALLWOOD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636407 | SMALLWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729442 | SMALLWOOD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319667 | SMALLWOOD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341810 | SMALLWOOD, NERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236287 | SMALLWOOD, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469884 | SMALLWOOD, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621110 | SMALLWOOD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348676 | SMALLWOOD, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320607 | SMALLWOOD, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528537 | SMALLWOOD, TERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344996 | SMALLWOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579331 | SMALLWOOD-KELLY, SAUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219428 | SMALLY, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723606 | SMALRIDGE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356985 | SMALSTIG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572930 | SMANIOTTO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227286 | SMANIOTTO, VALERIE SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792610 | Smapp, Cadie & Kayla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509016 | SMARACKO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779685 | SMARAGDAS STELLA | 153 CLINTON AVE | | | | MASTIC | NY | 11950 | |
| 4459296 | SMARELLI, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237462 | SMARIDGE, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196120 | SMARIO, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563983 | SMARK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482371 | SMAROWSKY, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779687 | SMARR PAULA | 4440 DANNY R WIMBERLY | | | | SHREVEPORT | LA | 71119 | |
| 5779688 | SMARR REBECCA | 607 N CONGRESS ST | | | | YORK | SC | 29745 | |
| 4478740 | SMARR, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263713 | SMARR, KENDALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624676 | SMARR, LEVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599029 | SMARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406461 | SMARR, NASHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546475 | SMARR, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482481 | SMARRA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306980 | SMARRELLI, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887731 | SMART & FINAL STORE LLC | SF CC INTERMEDIATE HOLDINGS INC | P O BOX 910948 | | | LOS ANGELES | CA | 90091 | |
| 4898852 | SMART AC SERVICES LLC | TUAN NGUYEN | 13955 MURPHY RD STE 203 | | | STAFFORD | TX | 77477 | |
| 4882949 | SMART APPAREL (US) INC | P O BOX 73679 | | | | CHICAGO | IL | 60673 | |
| 4806876 | SMART ART AMERICA LLC | 6459 GRASSLANDS COURT | | | | WESTERVILLE | OH | 43082 | |
| 4859600 | SMART BRANDS INC | 12300 HORSESHOE WAY UNIT 133 | | | | RICHMOND | BC | V7A 4Z1 | CANADA |
| 4830171 | SMART BUY APPLIANCE OUTLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807583 | SMART CAR TIRE AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779689 | SMART CARLOS | 6139 CONCH SHELL CT | | | | SAN DIEGO | MS | 29139 | |
| 4865317 | SMART CHOICE PET PRODUCTS INC | 3040 JUNIPER DRIVE | | | | CORONA | CA | 92882 | |
| 4876263 | SMART COMPANIES INC | GARY LEE SMART | 27A PUTNAM PLAZA | | | GREENCASTLE | IN | 46135 | |
| 4851599 | SMART COOLING CHOICE | 1317 CHARLESTON DR | | | | Garland | TX | 75041 | |
| 4884912 | SMART DIRECT LLC | PO BOX 4819 | | | | HILO | HI | 96720 | |
| 4131219 | Smart Direct LLC | PO Box 4819 | | | | Hilo | HI | 96720 | |
| 4865733 | SMART DOORS INC | 3230 N DELAWARE | | | | CHANDLER | AZ | 85225 | |
| 4822784 | SMART HOME CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848437 | SMART HOME ELECTRIC | 3626 ATWOOD AVE | | | | Madison | WI | 53714 | |
| 4350134 | SMART II, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856310 | SMART INK MEDIA | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 5779690 | SMART INK MEDIA LLC | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 4870786 | SMART INNOVATIONS INC | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4806446 | SMART INNOVATIONS INC | 9008 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 4801844 | SMART INTERIONAL TRADE LTD | DBA SMART INTERIONAL TRADE CO LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | ELK GROVE | CA | 95758 | |
| 5779691 | SMART JOYCE | 2909 CHIVALRY PLACW | | | | SHREVEPORT | LA | 71107 | |
| 5779692 | SMART KAREN | 2224 DEAN DRIVE | | | | NORFOLK | VA | 23518 | |
| 5779693 | SMART LAKESHA | 250 CYPRESS LANE APT 8E | | | | GREENVILLE | MS | 38701 | |
| 5779694 | SMART LATOYA | 2285 NW 91ST ST | | | | MIAMI | FL | 33167 | |
| 5779695 | SMART LULA | 508 N LEE ST | | | | QUITMAN | GA | 31643 | |
| 5789524 | Smart Markets Fund REIT LLC | c/o Stockbridge Real Estate Funds | Four Embarcadero Center, Suite 3300 | | | San Francisco | CA | 94111 | |
| 4803231 | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | P O BOX 745792 | | | LOS ANGELES | CA | 90074-5792 | |
| 4796349 | SMART MOBILE GADGETS LLC | DBA SMART USB CABLES | 530 NAGEL COURT | | | WEST CHICAGO | IL | 60185 | |
| 4876272 | SMART ORGANIZATION INC | GARY SMART | 2943 JOHN WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| 4807719 | SMART PHONE CLINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867393 | SMART PLUMBING INC | 4333 GOLF BAG LANE PO BOX 2333 | | | | TERRE HAUTE | IN | 47802 | |
| 5779696 | SMART REBECCA | 5500 OAKLEY INDUSTRIAL BL | | | | FAIRBURN | GA | 30213 | |
| 4859484 | SMART RECYCLING INC | 1210 WHEELER AVE | | | | DUNMORE | PA | 18510 | |
| 4878985 | SMART SHIRTS LTD | MELISSA BARANOWSKI | 23/F, TWO LANDMARK EAST | 100 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4878161 | SMART SHOPPER | KNOWLES PUBLISHING CORPORATION | P O BOX 910 | | | CARROLL | IA | 51401 | |
| 5779697 | SMART SHOPPER | P O BOX 910 | | | | CARROLL | IA | 51401 | |
| 4859421 | SMART SOLAR INC | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 5779698 | SMART SONYA | 11150 SW 196 ST APT 108 | | | | MIAMI | FL | 33157 | |
| 4802078 | SMART STEP THERAPEUTIC FLOORING | DBA SMART STEP HOME COLLECTION | 3290 WEST BIG BEAVER ROAD STE 504 | | | TROY | MI | 48084 | |
| 4130338 | Smart Surplus | P. O. Box 504 | | | | New Holland | PA | 17557 | |
| 4861913 | SMART SURPLUS INC | 180 EARLAND DRIVE BLDG 8 | | | | NEW HOLLAND | PA | 17557 | |
| 4804627 | SMART SURPLUS INC | DBA 3GORILLAS.COM | PO BOX 504 | | | NEW HOLLAND | PA | 17557 | |
| 5013198 | Smart Surplus, Inc | Matthew Scriff, Partner | 180 Earland Dr., Bldg. 8 | | | New Holland | PA | 17557 | |
| 5013198 | Smart Surplus, Inc | P.O. Box 504 | | | | New Holland | PA | 17557 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 5779699 | SMART TIMOTHY | 701 SATILLA TRAIL | | | | BLACKSHEAR | GA | 31516 | |
| 4869816 | SMART TOYS AND GAMES INC | 655 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4871625 | SMART TRIKE USA LLC | 910 FOULK RD 201 | | | | WILMINGTON | DE | 19803 | |
| 5779700 | SMART WENDY | 151 MCCARTER DR | | | | WELLFORD | SC | 29385 | |
| 5779701 | SMART WILLIAM B | PO BOX 7003 | | | | GILLETTE | WY | 87217 | |
| 4807296 | Smart Zone (HK) Limited | Block E, 19/F, Koon Wo Industrial Bldg. | 63-75 Ta Chuen Ping St. | | | Kwai Chung | | | Hong Kong |
| 4807296 | Smart Zone (HK) Limited | Block E, 19/F, Koon Wo Industrial Bldg. | 63-75 Ta Chuen Ping St. | | | Kwai Chung | | | Hong Kong |
| 5794036 | SMART ZONE HK LIMITED | BLOCK E, 19/F, KOON WO IND BLDG | 63-75 TA CHUEN PING ST | | | KWAI CHUNG | | | HONG KONG |
| 4399653 | SMART, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560799 | SMART, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479090 | SMART, ANIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358856 | SMART, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582268 | SMART, BUCKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575239 | SMART, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685874 | SMART, COMPTOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724786 | SMART, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249064 | SMART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186157 | SMART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822785 | SMART, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11235 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830172 | SMART, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289057 | SMART, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621950 | SMART, EUGENE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466433 | SMART, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539085 | SMART, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326103 | SMART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265801 | SMART, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745175 | SMART, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355933 | SMART, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732378 | SMART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454626 | SMART, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312574 | SMART, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565229 | SMART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354979 | SMART, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340078 | SMART, MACK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637027 | SMART, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767007 | SMART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338416 | SMART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607011 | SMART, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313432 | SMART, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411932 | SMART, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562849 | SMART, RASHIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397936 | SMART, RAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280778 | SMART, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822786 | SMART, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158633 | SMART, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645356 | SMART, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822787 | SMART, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367308 | SMART, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592625 | SMART, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463576 | SMART, SUZEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529419 | SMART, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196285 | SMART, THYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684113 | SMART, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427760 | SMART, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762172 | SMART, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703855 | SMART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414692 | SMART, WIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357572 | SMART, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342375 | SMARTANEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880392 | SMARTBEAR SOFTWARE INC | P O BOX 123247 | | | | DALLAS | TX | 75312 | |
| 4886096 | SMARTCORD INTERNATIONAL LIMITED | RM 1306 13 FLOOR TELFORD HOUSE | 16 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4867544 | SMARTE CARTE INC | 4455 WHITE BEAR PARKWAY | | | | ST PAUL | MN | 55110 | |
| 5798943 | SMARTECH INC | 8700 LARKIN RD SUITE B | | | | SAVAGE | MD | 20763 | |
| 5013786 | SMARTECOM LLC | 3292 N 29TH CT | | | | HOLLYWOOD | FL | 33020 | |
| 4795932 | SMARTEK SALES | DBA SMARTEK SALES INC | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| 5435107 | Smartek USA Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5435107 | Smartek USA Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800783 | SMARTEL SOLUTIONS LLC | DBA BUYHOTITEMS.COM | 800-C APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| 4799534 | SMARTER FLUSH MARKETING LLC | 6841 N ROCHESTER RD 300G | | | | ROCHESTER HILLS | MI | 49423 | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 4806865 | SMARTER TOOLS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806865 | SMARTER TOOLS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779702 | SMARTERVILLE PRODUCTIONS LLC | 1001 FLEET ST 8TH FL M AMREIN | | | | BALTIMORE | MD | 21202 | |
| 4875593 | SMARTERVILLE PRODUCTIONS LLC | EDUCATE ONLINE LLC | 1001 FLEET ST 8TH FL M AMREIN | | | BALTIMORE | MD | 21202 | |
| 4761961 | SMARTH, JOZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804244 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | |
| 4907331 | Smartlabs, Inc. | Attn: Accounting | 1621 Alton Pkwy, Ste 100 | | | Irvine | CA | 92606 | |
| 5779703 | SMARTLOWIT JOSEPH | 309 SHIXNEET ST | | | | TOPPENISH | WA | 98948 | |
| 4853880 | Smart-Marks, Sonja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882047 | SMARTPOOL INC | P O BOX 4642 | | | | NEW YORK | NY | 10163 | |
| 4886114 | SMARTRA INTERNATIONAL LTD | RM 802 8F WAH CHUN INDUSTRIAL BLDG | 95 CHAI WAN KOK STREET TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4875061 | SMARTSHEET COM INC | DEPT 3421 PO BOX 123421 | | | | DALLAS | TX | 75312 | |
| 4243534 | SMART-SMALL, SERENITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692541 | SMARTT, ETHELDOREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518167 | SMARTT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510789 | SMARTT, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667952 | SMARTT, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523540 | SMARTT, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451686 | SMARTT, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865073 | SMARTWATT ENERGY INC | 3 ROSELL DRIVE | | | | BALLSTON LAKE | NY | 12019 | |
| 4887903 | SMARTY STREETS LLC | SMARTYSTREETS LLC | 3214 N UNIVERSITY AVE # 409 | | | PROVO | UT | 84604 | |
| 4680190 | SMASAL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867902 | SMASH MENS INC | 4801 STAUNTON AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 5779704 | SMASHEY JAIME | 1216 VERMONT | | | | HANNIBLE | MO | 63401 | |
| 5779705 | SMASHEY SUSAN | 172 RAMSEY GAP RD | | | | GOSHEN | VA | 22439 | |
| 4406181 | SMASHEY, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482152 | SMATANA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779706 | SMATHERS KATHERINE | 100 ROCKINGHAM RD 6 | | | | DERRY | NH | 03038 | |
| 4477033 | SMATHERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728931 | SMATHERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599927 | SMATHERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855777 | Smathers, Karen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144772 | SMATHERS, MICHAELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449832 | SMATHERS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269878 | SMAU, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511236 | SMAULDON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779707 | SMAW JO | 6427 STARBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5779708 | SMAW THERESA | 606 TARBORO ST | | | | WASHINGTON | NC | 27889 | |
| 4719781 | SMAW, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149752 | SMAW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638912 | SMAW, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147972 | SMAW, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729392 | SMAW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830173 | SMAW, ROCKNE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481736 | SMAY JR, CLYDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244375 | SMAYDA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779709 | SMB DEVEL LLC | 109 OAK AVE SECOND FLOOR | | | | SHELTON | CT | 06484 | |
| 5798944 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 SUITE 180 | | | | WEST LONG BEACH | NJ | 07764 | |
| 4859462 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4214810 | SMBATYAN, LUSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822788 | SMC & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848075 | SMC AIR CONDITIONING | 5071 S STATE ROAD 7 STE 704 | | | | DAVIE | FL | 33314 | |
| 4822789 | SMC CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822790 | SMC CONTRACTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793424 | SMC CONTRACTING, INC | RICH SCHALLER | 290 GENTRY WAY | SUITE ONE | | RENO | NV | 89502 | |
| 4822791 | SMC EASTBAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798083 | SMC TECH INC | 7250 REDWOOD BLVD STE 300 | | | | NOVATO | CA | 94945-3269 | |
| 5793425 | SMC3 | P.O. BOX 2040 | 500 WESTPARK DRIVE | SUITE 300 | | PEACHTREE CITY | GA | 30269 | |
| 4846924 | SMD CONSTRUCTION LLC | 2142 SE 118TH AVE | | | | Portland | OR | 97216 | |
| 4843222 | SMD DESIGN SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522928 | SMEAD, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205563 | SMEAD, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184784 | SMEAD, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680888 | SMEAD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740484 | SMEAK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779710 | SMEAL MELANIE L | 3116 LKPT-OLCT RD | | | | RUSTON | LA | 71270 | |
| 4431984 | SMEAL, ANGELEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664643 | SMEAL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481627 | SMEAL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486365 | SMEAL, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718608 | SMEARER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779711 | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 4663692 | SMEDBERG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332811 | SMEDBERG, THEODORE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572340 | SMEDBRON, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616706 | SMEDEGARD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830174 | SMEDEMA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779712 | SMEDEY PAMELA | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 4492015 | SMEDING, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779713 | SMEDLEY BILLY | 3502 RAINTREE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5779714 | SMEDLEY DONNA S | 654 KARLEYS WAY | | | | MIDDLETOWN | VA | 22645 | |
| 5779715 | SMEDLEY MONIESHA K | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 4149694 | SMEDLEY, ASHDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352653 | SMEDLEY, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278955 | SMEDLEY, CADEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257345 | SMEDLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468960 | SMEDLEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413420 | SMEDLEY, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736205 | SMEDLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736204 | SMEDLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707047 | SMEDLEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490220 | SMEDLEY, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709300 | SMEDLEY, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648866 | SMEDLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627919 | SMEDLEY, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237690 | SMEDLEY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203926 | SMEE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163851 | SMEE, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157292 | SMEE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619371 | SMEESTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612873 | SMEGELSKY, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283705 | SMEGO, GABRIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550842 | SMEGO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493695 | SMEIGH, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741435 | SMEIR, JEANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610331 | SMEJKAL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779717 | SMELCER SHEILA | 28 MULL COVE ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5779718 | SMELKO CHRISTINA M | 9601 ROSEWOOD POINT TER 101 | | | | BONITA SPRINGS | FL | 34135 | |
| 4753117 | SMELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293688 | SMELLIE, CREG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234547 | SMELLIE, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779719 | SMELSER MARK | 120 WITHERS ST | | | | SUFFOLK | VA | 23434 | |
| 4365640 | SMELSER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677067 | SMELSER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581736 | SMELSER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310078 | SMELSER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792617 | Smelser, Sharon & Joey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654996 | SMELSER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364023 | SMELTER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489273 | SMELTZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779720 | SMELTZER HOLMES F | 1150AKST | | | | WARDENSVILLE | VA | 26851 | |
| 5779721 | SMELTZER KATHY | 3275 NORTH SUSQUEHNANNA TR | | | | YORK | PA | 17406 | |
| 4475690 | SMELTZER, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648693 | SMELTZER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356886 | SMELTZER, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315442 | SMELTZER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472175 | SMELTZER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230831 | SMELTZER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581702 | SMELTZER, SEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491190 | SMELTZER, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313426 | SMELTZER, TRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516558 | SMERAGLIA, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730506 | SMERAGLINO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437872 | SMERAGULIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624656 | SMEREK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186832 | SMEREKA, KACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250072 | SMERIGLIO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493256 | SMERKOL, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365874 | SMERUD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157128 | SMESTAD, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242135 | SMET, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279530 | SMET, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779722 | SMETA S WRIGHT | 6214 FRANCES AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 4482227 | SMETAK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660064 | SMETANA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444955 | SMETANA, ULYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447661 | SMETANKO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843223 | SMETHERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494064 | SMETHERS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598532 | SMETHURST, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775353 | SMETKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448407 | SMEYRES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680917 | SMEZNIK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886499 | SMH ENTERPRISES LLC | SALLY KOLOWAY | 55 VIKING DRIVE P O BOX 271 | | | REEDSBURG | WI | 53959 | |
| 4822792 | SMH REMODELING | | | | | Redacted | Redacted | Redacted | Redacted |
| 4809080 | SMH REMODELING INC | 188 BROOKSIDE AVE | | | | SANTA CLARA | CA | 95050 | |
| 4802190 | SMI ENTERPRISES INC | DBA DRILL MATE | PO BOX 460271 | | | FORT LAUDERDALE | FL | 33346 | |
| 4281764 | SMIALEK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573453 | SMICK, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514206 | SMIDT, CANDANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179987 | SMIDT, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551517 | SMIEJA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366914 | SMIEJA, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558639 | SMIGEL, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459731 | SMIGEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284978 | SMIGIELSKY, MURRAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655537 | SMIGIEL, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438127 | SMIGIEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243688 | SMIGIELSKI, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420183 | SMIGIELSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294262 | SMIGIELSKI, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575615 | SMIGIELSKI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393986 | SMIGIELSKI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779723 | SMIGROCKY NANCY | 28525 HIDDEN VALLEY DR | | | | CHAGRIN FALLS | OH | 44022 | |
| 4405614 | SMIKLE, ASHADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648075 | SMIKLE, DELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250693 | SMIKLE, ROMELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223453 | SMIKLE, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843224 | SMILANICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797119 | SMILE BABY CORP | DBA MOMIN | 5119 CALMVIEW AVENUE | | | BALDWIN PARK | CA | 91706 | |
| 5779724 | SMILE DENTAL | 5201 OLYMPIC DR NW | | | | GIG HARBOR | WA | 98335 | |
| 4425048 | SMILE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408136 | SMILEN, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385108 | SMILER-JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843225 | SMILES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779725 | SMILEY ANGELA | 2114 WEST 83RD | | | | CLEVELAND | OH | 44102 | |
| 5779726 | SMILEY CHELSEA | 2348 LAKE FOREST DR | | | | NASHVILLE | TN | 37211 | |
| 5779727 | SMILEY DESMON | 607 EMILY LN APT 1301 | | | | PIEDMONT | SC | 29673 | |
| 5779728 | SMILEY ERIN | 820 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5779729 | SMILEY HARRY | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5779730 | SMILEY KELVIN | 550 COMMERECE ST | | | | WEST POINT | MS | 39773 | |
| 5779731 | SMILEY KIMBERLY | 1406 ASHER DOWNS DR | | | | GREENSBORO | NC | 27405 | |
| 5779733 | SMILEY MARGIE M | 1002 WIHITEY CHASE | | | | STONE MONT | GA | 30088 | |
| 5779734 | SMILEY MYRNA | 117 TOMBERLINE DR | | | | EUTAWVILLE | SC | 29048 | |
| 5779735 | SMILEY RANDY | 460 WARREN COURT | | | | MARSHFIELD | MO | 65706 | |
| 5779736 | SMILEY ROGER | 3860 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5779737 | SMILEY SHIMIKA | 1744 CORNELL DR | | | | AUGUSTA | GA | 30904 | |
| 5779738 | SMILEY STACY | 1107 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5779739 | SMILEY TERESA | 7 ABRAHAM DR | | | | GREENVILLE | SC | 29605 | |
| 5779740 | SMILEY THELMA | 719 MARVIN AVE APT 204 | | | | NORFOLK | VA | 23518 | |
| 4558629 | SMILEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465962 | SMILEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563955 | SMILEY, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472734 | SMILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395651 | SMILEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695495 | SMILEY, CAROL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411185 | SMILEY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145469 | SMILEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239269 | SMILEY, DAHYIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229487 | SMILEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759030 | SMILEY, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261381 | SMILEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316970 | SMILEY, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227515 | SMILEY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661572 | SMILEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325097 | SMILEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539529 | SMILEY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229144 | SMILEY, DESMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352864 | SMILEY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352220 | SMILEY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565221 | SMILEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402110 | SMILEY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165493 | SMILEY, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262584 | SMILEY, ENESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697618 | SMILEY, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180866 | SMILEY, EVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600790 | SMILEY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710304 | SMILEY, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317526 | SMILEY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320878 | SMILEY, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604969 | SMILEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670824 | SMILEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382750 | SMILEY, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464142 | SMILEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290980 | SMILEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623206 | SMILEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538170 | SMILEY, KEONTAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288528 | SMILEY, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575675 | SMILEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614188 | SMILEY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315104 | SMILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519590 | SMILEY, NICKOLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776498 | SMILEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607941 | SMILEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602581 | SMILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541480 | SMILEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536202 | SMILEY, SARINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485098 | SMILEY, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285538 | SMILEY, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287322 | SMILEY, STACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307282 | SMILEY, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633890 | SMILEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605602 | SMILEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337612 | SMILEY, VANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282100 | SMILEY, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464647 | SMILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440860 | SMILEY, YOREL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303525 | SMILEY, ZACARRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632473 | SMILICH, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779741 | SMILING SANTANA | 1124 GOODWILL CHURCH RD | | | | MANNING | SC | 29102 | |
| 4461739 | SMILING, LESLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606576 | SMILLIE, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659713 | SMILLIN, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471933 | SMILNAK, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212803 | SMILOW, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779742 | SMILOWITZ MICHELLE | 1950 NE 118TH RD | | | | NORTH MIAMI | FL | 33181 | |
| 4435034 | SMILOWITZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761755 | SMILOWITZ, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441352 | SMILOWSKA, KORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779743 | SMILY RODRIGUEZ | 1624 NELSON AVE | | | | BRONX | NY | 10453 | |
| 4773808 | SMIMTH, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779744 | SMIPES JOHN | 3966 GRAND AVE | | | | ALLISON PARK | PA | 15101 | |
| 4667230 | SMIRLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779745 | SMIRNOVA VOLHA | 552 GREYSTONE LN | | | | WHEELING | IL | 60090 | |
| 4208087 | SMIRNOVA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349299 | SMISKEY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358637 | SMIT, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213558 | SMIT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779746 | SMITER TAMMY | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 4692027 | SMITER, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354446 | SMITER, PRINCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779747 | SMITH | PO BOX 191986 | | | | CHICAGO | IL | 60619 | |
| 4746453 | SMITH JR., SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602306 | SMITH - WILLIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867892 | SMITH & VANDIVER CORP | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4843228 | SMITH , KATE & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779748 | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | |
| 5779749 | SMITH AARON E | 4321 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5798946 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5779751 | SMITH ABROM | 3520 TULANE RD | | | | NESBIT | MS | 38651 | |
| 5779752 | SMITH ADGREA | 325 WILLIAMS COPELAND | | | | JESUP | GA | 31513 | |
| 5779753 | SMITH ADINA | 15 GOFF ST | | | | DALEVILLE | AL | 36322 | |
| 5779754 | SMITH ADONNA | 2506 MCCLARAN | | | | ST LOUIS | MO | 63136 | |
| 5779755 | SMITH ADRIENNE | 913 CLEMONS STREET | | | | GREENVILLE | MS | 38701 | |
| 5779756 | SMITH ADRINNA | 6080 HOTEL ST | | | | AUSTELL | GA | 30106 | |
| 5779757 | SMITH AGELITA M | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779759 | SMITH AIESHA | 110 A DUNCAN AVE | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5779760 | SMITH AISHA | 1342 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | |
| 5779761 | SMITH AKEIANECIA | 100 COLLEGE PARK BOX669 | | | | DOUGLAS | GA | 31533 | |
| 5779762 | SMITH AKIA M | 4630 PARRISH ST | | | | PHILA | PA | 19139 | |
| 5779763 | SMITH AKICHA | 1333 E 61 ST AP 13 B | | | | TULSA | OK | 74136 | |
| 5779764 | SMITH ALANA | 1923 LAKE STREET | | | | OMAHA | NE | 68110 | |
| 5779765 | SMITH ALDREAKA | PO BOX 54515 | | | | BATON ROUGE | LA | 70892-4515 | |
| 5779766 | SMITH ALECZANDRIA | 881 N WILLIAM ST | | | | NORTH BABYLON | NY | 11735 | |
| 5779767 | SMITH ALEE | PO BOX376 | | | | ALTAVISTA | VA | 24550 | |
| 5779768 | SMITH ALEJANDRO | 1814 FOREST AVE APT 7 | | | | COLUMBUS | GA | 31906 | |
| 5779769 | SMITH ALESHA | 16 SOUTH STREET | | | | CHARLESTON | SC | 29403 | |
| 5779770 | SMITH ALEX | 4234 B GRAYBACK CR | | | | EVERETT | WA | 98201 | |
| 5779771 | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | 30458 | |
| 5779772 | SMITH ALEXIA | 5503 WILLIAMS GRANT WAY | | | | TAMPA | FL | 33610 | |
| 5779774 | SMITH ALEXIS M | 1321 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 5779775 | SMITH ALEXZANDRA | 118 N EXTENSIONRR RD | | | | MESA | AZ | 85201 | |
| 5779776 | SMITH ALFORD | 10848 JR SIMS RD | | | | IRWINTON | GA | 31042 | |
| 5779777 | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | 33677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779778 | SMITH ALFREDA | 1135 E VALERIE DR | | | | TEMPE | AZ | 85281 | |
| 5779779 | SMITH ALFREDA B | 810 HYMAN CIR | | | | BUNNELL | FL | 32110 | |
| 5779780 | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | |
| 5779781 | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | |
| 5779782 | SMITH ALICIA G | 1917 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5779783 | SMITH ALISHA | 7106 STOCKLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5779784 | SMITH ALISHI | 702 AVENUE F | | | | NEW ORLEANS | LA | 70131 | |
| 5779785 | SMITH ALIZE L | 7105 HEAVRIN AVENUE | | | | LOUISVILLE | KY | 40218 | |
| 5779786 | SMITH ALLEN | P O BOX 326 | | | | BANGOR | ME | 04401 | |
| 5779787 | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | 20783 | |
| 5779788 | SMITH AMA | 610 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5779789 | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5779790 | SMITH AMARANTE | 113 VAN LENNEN | | | | CHEYENNE | WY | 82007 | |
| 5779791 | SMITH AMARYLIS | 7636 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5779792 | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | |
| 5779793 | SMITH AMBER N | 1097 BASSWOOD CT | | | | CLAYTON | GA | 30296 | |
| 5779794 | SMITH AMBERLY K | 152 KATHY DR | | | | CHICK | GA | 30736 | |
| 5779795 | SMITH AMEERAH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5779796 | SMITH AMICHELLE | P O BOX6222 | | | | NEW ORLEANS | LA | 70141 | |
| 5779797 | SMITH AMINA | 110 OAK LANE | | | | LELAND | NC | 28451 | |
| 5779798 | SMITH AMOS | 5869 RENEE CT | | | | CINCINNATI | OH | 45239 | |
| 5779799 | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | |
| 5779800 | SMITH AN E | 710 W 9TH ST | | | | WILM | DE | 19801 | |
| 5779801 | SMITH ANDEJA | 1450 KNUTH AVE APY 3302 | | | | EUCLID | OH | 44132 | |
| 4620926 | SMITH ANDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779802 | SMITH ANDRA | 4905 PAMPLICO HWY LOT 6 | | | | FLORENCE | SC | 29505 | |
| 5779803 | SMITH ANDRE | 225 OREGON ST | | | | GREENVILLE | MS | 38701 | |
| 5779804 | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | |
| 5779805 | SMITH ANDREA N | P O BOX 49396727 | | | | PAAUILO | HI | 96776 | |
| 5779806 | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | |
| 5779807 | SMITH ANDREW N | 4176 N 47TH | | | | MILWAUKEE | WI | 53216 | |
| 5779808 | SMITH ANGEL | 1602 28TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5779810 | SMITH ANGELA B | 2347 LINWOOD RD | | | | GASTONIA | NC | 28052 | |
| 5779811 | SMITH ANGELA C | 3057 DUPOINT ST | | | | SHREVEPORT | LA | 71109 | |
| 5779812 | SMITH ANGELINA | 6806 MARLOWE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5779813 | SMITH ANGELIQUE | PD BOX 111370 | | | | LOS ANGELES | CA | 90011 | |
| 5779814 | SMITH ANGELITA | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779815 | SMITH ANGERYN H | 512 GRADY ST | | | | MONTGOMERY | AL | 36108 | |
| 5779816 | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | |
| 5779817 | SMITH ANISHA | 4445 PARKTON DR | | | | WARRENSVILLE | OH | 44104 | |
| 5779818 | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | |
| 5779819 | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | |
| 5779820 | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | |
| 5779821 | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | |
| 5779822 | SMITH ANNIE | 597 BLOXAM AVE | | | | CLERMONT | FL | 34711 | |
| 5779823 | SMITH ANOTHONY | 2815 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5779825 | SMITH ANTHONY T | 1022 MARCY AVE APT 104 | | | | OCON HILL | MD | 21144 | |
| 5779826 | SMITH ANTINISHA | 4116 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5779828 | SMITH ANTONIA | 3048 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5779829 | SMITH ANTONIO | 3245 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5779830 | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | |
| 5779831 | SMITH ARLYNNETTE | 4 BYRON ST APT 2 | | | | RUMFORD | ME | 04276 | |
| 5779832 | SMITH ARMSTRONG D | 2718 CARTER FARM CT | | | | ALEXANDRIA | VA | 22306 | |
| 5779833 | SMITH ARNITA L | 812 S HITCHITE AVE | | | | WEWOKA | OK | 74884 | |
| 5779835 | SMITH ARTHUR F | 3922 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20770 | |
| 5779836 | SMITH ASHA | 174 E PLYMOUTH ST APT 8 | | | | LONG BEACH | CA | 90805 | |
| 5779837 | SMITH ASHLEIGH | 2107 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5779838 | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | |
| 5779839 | SMITH ASHLEY B | 1624 NW 25TH STREET | | | | LAWTON | OK | 73505 | |
| 5779840 | SMITH ASHLEY R | 12600 CRABTREE FALLS DR | | | | BRISTOW | VA | 20136 | |
| 5779841 | SMITH ASIA | 2243 ROSIER RD APT13-A | | | | AUGUSTA | GA | 30906 | |
| 5779842 | SMITH AUBREY | 2 CR 7150 | | | | BOONEVILLE | MS | 38829 | |
| 5779843 | SMITH AUGUSTA | 99 TIFTON ELDORADO RD APT 14B | | | | TIFTON | GA | 31794 | |
| 5779844 | SMITH AUNDRIA | 515 EAST 5TH | | | | HASTINGS | NE | 68901 | |
| 5779845 | SMITH AURELIA | 2766 TAYLOR HILL DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 5779846 | SMITH AVON | 663 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5779847 | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | |
| 5779848 | SMITH BARBARA J | 5657 ODAYA DRIVE APT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5779849 | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | 23030 | |
| 5779850 | SMITH BEATRICE B | 2245 LANDOVER PLACE | | | | LYNCHBURG | VA | 24501 | |
| 5779851 | SMITH BEATRICE R | PO BOX 20 | | | | MELROSE | FL | 32666 | |
| 5779852 | SMITH BECKY | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5779853 | SMITH BELINDA | 708 E MAIN | | | | MOUNT OLIVE | IL | 62069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779854 | SMITH BELONDE | 186 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 5779855 | SMITH BENITA | PO BOX 1509 | | | | RIVERTON | WY | 82501 | |
| 4830175 | SMITH BERESFORD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779857 | SMITH BERNADETTE | 1793 KNOX LAKE ROAD | | | | FREDERICKTOWN | OH | 43019 | |
| 5779858 | SMITH BERNADINE | 8009 MACON ST | | | | METAIRIE | LA | 70003 | |
| 5779859 | SMITH BERNARD | 109 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| 5779860 | SMITH BERNETTA | P O BOX 55 | | | | COLONIAL BEACH V | VA | 22443 | |
| 5779861 | SMITH BERNICE | 3520 CAGE RD | | | | SAINT LEONARD | MD | 20685 | |
| 5779862 | SMITH BERTHA | 1919 LILLY STREET APT F | | | | FORT MYERS | FL | 33916 | |
| 5779863 | SMITH BERTHA E | 823 D INDIAN CREEK RD | | | | WISE | VA | 24293 | |
| 5779864 | SMITH BETH | 75 LOGWWOD CIRCLE | | | | BURLINGTON | VT | 05452 | |
| 5779865 | SMITH BETHANY | 459 PINE ST | | | | MANCHESTER | NH | 03103 | |
| 5779866 | SMITH BETHPATTERSO M | 200 FERNWOOD RD | | | | WINTERSVILLE | OH | 43953 | |
| 5779867 | SMITH BETHSTEPHEN | 4748 DESERT RIDGE | | | | PARKTON | NC | 28371 | |
| 5779868 | SMITH BETSY | 1400 W WASHINGTON ST | | | | PARIS | TX | 75460 | |
| 5779869 | SMITH BETTINA | 2730 WASHINGTON DR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5779870 | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5779871 | SMITH BEVERLEY | 593 GEORGIA CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5779872 | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5779873 | SMITH BEVERLY A | 4933 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5779874 | SMITH BEVERLY J | 476 CONSOLATA AVE NW | | | | PALM BAY | FL | 32907 | |
| 5779875 | SMITH BILLIE | 329 MYLES | | | | COLUMBIA | SC | 29203 | |
| 5779876 | SMITH BILLY | 810 POWDER HORN DR | | | | SMYRNA | TN | 37167 | |
| 5779877 | SMITH BLAKE E | 6817 LARRY LANE | | | | BERKLEY | MO | 63134 | |
| 5779878 | SMITH BLANCHIE | 3728 MISTWOOD DR | | | | TAMPA | FL | 33619 | |
| 5779879 | SMITH BLYTHE D | 1506 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | |
| 5779880 | SMITH BOBBIE | 1527 BENFRANKIN RD | | | | LEESVILLE | SC | 29070 | |
| 5779881 | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5779882 | SMITH BOBBY E | 720 ISHAM FREDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 5779883 | SMITH BOBBY E JR | 720 ISHAM FRIEDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 4314470 | SMITH BONES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779884 | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | 10028 | |
| 5779885 | SMITH BRADLEY | 1334 S MARION ST | | | | DENVER | CO | 80210 | |
| 5779886 | SMITH BRADLEY A | 609 E PERMIAN | | | | HOBBS | NM | 88240 | |
| 5779887 | SMITH BRAIN | 1310 SMITHWOOD DR | | | | JACKSONVILLE | AR | 72076 | |
| 5779888 | SMITH BRANDEE | 950 SLICK ROCK RD | | | | CHESTER | SC | 29706 | |
| 5779889 | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | |
| 5779890 | SMITH BRANDIE | 2670 GUYAN AVEN | | | | HUNTINGHTON | WV | 25725 | |
| 5779891 | SMITH BRANDON E | 3322 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606 | |
| 5779892 | SMITH BRANDON L | 13909 WOODLAND DR | | | | FONTANA | CA | 92237 | |
| 5779893 | SMITH BRANDY | 5828 JOHNTOWN CREEK RD | | | | GARDEN VALLEY | CA | 95633 | |
| 5779894 | SMITH BRANDY L | 222 ORCHARD ST | | | | EXETER | PA | 18643 | |
| 5779895 | SMITH BREANA | 5817 CJONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5779896 | SMITH BREIANNA | 310 BOYSCOUT RD | | | | GASTON | SC | 29053 | |
| 5779897 | SMITH BRENDA | 2622 ST VINCENT AVE | | | | SAINT LOUIS | MO | 63104 | |
| 4303634 | SMITH BREWER, NICKCOL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779898 | SMITH BRIAN T | 48 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5779899 | SMITH BRIANA | 3156 EAST 102ND | | | | CLEVELAND | OH | 44104 | |
| 5779900 | SMITH BRIANNA | 2762 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5779901 | SMITH BRIDGETTE | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5779902 | SMITH BRIGGESS N | 362 JOVKEY CLUB DR | | | | ATGENS | GA | 30605 | |
| 5779903 | SMITH BRITANY | 7985 TRUMAN | | | | REYNOLDSBURG | OH | 43068 | |
| 5779904 | SMITH BRITTANEY | 9350 N67TH AVE APT 111 | | | | GLENDALE | AZ | 85302 | |
| 5779905 | SMITH BRITTANY | 5129 ETNA RED | | | | WHITEHALL | OH | 43213 | |
| 5779906 | SMITH BRITTANY M | 207 TRACY TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5779907 | SMITH BRYLJAN | 408 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5779908 | SMITH BROKLYN | 3972 TIERRA OSO PL | | | | EL PASO | TX | 79938 | |
| 5779909 | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | |
| 5779910 | SMITH BUFFY | 7580 WATERLOO SMITH CHURCH RD | | | | LEON | WV | 25123 | |
| 4822793 | SMITH BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5779911 | SMITH C | 4670 E 68TH ST | | | | TULSA | OK | 74136 | |
| 5779912 | SMITH CACEY | 3420 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5779913 | SMITH CALETA L | 5432 NORTHWEST DR | | | | OMAHA | NE | 68104 | |
| 5779914 | SMITH CALLIE L | 175 TALLENT COVE RD | | | | FRANKIN | NC | 28734 | |
| 5779915 | SMITH CALVIN | COND LUCERNA | | | | CAROLINA | PR | 00983 | |
| 5779916 | SMITH CAMERON | 432 BRUNSWICK AV | | | | EMPORIA | VA | 23847 | |
| 5779917 | SMITH CAMILLE | 3867 KENTUCKY DERBY DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5779918 | SMITH CAMRY | 15 BAHIA PASS TRACK | | | | OCALA | FL | 34472 | |
| 5779919 | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | |
| 5779920 | SMITH CANDACE M | 67798 MANDERSON ST | | | | OMAHA | NE | 68104 | |
| 5779921 | SMITH CANDACE S | 790 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5779922 | SMITH CANDY | 753 SW 1ST STREET | | | | DANIA | FL | 33004 | |
| 5779923 | SMITH CARISSA | 533 BARNETT RD | | | | COLUMBUS | OH | 43213 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779924 | SMITH CARLA | 71 N W 115 ST | | | | MAIMI | FL | 33168 | |
| 5779925 | SMITH CARMELITA | 7640 ROCHON DR | | | | NEW ORLEANS | LA | 70128 | |
| 5779926 | SMITH CARMNEY Y | 2100 TOWER BLVD | | | | LORAIN | OH | 44053 | |
| 5779927 | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5779928 | SMITH CAROLE | 2000 NW 68TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5779929 | SMITH CAROLINE | 2263 9TH AVENUE DR NE | | | | HICKORY | NC | 28601 | |
| 5779930 | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | |
| 5779931 | SMITH CAROLYN J | 417 W 31ST ST | | | | LITTLE ROCK | AR | 72206 | |
| 5779932 | SMITH CAROLYN L | 9902 NORWOOD CT | | | | UPPER MARLBORO | MD | 20774 | |
| 4853513 | Smith Case, Inc | 2540 Empire Dr. Ste 200 | | | | Winston-Salem | NC | 27103-3799 | |
| 5779933 | SMITH CASEY | 1494 LA 12 | | | | DE QUINCY | LA | 70633 | |
| 5779934 | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | |
| 5779935 | SMITH CASSANDRA A | 177 TOM RAIL | | | | COUSHATTA | LA | 71019 | |
| 5779936 | SMITH CASSANDRA R | 2324 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 5779937 | SMITH CASSANDRASAN L | 2511 SW LEE BLVD | | | | LAWTON | OK | 73501 | |
| 5779938 | SMITH CASSONDRE | 10916 MARGUERITA D RAGSDALE | | | | MCKENNEY | VA | 23872 | |
| 5779939 | SMITH CATHERINE | 3544 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5779941 | SMITH CATHY | 2 MILLENIUM PLZ | | | | CLARKSVILLE | TN | 37040 | |
| 5779940 | SMITH CATHY | POBOX1564 | | | | BEUILVILLE | NC | 28518 | |
| 5779942 | SMITH CECELIA | 3603 BARLOW | | | | MONROE | LA | 71203 | |
| 5779943 | SMITH CECILIA | 111 W NORTH AVE | | | | PHOENIX | AZ | 85035 | |
| 5779944 | SMITH CEDERIC | 5153 TIMBER CREST DR | | | | NEW ORLEANS | LA | 70125 | |
| 5779945 | SMITH CEDRICK | 1516 W ROBINHOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5779946 | SMITH CEDRICK C | PO BOX 4292 | | | | WATERFLOW | NM | 87421 | |
| 5779947 | SMITH CELIA | 199 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | |
| 5779948 | SMITH CHAD | 521 CHALET ROAD | | | | MILLERSVILE | MD | 21108 | |
| 5779949 | SMITH CHADRICK | EZITHBETH | | | | SHELBY | NC | 28150 | |
| 5779950 | SMITH CHAKAKKHAN | 600 S SACRAMENTO | | | | CHICAGO | IL | 60629 | |
| 5779951 | SMITH CHAKITA | 1200 MEADOW ST | | | | HOPEWELL | VA | 23860 | |
| 5779952 | SMITH CHANEL | 520 DANIELS AVE | | | | VALLEJO | CA | 94585 | |
| 5779953 | SMITH CHANNIEL | 4807 W LISBON AV | | | | MILWAUKEE | WI | 53218 | |
| 5779954 | SMITH CHANNON | 2851 N 44TH ST | | | | MILWAUKEE | WI | 53210-1708 | |
| 5779955 | SMITH CHAQUANNA | 10 PINE NEEDLE RD | | | | PIEDMONT | SC | 29673 | |
| 5779956 | SMITH CHAQUITA | 5TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5779957 | SMITH CHARDANE | 243 ZARA STREET | | | | PITTSBURGH | PA | 15201 | |
| 5779958 | SMITH CHARLENA | 4019 RIVERSIDE DRIVE 202 A | | | | TAMPA | FL | 33603 | |
| 5779959 | SMITH CHARLENE T | 5123 CAREY RD | | | | TAMPA | FL | 33624 | |
| 5779960 | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | |
| 5779961 | SMITH CHARLETTE | 13507 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5779963 | SMITH CHARLOTTE | 1607 BELAFONTE DR | | | | PORTSMOUTH | VA | 23701 | |
| 5779964 | SMITH CHASITY | 5237 KINGSBERRY ST | | | | COLUMBUS | GA | 31907 | |
| 5779965 | SMITH CHASTAIN A | 1955 NW 63RD ST | | | | MIAMI | FL | 33142 | |
| 5779966 | SMITH CHAYLA | 928 FRANCAIS DR | | | | SHREVEPORT | LA | 71118 | |
| 5779967 | SMITH CHELLY | 2633 BARCLAY ST | | | | BALTIMORE | MD | 21218 | |
| 5779968 | SMITH CHELSEA | 28074 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-1538 | |
| 5779969 | SMITH CHENETRA | 9540 MAYFIELD AVE APT S21 | | | | OAK LAWN | IL | 60453 | |
| 5779970 | SMITH CHENTL | 10153 WINKLER | | | | SAINT LOUIS | MO | 63136 | |
| 5779971 | SMITH CHEREECE | 531 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5779972 | SMITH CHERI | 500 VICTORIA STREET | | | | BAY STLOUIS | MS | 39503 | |
| 5779973 | SMITH CHERIE N | 5321 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 5779974 | SMITH CHERRELLE | 5040 SAMET DR | | | | HIGH POINT | NC | 27265 | |
| 5779975 | SMITH CHERROSE | 1220 TALL OAK CIR SE | | | | CONYERS | GA | 30013 | |
| 5779976 | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | |
| 5779977 | SMITH CHERYL M | 100 STADIUM DR | | | | HOUMA | LA | 70360 | |
| 5779978 | SMITH CHERYL R | 2506 FOREST GLADE LN | | | | ARLINGTON | TX | 76006 | |
| 5779980 | SMITH CHINIKA | 1013 CAROLINE ST | | | | SALISBURY | MD | 21804 | |
| 5779981 | SMITH CHIQUITA | 1115 16TH AVENUE | | | | VERO BEACH | FL | 32962 | |
| 5779982 | SMITH CHLORIS | 3809 CHAMBERLAYNE AVE APT 207 | | | | RICHMOND | VA | 23227 | |
| 5779983 | SMITH CHONITA | 272 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5779984 | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | |
| 5779985 | SMITH CHRISPHER | 4690 WRANGLER TRAIL | | | | SUMTER | SC | 29150 | |
| 5779986 | SMITH CHRISSY | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5779987 | SMITH CHRISTA | 711 N COLLEGE ST | | | | OAKBORO | NC | 28129 | |
| 5779988 | SMITH CHRISTIANA M | 9394 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5779989 | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | |
| 5779990 | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | 46035 | |
| 5779991 | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | |
| 5779992 | SMITH CHRISTY | 8217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | |
| 5779994 | SMITH CHUCK | 1201 PORFIRIO ELIAS WAY | | | | COLTON | CA | 92324 | |
| 5779995 | SMITH CHURHONDA | CHURHONDA | | | | RAEFORD | NC | 28376 | |
| 5779996 | SMITH CHYVONNE | 6713 ASPEN DR | | | | BATON ROUGE | LA | 70812 | |
| 5779997 | SMITH CIARA | 5332 VICTORIA CIR | | | | WEST PALM BEACH | FL | 33409 | |
| 5779999 | SMITH CIERRA | 1561 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11243 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780000 | SMITH CINDRETTE | 618 WEST EL PASO | | | | CLEWISTON | FL | 33440 | |
| 5780001 | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5780002 | SMITH CLARA | 11015 BECONTREE LAKE DR | | | | RESTON | VA | 20190 | |
| 5780003 | SMITH CLAUDE C | 7721 PARAKEET AVE | | | | LAS VEGAS | NV | 89145 | |
| 5780004 | SMITH CLAUDE III | 8498 SID WALTER FLATS RD | | | | WARM SPRINGS | OR | 97761 | |
| 5780005 | SMITH CLAUDETTE | 4317 ST DOMINIC | | | | CINCINNATI | OH | 45238 | |
| 5780006 | SMITH CLAUDIA | 5612 MILDRED AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5780007 | SMITH CLEOPHUS | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5780008 | SMITH CLOTERIA | 4670 E 68TH ST 173 | | | | TULSA | OK | 74136 | |
| 5780009 | SMITH COCA K | 737 ADAMS DRIVE A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780010 | SMITH COCOA K | 737 ADAMS DR A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780011 | SMITH CODY | 1139 WEBSTER ST | | | | CLARKSTON | WA | 99403 | |
| 5780012 | SMITH COLLEEN | 54 CARAWAY RD | | | | REISTERSTOWN | MD | 21136 | |
| 4881855 | SMITH COMMUNICATIONS INC | P O BOX 4027 | | | | EATONTON | GA | 31024 | |
| 5780013 | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | | | | NEW IBERIA | LA | 70560 | |
| 5780014 | SMITH CONSTANCE | 2201 WALDEN DR APT C | | | | AUGUSTA | GA | 30906 | |
| 5780015 | SMITH CONSTANCIA | 256 CANTERBURY ST | | | | KISSIMMEE | FL | 34758 | |
| 5780016 | SMITH CONSWELLO | 15 AUSTIN BRIDGE | | | | DOUGLASVILLE | GA | 30134 | |
| 5780017 | SMITH COOKIE | 470 WALNUT HILLS DR APT 1 | | | | ZANESVILLE | OH | 43701 | |
| 5780018 | SMITH CORETHA | 5186 N 4TH RD | | | | WEST PALM BEACH | FL | 33430 | |
| 5780019 | SMITH CORINNE | 2719 MAXINE AVE NE | | | | CANTON | OH | 44705 | |
| 5780020 | SMITH CORNELIA N | 9023 TRAILRIDGE RD | | | | BALDWIN | FL | 32234 | |
| 5780021 | SMITH CORTIYA | 4880 51ST ST WEST | | | | BRADENTON | FL | 34210 | |
| 5780022 | SMITH CORVETTA | 1009 N LONG | | | | CHICAGO | IL | 60651 | |
| 4143857 | Smith County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5780023 | SMITH COURTNEY | 712 W WOODLAND | | | | SALINA | KS | 67401 | |
| 5780024 | SMITH COURTNEY A | 1431 POPLAR ST | | | | CAYCE | SC | 29033 | |
| 5780025 | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | 98902 | |
| 5780026 | SMITH CRAIG J | 4151 AUDUBON OAKS CT | | | | LAKELAND | FL | 33809 | |
| 5780027 | SMITH CRCIARRA | 497 WARNER COURT | | | | AKRON | OH | 44307 | |
| 5780028 | SMITH CRISTIAN | 24 LANDRY ROAD | | | | SOMERSET | NJ | 08873 | |
| 5780029 | SMITH CRSYTAL | 1820 SEVENTH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4562384 | SMITH CRUMP, FERCINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780030 | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5780031 | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | 32810 | |
| 5780032 | SMITH CYNTHIA L | 338 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23457 | |
| 5780033 | SMITH DAESHEL | 12827 CEDAR FORREST DR | | | | TAMPA | FL | 33625 | |
| 5780034 | SMITH DAGMAR | 733 FAIRWAY ST | | | | SOUTH BEND | IN | 46619 | |
| 5780035 | SMITH DAISHA | 4669 ROSA | | | | ST LOUIS | MO | 63116 | |
| 5780036 | SMITH DAISY | 713 FENWAY AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5780037 | SMITH DAISY S | 3706 OEGON | | | | ST LOUIS | MO | 63118 | |
| 5780038 | SMITH DALE | 156 ROTH STREEET | | | | PRINCETON | WV | 24740 | |
| 5780039 | SMITH DAMEISHA | 4008 AUTOBOND RD | | | | MONTGOMERY | AL | 36111 | |
| 5780040 | SMITH DANA | 20 PINE NEEDLES APT 5C | | | | ARDEN | NC | 28704 | |
| 5780041 | SMITH DANA C | 92015WIVEN PL | | | | BALTIMORE | MD | 21237 | |
| 5780042 | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | |
| 5780043 | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | |
| 5780044 | SMITH DANISHA | 7721 HARRISON RD | | | | NORFOLK | VA | 23505 | |
| 5780045 | SMITH DANNIELLE | 7 KENSINGTON LN | | | | BERLIN | NJ | 08009 | |
| 5780047 | SMITH DARILYN | 2929 KENTUCKY AVE | | | | KENNER | LA | 70065 | |
| 5780048 | SMITH DARLA | P O BOX 3991 | | | | BARBERTON | OH | 44203 | |
| 5780049 | SMITH DARLENE | 5500 WOODLEA DR | | | | GREENSBORO | NC | 27406 | |
| 5780050 | SMITH DARLENE A | 1820 PINECREEK AVE | | | | CAMDEN | SC | 29020 | |
| 5780051 | SMITH DARNELL | 3512 SILVER PARK DRA APT 11 | | | | SUITLAND | MD | 20746 | |
| 5780052 | SMITH DARRELYN | 10700 FUQUA ST &X23;206 | | | | HOUSTON | TX | 77089 | |
| 5780053 | SMITH DARYLE | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5780054 | SMITH DARYS | SEA COWSNN BAY | | | | TORTOLA | VI | 00802 | |
| 4830176 | SMITH DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780055 | SMITH DAVEEN | 831 BLUEBERRY ST | | | | LANSING | KS | 66043 | |
| 5780056 | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5780057 | SMITH DAVID H | 1112 HILLTOP RD UNIT 1 | | | | BRANDON | FL | 33511 | |
| 5780058 | SMITH DAWANA D | 1000 DECATUR ST APTC | | | | RICHMOND | VA | 23224 | |
| 5780059 | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | |
| 5780060 | SMITH DAWN J | 1131 CANAREE PLACE | | | | PENSACOLA | FL | 32534 | |
| 5780061 | SMITH DAWN K | 118 E LAMBRIGHT AVE | | | | TAMPA | FL | 33604 | |
| 5780062 | SMITH DAWNNIESHA | 2705 GABRIEL AVE | | | | ZION | IL | 60099 | |
| 5780063 | SMITH DAYVON | 855 MULBERRY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5780064 | SMITH DEAN | 511 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802 | |
| 5780065 | SMITH DEANNA | 2860 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4029 | |
| 5780066 | SMITH DEANNA E | 641 RINGER RD | | | | CARROLLTON | GA | 30116 | |
| 5780067 | SMITH DEB | 170 LAKEVIEW AVENUE | | | | MAYVILLE | NY | 14757 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780068 | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | |
| 5780069 | SMITH DEBBIE K | 3030 W 93RD ST SO | | | | OKTAHA | OK | 74450 | |
| 5780070 | SMITH DEBBRA | 411 5TH STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 5780071 | SMITH DEBBRA D | 603 E FLORIDA AVENUE UNIT A | | | | NAMPA | ID | 83686 | |
| 5780072 | SMITH DEBBY | 3385 NW 49TH ST | | | | MIAMI | FL | 33142 | |
| 5780073 | SMITH DEBORA | 700 TIMBERLINE ST NONE | | | | KENNEDALE | TX | 76060 | |
| 5780074 | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5780075 | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | |
| 5780076 | SMITH DEBRA A | 25 KING ARTHUR CT | | | | COLUMBIA | SC | 29223 | |
| 5780077 | SMITH DEBRAH | 1524 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5780078 | SMITH DECODA | 3369 ROSEBERRY CT | | | | WICHITA | KS | 67210 | |
| 5780079 | SMITH DEDRIA | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780080 | SMITH DEIDRA | PO BOX 547 | | | | JARRATT | VA | 23867 | |
| 5780081 | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |
| 5780082 | SMITH DEIRDRA | 3425 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5780083 | SMITH DELANDE D | 9300 ALLENTOWN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5780084 | SMITH DELENE | 737 WEST ELM ST | | | | LIMA | OH | 45804 | |
| 5780085 | SMITH DELITA | 2100 LAC LABELLE DR | | | | HARVEY | LA | 70058 | |
| 5780086 | SMITH DELLA | 5506 VICK LANE | | | | MCCOMB | MS | 39648 | |
| 5780087 | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | |
| 5780088 | SMITH DELPHINE | 3396 LANDTREE CR | | | | ORLANDO | FL | 32812 | |
| 5780089 | SMITH DEMARCUS | 115 HAGEN ST | | | | FORT BRAGG | NC | 28307 | |
| 5780090 | SMITH DEMARIS | PO BOX 697 | | | | HAW RIVER | NC | 27258 | |
| 5780091 | SMITH DEMETRIUS | 1539 WITTENKIND TERRACE | | | | CINCINNATI | OH | 45224 | |
| 5405651 | SMITH DEMIAN M | 3434 79TH WAY NORTH | | | | ST PETERSBURG | FL | 33710 | |
| 5780093 | SMITH DENISE C | 174 WOODVILLE RD | | | | PELZER | SC | 29669 | |
| 5780094 | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | |
| 5780095 | SMITH DENNISHA | 114 LITCHFIELD CLOSE | | | | HAMPTON | VA | 23669 | |
| 5780096 | SMITH DEQUINDRA | 3733 WOODROW | | | | SHREVEPORT | LA | 71109 | |
| 5780097 | SMITH DERAIL | 179 WEST 37TH PLACE | | | | STEGER | IL | 60475 | |
| 5780098 | SMITH DERRICK | 19406 VARANDA LANE | | | | CHESTER | VA | 23847 | |
| 5403972 | SMITH DESHAUN | 111 E LOCUST ST 500 | | | | ANGLETON | TX | 77515 | |
| 5780099 | SMITH DESHONA | 3729 ELM STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5780100 | SMITH DESNA | 864 ANSON SHIRT RD | | | | WADESBORO | NC | 28170 | |
| 5780101 | SMITH DESTINY | 6532 BELLVIEW PINES RD | | | | PENSACOLA | FL | 32506 | |
| 4822794 | SMITH DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780102 | SMITH DEVIN | 22215 ARROW TRAIL | | | | MOSS POINT | MS | 39562 | |
| 5780103 | SMITH DIAMOND | 2520 SUFFOLK AVE APT G | | | | HIGH POINT | NC | 27263 | |
| 5780104 | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | |
| 5780105 | SMITH DIANA R | 612 MAGNOLIA RD | | | | ROANOKE | VA | 24019 | |
| 5780106 | SMITH DIANAH | 710 EDWIND COURT | | | | DANVILLE | VA | 24541 | |
| 5780107 | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | |
| 5780108 | SMITH DIANN | 109 ALEX CIRCLE | | | | WARNER ROBINS | GA | 31093 | |
| 5780109 | SMITH DIANNE D | 1212 E 109 TH AVE | | | | TAMPA | FL | 33612 | |
| 4332814 | SMITH DIAZ, WENDELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780110 | SMITH DICK | 1701 TIMBERLAKE | | | | FAIRFIELD | IA | 52556 | |
| 5780111 | SMITH DIONANDRAE | 139 ORLANDO DRIVE APT 14 | | | | METAIRIE | LA | 70114 | |
| 5780112 | SMITH DIONTRAVIA | 2473 COUNTY HOME RD | | | | GREENVILLENC | NC | 27858 | |
| 5780113 | SMITH DISHAWN N | 2813 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |
| 4859297 | SMITH DIST CO | 1195 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| 5780114 | SMITH DIWANNA | 210 MICHIGAN AVE | | | | GAFFNEY | SC | 29341 | |
| 5780115 | SMITH DIXIE | 119 CRESTWOOD ARCH | | | | LEXINGTON | SC | 29073 | |
| 5780116 | SMITH DOMINIC | 1301 EAST32AVE | | | | TAMPA | FL | 33603 | |
| 5780117 | SMITH DOMINIC S | 885 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| 5780118 | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5780119 | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | |
| 5780120 | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | |
| 5780121 | SMITH DONEESHA | 3502 DONA DR NW APT 6 | | | | ROANOKE | VA | 24017 | |
| 5780122 | SMITH DONITA | 421 NEBRASKA PL | | | | BARBERTON | OH | 44203 | |
| 5780123 | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | |
| 5404120 | SMITH DONNA ASO UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5780124 | SMITH DONTAE L | 815 N 35TH STREET | | | | RICHMOND | VA | 23223 | |
| 5780125 | SMITH DORAINE | 2118 W WALNUT ST | | | | TAMPA | FL | 33607 | |
| 5780126 | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | |
| 5780127 | SMITH DORIS A | 4032 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5780128 | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | |
| 5780129 | SMITH DOROTHY J | 415 W 10TH ST APT 6 | | | | CASA GRANDE | AZ | 85122 | |
| 5780130 | SMITH DOUG | 843 WELLS ST | | | | MARINETTE | WI | 54143 | |
| 5780131 | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | |
| 5780132 | SMITH DUANE | 5722 WRENWYCK PLACE | | | | ST CHARLES | MO | 63304 | |
| 5780134 | SMITH DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | |
| 5780135 | SMITH DYNETTA | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780136 | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5780137 | SMITH EBONEE | 257 E BROAD STAPT H206 | | | | NEWNAN | GA | 30263 | |
| 5780138 | SMITH EBONI | 5131 BUND RD | | | | NEW ORLEANS | LA | 70127 | |
| 5780139 | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5780140 | SMITH EBONY S | 4126 FLAD2ND FL | | | | ST LOUIS | MO | 63110 | |
| 5780141 | SMITH ED M | 2976 DENNISTON | | | | MCDONALD | OH | 44437 | |
| 5780142 | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | |
| 5780143 | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| 5780144 | SMITH EDWARD P | 94 CHERRY CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5780145 | SMITH EDWIN | 101 SUDBURY RD NONE | | | | WESTON | MA | 02493 | |
| 5780146 | SMITH EFFIE | PO BOX 600 | | | | TOWAC | NM | 81334 | |
| 5780147 | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | |
| 5780148 | SMITH ELEANOR | 906 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331 | |
| 5780149 | SMITH ELEANOR M | 515 E VERNON RD | | | | PHILADELPHIA | PA | 19119 | |
| 4888348 | SMITH ELECTRIC AND ASSOCIATES | T K SMITH AND JOHN LITTLE ELECTRIC | 2570 HALLS MILL ROAD | | | MOBILE | AL | 36606 | |
| 5780150 | SMITH ELEXUS | 1336 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 5780151 | SMITH ELINORE | 120 WAFFORD ST | | | | UMATILLA | FL | 32784 | |
| 5780152 | SMITH ELISE | 780 NORTH AVE | | | | MACON | GA | 31211 | |
| 5780153 | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5780154 | SMITH ELIZABETH A | E 17 TH ST | | | | CARUTHERSVL | MO | 63830 | |
| 5780155 | SMITH ELLA E | 1720 JERUSALEM RD | | | | PACOLET | SC | 29372 | |
| 5780156 | SMITH ELOISE | 4117 LORENZO CT APT 3 | | | | JACKSONVILLE | FL | 32208 | |
| 5780157 | SMITH ELSA R | 6404 MORRIS ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5780158 | SMITH ELSIE | 106 SMITH AVE | | | | TROY | NC | 27371 | |
| 5780159 | SMITH ELTON | 3402 W JUNGE BLVD | | | | JOPLIN | MO | 64801 | |
| 5780160 | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5780161 | SMITH EMMA | 7807 EL DORADO ST | | | | FONTANA | CA | 92336 | |
| 5780162 | SMITH EQUOANEDRIAN A | 2647 BROADWAY EXT N | | | | GREENVILLE | MS | 38703 | |
| 5780163 | SMITH ERIC | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5780164 | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | |
| 5780165 | SMITH ERICA L | 822 STEELE AVE | | | | DAYTON | OH | 45410 | |
| 5780166 | SMITH ERICA M | 2020 BALTIMORE ROAD | | | | ROCKVILLE | MD | 20851 | |
| 5780168 | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | |
| 5780169 | SMITH ERIKA | 2041 GOLDEN RAIN RD B | | | | WALNUT CREEK | CA | 94595 | |
| 5780170 | SMITH ERIN | 164 CYRUS FUTRELL ROAD | | | | CHINQUAPIN | NC | 28521 | |
| 5780171 | SMITH ERNEST | 900 COUNTY STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5780172 | SMITH ERNESTINE | 855 SAXONY CT | | | | U CITY | MO | 63130 | |
| 5780173 | SMITH ERYCA M | 11112 NORMANDY CR 1 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5780174 | SMITH EVA | 114 AKRON AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5780175 | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5780176 | SMITH EVONE | 16 GREEN DR | | | | SAVANNAH | GA | 31419 | |
| 5780177 | SMITH EZELL | 1830 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5780178 | SMITH FAITH | 112 ASHLEY DRIVE | | | | PELZER | SC | 29669 | |
| 5780179 | SMITH FALENCIA | 129 ALVIN ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5780180 | SMITH FANCHON | PO BOX 577 | | | | AXTON | VA | 24054 | |
| 5780181 | SMITH FANESIA | 1691 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 4878528 | SMITH FARM FLORIDA LLC | LOCKBOX 16980 | 16980 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5780182 | SMITH FARRAH | 686 VERNON FOSTER ROAD | | | | JONESVILLE | SC | 29353 | |
| 5780183 | SMITH FAYE | 6400 CHEERY CREST | | | | CHTL | NC | 28217 | |
| 5780184 | SMITH FAYLIA | 2222 NORFOLK RD | | | | NORFOLK | VA | 23518 | |
| 5780185 | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | |
| 5780186 | SMITH FELISA | 40 SWAN STREET | | | | SHERIDAN | WY | 82801 | |
| 5780187 | SMITH FELSIA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | |
| 4887911 | SMITH FENCE COMPANY | SMITH INDUSTRIES INC | 4699 110TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| 5780188 | SMITH FERNANDO | 18713 KILDEER AVE | | | | WILLOWICKCLEVELA | OH | 44119 | |
| 5780189 | SMITH FINES | 3654 IMPERIAL GARDENS 9 | | | | ST LOUIS | MO | 63139 | |
| 5780190 | SMITH FLORENCE | 2026 S 96TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5780191 | SMITH FRANCENA | 3284 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5780192 | SMITH FRANCENYA P | 65 STURDIV ANT RD | | | | WADESBORO | NC | 28170 | |
| 5780193 | SMITH FRANCES | 13901 N FLORDIA AVE | | | | TAMPA | FL | 33613 | |
| 5780194 | SMITH FRANCINE | 1011 CAROLINE AVE | | | | JUNCTION CITY | KS | 66441 | |
| 5780195 | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | |
| 5780196 | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | |
| 5780197 | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | |
| 5780198 | SMITH FRANKLIN | 901 METRO | | | | GALLUP | NM | 87301 | |
| 5780199 | SMITH FRED | 6343 OLD BUST HEAD RD | | | | BROAD RUN | VA | 20137 | |
| 5780200 | SMITH FREDDIE | 1363 FIREFLY | | | | COLO SPGS | CO | 80916 | |
| 5780201 | SMITH FREDRICK | 171 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5780202 | SMITH FREDRIKA | 1224 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70062 | |
| 5780203 | SMITH G | 4510 CENTRAL AVE | | | | SHADYSIDE | OH | 43947 | |
| 5780204 | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | |
| 5780205 | SMITH GALE | 2922 NO 54TH ST | | | | OMAHA | NE | 68104 | |
| 5780206 | SMITH GARRICK | 3273 GLEN MILL DR | | | | SNELLVILLE | GA | 30039 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780207 | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | |
| 5780208 | SMITH GENARA | 504 LANCELOT ST | | | | GRIMESLAND | NC | 27837 | |
| 4870873 | SMITH GENDLER SHIELL SHEFF FORD | 800 NICOLLET MALL STE 2950 | | | | MINNEAPOLIS | MN | 55402 | |
| 5780209 | SMITH GENIDA | 11 CANONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5780210 | SMITH GENIE | 136 AMIE COURT | | | | MACON | GA | 31217 | |
| 5780211 | SMITH GEORGE L | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5780212 | SMITH GEORGE L | 2801 TWIN RIVERS DR 19 | | | | ARKADELPHIA | AR | 71923 | |
| 5780213 | SMITH GEORGE R | 1707 MARYLAND AVE | | | | NAPLES | FL | 34117 | |
| 5780214 | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | |
| 5780215 | SMITH GERALD | 1055 S ELMORA AVE | | | | ELIZABETH | NJ | 07202 | |
| 5780217 | SMITH GERTHA | 2908 HARMONT NE | | | | CANTON | OH | 44705 | |
| 5780218 | SMITH GERTIE | 1522 E 7TH ST | | | | STOCKTON | CA | 95206 | |
| 5780219 | SMITH GERTRUDE | 6867 GUYER AVE | | | | PHILA | PA | 19142 | |
| 5473842 | SMITH GILLIAN | 8 SUNRISE HILL HEDNESFORD | | | | CANNOCK | ST | WS12 4AL | UNITED KINGDOM |
| 5780221 | SMITH GINGER | 3435 CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5780222 | SMITH GINGER J | 14579 SE CHRISTINA CT | | | | CLACKAMAS | OR | 97015 | |
| 5780223 | SMITH GLEN | 1317 S FED HWY | | | | FT LAUDERDALE | FL | 33311 | |
| 5780224 | SMITH GLENNA | 75 LENOX RD | | | | BROOKLYN | NY | 11226 | |
| 5780225 | SMITH GLORIA | 3610 7TH ST | | | | KENOSHA | WI | 53144 | |
| 5780226 | SMITH GLORIA A | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |
| 5780227 | SMITH GORDON | 4221 47TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5780228 | SMITH GRADY H | 1868 RED BELT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5780229 | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5780230 | SMITH GRETTA | 1004 CLARK VEIW ST SW | | | | DECATUR | AL | 35601 | |
| 4830177 | SMITH GROUP JJR, PAM VANDROVEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780231 | SMITH GWENDOLYN | 204 ALICE LN | | | | PRATVILLE | AL | 36066 | |
| 5780232 | SMITH GWENETTA | 23304 FELCH STREET | | | | WARRENVILLE | OH | 44128 | |
| 5780233 | SMITH HANNAH | 705 PRATT RD | | | | DOBSON | NC | 27017 | |
| 5780234 | SMITH HASSAN I | 916 LINDEN AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5780235 | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | |
| 5780236 | SMITH HEATHER N | 1715 AGNEW RD | | | | STARR | SC | 29684 | |
| 4898384 | SMITH HEATING AND COOLING | SCOTT SMITH | 275 MOCKINGBIRD HILL | | | ZANESVILLE | OH | 43701 | |
| 5780237 | SMITH HEAVEN G | 380 HWY 74 | | | | TWIN FALLS | ID | 83301 | |
| 5780238 | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | |
| 5780239 | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5780240 | SMITH HELEN L | 3734 CALHOUN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5780241 | SMITH HELISA | 8936 OXLEY FOREST CT | | | | LAUREL | MD | 20723 | |
| 5780242 | SMITH HENNY D | NOT WANTING TO GIVE OUT | | | | MUNCIE | IN | 47303 | |
| 5780243 | SMITH HENRY | P O BOX 909 | | | | BOUTTE | LA | 70039 | |
| 5780244 | SMITH HERMAN | 638 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5780245 | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | |
| 4507603 | SMITH- HOLMES, SEBRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780246 | SMITH HOPE | 4912 STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| 5780247 | SMITH HOPE T | 242 BENNINGTON HILLS | | | | ROCHNY | NY | 14586 | |
| 5780248 | SMITH HORACE | 3058 DOTHAN ST | | | | MEMPHIS | TN | 38118 | |
| 5780250 | SMITH IESHA | 2220 CLEARY AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4259146 | SMITH II, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310211 | SMITH II, IVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478105 | SMITH II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355030 | SMITH II, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382538 | SMITH II, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231718 | SMITH II, LYNDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360525 | SMITH II, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173353 | SMITH II, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202728 | SMITH II, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408094 | SMITH II, UNDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322663 | SMITH III, COMMODORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259498 | SMITH III, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413390 | SMITH III, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453787 | SMITH III, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552900 | SMITH III, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269229 | SMITH III, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605830 | SMITH III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394100 | SMITH III, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669756 | SMITH III, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462204 | SMITH III, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429440 | SMITH III, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281432 | SMITH III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777585 | SMITH III, WILLIAM R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780251 | SMITH INDIA | 4515 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | |
| 5780252 | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5780253 | SMITH IRIS | 4255 SMOKECREEK PKY | | | | SNELLVILLE | GA | 30039 | |
| 5780254 | SMITH IRMA | 3584 SWAN CIR S | | | | ARNOLD | MO | 63010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780255 | SMITH ISAAC | 435 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 5780256 | SMITH ISAIAH Z | 1122 N ASH | | | | WICHITA | KS | 67214 | |
| 4573767 | SMITH IV, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573768 | SMITH IV, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780257 | SMITH IVY | 7725 YADLY DR | | | | TAMARAC | FL | 33321 | |
| 5780258 | SMITH JA M | 586 W 77TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |
| 5780259 | SMITH JABORAH | 4111 WALKER AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5780260 | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | |
| 5780261 | SMITH JACK B | 9 DITTMER CIR | | | | PUEBLO | CO | 81005 | |
| 5780263 | SMITH JACKLIN S | 3328 TENNYSON | | | | ST LOUIS | MO | 63114 | |
| 4348085 | SMITH JACKSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780264 | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5780265 | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | |
| 5780266 | SMITH JAIMESE | 1107 CYPRESS ST | | | | LEESBURG | FL | 34748 | |
| 5780267 | SMITH JALEASA | 1855 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5780268 | SMITH JAMELA | 1721 W PERALTA AVE | | | | MESA | AZ | 85202 | |
| 5780269 | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5780270 | SMITH JAMES A | 1635 GREENVILLE RD | | | | COLUMBUS | OH | 43223 | |
| 5780271 | SMITH JAMES J | 133 BLACKHALK DR | | | | DALEVILLE | AL | 36322 | |
| 5780272 | SMITH JAMES W | 507 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5780273 | SMITH JAMEY | 1561 HWY 1 SOUTH | | | | GREENVILLE | MS | 38701 | |
| 5780274 | SMITH JAMI | 420 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5780275 | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | |
| 5780276 | SMITH JAMIE E | 521 BRANNAN RD | | | | MCDONOUGH | GA | 30253 | |
| 5780277 | SMITH JAMIKA | 1248 W 37TH STREET APT D | | | | RIVIERA BEACH | FL | 33404 | |
| 5780278 | SMITH JAMISHA | 5232 NORTHLAND | | | | SAINT LOUIS | MO | 63113 | |
| 5780279 | SMITH JAMMIE | 500 ST MICHAEL CT | | | | GRETNA | LA | 70056 | |
| 5780280 | SMITH JANAE | 5922 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5780281 | SMITH JANE | 754 E ARROW HWY | | | | COVINA | CA | 91722 | |
| 5780282 | SMITH JANELL | 55 AUTUMWOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5780283 | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | |
| 5780284 | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | |
| 5780285 | SMITH JANIE | PO BOX 168 | | | | LEMON SPRINGS | NC | 28355 | |
| 5780286 | SMITH JANIECE | 335 PARKVIEW CIRCLE | | | | TAFTCA | CA | 93268 | |
| 5780287 | SMITH JANISHA | 2412 SEABURY RD T | | | | BALTIMORE | MD | 21225 | |
| 5780288 | SMITH JANNET | 195 STUEBEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5780289 | SMITH JAPORIA | 1833 GILL RD | | | | MOBILE | AL | 36605 | |
| 5780290 | SMITH JASANINE | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5780291 | SMITH JASMIN | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5780292 | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5780293 | SMITH JASMINE Y | 349 N EUCALYPTUS APT28 | | | | RIALTO | CA | 92376 | |
| 5780294 | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | |
| 5780295 | SMITH JAVON | 4644 HARTS BROOK LANE | | | | MULBERRY | FL | 33860 | |
| 5780296 | SMITH JAVORNE | 827 NW 46 AVE | | | | PLANTATION | FL | 33317 | |
| 5780298 | SMITH JEANETT | 57 MARVELL RD | | | | BLAKELY | GA | 39823 | |
| 5780299 | SMITH JEANETTE | 491 ST MARK RD | | | | SPARTA | GA | 31087 | |
| 5780300 | SMITH JEANNETTE M | 2181 S VICTOR ST APT C | | | | AURORA | CO | 80014 | |
| 5780301 | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | |
| 5780302 | SMITH JEFFERY | 909 WALKERS RIDGE | | | | WARSAW | IN | 46580 | |
| 5780303 | SMITH JEFFRO | 211 PINE FOREST DR | | | | FLORENCE | SC | 29506 | |
| 5780304 | SMITH JEMORRIS | 4601 21ST ST | | | | GULFPORT | MS | 39531 | |
| 5780306 | SMITH JENESHA | 216 HACIENDA DR | | | | HOUMA | LA | 70363 | |
| 5780307 | SMITH JENNA | 200 GREENE AVENUE | | | | BROOKLYN | NY | 11238 | |
| 5780308 | SMITH JENNAFER | 14506 S BERENDO AVE UNIT A | | | | GARDENA | CA | 90247 | |
| 5780309 | SMITH JENNI | 7615 N MARKET | | | | SPOKANE | WA | 99217 | |
| 5780310 | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | |
| 5780311 | SMITH JEREK D | PO BOX 511 | | | | NEWPORT NEWS | VA | 23602 | |
| 5780312 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | 89512 | |
| 5780313 | SMITH JEREMY L | 357 INVADER STREET | | | | SULPHUR | LA | 70633 | |
| 5780314 | SMITH JEROME | 820 WILSON HILL RD | | | | ARRINGTON | VA | 22922 | |
| 5780315 | SMITH JEROME | 1206N NCHIGHWAY49 | | | | BURLINGTON | NC | 27217 | |
| 5780316 | SMITH JEROME B | 6106 OAKWOOD CIRCLE SW | | | | COVINGTON | GA | 30014 | |
| 5780317 | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5780318 | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5780319 | SMITH JESSE B | 102 BRANCHES POND RD | | | | TOANO | VA | 23168 | |
| 5780320 | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5780321 | SMITH JESSICA A | 4942 PLATT SPRINGS RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5780322 | SMITH JESSICA T | 152 APOLLO LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5780323 | SMITH JESSICA W | 363 WEST PARK AVE | | | | THIBODAUX | LA | 70301 | |
| 5780324 | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | |
| 5780325 | SMITH JEUTANA | 3100 PINE TREE | | | | PETERSBURG | VA | 23803 | |
| 5780326 | SMITH JIM | 460 TAMARISK TRL | | | | PARACHUTE | CO | 81635 | |
| 5780327 | SMITH JO A | 11381 PROSPERITY FARMS RD | | | | PALM BEACH GARDENS | FL | 33410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780328 | SMITH JOANN | 5506 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 | |
| 5780329 | SMITH JODI | 822 SUTHERLAND COVE LN | | | | GILLETTE | WY | 82718 | |
| 5780330 | SMITH JODIE | 1631 MISQUITO CREEK | | | | TROY | KS | 66087 | |
| 5780331 | SMITH JODY | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5780332 | SMITH JOE | 10471 COUNTY ROAD 120 | | | | KIOWA | CO | 80117 | |
| 5780333 | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | |
| 5780334 | SMITH JOHN R | 7609 MCGILLCUTY DR | | | | UNION CITY | GA | 30291 | |
| 5780335 | SMITH JOHN W JR | 225 23RD AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5780336 | SMITH JOHNETTA | 518 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| 5780337 | SMITH JOLINDA | 2528 QUARRY RIDGE LANE | | | | RALEIGH | NC | 27610 | |
| 5780338 | SMITH JONAH | 1052 S MONITOR AVE NONE | | | | CHICAGO | IL | 60644 | |
| 5780339 | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | |
| 5780340 | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | |
| 5780341 | SMITH JONITTA | 7215 GLENDOVER | | | | SAINT LOUIS | MO | 63143 | |
| 5780342 | SMITH JORDAN | 9708 MCCORKLE AVE APT B | | | | MARMET | WV | 25315 | |
| 5780343 | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5780344 | SMITH JOSEPH E | 106 GEORGE WILTON DRIVE | | | | CLAYTON | NC | 27520 | |
| 5780345 | SMITH JOSEPH M | 283 WILL BAKER RD | | | | KINSTON | NC | 28504 | |
| 5780346 | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | |
| 5780348 | SMITH JOSLYN | 6215 CEDAR POINT DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5780349 | SMITH JOWANNA | 5400 NW 17TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5780350 | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | |
| 5780351 | SMITH JOYCE A | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | |
| 5780352 | SMITH JOYCE A | 109 LEON DR | | | | ANDERSON | SC | 29621 | |
| 4230835 | SMITH JR, ALFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350400 | SMITH JR, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431667 | SMITH JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555307 | SMITH JR, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521596 | SMITH JR, ANTONNIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152595 | SMITH JR, AUTHUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706960 | SMITH JR, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449616 | SMITH JR, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214679 | SMITH JR, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403545 | SMITH JR, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353716 | SMITH JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255519 | SMITH JR, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585825 | SMITH JR, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451480 | SMITH JR, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297060 | SMITH JR, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242602 | SMITH JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418946 | SMITH JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420006 | SMITH JR, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299484 | SMITH JR, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523841 | SMITH JR, JULIUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445037 | SMITH JR, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357777 | SMITH JR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594268 | SMITH JR, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447052 | SMITH JR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477806 | SMITH JR, NELSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287652 | SMITH JR, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314317 | SMITH JR, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483980 | SMITH JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561761 | SMITH JR, ROYLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664023 | SMITH JR., ARISTIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738329 | SMITH JR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317630 | SMITH JR., GAYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459758 | SMITH JR., MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547323 | SMITH JR., PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780353 | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | |
| 5780354 | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | |
| 5780355 | SMITH JUDITH A | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |
| 5780356 | SMITH JUDY | 896 APT A LIMETREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5780357 | SMITH JUDY K | 141 HIGHVIEW DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5780358 | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | |
| 5780359 | SMITH JULIE S | 8750 NW 32ND COURT ROAD | | | | MIAMI | FL | 33147 | |
| 5780360 | SMITH JULIS | 5225 12 WOODBRIER ST | | | | COLUMBIA | SC | 29203 | |
| 5780361 | SMITH KAITLYN | 116 ROBIN LN | | | | CEDAR BLUFF | VA | 24609 | |
| 5780362 | SMITH KALEENA | 87 TYSON CT | | | | OVIEDO | FL | 32765 | |
| 5780363 | SMITH KALEISHA | PO BOX 1233 | | | | MULBERRY | FL | 33860-1233 | |
| 5780364 | SMITH KANDY | 913 LOVE JOY RD | | | | SPARTA | TN | 38583 | |
| 5780365 | SMITH KANISHA | 501 LISA ST | | | | RINCON | GA | 31326 | |
| 5780366 | SMITH KARA | 875 SAINT PETERS CHURCH R | | | | GOLD HILL | NC | 28071 | |
| 5780367 | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5780368 | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | |
| 5780369 | SMITH KARIN | 133 PALMER ROAD | | | | ENFIELD | NH | 03748 | |
| 5780370 | SMITH KARMIN | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780371 | SMITH KARMIN L | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780372 | SMITH KARRIE | 9316 PEARL ST | | | | CLARKS HILL | IN | 47930 | |
| 5780373 | SMITH KATHERINE | 297 COMMUNITY RD | | | | DAVIS | NC | 28524 | |
| 5780374 | SMITH KATHERINE M | 5653 WATERSTONE OAK | | | | MEMPHIS | TN | 38115 | |
| 5780375 | SMITH KATHLEEN | 1213 ADVANCE DR | | | | FLORISSANT | MO | 63031 | |
| 5780376 | SMITH KATHRYN | 2984 PRICE ROAD | | | | EDEN | NC | 27288 | |
| 5780377 | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | |
| 5780378 | SMITH KATHY A | 4210 E 100TH AVE | | | | THORNTON | CO | 80229 | |
| 5780379 | SMITH KATHY J | 1042 SLEEPY HOLLOW RD | | | | LENOIR | NC | 28645 | |
| 5780380 | SMITH KATINA | 5186 E 35TH AVE | | | | DENVER | CO | 80207 | |
| 5780381 | SMITH KATRINA | 5507 DIANA DR | | | | WILMINGTON | DE | 19808 | |
| 5780382 | SMITH KATY | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5780383 | SMITH KAWAINIS | 1028 36TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5780385 | SMITH KAYDEON | 5614 SELMA DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5780386 | SMITH KAYLIN | 9095 S 125TH W AVE | | | | WILMINGTON | DE | 19805 | |
| 5780387 | SMITH KAYRON R | 1225 MARIGOLD ST | | | | N CHARLESTON | SC | 29405 | |
| 5780388 | SMITH KAYTRENA | 25 RIVER RD APT 2512 | | | | SOMERVILLE | MA | 02145 | |
| 4773401 | SMITH KEE, C E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780389 | SMITH KEEASIA | 201 ATKINS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5780390 | SMITH KEENA | 9454 MIDLAND | | | | ST LOUIS | MO | 63114 | |
| 5780391 | SMITH KEENA M | 1842 ENGELHOLM | | | | SAINT LOUIS | MO | 63133 | |
| 5780392 | SMITH KEESHA S | 4114 FORTITUDE CT | | | | FLORISSANT | MO | 63034 | |
| 5780393 | SMITH KEIANA | 2 FLANNERYU APT 2D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5780394 | SMITH KEILEE | 5023 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5780395 | SMITH KEIOSHA | 7 DELL ALLEY | | | | VIDALIA | LA | 71373 | |
| 5780396 | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | |
| 5780397 | SMITH KELCIE | 107 PORTER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5780398 | SMITH KELLEY | 1437 WATSON COURT | | | | DECATUR | IL | 62522 | |
| 5780399 | SMITH KELLIE | 10191 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5780400 | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | |
| 5780401 | SMITH KELLY J | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22191 | |
| 5780402 | SMITH KELSEY | 612 POINDEXTER ST | | | | OWENSBORO | KY | 42301 | |
| 5780403 | SMITH KELSHA | 2040 LUCIEN BRADFIELD RD | | | | MANNING | SC | 29102 | |
| 5780404 | SMITH KELSIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46928 | |
| 5780405 | SMITH KELVIN E | 225 BARROW DR | | | | AUGUSTA | GA | 30906 | |
| 5780406 | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | |
| 5780407 | SMITH KENETRA | 308 LINVILLE RIDGE ROAD APT 10 | | | | WINSTON-SALEM | NC | 27101 | |
| 5780408 | SMITH KENNY | 2326ALPINE CIRCLE | | | | SILOAM | AR | 72761 | |
| 5780409 | SMITH KENSHA | 1201 YORKSHIP | | | | CAMDEN | NJ | 08104 | |
| 5780410 | SMITH KENTRELETTE | 315 GILBO RD | | | | LAFAYETTE | LA | 70501 | |
| 5780411 | SMITH KENYA | 477 PERSIMMON ST | | | | GREENVILLE | MS | 38701 | |
| 5780412 | SMITH KEONE | 700 HWY NC 58 | | | | CASTALIA | NC | 27816 | |
| 5780413 | SMITH KETRELL | 209 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5780414 | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5780415 | SMITH KEYONIA | 2250 AKERS MILL ROAD | | | | ATLANTA | GA | 30339 | |
| 5780416 | SMITH KIA | PO BOX 111 | | | | FAIRFAX | SC | 29827 | |
| 5780417 | SMITH KIANA | 715 ELYSIAN AVE | | | | TOLEDO | OH | 43607 | |
| 5780418 | SMITH KIANNA | 115 LOGAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5780419 | SMITH KIARA | 114 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5780420 | SMITH KIARRA | 200 JOE HILTON ST | | | | AVON PARK | FL | 33825 | |
| 5780421 | SMITH KIERRA | 471 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5780422 | SMITH KIETA | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 5780423 | SMITH KIISHA | PO BOX 35280 | | | | ELMWOOD PARK | IL | 60707 | |
| 5780424 | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | |
| 5780425 | SMITH KIMBELYN | 984 A VILLAGE DRIVE EAST | | | | NO BRUNSWICK | NJ | 07902 | |
| 5780426 | SMITH KIMBERELY D | 1517 DUNKLIN ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780427 | SMITH KIMBERLAND | 3060 ANGUS DR | | | | MOBILE | AL | 36606 | |
| 5780428 | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | |
| 5780429 | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | |
| 5780430 | SMITH KIMBERLY D | 3900 ROY RD APT 16 | | | | SHREVEPORT | LA | 71107 | |
| 5780431 | SMITH KIMBERLY L | 4242 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5780432 | SMITH KIMESHA | 655 BURKE AVE | | | | BRONX | NY | 10467 | |
| 4479598 | SMITH KING, NORIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780433 | SMITH KIOWA | 408 BAKER ST | | | | NORMAN | OK | 73072 | |
| 5780434 | SMITH KIRA | 2688 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 5780435 | SMITH KIRK | 4195 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 5780436 | SMITH KIRK T | 203 E 46TH ST | | | | TULSA | OK | 74105 | |
| 5780437 | SMITH KISHA L | 1514 JOE LOUIS AVE | | | | RALEIGH | NC | 27610 | |
| 5780438 | SMITH KISSEY | 8716 PALMETTE | | | | NEW ORLEANS | LA | 70118 | |
| 5780439 | SMITH KIYANTE | 2841 WOODLAND AVE | | | | NORFOLK | VA | 23502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780440 | SMITH KIZZY M | 3722 HWY 1 | | | | RACELAND | LA | 70394 | |
| 5780441 | SMITH KM | 303 PINEGATE CIR | | | | CHAPEL HILL | NC | 27514 | |
| 5780442 | SMITH KMARIE | 6 PURITAN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 5780444 | SMITH KOUSTAN | 8706 AIRY BRINK | | | | COLUMBIA | MD | 21045 | |
| 5780445 | SMITH KRIS | 18727 MASA TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| 5780446 | SMITH KRISTA | 342 E 27TH PL N | | | | TULSA | OK | 74106 | |
| 5780447 | SMITH KRISTEN | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780448 | SMITH KRISTEN R | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780449 | SMITH KRISTI L | 1115 S WHEELING ST | | | | OREGON | OH | 43616 | |
| 5780450 | SMITH KRISTIEN | 2934 SOUTHLAND ASE | | | | BALTIMORE | MD | 21225 | |
| 5780451 | SMITH KRISTINA | 824 HWY 71 SOUTH | | | | ASHDOWN | AR | 71822 | |
| 5780452 | SMITH KRISTOL | 632 FREEDOM CT | | | | MARRERO | LA | 70072 | |
| 5780453 | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | |
| 5780454 | SMITH KRONDA | 26 PASS ROAD | | | | GULFPORT | MS | 39507 | |
| 5780455 | SMITH KRYSTAL | PO BOX 2 | | | | DUNBAR | WV | 25064 | |
| 5780456 | SMITH KWANA | 315 SUSANNE | | | | BELLEVILLE | IL | 62223 | |
| 5780457 | SMITH KYM | 1012 J BENT TREE LN | | | | COLUMBIA | SC | 29210 | |
| 5780458 | SMITH KYMBYRLEY | 692 SAN FRANSISCO AVE | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5780459 | SMITH KYRA | 10520 BAYTREE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5780460 | SMITH LACELIA | 468 EAST PEARL ST | | | | LIMA | OH | 45801 | |
| 5780461 | SMITH LACLNIA | 450 PATUXANT COURT | | | | LA PLATA | MD | 20646 | |
| 5780462 | SMITH LADONNA | 8202 MINISOTA | | | | SAINT LOUIS | MO | 63111 | |
| 5780463 | SMITH LAKEISHA | 9160 GALLITIN DR SW | | | | COVINGTON | GA | 30014 | |
| 5780464 | SMITH LAKENDRA N | 21000 COLORADO AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5780465 | SMITH LAKISHA K | 37 TENT MILL RD | | | | BASLTIMORE | MD | 21208 | |
| 5780466 | SMITH LAMONNT | 545 E 58TH ST N | | | | TULSA | OK | 74126 | |
| 5780467 | SMITH LANATTA | 112 N HIGHVIEW DR | | | | MIDDLETOWN | OH | 43042-8714 | |
| 5780468 | SMITH LANDON K | 311 AVERY ST | | | | DECATUR | GA | 30030 | |
| 5780469 | SMITH LANEILSHA | 2770 MARENGO ST | | | | NEW ORLEANS | LA | 70115-6214 | |
| 5780470 | SMITH LANELL | 151 SALVET ST APT 210 | | | | BURLINGTON | NC | 27215 | |
| 5780471 | SMITH LANYSIA | 1339A N 58TH ST | | | | MILWAUKEE | WI | 53288 | |
| 5780472 | SMITH LAQUESHIA | 1542 CHAMPLIN DR | | | | ST LOUIS | MO | 63136 | |
| 5780473 | SMITH LAQUITA | PO BOX 30 | | | | BROOKSVILLE | MS | 39341 | |
| 5780474 | SMITH LAQUITE | 1802 GREEN ACRES | | | | WICHITA | KS | 67218 | |
| 5780475 | SMITH LAROISHA | 10721 SMETANA RD | | | | MINNETONKA | MN | 55343 | |
| 5780476 | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | |
| 5780477 | SMITH LARRY D | PO BOX 1031 | | | | WAVERLY | VA | 23890 | |
| 5780478 | SMITH LASHAY | 911 SAMUEL ADAMS CIR | | | | CONCORD | NC | 28027 | |
| 5780479 | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 5780481 | SMITH LATARSHA | 424 BERRY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5780482 | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | |
| 5780484 | SMITH LATIMA | 20411 APPLE HARVEST CIR | | | | GERMANTOWN | MD | 20876 | |
| 5780485 | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | |
| 5780486 | SMITH LATITHIA | 77 N STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5780487 | SMITH LATONIA | 1312 SITKA SPRUCE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5780488 | SMITH LATONYA | 48020 CC | | | | LEXINGTON PARK | MD | 20634 | |
| 5780489 | SMITH LATORIAS L | 800 LAIRD ST | | | | PICAYUNE | MS | 39466 | |
| 5780490 | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | |
| 5780491 | SMITH LATOYA E | 5621 CALMAR DR | | | | MONTGOMERY | AL | 36116 | |
| 5780492 | SMITH LATOYA L | 8037 ROWLAND AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5780493 | SMITH LATOYA R | 906 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5780494 | SMITH LATRESHA | 3605 MAUN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5780495 | SMITH LATRICA | 334 WASHINGTON ST | | | | TIFTON | GA | 31794 | |
| 5780496 | SMITH LATRICE | 1941 PARKDALE | | | | TOLEDO | OH | 43607 | |
| 5780497 | SMITH LATRICE M | PO BOX 83 | | | | SKIPPERES | VA | 23879 | |
| 5780498 | SMITH LATRICE S | 3110 GODBY RD | | | | COLLEGE | GA | 30349 | |
| 5780499 | SMITH LAUA | 2953 W 116TH PL | | | | WESTMINSTER | CO | 80234 | |
| 5780500 | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | |
| 5780501 | SMITH LAURA A | 725 PATRICIA PL | | | | LAKELAND | FL | 33809 | |
| 5780502 | SMITH LAURAN | 4434 FITZPATRICK WAY | | | | NORCROSS | GA | 30092 | |
| 5780503 | SMITH LAUREL S | 222 GRANT CIRCLE | | | | DAVENPORT | FL | 33837 | |
| 5780504 | SMITH LAUREN | 4824 CYPRESS WOODS DR | | | | ORLANDO | FL | 32811 | |
| 5780505 | SMITH LAURETTA C | 600 MONICA ROSE DR APT 1436 | | | | ORLANDO | FL | 32703 | |
| 5780506 | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | |
| 5780507 | SMITH LAVELLA | 406 EWING STREET | | | | OXFORD | NE | 68967 | |
| 5780508 | SMITH LAVETA | 102B SPRING AVE | | | | SPRING LAKE | NC | 28390 | |
| 5780509 | SMITH LAWANA | 3812 CHAMPAIGNE WOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5780510 | SMITH LAWNMOWER REPAIR LLC | 502 W MAIN STREET | | | | DUNCAN | OK | 73533 | |
| 4874555 | SMITH LAWNMOWER REPAIR LLC | CYNTHIA SMITH | 502 W MAIN STREET | | | DUNCAN | OK | 73533 | |
| 5780511 | SMITH LEAH | 4609 W 55TH ST | | | | LITTLE ROCK | AR | 72209 | |
| 5780512 | SMITH LEAHMICHELL | 145 BABCOCK ST | | | | PROVIDENCE | RI | 02905 | |
| 5780513 | SMITH LEANNA | 711 WEST WENGER RD APT 196 | | | | ENGLEWOOD | OH | 45322 | |
| 5780514 | SMITH LEDEISHA | 9253 JADAM LN | | | | MILWAUKEE | WI | 53224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780515 | SMITH LEE | 4209 FEDERALSBURG RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5780516 | SMITH LEEANNN | 916 BYE ST | | | | AKRON | OH | 44320 | |
| 5780517 | SMITH LEILA | 1752 CHESTER ST APT 301 | | | | AURORA | CO | 80010 | |
| 5780518 | SMITH LELA | 4061 E 110TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5780519 | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | |
| 5780520 | SMITH LENET R | 3112 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5780522 | SMITH LEO | 57072 CR 13 | | | | ELKHART | IN | 46516 | |
| 5780523 | SMITH LEOLIN | 179 B CHIQUITA STREET | | | | CORDOVA | SC | 29039 | |
| 4199541 | SMITH LEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780524 | SMITH LEONARD | 104 MOUNT PILOT COURT | | | | WARNER ROBINS | GA | 31088 | |
| 5780525 | SMITH LES | 31 FOXGLOVE CT | | | | PITTSBURG | CA | 94565 | |
| 5780526 | SMITH LESIA | 1917 EDDINGS | | | | TEXARKANA | TX | 75503 | |
| 5780527 | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5780528 | SMITH LESSIE | 988 55TH ST | | | | COLUMBUS | GA | 31904 | |
| 5780529 | SMITH LESTER S | 819 LINCOLNWAY E | | | | GOSHEN | IN | 46526 | |
| 5780530 | SMITH LETISHA | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5780531 | SMITH LEXIS | 2826 WIMBERLY DR SW | | | | DECATUR | AL | 35603 | |
| 5780532 | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | |
| 5780533 | SMITH LINDA R | 1445 HOLIDAY ESTATES RD | | | | TIGNALL | GA | 30668 | |
| 5780534 | SMITH LINDA Y | 1135 LASALLE AVE APT 133 | | | | HAMPTON | VA | 23669 | |
| 5780535 | SMITH LINDSEY | 15950 FRANKLIN STREET | | | | FERRUM | VA | 24088 | |
| 5780536 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5780537 | SMITH LISA H | 14604 BAILEY DR | | | | BATON ROUGE | LA | 70816 | |
| 5780539 | SMITH LLOYD | 1217 SARECTA RD | | | | PINK HILL | NC | 28572 | |
| 5780540 | SMITH LOICA | 87 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5780541 | SMITH LOREAN | 441 BUTLER DR | | | | AVONDALE | LA | 70094 | |
| 5780542 | SMITH LORENA | 114 SILVER MINE TRAIL | | | | AUSTELL | GA | 30168 | |
| 5780543 | SMITH LORETTA | 206 E YORK | | | | ENID | OK | 73701 | |
| 5780544 | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | |
| 5780545 | SMITH LOUISE | 11 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | |
| 5780546 | SMITH LOUKESHA | 7336 MICHIGAN | | | | KANSAS CITY | MO | 64132 | |
| 5780547 | SMITH LUCESIA | 228 DELAWARE AVE | | | | SALISBURY | MD | 21801 | |
| 5780548 | SMITH LUCINDA | 1011 OCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5780549 | SMITH LUCY | 10526 OAK BLUFF CT | | | | BURKE | VA | 22015 | |
| 5780550 | SMITH LUE | 4079 EAST 447TH STREET | | | | ENTER CITY | DE | 19702 | |
| 5780551 | SMITH LUGENE | 2825 T AVE | | | | OMAHA | NE | 68105 | |
| 5780552 | SMITH LYDIA | 2816 HIGHWAY ONE | | | | LABADIEVILLE | LA | 70372 | |
| 5780553 | SMITH LYNDA | 155 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 5780554 | SMITH LYNN | 205 N 12TH ST | | | | ATCHISON | KS | 66002 | |
| 5780555 | SMITH LYNNDELL | 1519 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5780556 | SMITH MACARTHUR | 3108 IMPERIAL DRIVE | | | | MACON | GA | 31211 | |
| 5780557 | SMITH MACIE | P O BOX 234 | | | | WRIGHTSVILLE | GA | 31096 | |
| 4674253 | SMITH- MADDEN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780558 | SMITH MADDYLN R | 2231 HENRY AVE | | | | MEMPHIS | TN | 38108 | |
| 5780559 | SMITH MADELENE | 1112 WAYNE ST | | | | DARIEN | GA | 31305 | |
| 5780560 | SMITH MAE | 3315 HAMDEN ST | | | | AUGUSTA | GA | 30906 | |
| 5780561 | SMITH MAGGIE | 31350 WESSEL RD | | | | RACINE | OH | 45771 | |
| 5780562 | SMITH MAKITA | 1106 DAISY STREET | | | | NATCHEZ | MS | 39120 | |
| 5780563 | SMITH MALISHA | 901 E CASTLE CT APT 1 | | | | TAMPA | FL | 33612 | |
| 5780564 | SMITH MALLORY | 133 FULLWOOD BLVD | | | | ENTER CITY | GA | 30705 | |
| 5780566 | SMITH MANIE | 657 FAITH DR | | | | CONCORD | NC | 28027 | |
| 5780567 | SMITH MAQUITA | 9633 DULUTH DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5780568 | SMITH MARCIA B | 41 PORT STREET | | | | EASTON | MD | 21601 | |
| 5780569 | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | |
| 5780570 | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | |
| 4843226 | SMITH MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780571 | SMITH MARGRAET | 1290 SHILOH RD | | | | COURTLAND | MS | 38620 | |
| 5780573 | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | |
| 4843227 | SMITH MARIA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780574 | SMITH MARIA R | 16180 WHITTRAM CT D | | | | FONTANA | CA | 92335 | |
| 5780575 | SMITH MARICA | 895 PORT READING AVE NONE | | | | PORT READING | NJ | 07064 | |
| 5780576 | SMITH MARICEL | 1536 NE 31ST ST | | | | OCALA | FL | 34479 | |
| 5780577 | SMITH MARIE | 2015 EL-JOSE | | | | WAYCROSS | GA | 31501 | |
| 5780578 | SMITH MARIETTA | 6232 JEFFERSON | | | | BERKELEY | MO | 63134 | |
| 4843229 | SMITH MARINE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780579 | SMITH MARION | 100 EAST 24TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5780580 | SMITH MARISA | 3809 SW 164TH TER | | | | MIRAMAR | FL | 33027 | |
| 5780581 | SMITH MARJORIE | 7035 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5780582 | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | |
| 5780584 | SMITH MARKELLIA | 3323 GILLHAM RD | | | | KANSAS CITY | MO | 64109 | |
| 5780585 | SMITH MARKIECE D | 1252 N SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 5780586 | SMITH MARKISHA | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5780587 | SMITH MARKITTA | 320 KENDALL LN | | | | CARROLLTON | GA | 30117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780588 | SMITH MARLA | 1099 GEERS AVE | | | | COLUMBUS | OH | 43206 | |
| 5780589 | SMITH MARLEESA | 77 E LAWERENCE ST | | | | CUTHBERT | GA | 39840 | |
| 5780590 | SMITH MARLENA | 313 WOODLNAD AVE | | | | MARY ESTHER | FL | 32569 | |
| 5780591 | SMITH MARLENE | 710 WEST 9TH ST | | | | WILMINGTON | DE | 19801 | |
| 5780592 | SMITH MARLO | 1010 DEMANDRY | | | | BELLE CHASSE | LA | 70037 | |
| 5780593 | SMITH MARQUESS S | 200 BLEDSOE ST APT G6 | | | | CARROLLTON | GA | 30117 | |
| 5780594 | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | |
| 5780595 | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | |
| 5780596 | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | |
| 5780597 | SMITH MARY B | 8348 LORIERD | | | | ADAMS RUN | SC | 29426 | |
| 5780598 | SMITH MARY F | 1067 OLD SOUTH DR | | | | LAKELAND | FL | 33811 | |
| 5780599 | SMITH MARY J | 500 EAST HIGH | | | | NOVELTY | MO | 63460 | |
| 5780600 | SMITH MARYANN | 441 HILLS ST | | | | HARTFORD | CT | 06118 | |
| 5780601 | SMITH MASHAWNDA N | 345 CORAL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5780602 | SMITH MASON D | 1029 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 5780603 | SMITH MATHEW | 1801 ABERDEEN RD APT B | | | | BALTO | MD | 21234 | |
| 5780604 | SMITH MATHEW R | 12304 PLANTATION DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5780606 | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5780607 | SMITH MATTIE | 4521 NW 12TH CT NONE | | | | LAUDERHILL | FL | 33313 | |
| 5780608 | SMITH MAUD | 2038 GOLFWAY | | | | ST CHARLES | MO | 63301 | |
| 4404013 | SMITH MCCALL, KHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780609 | SMITH MCCLELLAN | 246 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | |
| 4510932 | SMITH MCGRUDER, KIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780610 | SMITH MEAGAN | 163 LAKESHORE DR | | | | LEXINGTON | KY | 40502 | |
| 5780611 | SMITH MEKELA | 936 ARMFIELD CIR APT 201 | | | | NORFOLK | VA | 23505 | |
| 5780613 | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | |
| 5780614 | SMITH MELINDA A | 17345 STATE ROAD 78 | | | | CALERA | OK | 74730 | |
| 5780615 | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | |
| 5780616 | SMITH MELISSA A | 3722 EAGLES HILLS BRIDGE | | | | ST CHARLES | MO | 63303 | |
| 5780617 | SMITH MELISSA K | 1481 MOUNT NOBLE RD | | | | CHEROKEE | NC | 28719 | |
| 5780618 | SMITH MELLAR | 2135B CAMBRIDGE AV | | | | LEXINGTON PARK | MD | 20653 | |
| 5780619 | SMITH MELUSA | 49 KEARSARGE ST | | | | MANCHESTER | NH | 03102 | |
| 5780620 | SMITH MELODY | 371 NELSON SPUR RD NULL | | | | POPE | MS | 38658 | |
| 5780621 | SMITH MELVIL T | 4100 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5780622 | SMITH MENDELLA L | 1402 ABERNATHY RD | | | | MEMPHIS | TN | 38116 | |
| 5780623 | SMITH MENICE | 3579 SYDNEY OAKS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5780624 | SMITH MERLIE | 20225 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5780625 | SMITH MERRY | 1123 NORMA AVE | | | | SHREVEPORT | LA | 71103 | |
| 5780626 | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | |
| 5403973 | SMITH MICHAEL AND LISA ALBERTON | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5780627 | SMITH MICHALLA | 640 CORTLAND | | | | GROTON | NY | 13073 | |
| 5780628 | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | |
| 5405453 | SMITH MICHELLE S | 5911 MARILYN CT | | | | TRAVERSE CITY | MI | 49685 | |
| 5780629 | SMITH MIKE | 13063 Q RD | | | | OSCEOLA | NE | 68651 | |
| 5780630 | SMITH MILDRED | 431 OLD 25E | | | | BARBOURVILLE | KY | 40906 | |
| 5780631 | SMITH MIRANDA S | 5214 MAFFFITT | | | | SAINT LOUIS | MO | 63113 | |
| 5780632 | SMITH MONA | 3253 WOOLBERT | | | | SHREVEPORT | LA | 71107 | |
| 5780633 | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | |
| 5780634 | SMITH MONIKA | 1535 DINWIDDIE CT | | | | PETERSBURG | VA | 23805 | |
| 5780635 | SMITH MONIKA K | 1201 S COUTHOUSE RD APT 5337 | | | | ARLINGTON | VA | 22204 | |
| 5780636 | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | |
| 5780637 | SMITH MONIQUE B | 102 WILLIAM ST | | | | WARNER ROBINS | GA | 31093 | |
| 5780638 | SMITH MORETTA | 224 LINDX PL CIR | | | | RALEIGH | NC | 27610 | |
| 5780639 | SMITH MORKEITH | 28 CHATELAINE CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 4889492 | SMITH MT EAGLE | WOMACK PUBLISHING COMPANY INC | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4570099 | SMITH MULLEN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780640 | SMITH MYA | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5780641 | SMITH MYRTIS | 3019 GRACE AVE | | | | BRONX | NY | 10469 | |
| 5780642 | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | |
| 5780644 | SMITH NADESHA | 4156 NAPIER AVE APT 6B | | | | MACON | GA | 31210 | |
| 5780645 | SMITH NADINE | 1996 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5780646 | SMITH NAKEYIA | 7141 E KING PL | | | | TULSA | OK | 74115 | |
| 5780647 | SMITH NAKISHA | 1274 WINDSOR ST | | | | ORANGEBURG | SC | 29115 | |
| 5780648 | SMITH NALAND | 2190 SHASTA PL | | | | CINCINNATI | OH | 45211 | |
| 5780649 | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | |
| 5780650 | SMITH NAOMI | 25151 BROOKPARKD 416 | | | | NORTH OLMSTED | OH | 44070 | |
| 5780651 | SMITH NAOMI J | 138 LOUIE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5780652 | SMITH NATAISHA | 665 E 22ND ST APT 2 | | | | PATERSON | NJ | 07504-2301 | |
| 5780653 | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | |
| 5780654 | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | |
| 4149461 | SMITH NATION, GINNETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780655 | SMITH NATORIA | 2415 BRIERWOOD APT | | | | ALBANY | GA | 31705 | |
| 5780656 | SMITH NEIL L | 6829 LACKMAN RD | | | | SHAWNEE | KS | 66217 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780657 | SMITH NELLY | 5546 JANET AVE | | | | JENNINGS | MO | 63136-3516 | |
| 5780658 | SMITH NELSONA | 316 75TH STREET NORTH APT A | | | | BIRMINGHAM | AL | 35206 | |
| 5780659 | SMITH NH | 3561 DORADO CIR APT 205 | | | | FAYETTEVILLE | NC | 28304 | |
| 5780660 | SMITH NICHELLE | 626 N STATE HIGHWAY 103 LOTA6 | | | | SLOCOMB | AL | 36375 | |
| 5780661 | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | |
| 5780662 | SMITH NICKEYA | 3776 MONOLITH TRAIL | | | | PERRIS | CA | 92570 | |
| 5780663 | SMITH NICO | 4143 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5780664 | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | |
| 5780665 | SMITH NICOLE R | 173 TERRACE ST | | | | DESTREHAN | LA | 70047 | |
| 5780666 | SMITH NIKIA | 11752 JSOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5780667 | SMITH NINA | 1609 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5780668 | SMITH NIYA | 347 NORTH LONGSSTREET | | | | STARKVILLE | MS | 39759 | |
| 5780669 | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | |
| 5780670 | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | |
| 5780671 | SMITH NORMAN | 1073 POPLAR | | | | MEMPHIS | TN | 38111 | |
| 5780673 | SMITH NYFIS | 903 EMMIT ST | | | | SCHENECTADY | NY | 12307 | |
| 5780674 | SMITH ODELL | 91 GRIFFIN ST | | | | MOUNDVILLE | AL | 35474 | |
| 5780675 | SMITH OKEMA | 4205 FLOWERTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5780676 | SMITH OKERDA | 5405 SMITH ST | | | | ST GABRIAL | LA | 70776 | |
| 5780677 | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | |
| 4405622 | SMITH OLIVIERY, YAFREISI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780678 | SMITH ORTHA | 501 VINEYARD RD | | | | DUNNSVILLE | VA | 22454 | |
| 5780679 | SMITH OZELL | 801 ACACIA AVE | | | | FT MEYERS | FL | 33916 | |
| 5780680 | SMITH PAIGE | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 5780681 | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | |
| 5780682 | SMITH PAMALA | 11757 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5780683 | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | |
| 5780684 | SMITH PAMELA C | 334 NW 108 TERR | | | | MIAMI | FL | 33168 | |
| 5780685 | SMITH PAT | 1325 CALIFORNIA AVE A | | | | PITTSBURG | CA | 94565 | |
| 5780686 | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5780687 | SMITH PATRICIA A | 3062 N 59TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5780688 | SMITH PATRICIA N | 263 OLIVE ST | | | | NASHVILLE | NC | 27856 | |
| 5780689 | SMITH PATRICK | 10176 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 | |
| 5780690 | SMITH PATRICK A | 726NE 1 ST AVE | | | | MIAMI | FL | 33132 | |
| 5780691 | SMITH PATRICK N | 1493 KOLLO RIDGE DR SW | | | | MARIETTA | GA | 30008 | |
| 5780692 | SMITH PATRUCA R | 104 MARILYN | | | | HENDERSON | NC | 27537 | |
| 5780693 | SMITH PATTIANN | 224 EASTSIDE DR | | | | ALTON | NH | 03809 | |
| 5780694 | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5780695 | SMITH PATTY J | 1400 DANTZLER DR | | | | CINCINNATI | OH | 45215 | |
| 5780696 | SMITH PAULA | 9888 NOB HILL CT | | | | SUNRISE | FL | 33351 | |
| 5780697 | SMITH PAULETTE | 4599 PAUL CROSSING DRIVE APT2 | | | | MEMPHIS | TN | 38128 | |
| 5780698 | SMITH PAULETTE E | 2203 MELL ST | | | | SAVANNAH | GA | 31415 | |
| 5780699 | SMITH PAULLITA | 501 STACK RD | | | | FULTON | MO | 65251 | |
| 5780700 | SMITH PEARL | 111 JOBIBROOK | | | | MAULDIN | SC | 29622 | |
| 5780701 | SMITH PEARL J | 1014 13TH ST NW | | | | CONOVER | NC | 28613 | |
| 5780702 | SMITH PEGGY | 3123 ASBURY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5780703 | SMITH PHEDRA | 1117 SEQUOIA TRL | | | | MCDONOUGH | GA | 30252 | |
| 5780704 | SMITH PHILLIP | BLUE HILL RD APT 3 | | | | KANSAS CITY | MO | 64110 | |
| 5780705 | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | 36110 | |
| 5780706 | SMITH PHYONCIA | 48 NEW YORK AVE APT A | | | | COLUMBIA | SC | 29204 | |
| 4872091 | SMITH PLUMBING & HEATING | A W SMITH PLUMBING & HEATING INC | 66 JERSEY AVENUE | | | PORT JERVIS | NY | 12771 | |
| 5780707 | SMITH PORSCHA N | 1735 EAST 79TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5780708 | SMITH PORTIA | 107 CROATAN DR | | | | PETERSBURG | VA | 23803 | |
| 5780709 | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | |
| 5780710 | SMITH PREDDIE | 272 FLEMING ST | | | | SEBASTION | FL | 32958 | |
| 5780711 | SMITH PRISCILLA N | 1110 S ITHICA | | | | RUSSELLVILLE | AR | 72801 | |
| 5780712 | SMITH PRICILLICA N | P O BOX 822 | | | | HARLEM | GA | 30814 | |
| 4867513 | SMITH PROTECTIVE SERVICES INC | 4440 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| 5780713 | SMITH QUARDEA | 8150 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5780714 | SMITH QUEEN | 1483 A OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | |
| 5780715 | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | |
| 5780716 | SMITH QUINSHONDRA D | 333 WOODLAND DR | | | | BOUTTE | LA | 70070 | |
| 5780717 | SMITH QUOTTIE | 6341 COUNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5780718 | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5780719 | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | |
| 5780720 | SMITH RACHAELA | 1554 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | |
| 5780721 | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | |
| 5780722 | SMITH RACHEL H | 303 LORAY FARM RD | | | | DALLAS | NC | 28034 | |
| 5780723 | SMITH RACHELLE | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5780725 | SMITH RACKO | POBOX1952 | | | | MOREHEAD CITY | NC | 28557 | |
| 5780726 | SMITH RADFORD | 804 SHADY GLEN CT NONE | | | | FORT WORTH | TX | 76120 | |
| 5780727 | SMITH RAINA | 1829 E 66TH ST | | | | TULSA | OK | 74136 | |
| 5780729 | SMITH RAMONA | 917 7TH CT | | | | LORAIN | OH | 44052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780730 | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | |
| 5780731 | SMITH RANDI | 87-937 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 5780732 | SMITH RAQUEL | 2605 13TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5780733 | SMITH RASHAAN | 324 BLUE HILL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5780735 | SMITH RASHEMA | 404 W 60TH PL | | | | CHICAGO | IL | 60621 | |
| 5780736 | SMITH RASHEN T | 8648 MICHENER AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5780737 | SMITH RASHONDA J | 11 SOUTHWOOD PARK DR | | | | HILTON HEAD | SC | 29926 | |
| 5780738 | SMITH RAVEEN | 127 LOVVORN RD | | | | CARROLLTON | GA | 30117 | |
| 5780739 | SMITH RAVEN | 2405 WINDYHILL | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780740 | SMITH RAWNA | 1010 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 5780741 | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | |
| 5780742 | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | |
| 5780743 | SMITH REBECCA A | 6640 MISTY BREEZE CT | | | | PORRTAGE | IN | 46368 | |
| 5780744 | SMITH REBECCA L | 901 CORONA DR APT 2G | | | | ORANGEBURG | SC | 29115 | |
| 5780745 | SMITH REBEKAH | 227 WOODMEADOW TRAIL | | | | CLEVELAND | GA | 30736 | |
| 5780746 | SMITH REGENA | 4904 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 5780747 | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5780748 | SMITH REGINALD | 310 N BARONNE | | | | PONCHATOULA | LA | 70454 | |
| 5780750 | SMITH RENA | 6722 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 5780751 | SMITH RENEA | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5780752 | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 46225 | |
| 5780754 | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | |
| 5780755 | SMITH RHONDA R | 206 WOODSTOCK ST | | | | PORTSMOUTH | VA | 23701 | |
| 5780756 | SMITH RICARDO | 4079 EAST 81ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5780757 | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | |
| 5780758 | SMITH RICHARD JR | 45672 OREGON WAY | | | | LEXINGTON | MD | 20653 | |
| 5780759 | SMITH RICHELE | 827 E LOUDEN AVE | | | | LEXINGTON | KY | 40505 | |
| 5780760 | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | |
| 5780762 | SMITH RITA | PO BOX 8206 | | | | WARNER ROBINS | GA | 31095 | |
| 5780763 | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | |
| 5780764 | SMITH ROBBIN | 21 EAST CENTER ST | | | | TORRINGTON | CT | 06790 | |
| 5780765 | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | |
| 5780766 | SMITH ROBERT L | 4016 53RD STREET | | | | KENOSHA | WI | 53144 | |
| 5780767 | SMITH ROBERT W | 6861 CRESENT AVE | | | | BUENA PARK | CA | 90620 | |
| 5780768 | SMITH ROBERTA | 21 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 4887913 | SMITH ROBERTS NATIONAL CORPORATION | SMITH ROBERTS INC | 100 N E 5TH STREET | | | OKLAHOMA CITY | OK | 73104 | |
| 5780769 | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | |
| 5780771 | SMITH ROBYN | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272 | |
| 5780772 | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5780773 | SMITH RODNEY J | 9071 CROSSCREEK AVE | | | | BATON ROUGE | LA | 70810 | |
| 4171085 | SMITH RODRIGUEZ, ROCHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780774 | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | |
| 5780775 | SMITH ROLAND | 909 E 25TH STREET | | | | SIGNAL HILL | CA | 90755 | |
| 5780776 | SMITH ROLANDA | 790 CAROL DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5780777 | SMITH ROLINDA | 613 12TH AVENUE | | | | GLENMORA | LA | 71433 | |
| 5780778 | SMITH RON | 1305 E BOONVILLE LOT 16 | | | | SEDALIA | MO | 65301 | |
| 5780779 | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | |
| 5780780 | SMITH RONALD E | 8035 E JEFFERSON PL | | | | DENVER | CO | 80237 | |
| 5780781 | SMITH RONALD L | 29 STONEY PARK | | | | CANTON | NC | 28716 | |
| 5403974 | SMITH RONDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5780782 | SMITH RONELLE | 45 WINDCREST DR | | | | COVINGTON | GA | 30016 | |
| 5780783 | SMITH RONISHA | 3584 CLUBHOUSE CIR E | | | | DECATUR | GA | 30032 | |
| 5780784 | SMITH RONNELLA F | 3338 ARDEN VILLAS BLVD | | | | ORLANDO | FL | 32817 | |
| 5780785 | SMITH ROSALAND | 2868 TARITTE AVE NW | | | | CANTON | OH | 44718 | |
| 5780787 | SMITH ROSALIND | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5780788 | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | |
| 5780789 | SMITH ROSE | 616 N SYCAMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5780790 | SMITH ROSE A | 433 KOHLER AVE | | | | OLD FORGE | PA | 18518 | |
| 5780791 | SMITH ROSETAMBER | 123 SMITH LANE | | | | FRIERSON | LA | 71109 | |
| 5780792 | SMITH ROSETTA | 554 GRANITE ST | | | | RALEIGH | NC | 27603 | |
| 5780793 | SMITH ROSHELL | 1017 DECATUR STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5780794 | SMITH ROSTESHA | 7287 WOODSTEAD CT APT 6 | | | | LOUIS | MO | 63121 | |
| 5780795 | SMITH ROY G | 4206 DUCHESS CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5780796 | SMITH ROY L | 3878 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 5780797 | SMITH ROZINA | 602 VALLYBROOK DR | | | | MIDDLETOWN | OH | 45044 | |
| 5780798 | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | |
| 5780799 | SMITH RUSSEL | 426 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 5780800 | SMITH RUTH | 3506 ROYAL OAK | | | | INDIANAPOLIS | IN | 46227 | |
| 5780801 | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | |
| 5780802 | SMITH SADAYTRIL | 106 ELDORADO DR | | | | PERRY | FL | 32347 | |
| 5780804 | SMITH SAM | 2806 TAVE | | | | OMAHA | NE | 68107 | |
| 5780805 | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | |
| 5780806 | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780807 | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | |
| 5780808 | SMITH SANDRA G | 8017 SANE PL | | | | TAMPA | FL | 33610 | |
| 5780809 | SMITH SANDRA R | 989 MAIN ST | | | | WESTON | GA | 31832 | |
| 5780810 | SMITH SANDY | 11433 FOREST RIDGE ROAD | | | | LITHA | FL | 33547 | |
| 5780811 | SMITH SANDYHOWARD | 3003 N UNION | | | | INDEPENDENCE | MO | 64050 | |
| 5780812 | SMITH SANIKA | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5780813 | SMITH SANTA | 395 BUCKEYE | | | | SEGUIN | TX | 78155 | |
| 5780814 | SMITH SANTANA | 110 A MONTROSE STREET | | | | FORT VALLEY | GA | 31030 | |
| 5780815 | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5780816 | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | |
| 5780817 | SMITH SASHA | 1821 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 5780818 | SMITH SCHEVELLE | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5780819 | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | |
| 5780820 | SMITH SEANA | 91 EVANS STREET | | | | MEDFORD | MA | 02155 | |
| 5780821 | SMITH SEEQUANA | 1420 LOPEX CT | | | | HAMPTON | VA | 23666 | |
| 5780822 | SMITH SELENA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5780824 | SMITH SENQUAJHA | 3577 ORCHARD KNOLL DR | | | | GREENSBORO | NC | 27405 | |
| 5780825 | SMITH SEPTER | 514 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5780826 | SMITH SEQUOIA | 1017 LINCOLN RD | | | | WEST PALM BCH | FL | 33407 | |
| 5780827 | SMITH SERENA | 3807 AVENUE I | | | | FORT PIERCE | FL | 34947 | |
| 5780828 | SMITH SEVERIA E | 409 LEE STREET | | | | INDIANOLA | MS | 38751 | |
| 5780829 | SMITH SHACRAI A | 3319 HAMPTON | | | | SILVER SPRINGS | MD | 20904 | |
| 5780830 | SMITH SHAKEENA M | 27472 KINGWMS RD | | | | WESTPOINT | VA | 23181 | |
| 5780831 | SMITH SHAKEERAH | 606 KITTENDALE CR | | | | MIDDLE RIVER | MD | 21220 | |
| 5780832 | SMITH SHAKEMA | 2123 LABETTE MNAOR | | | | LITTLE ROCK | AR | 72205 | |
| 5780833 | SMITH SHAKITA | 344 TUMBLEWEED PL | | | | WALDORF | MD | 20601 | |
| 5780834 | SMITH SHAMEKA | 1962 LAKE HERITAGE CIR | | | | ORLANDO | FL | 32839 | |
| 5780835 | SMITH SHAMOCKA | 3068 RIVER OAK RD | | | | DECATUR | GA | 30034 | |
| 5780836 | SMITH SHANA | 6560 W 84TH CIRCLE 131 | | | | ARVADA | CO | 80003 | |
| 5780837 | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | 92507 | |
| 5780838 | SMITH SHANARA | 512 HARITAGECOVE | | | | LAPLACE | LA | 70068 | |
| 5780840 | SMITH SHANEISHA | 1805 ROSWELL RD APT 17F | | | | MARIETTA | GA | 30062 | |
| 5780841 | SMITH SHANELL | 401 W MONTGOMERY CROSSRODS APT | | | | SAVANNAH | GA | 31406 | |
| 5780842 | SMITH SHANEQUA | 1618 FRESNO ST | | | | VALDOSTA | GA | 31601 | |
| 5780843 | SMITH SHANISHA | 8391 SIEGAN LANE | | | | BATON ROUGE | LA | 70810 | |
| 5780844 | SMITH SHANNA | 200 LYBA LN | | | | LEXINGTON | SC | 29072 | |
| 5780845 | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | |
| 5780846 | SMITH SHANNON L | 221 SHETLAND DR | | | | JACKSON | SC | 29831 | |
| 5780847 | SMITH SHANNON M | 2703 MURRAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5780848 | SMITH SHANNON W | 304 RUE DE GRAVELLE LOT 12 | | | | NEW IBERIA | LA | 70563 | |
| 5780849 | SMITH SHANON C | 5044 ROCKINGHAM ST | | | | NORTH CHARLESTO | SC | 29406 | |
| 5780850 | SMITH SHANQUNNI | 1040 N MONTGOMERY APT18 | | | | STARKVILLE | MS | 39759 | |
| 5780851 | SMITH SHANTA | 1206 GERAINTE RD | | | | SUMTER | SC | 29154 | |
| 5780852 | SMITH SHANTEL | 130 BONURA ST | | | | NEW ORLEANS | LA | 70087 | |
| 5780853 | SMITH SHANTELL | 1611 STERLING RD APT B | | | | FRANKLIN | LA | 70538 | |
| 5780854 | SMITH SHAQUESHA N | 6164 55TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5780855 | SMITH SHAQUITA | 13865 HWY 45 APT 3A | | | | MACON | MS | 39341 | |
| 5780856 | SMITH SHARDAE | 3531 MONTMARTRE DRIVE | | | | ORLANDO | FL | 32822 | |
| 5780857 | SMITH SHAREENA | 312 BARGER CR | | | | IRMO | SC | 29063 | |
| 5780858 | SMITH SHARELLE | 3335 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5780859 | SMITH SHARITY | 4719 CENTRAL DR APT 101 | | | | STONEMTN | GA | 30083 | |
| 5780860 | SMITH SHARLA | 3515 GENE FRILD RD | | | | ST JOE | MO | 64507 | |
| 5780861 | SMITH SHARNENE | 1200 BOONES HILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5780862 | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | |
| 4875701 | SMITH SHARPE FIRE BRICK SUPPLY | EMPIRE REFRACTORY MATERIALS INC | 2129 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| 5780863 | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | |
| 5780864 | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | |
| 5780865 | SMITH SHAWNNEE | 172 FIRST ST | | | | ADDYSTON | OH | 45001 | |
| 5780866 | SMITH SHAWNTA N | 475 JOHN ST APT256 | | | | ATLANTA | GA | 30318 | |
| 5780867 | SMITH SHAWNTAE | 15191 S 291ST E PL | | | | COWETA | OK | 74429 | |
| 5780868 | SMITH SHAY | 24 STOCKMILL RD APT J | | | | BALTIMORE | MD | 21208 | |
| 5780870 | SMITH SHEANA | 4335 OLD LEXINGTON RD | | | | WINSTON SALEM | NC | 27107 | |
| 5780871 | SMITH SHEILA | 806 N BAILEY | | | | MERRIVILLE | LA | 70653 | |
| 5780872 | SMITH SHEILA L | 112 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5780873 | SMITH SHELBA A | 40 BOWELL RD | | | | JACKSON | OH | 45640 | |
| 5780874 | SMITH SHELBY | 5993 UNIT 1 GORDON PLACE | | | | FORT RILEY | KS | 66442 | |
| 5780875 | SMITH SHELIA | 3 KENTOMT LION | | | | GREER | SC | 29651 | |
| 5780876 | SMITH SHELIAH | 305 TALON CT | | | | SMYRNA | DE | 19977 | |
| 5780877 | SMITH SHELIANNN N | 506 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5780878 | SMITH SHELLEY | 43 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5780879 | SMITH SHELLIE D | 1536 OXPENS RD | | | | WARRENVILLE | SC | 29851-3271 | |
| 5780881 | SMITH SHENECIA | 1210 6TH AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5780882 | SMITH SHEQUITA | 422 MAYNARD ST | | | | MACON | GA | 31211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780883 | SMITH SHEREA | 1400 MEMPHIS ST | | | | HOMER | LA | 71040 | |
| 5780885 | SMITH SHEREKA | 7 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5780886 | SMITH SHERELL | 2561 DILLARD ST | | | | CLEVELAND | OH | 44105 | |
| 5780887 | SMITH SHERENA | 1469 EARL ST | | | | HICKORY | NC | 28602 | |
| 5780888 | SMITH SHERI | 4589 GLENDORA | | | | WEST COVINA | CA | 91793 | |
| 5780889 | SMITH SHERIA | 400 LAKE VIEW ST | | | | GRIFFIN | GA | 30223 | |
| 5780890 | SMITH SHERLENE | 1119 COOVER RD | | | | DELEWARE | OH | 43015-9564 | |
| 5780891 | SMITH SHERLEY | 6826 TOM WOOD RD | | | | SNOW CAMP | NC | 27349 | |
| 5780892 | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | |
| 5780893 | SMITH SHERRIE | 3411 OLD VINEYARD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5780894 | SMITH SHERRIL D | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780895 | SMITH SHERRITA D | 9351 BALES DR APT 1210 | | | | KANSAS CITY | MO | 64132 | |
| 5780896 | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | |
| 5780897 | SMITH SHERWONDA | 717A WALTON CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5780898 | SMITH SHERYLE | 7262 HIGHLAND CT | | | | N LAUDERDALE | FL | 33068 | |
| 5780899 | SMITH SHEVONNE | 1605 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5780900 | SMITH SHIGNA | 4382 SOUHWICKS | | | | BRUNSWICK | OH | 44212 | |
| 5780901 | SMITH SHINEQUA | 2701 GARY ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5780902 | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | |
| 5780903 | SMITH SHIRLEY J | 521 S DENVIR AVE | | | | CHICAGO | IL | 60612 | |
| 5780904 | SMITH SHIRLEY R | 3715 4TH ST SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5780905 | SMITH SHONTA | 10904 OLD STAGE RD | | | | RALEIGH | NC | 27603 | |
| 5780906 | SMITH SHUMAR | 10109 PINENEEDLE DR APT B | | | | INDPLS | IN | 46235 | |
| 5780907 | SMITH SHYBRIANA | 3217 40TH AVENUE | | | | MERIDIAN | MS | 39301 | |
| 5780908 | SMITH SIDNEY | 98 PHEASANT RIDGE | | | | NEWNAN | GA | 30265 | |
| 5780909 | SMITH SLIVIA | 479 MCNARY ESTATES DR N | | | | SALEM | OR | 97302 | |
| 5798947 | SMITH SMALL ENGINE & WELDING | 2431 HWY 589 | | | | Hattiesburg | MS | 34407 | |
| 5780910 | SMITH SMITH L | 3916 SKYLARK CIRCLE | | | | ROANOKE | VA | 24018 | |
| 4859083 | SMITH SNOW AND ICE REMOVAL | 11433 OAK RD | | | | OTISVILLE | MI | 48463 | |
| 5780911 | SMITH SONJA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | |
| 5780912 | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | |
| 5780913 | SMITH SOPHIA | 310 SANTA ANA DR | | | | WILMINGTON | NC | 28412 | |
| 4875960 | SMITH SOUTHWESTERN INC | FINCHUM INDUSTRIES INC | P O BOX 20100 | | | MESA | AZ | 85277 | |
| 5780915 | SMITH SPENCER | 496 HARDWORK RD | | | | CHATSWORTH | GA | 30705 | |
| 4602567 | SMITH SR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250287 | SMITH SR, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389010 | SMITH SR, CLARENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520274 | SMITH SR, DAWSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346741 | SMITH SR, JEROME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219161 | SMITH SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5780916 | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | |
| 5780917 | SMITH STACEY S | 202 10TH ST | | | | MOORE HAVEN | FL | 33471 | |
| 5780918 | SMITH STACI | 636 PHILIP ST | | | | AKRON | OH | 44305 | |
| 5780919 | SMITH STACY | 2208 AMES ROAD | | | | CORTLAND | NY | 13045 | |
| 5780920 | SMITH STAPHANY | 660 MANNING AVE | | | | ELON | NC | 27244 | |
| 5780921 | SMITH STEPHANIE | 850 Wayne Ave | | | | York | PA | 17403-1129 | |
| 5780922 | SMITH STEPHANIE J | 101 2ND AVE | | | | DES MOINES | IA | 50309 | |
| 5403156 | SMITH STEPHANIE M | 400 NORTH NORMANDIE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5780923 | SMITH STEPHANIE N | 153 BETHLEHEM CHRUCH RD | | | | EDEN | NC | 27288 | |
| 5780924 | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | |
| 5780925 | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | |
| 5780926 | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5780927 | SMITH SUMATRA | 807 D REEBES | | | | SALISBURY | NC | 28144 | |
| 5780928 | SMITH SUMMER L | N7293 8TH AVE | | | | NEW LISBON | WI | 53950 | |
| 5780929 | SMITH SUNSHINE | 117 FLORAL CT | | | | ST LOUIS | MO | 63135 | |
| 5780930 | SMITH SURONDER W | 6170 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5780931 | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5780932 | SMITH SYDNIE | 804 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5780934 | SMITH SYLVIA | 49 FARLEY ST | | | | WAYNESVILLE | NC | 28786 | |
| 5780935 | SMITH SYLVIA C | 1220 JACKSON | | | | MACON | GA | 31201 | |
| 5780936 | SMITH T | 3333 LAWN | | | | SAINT LOUIS | MO | 63139 | |
| 5780937 | SMITH TABETHA S | 3075 NW UNION CHAPEL RD | | | | PARKVILLE | MO | 64152 | |
| 5780938 | SMITH TABITHA | 2232 TATE | | | | GASTONIA | NC | 28052 | |
| 5780939 | SMITH TACHANDRA | 4355 34TH DR | | | | VERO BEACH | FL | 32967 | |
| 5780940 | SMITH TAJA | 3033 REBSAN CT | | | | LILTHIA SPRINGS | GA | 30122 | |
| 5780941 | SMITH TAJUANA | 1537 DILG LEAGUE | | | | SHREVEPORT | LA | 71111 | |
| 5780942 | SMITH TAMAKA | 2862 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5780943 | SMITH TAMALA | 2343 MCCLELLAN | | | | DUMFRIES | VA | 22172 | |
| 5780944 | SMITH TAMAR | 5141 CARRIBEAN BLVD | | | | LAKE WORTH | FL | 33416 | |
| 5780945 | SMITH TAMAR L | 2170 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5780946 | SMITH TAMARRA | 1002 LAKE STREET | | | | SALISBURY | MD | 21801 | |
| 5780947 | SMITH TAMEKA | PO BOX 4952 | | | | VALDOSTA | GA | 31604 | |
| 5780948 | SMITH TAMERA | 4661 DEWEY | | | | ST LOUIS | MO | 63116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780949 | SMITH TAMESHA | 917 JESSAMINE AVE | | | | ST PAUL | MN | 55106 | |
| 5780950 | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | |
| 5780951 | SMITH TAMIKA L | 3147 NW 13CT | | | | LAUDERHILL | FL | 33311 | |
| 5780952 | SMITH TAMMATHY | 281 SYLVIA WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 5780953 | SMITH TAMMI | 124 SPRUCE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5780954 | SMITH TAMMIE | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5780955 | SMITH TAMMIE M | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5780956 | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | |
| 5780957 | SMITH TAMMY R | 9608 WILLIAMS DITCH RD | | | | CANTOMENT | FL | 32533 | |
| 5780958 | SMITH TAMRA | RT 6 BOX 197D | | | | CHARLESTON | WV | 25311 | |
| 5780959 | SMITH TANIA | 660 SEDONA CT | | | | MARSHFIELD | MO | 65706 | |
| 5780960 | SMITH TANISHA | 2279 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5780961 | SMITH TANTA | 1202 SEIGLE AVENUE APT 232 | | | | CHARLOTTE | NC | 28208 | |
| 5780962 | SMITH TANYA | 17 BUNGALOW AVE | | | | WILMINGTON | DE | 19805-5000 | |
| 5780963 | SMITH TAQUELA T | 10523 RENFREW DR | | | | ST LOUIS MO | MO | 63137 | |
| 5780964 | SMITH TARA | 1106 ST MATTHEW AVE | | | | COLUMBUS | OH | 43204 | |
| 5780965 | SMITH TARAISHA | 935 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 5780966 | SMITH TARISHA | 2715 BIBB | | | | SHREVEPORT | LA | 71108 | |
| 5780967 | SMITH TARSHEENA | 620 ARGONE ST | | | | SHELBY | MS | 38774 | |
| 5780968 | SMITH TASHA | 6602 SPARROWOOD DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5780969 | SMITH TASHINA | 5000 FOX RUN RD | | | | BUCKNER | KY | 40010 | |
| 5780970 | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | |
| 5780971 | SMITH TEDDI | 3104 BUCKEYE DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5780972 | SMITH TEMPESTT | 958 E WILBETH RD | | | | AKRON | OH | 44306 | |
| 5780973 | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | |
| 5780974 | SMITH TERI | 5067 CANNON BRIDGE RD | | | | COPE | SC | 29038 | |
| 5780975 | SMITH TERRELL | 2740 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5780976 | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | |
| 5780977 | SMITH TERRI L | 2313 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5780978 | SMITH TERRIE | 6912 NORTHRIDGE DR | | | | OMAHA | NE | 68112 | |
| 5780979 | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | |
| 5780980 | SMITH TERRY K | PO BOX 1056 | | | | RIPLEY | MS | 38663 | |
| 5780981 | SMITH TESHIA | 2621 RANDOLPH ST | | | | WATERLOO | IA | 50702 | |
| 5780982 | SMITH TESS | 3850 MCGEHEE PL DR SOUTH APT 2 | | | | MONTGOMERY | AL | 36111 | |
| 5780983 | SMITH TESSA | 5 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5780984 | SMITH THADD | 2012 WATEMARK PLACE | | | | COLUMBIA | SC | 29210 | |
| 5780985 | SMITH THADDEUS | 220 HILLCRSET DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5780986 | SMITH THELMA | 512 CAMINO CT | | | | ALTAMONTE SPG | FL | 32701 | |
| 5780987 | SMITH THEODORE | 1107 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 5780988 | SMITH THEOM | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5780989 | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5780990 | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | |
| 5780991 | SMITH THOMASINA | 3804 HARDWICK DRIVE | | | | GREENWBORO | NC | 27406 | |
| 5780992 | SMITH THOMASINA L | 534 PREMGRIM WAY | | | | EUCLID | OH | 44132 | |
| 5780993 | SMITH THOMASINA W | 2356 BALLANCE FARM RD | | | | ST PAULS | NC | 28384 | |
| 5780994 | SMITH THRESA | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5780995 | SMITH THRESA R | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5780996 | SMITH TICY | PO BOX H70562 | | | | AURORA | CO | 80047 | |
| 5780997 | SMITH TIFANY R | 978 NE 35 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5780998 | SMITH TIFFANI | 505 HYALWN AVE | | | | FARMVILLE | VA | 23901 | |
| 5780999 | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | |
| 5781000 | SMITH TIFFANY D | 1208 BROOKVIEW | | | | TOLEDO | OH | 43615 | |
| 5781001 | SMITH TIFFANY E | 2922 SE 15 TER | | | | HOMESTEAD | FL | 33030 | |
| 5781002 | SMITH TIFFANY S | 7941 REFLECTION CV DR APT 107 | | | | FORT MYERS | FL | 33901 | |
| 5781003 | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | |
| 5781004 | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | |
| 5781005 | SMITH TIMOTHY J | 216 BLUE JAY ST | | | | DANVILLE | VA | 24541 | |
| 5781006 | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | |
| 5781007 | SMITH TINA R | 2607 FORTH AVE | | | | HUNTINGTON | WV | 25702 | |
| 5781010 | SMITH TIZIANA | 789 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5781011 | SMITH TODD | 2188 STAULTON TURN PIKE | | | | PARKERSBURG | WV | 26104 | |
| 5781012 | SMITH TOI | 4761 COURTNEY LN APT J | | | | RALEIGH | NC | 27616 | |
| 5781013 | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | |
| 5781014 | SMITH TOMARA | 92 GALVESSTON STREET SW | | | | WASHINGTON | DC | 20032 | |
| 5781015 | SMITH TONDA | 105 NICHOLLS DR | | | | SPARTANBURG | SC | 29301 | |
| 5781016 | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781017 | SMITH TONI A | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781018 | SMITH TONY | 577 STANLEY AVE | | | | COLUMBUS | OH | 43206 | |
| 5781019 | SMITH TONY J | 611 GLINN CROT AV | | | | CHILLICOTHE | OH | 45601 | |
| 5781021 | SMITH TONYA L | 13 DAWN COURT | | | | ABILENE | TX | 79605 | |
| 5781022 | SMITH TONYA R | 5845 BOBBIN LN | | | | LIYHONIA GA | GA | 30058 | |
| 5781023 | SMITH TORA | 1277 ORANGE AVENUE | | | | ROANOKE | VA | 24017 | |
| 5781024 | SMITH TORSHA P | 104 LATHEMS MILL LN | | | | BALL GROUND | GA | 30107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781025 | SMITH TOSHA M | 2460 ROSE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5781026 | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | |
| 5781027 | SMITH TRACEYNAVADA | 8626 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5781028 | SMITH TRACIE | 11317 CROSSEN ST | | | | LEESBURG | FL | 34788 | |
| 5781029 | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | |
| 5781030 | SMITH TRAVETTA S | 1214 SW MLK BLVD | | | | BELLE GLADE | FL | 33430 | |
| 5781031 | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | |
| 5781032 | SMITH TREASANN | 5356 SCHOOL ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5781033 | SMITH TRELLIS | 11220 FLAT SHOALS ROAD | | | | COVINGTON | GA | 30016 | |
| 5781034 | SMITH TRESSY | 304 CHARLE LN | | | | GREENVILLE | NC | 27834 | |
| 5781035 | SMITH TRINA | 2333 YORKTOWN DRIVE | | | | LAPLACE | LA | 70068 | |
| 5781036 | SMITH TRON L | GENERAL DELIVERY | | | | WICHITA | KS | 67202-9999 | |
| 5781037 | SMITH TUNJA L | 1310 VANN CIR APT 2 | | | | DALTON | GA | 30721 | |
| 5781038 | SMITH TURQUOISE | 1514 FRESNO RD | | | | WILMINGTON | DE | 19803 | |
| 5781039 | SMITH TUSHIE | 2026 SAINT CHARLES AVE | | | | MONTGOMERY | AL | 36110 | |
| 5781040 | SMITH TY | P O BOX 608 | | | | OWINGS | MD | 20736 | |
| 5781041 | SMITH TYANA | P O BOX 2298 | | | | RIALTO | CA | 92376 | |
| 5781042 | SMITH TYECHIA | 634 31ST AVENUE NORTH 98 | | | | COLUMBUS | MS | 39705 | |
| 5781044 | SMITH TYLER | 12641 OSCEOLA ST | | | | BROOMFIELD | CO | 80020 | |
| 5781045 | SMITH TYMESHA | 11337 4TH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5781046 | SMITH TYNESHIA | 312 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5781047 | SMITH TYRA | 3012 CARSKADDON | | | | TOLEDO | OH | 43606 | |
| 5781048 | SMITH TYRONE | 777 NW 155 LN APT 804 | | | | MIAMI | FL | 33169 | |
| 5781049 | SMITH ULYSSES | 10128 WEST ROBERT W | | | | GONZ | LA | 70737 | |
| 5781051 | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | |
| 5781052 | SMITH VALERIE | 2353 JEFFERSON ST | | | | WILMINGTON | NC | 28401 | |
| 5781053 | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5781054 | SMITH VANICKIA | 18571 SW 31ST | | | | DUNNELLON | FL | 34432 | |
| 5781055 | SMITH VANISHA | 2626 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 5781056 | SMITH VEDA | 2719 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5781057 | SMITH VELVET | 11 ROYSTON DR | | | | HAMPTON | VA | 23669 | |
| 5781058 | SMITH VENETTA | 3000 MARSHALL DRIVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5781059 | SMITH VENGELINA | 17600 NW 5 AVE | | | | MIAMI | FL | 33169 | |
| 5781060 | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | |
| 5781061 | SMITH VERNA | PO BOX 3564 | | | | ARIZONA CITY | AZ | 85123 | |
| 5781062 | SMITH VERNISIA | 3074 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5781063 | SMITH VERNON | 105 C EAST MAIN | | | | ROME | GA | 30161 | |
| 5781064 | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | |
| 5781065 | SMITH VERVICA | 817 WINSLOW WAY | | | | COLUMBIA | SC | 29229 | |
| 5781066 | SMITH VICHA | 29 HILLSIDE DR | | | | TIFTON | GA | 31794 | |
| 5781067 | SMITH VICKIE L | 503 OAKLEY ALLONS RD | | | | ALLONS | TN | 38541 | |
| 5781068 | SMITH VICTOR J | 1401LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5781069 | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | |
| 5781070 | SMITH VICTORIA L | 1070 MEADOWBROOK DR | | | | TROY | MO | 63379 | |
| 5781071 | SMITH VIOLA | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5781072 | SMITH VIRGIL | 4690 BOYDS RD NONE | | | | GRIMESLAND | NC | 27837 | |
| 5781073 | SMITH VIRGINIA | 3441 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5781074 | SMITH VIVIAN | 25 WESTGATE PARK LN | | | | NEWNAN | GA | 30263 | |
| 5781075 | SMITH VONDELLA | 1828 FENLEY STREET | | | | GASTONIA | NC | 28052 | |
| 5781076 | SMITH VONETTA | 1150 SIGMAN RD | | | | CONYERS | GA | 30012 | |
| 5781077 | SMITH WALLACE | 2216 KEEVEN LN | | | | FLORISSANT | MO | 63031 | |
| 5781079 | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5781080 | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5781081 | SMITH WAYNE | 5507 N OCEAN BLVD 217 | | | | MYRTLE BEACH | SC | 29577 | |
| 5781082 | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | |
| 5798948 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 5781083 | SMITH WHITNEY | 9428 MUSKET CT | | | | HAGERSTOWN | MD | 21740 | |
| 5781084 | SMITH WILFRED | 2509 N LEE AVE 3 | | | | FARMINGTON | NM | 87402 | |
| 5781085 | SMITH WILL | 176 LEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5781086 | SMITH WILLESHA | 258 LEELAND RD | | | | LAKELAND | FL | 33809 | |
| 5781087 | SMITH WILLETTE | 431 ALSPAUGH DR | | | | WINSTON SALEM | NC | 27105 | |
| 5781088 | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 4868168 | SMITH WILLIAMS & MEEKS LLP | 500 BROADWAY PLACE STE 404 | | | | LITTLE ROCK | AR | 72201 | |
| 5781089 | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | |
| 5781090 | SMITH WILLIE B | 2077 WATERS DR | | | | MARRERO | LA | 70070 | |
| 5781091 | SMITH WILLIE J | 451 PANDA PL APT 1502 | | | | NASHVILLE | TN | 37228 | |
| 5781092 | SMITH WILLY | P O BOX 2202 | | | | HEDGEVILLE | WV | 25427 | |
| 5781093 | SMITH WILLYMAE | 138 CARRIZO | | | | ALAMOGORDO | NM | 88310 | |
| 5781094 | SMITH WILTON MRS | 105 WILTON ST | | | | LOUISBURG | NC | 27549 | |
| 5781095 | SMITH WINDIE | 128 MALLARD DR | | | | GROVER | NC | 28073 | |
| 5781096 | SMITH WVONNE | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5781097 | SMITH WYNEEKA | KMART 7003 | | | | MUSKOGEE | OK | 74401 | |
| 5781098 | SMITH Y | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781099 | SMITH YALANDA | 137 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 5781100 | SMITH YASMINE | 122 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 5781101 | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | |
| 5781102 | SMITH YOLANDA K | 361 GLENN ST APT 1 | | | | ROCK HILL | SC | 29730 | |
| 5781103 | SMITH YOLANDA | 118 BREEZEWOOD DR APT C | | | | GREENVILLE | NC | 27858 | |
| 5781104 | SMITH YUVONNE | 5456 STACKED CHIPS RD | | | | LAS VEGAS | NV | 89122 | |
| 5781105 | SMITH YVETEE | 13201 VERDI CT | | | | SILVERSPRING | MD | 20904 | |
| 5781106 | SMITH YVETTE M | 549 ARBOR HILL RD | | | | KERNERSVILLE | NC | 27284 | |
| 5781107 | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | |
| 5781108 | SMITH YVONNE D | 135 JAY LN | | | | SOMERSET | KY | 42503 | |
| 5781109 | SMITH ZAKILL | 7831 GOSEBROOK | | | | MEMPHIS | TN | 38125 | |
| 5781110 | SMITH ZAKIRRA | 116 AIRPORT RD | | | | ROEBUCK | SC | 29376 | |
| 5781112 | SMITH ZENOBIA | 812D TURN LOOP RD | | | | GLEN BURNIE | MD | 21061 | |
| 5781113 | SMITH ZENOBIAH | 49810 SW 119 AVE | | | | MIAMI | FL | 33177 | |
| 4559837 | SMITH, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576907 | SMITH, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211817 | SMITH, AALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490248 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666723 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435367 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555931 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181944 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362569 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302090 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625834 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226930 | SMITH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517008 | SMITH, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300391 | SMITH, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455633 | SMITH, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582356 | SMITH, ABBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535146 | SMITH, ABBIEHOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376204 | SMITH, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430702 | SMITH, ABBIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351398 | SMITH, ABBIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469762 | SMITH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250697 | SMITH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724415 | SMITH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307777 | SMITH, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718249 | SMITH, AC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643884 | SMITH, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251863 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218949 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192181 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822795 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377669 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427448 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581795 | SMITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347543 | SMITH, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557444 | SMITH, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195477 | SMITH, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476286 | SMITH, ADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740944 | SMITH, ADEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414450 | SMITH, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144320 | SMITH, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718588 | SMITH, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553748 | SMITH, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707113 | SMITH, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406779 | SMITH, ADRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345158 | SMITH, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658283 | SMITH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371959 | SMITH, ADRIONNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729026 | SMITH, AEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519733 | SMITH, AGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398957 | SMITH, AHNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188478 | SMITH, AIMEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433798 | SMITH, AINSROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515771 | SMITH, AIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440764 | SMITH, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390540 | SMITH, AIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227632 | SMITH, AJANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444010 | SMITH, AJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387052 | SMITH, AKIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489945 | SMITH, AKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717140 | SMITH, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666497 | SMITH, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374744 | SMITH, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532211 | SMITH, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573844 | SMITH, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246763 | SMITH, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574120 | SMITH, ALANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461796 | SMITH, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659011 | SMITH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768087 | SMITH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637542 | SMITH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766395 | SMITH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735087 | SMITH, ALBERT G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221500 | SMITH, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224405 | SMITH, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189561 | SMITH, ALBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180647 | SMITH, ALBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741288 | SMITH, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280650 | SMITH, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349186 | SMITH, ALEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342029 | SMITH, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215190 | SMITH, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470031 | SMITH, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519747 | SMITH, ALEEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216269 | SMITH, ALEVTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760743 | SMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522748 | SMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223328 | SMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513766 | SMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303832 | SMITH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400925 | SMITH, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153092 | SMITH, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470397 | SMITH, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359940 | SMITH, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448929 | SMITH, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302741 | SMITH, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402293 | SMITH, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521368 | SMITH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484263 | SMITH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174589 | SMITH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446062 | SMITH, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290616 | SMITH, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189138 | SMITH, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206012 | SMITH, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338974 | SMITH, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431517 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483430 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535654 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274894 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463809 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419025 | SMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182778 | SMITH, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530104 | SMITH, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646945 | SMITH, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855529 | Smith, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526306 | SMITH, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763832 | SMITH, ALFRED MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687647 | SMITH, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538004 | SMITH, ALGANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473787 | SMITH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146254 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743248 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729194 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685792 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713849 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635563 | SMITH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843230 | SMITH, ALICE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749975 | SMITH, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537756 | SMITH, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263941 | SMITH, ALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682999 | SMITH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693782 | SMITH, ALICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611734 | SMITH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440815 | SMITH, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696928 | SMITH, ALISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352179 | SMITH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450531 | SMITH, ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221173 | SMITH, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204703 | SMITH, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195992 | SMITH, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540460 | SMITH, ALIZE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730336 | SMITH, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692518 | SMITH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515700 | SMITH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713304 | SMITH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468497 | SMITH, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227052 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318908 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304602 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738202 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692391 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480411 | SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145579 | SMITH, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373411 | SMITH, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172774 | SMITH, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371523 | SMITH, ALLISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666453 | SMITH, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647575 | SMITH, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513101 | SMITH, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560023 | SMITH, ALONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439904 | SMITH, ALONZO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727717 | SMITH, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430108 | SMITH, ALRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419012 | SMITH, ALTAMIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604401 | SMITH, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592150 | SMITH, ALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703931 | SMITH, ALVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319439 | SMITH, ALVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590557 | SMITH, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349823 | SMITH, ALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494815 | SMITH, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325827 | SMITH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358476 | SMITH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304551 | SMITH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685592 | SMITH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357377 | SMITH, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277604 | SMITH, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574334 | SMITH, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577873 | SMITH, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145991 | SMITH, ALYSSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560213 | SMITH, ALYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658270 | SMITH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666052 | SMITH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476479 | SMITH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731793 | SMITH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283799 | SMITH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392933 | SMITH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351483 | SMITH, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204004 | SMITH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374497 | SMITH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384162 | SMITH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253882 | SMITH, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304594 | SMITH, AMARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471101 | SMITH, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345628 | SMITH, AMARIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286308 | SMITH, AMAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325262 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359999 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305705 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311484 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581796 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692901 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237406 | SMITH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199332 | SMITH, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199333 | SMITH, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488825 | SMITH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227072 | SMITH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251640 | SMITH, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228493 | SMITH, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307766 | SMITH, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424455 | SMITH, AMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459404 | SMITH, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555723 | SMITH, AMESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290218 | SMITH, AMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562252 | SMITH, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591665 | SMITH, AMINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265866 | SMITH, A-MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263358 | SMITH, AMIRICLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636171 | SMITH, AMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427070 | SMITH, AMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605258 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843231 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228575 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594890 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708773 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241058 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580381 | SMITH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488443 | SMITH, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563432 | SMITH, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196935 | SMITH, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467967 | SMITH, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153447 | SMITH, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421260 | SMITH, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261723 | SMITH, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360757 | SMITH, ANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348921 | SMITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618058 | SMITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856306 | SMITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344123 | SMITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146081 | SMITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305504 | SMITH, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344832 | SMITH, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462679 | SMITH, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857268 | SMITH, ANDREA MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349263 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720694 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449641 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899610 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211846 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221450 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473271 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630598 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627883 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745676 | SMITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276395 | SMITH, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362697 | SMITH, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408678 | SMITH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444980 | SMITH, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344203 | SMITH, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263250 | SMITH, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522930 | SMITH, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291471 | SMITH, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456277 | SMITH, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441126 | SMITH, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581362 | SMITH, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309419 | SMITH, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203760 | SMITH, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311612 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650603 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608551 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592140 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558074 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253044 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334152 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182372 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219711 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146763 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677991 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336926 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706713 | SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579994 | SMITH, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560110 | SMITH, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444707 | SMITH, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245963 | SMITH, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185033 | SMITH, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389658 | SMITH, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533949 | SMITH, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268002 | SMITH, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345177 | SMITH, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333816 | SMITH, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257874 | SMITH, ANHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771536 | SMITH, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726478 | SMITH, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580860 | SMITH, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693849 | SMITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792734 | Smith, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259092 | SMITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532214 | SMITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598924 | SMITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305313 | SMITH, ANIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689680 | SMITH, ANJEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611406 | SMITH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681865 | SMITH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428222 | SMITH, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597299 | SMITH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516763 | SMITH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414903 | SMITH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843232 | SMITH, ANNA & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264313 | SMITH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258011 | SMITH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306350 | SMITH, ANNALESSYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710946 | SMITH, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822796 | SMITH, ANNE MEHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381544 | SMITH, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576484 | SMITH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595710 | SMITH, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396215 | SMITH, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690584 | SMITH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624022 | SMITH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756988 | SMITH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586343 | SMITH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603414 | SMITH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274249 | SMITH, ANRICO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459946 | SMITH, ANTAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528504 | SMITH, ANTENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178244 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195665 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368671 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197191 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744129 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685335 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558353 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748588 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556858 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756536 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250032 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359147 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596164 | SMITH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333022 | SMITH, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163080 | SMITH, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480057 | SMITH, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374474 | SMITH, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440651 | SMITH, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249997 | SMITH, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544892 | SMITH, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149330 | SMITH, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398104 | SMITH, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333893 | SMITH, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183766 | SMITH, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164318 | SMITH, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719300 | SMITH, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683193 | SMITH, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733030 | SMITH, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187222 | SMITH, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146624 | SMITH, ANTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287697 | SMITH, ANTUNESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486215 | SMITH, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609636 | SMITH, ANTWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730473 | SMITH, ANTWYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402736 | SMITH, ANWAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203531 | SMITH, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561803 | SMITH, ANYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570522 | SMITH, ANYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717566 | SMITH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556818 | SMITH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700652 | SMITH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319902 | SMITH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147060 | SMITH, APRIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517809 | SMITH, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332726 | SMITH, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273911 | SMITH, APRIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257972 | SMITH, AQIYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291328 | SMITH, AQUADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509708 | SMITH, AQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345406 | SMITH, ARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288845 | SMITH, AREJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447494 | SMITH, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410780 | SMITH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410335 | SMITH, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297683 | SMITH, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305925 | SMITH, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510031 | SMITH, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665710 | SMITH, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542926 | SMITH, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172609 | SMITH, ARMANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777066 | SMITH, ARMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290464 | SMITH, ARNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680608 | SMITH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615004 | SMITH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739276 | SMITH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704349 | SMITH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450436 | SMITH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233855 | SMITH, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185827 | SMITH, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707389 | SMITH, ARVELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561072 | SMITH, ASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259276 | SMITH, ASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515653 | SMITH, ASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328995 | SMITH, ASHLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538930 | SMITH, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495584 | SMITH, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570214 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577872 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466223 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510181 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404318 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397443 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485553 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570927 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226282 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476776 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550990 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475527 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350624 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147499 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251995 | SMITH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219180 | SMITH, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316639 | SMITH, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444129 | SMITH, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291732 | SMITH, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371260 | SMITH, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494369 | SMITH, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400043 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434684 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237787 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367880 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560223 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576276 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480498 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568997 | SMITH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579423 | SMITH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346538 | SMITH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451106 | SMITH, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203539 | SMITH, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224929 | SMITH, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341270 | SMITH, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575963 | SMITH, ASHLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463517 | SMITH, ASHLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253592 | SMITH, ASHLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197565 | SMITH, ASHLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298587 | SMITH, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327571 | SMITH, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170652 | SMITH, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374270 | SMITH, ASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475796 | SMITH, ASIA-MEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413147 | SMITH, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585891 | SMITH, ATTRACTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311009 | SMITH, AUBEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278408 | SMITH, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384462 | SMITH, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256015 | SMITH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373885 | SMITH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586639 | SMITH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446261 | SMITH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381001 | SMITH, AUREJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182739 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166714 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318396 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192251 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675658 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220982 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487093 | SMITH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320157 | SMITH, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492311 | SMITH, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309564 | SMITH, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393216 | SMITH, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169960 | SMITH, AUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319187 | SMITH, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312081 | SMITH, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449725 | SMITH, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508399 | SMITH, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578096 | SMITH, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715535 | SMITH, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281730 | SMITH, AVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273971 | SMITH, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484286 | SMITH, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158187 | SMITH, AVERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713012 | SMITH, AVERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644642 | SMITH, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326211 | SMITH, AWAIONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238182 | SMITH, AYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271404 | SMITH, AYLEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517882 | SMITH, AYSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535901 | SMITH, AZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494901 | SMITH, AZAILYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749112 | SMITH, AZZILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295689 | SMITH, BABETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266293 | SMITH, BABETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550307 | SMITH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445307 | SMITH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209566 | SMITH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483122 | SMITH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564222 | SMITH, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335213 | SMITH, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511305 | SMITH, BANCIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456740 | SMITH, BARB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493272 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764366 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673372 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776994 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404024 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609337 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760368 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648639 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697845 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744840 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442999 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632613 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695945 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688186 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766436 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640232 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592147 | SMITH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573488 | SMITH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830178 | SMITH, BARBARA COD/DEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151025 | SMITH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714385 | SMITH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662448 | SMITH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699151 | SMITH, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691187 | SMITH, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181475 | SMITH, BARBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699084 | SMITH, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370299 | SMITH, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639775 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247624 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478256 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375905 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525827 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680502 | SMITH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611824 | SMITH, BARTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587888 | SMITH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638777 | SMITH, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171394 | SMITH, BECKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732996 | SMITH, BECKY  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305671 | SMITH, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457040 | SMITH, BECKY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594433 | SMITH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491397 | SMITH, BELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612342 | SMITH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644001 | SMITH, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747988 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707519 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329439 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218400 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277691 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622213 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703715 | SMITH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229225 | SMITH, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243285 | SMITH, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578068 | SMITH, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735765 | SMITH, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792946 | Smith, Benny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837537 | SMITH, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593924 | SMITH, BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241229 | SMITH, BERBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613198 | SMITH, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361448 | SMITH, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645278 | SMITH, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696796 | SMITH, BERTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586941 | SMITH, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628733 | SMITH, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375735 | SMITH, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756654 | SMITH, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637316 | SMITH, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751008 | SMITH, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392772 | SMITH, BETHANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370671 | SMITH, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732639 | SMITH, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514871 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639727 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638751 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740642 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760988 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665776 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711212 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748308 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687171 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584415 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665474 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750922 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608356 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316396 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609267 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582822 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681723 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555238 | SMITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762423 | SMITH, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541314 | SMITH, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673741 | SMITH, BETTY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632721 | SMITH, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708202 | SMITH, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751160 | SMITH, BETTYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764215 | SMITH, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753175 | SMITH, BEVERLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215773 | SMITH, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264011 | SMITH, BEVERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177635 | SMITH, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387446 | SMITH, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378582 | SMITH, BEVERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349545 | SMITH, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262764 | SMITH, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461897 | SMITH, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437026 | SMITH, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242251 | SMITH, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611016 | SMITH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713528 | SMITH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636189 | SMITH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672413 | SMITH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397514 | SMITH, BILL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680337 | SMITH, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763374 | SMITH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711414 | SMITH, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416628 | SMITH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183150 | SMITH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467363 | SMITH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219369 | SMITH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534746 | SMITH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551382 | SMITH, BLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586569 | SMITH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669880 | SMITH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830179 | SMITH, BOB AND DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301204 | SMITH, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319882 | SMITH, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673158 | SMITH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744984 | SMITH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614314 | SMITH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150872 | SMITH, BOBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617346 | SMITH, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777317 | SMITH, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381981 | SMITH, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699536 | SMITH, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221113 | SMITH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678570 | SMITH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759079 | SMITH, BOSORDAE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678705 | SMITH, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448979 | SMITH, BRAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362731 | SMITH, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325431 | SMITH, BRADFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772366 | SMITH, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734353 | SMITH, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189714 | SMITH, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152424 | SMITH, BRADY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309509 | SMITH, BRAKALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363728 | SMITH, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235572 | SMITH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258092 | SMITH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257196 | SMITH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507778 | SMITH, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325789 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258256 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253684 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310406 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300571 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676489 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400324 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146847 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526118 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312496 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278528 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682129 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447753 | SMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822797 | SMITH, BRANDON & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463592 | SMITH, BRANDON BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174849 | SMITH, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300045 | SMITH, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226233 | SMITH, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150902 | SMITH, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428649 | SMITH, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445250 | SMITH, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473994 | SMITH, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246958 | SMITH, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278689 | SMITH, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541183 | SMITH, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348419 | SMITH, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355243 | SMITH, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346406 | SMITH, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260492 | SMITH, BRANTLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204036 | SMITH, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258052 | SMITH, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444020 | SMITH, BREASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590780 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611146 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310770 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660110 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703426 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768162 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673208 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714873 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659197 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464609 | SMITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601123 | SMITH, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533884 | SMITH, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528771 | SMITH, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728466 | SMITH, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580554 | SMITH, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750691 | SMITH, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394668 | SMITH, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274035 | SMITH, BRENDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148099 | SMITH, BRENDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219540 | SMITH, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668839 | SMITH, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526328 | SMITH, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569768 | SMITH, BRENTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266685 | SMITH, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712573 | SMITH, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384892 | SMITH, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383305 | SMITH, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258914 | SMITH, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763619 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710734 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673537 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244748 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822798 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593044 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599361 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367678 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267427 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424409 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615529 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713651 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401780 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751413 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822799 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661990 | SMITH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450126 | SMITH, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579683 | SMITH, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616657 | SMITH, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428349 | SMITH, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365544 | SMITH, BRIAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300280 | SMITH, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384124 | SMITH, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440522 | SMITH, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479396 | SMITH, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310612 | SMITH, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265513 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448605 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460097 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168325 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294858 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390658 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355315 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473913 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232201 | SMITH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434419 | SMITH, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440330 | SMITH, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339512 | SMITH, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267980 | SMITH, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578935 | SMITH, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147407 | SMITH, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344660 | SMITH, BRIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830180 | SMITH, BRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410098 | SMITH, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493897 | SMITH, BRIDGET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530475 | SMITH, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730688 | SMITH, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279039 | SMITH, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322755 | SMITH, BRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366695 | SMITH, BRITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543881 | SMITH, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283771 | SMITH, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176872 | SMITH, BRITTANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146846 | SMITH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468302 | SMITH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387021 | SMITH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285846 | SMITH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554632 | SMITH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147304 | SMITH, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302577 | SMITH, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329061 | SMITH, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245206 | SMITH, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541781 | SMITH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317400 | SMITH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237656 | SMITH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452190 | SMITH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509083 | SMITH, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263408 | SMITH, BRITTIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145885 | SMITH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378783 | SMITH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191858 | SMITH, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576373 | SMITH, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563251 | SMITH, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461817 | SMITH, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519814 | SMITH, BROOKLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192578 | SMITH, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623024 | SMITH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596889 | SMITH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594076 | SMITH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169173 | SMITH, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145857 | SMITH, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515630 | SMITH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712577 | SMITH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151763 | SMITH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280738 | SMITH, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238016 | SMITH, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162427 | SMITH, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277911 | SMITH, BRYANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359293 | SMITH, BRYANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392226 | SMITH, BRYANT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760589 | SMITH, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682556 | SMITH, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675772 | SMITH, BYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508390 | SMITH, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716716 | SMITH, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459588 | SMITH, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687571 | SMITH, C ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283653 | SMITH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434562 | SMITH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273872 | SMITH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213306 | SMITH, CAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146545 | SMITH, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579096 | SMITH, CAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414193 | SMITH, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262535 | SMITH, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216426 | SMITH, CALLISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737892 | SMITH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267847 | SMITH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475850 | SMITH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301458 | SMITH, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589583 | SMITH, CALVIN RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822800 | SMITH, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317965 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481772 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510453 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468180 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391793 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451675 | SMITH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540725 | SMITH, CAMERON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436221 | SMITH, CAMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145540 | SMITH, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421392 | SMITH, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378609 | SMITH, CAMRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756034 | SMITH, CANADIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608191 | SMITH, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561869 | SMITH, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318517 | SMITH, CANDESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451522 | SMITH, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323223 | SMITH, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360046 | SMITH, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378260 | SMITH, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444536 | SMITH, CANTRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695448 | SMITH, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561917 | SMITH, CAREEME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266238 | SMITH, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560119 | SMITH, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717751 | SMITH, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144728 | SMITH, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265471 | SMITH, CARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487170 | SMITH, CARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593464 | SMITH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348293 | SMITH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675340 | SMITH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629590 | SMITH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145591 | SMITH, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455774 | SMITH, CARL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382511 | SMITH, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589687 | SMITH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751377 | SMITH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254427 | SMITH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338886 | SMITH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659155 | SMITH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370543 | SMITH, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712752 | SMITH, CARLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627784 | SMITH, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640553 | SMITH, CARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643975 | SMITH, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532091 | SMITH, CARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774311 | SMITH, CARLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147309 | SMITH, CARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263746 | SMITH, CARLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519017 | SMITH, CARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725525 | SMITH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703029 | SMITH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426359 | SMITH, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422810 | SMITH, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515247 | SMITH, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658769 | SMITH, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226646 | SMITH, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433701 | SMITH, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304852 | SMITH, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223023 | SMITH, CARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700575 | SMITH, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680508 | SMITH, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713450 | SMITH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374913 | SMITH, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592477 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652807 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380116 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715387 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605759 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712044 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601870 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324967 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728148 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627591 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326482 | SMITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161304 | SMITH, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287963 | SMITH, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190653 | SMITH, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304704 | SMITH, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479700 | SMITH, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651385 | SMITH, CAROLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759947 | SMITH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650688 | SMITH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729348 | SMITH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606192 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385053 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634983 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345698 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600360 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615612 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636430 | SMITH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681266 | SMITH, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623028 | SMITH, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756582 | SMITH, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340683 | SMITH, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632703 | SMITH, CAROLYN SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667805 | SMITH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643398 | SMITH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672874 | SMITH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830181 | SMITH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830181 | SMITH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376839 | SMITH, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636345 | SMITH, CARROLL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321157 | SMITH, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543266 | SMITH, CARSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361295 | SMITH, CASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682153 | SMITH, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376689 | SMITH, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856610 | SMITH, CASEY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494845 | SMITH, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712067 | SMITH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491029 | SMITH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431225 | SMITH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384169 | SMITH, CASSANDRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508121 | SMITH, CASSANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414994 | SMITH, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580949 | SMITH, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171441 | SMITH, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587327 | SMITH, CASSIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220503 | SMITH, CATANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653178 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741014 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755794 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635348 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529196 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701341 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676064 | SMITH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224733 | SMITH, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723573 | SMITH, CATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613904 | SMITH, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278742 | SMITH, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843233 | SMITH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646267 | SMITH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785461 | Smith, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606824 | SMITH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785462 | Smith, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219129 | SMITH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435762 | SMITH, CATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304377 | SMITH, CAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189157 | SMITH, CAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561214 | SMITH, CDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295271 | SMITH, CEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757736 | SMITH, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771524 | SMITH, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163567 | SMITH, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547389 | SMITH, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232678 | SMITH, CEDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409185 | SMITH, CELECITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242255 | SMITH, CELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693061 | SMITH, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306044 | SMITH, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178646 | SMITH, CENQURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239566 | SMITH, CERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266948 | SMITH, CERCOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626000 | SMITH, CHABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714210 | SMITH, CHACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238745 | SMITH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309090 | SMITH, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385270 | SMITH, CHAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337079 | SMITH, CHADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740852 | SMITH, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586284 | SMITH, CHALONDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579924 | SMITH, CHAMPAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203228 | SMITH, CHAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769950 | SMITH, CHANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393548 | SMITH, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543937 | SMITH, CHANCELLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261345 | SMITH, CHAN-TAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511782 | SMITH, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235388 | SMITH, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431266 | SMITH, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454949 | SMITH, CHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484357 | SMITH, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281158 | SMITH, CHARISMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785058 | Smith, Charisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465146 | SMITH, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706177 | SMITH, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267024 | SMITH, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607370 | SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668233 | SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689581 | SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680119 | SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509984 | SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703073 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661513 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319765 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728498 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548286 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611232 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693205 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592191 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401493 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611046 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714581 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316142 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793310 | Smith, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714432 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445144 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763087 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776569 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597416 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735866 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567995 | SMITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761658 | SMITH, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318314 | SMITH, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376129 | SMITH, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474599 | SMITH, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419962 | SMITH, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599095 | SMITH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579620 | SMITH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768968 | SMITH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478861 | SMITH, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544099 | SMITH, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239697 | SMITH, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646625 | SMITH, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523823 | SMITH, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225505 | SMITH, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494214 | SMITH, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449899 | SMITH, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538584 | SMITH, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698553 | SMITH, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180017 | SMITH, CHARLEZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721829 | SMITH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771051 | SMITH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757544 | SMITH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843234 | SMITH, CHARLIE & CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599919 | SMITH, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354292 | SMITH, CHARLISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789207 | Smith, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728812 | SMITH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153030 | SMITH, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729943 | SMITH, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776942 | SMITH, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322277 | SMITH, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418112 | SMITH, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521538 | SMITH, CHARMYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486281 | SMITH, CHARNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651967 | SMITH, CHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549234 | SMITH, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298249 | SMITH, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486204 | SMITH, CHASE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359394 | SMITH, CHAUNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291958 | SMITH, CHEKETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322711 | SMITH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278231 | SMITH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405752 | SMITH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257805 | SMITH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564337 | SMITH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302884 | SMITH, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319315 | SMITH, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454856 | SMITH, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549849 | SMITH, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472719 | SMITH, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401157 | SMITH, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481944 | SMITH, CHELSEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409055 | SMITH, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467265 | SMITH, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822801 | SMITH, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660047 | SMITH, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738254 | SMITH, CHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772547 | SMITH, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226704 | SMITH, CHERISH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11274 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540993 | SMITH, CHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231475 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536302 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632597 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790908 | Smith, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482435 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673251 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556184 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625858 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591541 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688322 | SMITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529942 | SMITH, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761795 | SMITH, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405650 | SMITH, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507892 | SMITH, CHERYL LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166515 | SMITH, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387527 | SMITH, CHESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758343 | SMITH, CHESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516550 | SMITH, CHEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265289 | SMITH, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478581 | SMITH, CHEYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469963 | SMITH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187861 | SMITH, CHEYENNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394278 | SMITH, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435302 | SMITH, CHIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320379 | SMITH, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355940 | SMITH, CHIQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511557 | SMITH, CHLYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343850 | SMITH, CHOICES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707438 | SMITH, CHRINTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464025 | SMITH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615336 | SMITH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792945 | Smith, Chrissy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443636 | SMITH, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305855 | SMITH, CHRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772544 | SMITH, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430429 | SMITH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326686 | SMITH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187599 | SMITH, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445214 | SMITH, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300672 | SMITH, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335335 | SMITH, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357978 | SMITH, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568642 | SMITH, CHRISTIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285113 | SMITH, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463296 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578615 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463230 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495715 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522255 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249070 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551560 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474991 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415849 | SMITH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167823 | SMITH, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434265 | SMITH, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354918 | SMITH, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771621 | SMITH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671632 | SMITH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589586 | SMITH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289802 | SMITH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252779 | SMITH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252505 | SMITH, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630116 | SMITH, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451489 | SMITH, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310837 | SMITH, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183126 | SMITH, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435392 | SMITH, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377107 | SMITH, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531583 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361077 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422064 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522966 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11275 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388015 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745144 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396787 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545520 | SMITH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822802 | SMITH, CHRISTOPHER & JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163231 | SMITH, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510604 | SMITH, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461319 | SMITH, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569011 | SMITH, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201670 | SMITH, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577309 | SMITH, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148274 | SMITH, CHRYSANTHEMUM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552978 | SMITH, CHYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553141 | SMITH, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212969 | SMITH, CHYNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524286 | SMITH, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446171 | SMITH, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287895 | SMITH, CIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464812 | SMITH, CIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277409 | SMITH, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304999 | SMITH, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384786 | SMITH, CIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511638 | SMITH, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554961 | SMITH, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373729 | SMITH, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602655 | SMITH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594381 | SMITH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152263 | SMITH, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643191 | SMITH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450503 | SMITH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553196 | SMITH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575300 | SMITH, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624830 | SMITH, CLARENCE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758492 | SMITH, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459606 | SMITH, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585400 | SMITH, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324196 | SMITH, CLAUDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547960 | SMITH, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750777 | SMITH, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643319 | SMITH, CLAUDETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757087 | SMITH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173712 | SMITH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259507 | SMITH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382184 | SMITH, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765277 | SMITH, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410004 | SMITH, CLAYTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240095 | SMITH, CLEARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387526 | SMITH, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770003 | SMITH, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640036 | SMITH, CLIFFORD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707835 | SMITH, CLIFFORD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212737 | SMITH, CLIFFORD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701026 | SMITH, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163440 | SMITH, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830182 | SMITH, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723416 | SMITH, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765182 | SMITH, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217970 | SMITH, CLOVER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756508 | SMITH, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752050 | SMITH, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174850 | SMITH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475470 | SMITH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144638 | SMITH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313532 | SMITH, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518216 | SMITH, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423193 | SMITH, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317870 | SMITH, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315801 | SMITH, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262238 | SMITH, CODY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811644 | Smith, Cohen & Horan, PLC | 1206 Garrison Ave | | | | Fort Smith | AR | 72901 | |
| 4811644 | Smith, Cohen & Horan, PLC | Stephen C. Smith, Managing Member | 6904 Robin Way | | | Fort Smith | AR | 72901 | |
| 4811644 | Smith, Cohen & Horan, PLC | 1206 Garrison Ave | | | | Fort Smith | AR | 72901 | |
| 4811644 | Smith, Cohen & Horan, PLC | Stephen C. Smith, Managing Member | 6904 Robin Way | | | Fort Smith | AR | 72901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263027 | SMITH, COKETHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685590 | SMITH, COLBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460053 | SMITH, COLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489454 | SMITH, COLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429677 | SMITH, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478706 | SMITH, COLEMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482774 | SMITH, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357973 | SMITH, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408338 | SMITH, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624654 | SMITH, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581998 | SMITH, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257511 | SMITH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730125 | SMITH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714663 | SMITH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607073 | SMITH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527443 | SMITH, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346728 | SMITH, CONNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300245 | SMITH, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718813 | SMITH, CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733044 | SMITH, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544280 | SMITH, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570059 | SMITH, CONSTANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150074 | SMITH, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635428 | SMITH, CONTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310682 | SMITH, CORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377474 | SMITH, CORAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204877 | SMITH, CORBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622439 | SMITH, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374623 | SMITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681970 | SMITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418192 | SMITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267810 | SMITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344922 | SMITH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793542 | Smith, Corey and Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334984 | SMITH, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451053 | SMITH, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508738 | SMITH, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364535 | SMITH, CORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377152 | SMITH, CORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393144 | SMITH, CORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159855 | SMITH, CORINN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174675 | SMITH, CORINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590520 | SMITH, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670077 | SMITH, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601629 | SMITH, CORNESIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764984 | SMITH, CORRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538225 | SMITH, CORWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472948 | SMITH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145188 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148507 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410873 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698611 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244112 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263682 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385677 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736710 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435309 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358868 | SMITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479631 | SMITH, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523164 | SMITH, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365033 | SMITH, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183652 | SMITH, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429284 | SMITH, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384106 | SMITH, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651110 | SMITH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471356 | SMITH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264280 | SMITH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384095 | SMITH, CRESHENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456514 | SMITH, CRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153557 | SMITH, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602133 | SMITH, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422131 | SMITH, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714523 | SMITH, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690029 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727910 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383905 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426736 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314700 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397152 | SMITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353406 | SMITH, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637263 | SMITH, CURDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473791 | SMITH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692781 | SMITH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627914 | SMITH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757432 | SMITH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641153 | SMITH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462880 | SMITH, CURTIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658111 | SMITH, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658112 | SMITH, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521400 | SMITH, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144596 | SMITH, CYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644246 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626554 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775985 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713416 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771376 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591013 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694876 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320755 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622117 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701033 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741078 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586874 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525762 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152063 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464959 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742350 | SMITH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830183 | SMITH, CYNTHIA & WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259609 | SMITH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220483 | SMITH, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198705 | SMITH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466250 | SMITH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518888 | SMITH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516465 | SMITH, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382667 | SMITH, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324032 | SMITH, CZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464262 | SMITH, DACHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147355 | SMITH, DAESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238968 | SMITH, DAESHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494957 | SMITH, DAHNAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293818 | SMITH, DAIJIION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535458 | SMITH, DAISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563856 | SMITH, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641436 | SMITH, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474618 | SMITH, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616382 | SMITH, DALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187812 | SMITH, DALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738477 | SMITH, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276053 | SMITH, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235565 | SMITH, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354069 | SMITH, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466298 | SMITH, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695968 | SMITH, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663067 | SMITH, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147099 | SMITH, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713796 | SMITH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276832 | SMITH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765156 | SMITH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386706 | SMITH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591322 | SMITH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362625 | SMITH, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338268 | SMITH, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206465 | SMITH, DANARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227365 | SMITH, DANAYEJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244177 | SMITH, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464436 | SMITH, DANGELIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297233 | SMITH, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355636 | SMITH, DANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725513 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698966 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151934 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655296 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702046 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697597 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216687 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623245 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463376 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717826 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384318 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728024 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458757 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157767 | SMITH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145431 | SMITH, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459975 | SMITH, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515953 | SMITH, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474770 | SMITH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572984 | SMITH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374127 | SMITH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532534 | SMITH, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453080 | SMITH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563883 | SMITH, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205481 | SMITH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327157 | SMITH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376958 | SMITH, DANIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308091 | SMITH, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155799 | SMITH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405848 | SMITH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529944 | SMITH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312388 | SMITH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331476 | SMITH, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262064 | SMITH, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195999 | SMITH, DANIELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432493 | SMITH, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165077 | SMITH, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191432 | SMITH, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452982 | SMITH, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452199 | SMITH, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208332 | SMITH, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287051 | SMITH, DANJOVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290999 | SMITH, DAPHNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256610 | SMITH, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540098 | SMITH, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237681 | SMITH, DARCELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343399 | SMITH, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556966 | SMITH, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443647 | SMITH, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777504 | SMITH, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285509 | SMITH, DARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148994 | SMITH, DARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327562 | SMITH, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766545 | SMITH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590443 | SMITH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731823 | SMITH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400535 | SMITH, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510036 | SMITH, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439760 | SMITH, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646647 | SMITH, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618992 | SMITH, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599414 | SMITH, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683284 | SMITH, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435966 | SMITH, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665711 | SMITH, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222674 | SMITH, DARRIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542001 | SMITH, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619585 | SMITH, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695990 | SMITH, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622290 | SMITH, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588597 | SMITH, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657775 | SMITH, DARVINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359296 | SMITH, DARWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246800 | SMITH, DARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742330 | SMITH, DARYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353068 | SMITH, DASHANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383487 | SMITH, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407875 | SMITH, DASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507876 | SMITH, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286165 | SMITH, DASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400216 | SMITH, DATOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232356 | SMITH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361179 | SMITH, DAVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692485 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400705 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651542 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399744 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677717 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686143 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656950 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671714 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605640 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629854 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622421 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459026 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725835 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771864 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586403 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650640 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610889 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766512 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775405 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551689 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597538 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773313 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761332 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690648 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215511 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771771 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494831 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305706 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629020 | SMITH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244876 | SMITH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170096 | SMITH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822803 | SMITH, DAVID AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523146 | SMITH, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539017 | SMITH, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251982 | SMITH, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464953 | SMITH, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745632 | SMITH, DAVID ELLWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150823 | SMITH, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544491 | SMITH, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712092 | SMITH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568272 | SMITH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356279 | SMITH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574201 | SMITH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301319 | SMITH, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656714 | SMITH, DAVID, P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575719 | SMITH, DAVYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555750 | SMITH, DAWANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467291 | SMITH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150714 | SMITH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310290 | SMITH, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312465 | SMITH, DAWSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741581 | SMITH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168727 | SMITH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253373 | SMITH, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429425 | SMITH, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757569 | SMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598135 | SMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593495 | SMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311970 | SMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304919 | SMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317996 | SMITH, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460470 | SMITH, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633749 | SMITH, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462701 | SMITH, DEANTRE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509103 | SMITH, DEASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642829 | SMITH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479761 | SMITH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701196 | SMITH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677383 | SMITH, DEBBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508662 | SMITH, DEBORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553808 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766758 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350284 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586559 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381983 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648083 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254917 | SMITH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426293 | SMITH, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558164 | SMITH, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446333 | SMITH, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559087 | SMITH, DEBORAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233911 | SMITH, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383701 | SMITH, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241948 | SMITH, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745018 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716360 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204434 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656128 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593633 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718490 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713005 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446232 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685173 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354023 | SMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345389 | SMITH, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648150 | SMITH, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520204 | SMITH, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422811 | SMITH, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168809 | SMITH, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351639 | SMITH, DEBRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450055 | SMITH, DEBRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214015 | SMITH, DECHANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764311 | SMITH, DEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700843 | SMITH, DEILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412770 | SMITH, DEION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288238 | SMITH, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415034 | SMITH, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517402 | SMITH, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387266 | SMITH, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338985 | SMITH, DEJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378450 | SMITH, DEJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354571 | SMITH, DEJANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351469 | SMITH, DELBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557494 | SMITH, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641074 | SMITH, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191566 | SMITH, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251399 | SMITH, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585990 | SMITH, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756993 | SMITH, DELLAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683501 | SMITH, DELMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778775 | Smith, Delmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778808 | Smith, Delmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778919 | Smith, Delmer(Tom) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727631 | SMITH, DELMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733832 | SMITH, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242614 | SMITH, DELOIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604025 | SMITH, DELONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729196 | SMITH, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634255 | SMITH, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522252 | SMITH, DELORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653820 | SMITH, DELPHINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433138 | SMITH, DEL-RU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315229 | SMITH, DEMAJ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243581 | SMITH, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698298 | SMITH, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242942 | SMITH, DEMIAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552434 | SMITH, DEMOCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401194 | SMITH, DENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232642 | SMITH, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730525 | SMITH, DENICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226348 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489433 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556598 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259892 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651520 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492345 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685176 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318039 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212823 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603456 | SMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522288 | SMITH, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148863 | SMITH, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369879 | SMITH, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242763 | SMITH, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229947 | SMITH, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362975 | SMITH, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748104 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724357 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376709 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374305 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763875 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722373 | SMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309163 | SMITH, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444817 | SMITH, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650429 | SMITH, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671003 | SMITH, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621437 | SMITH, DENOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354376 | SMITH, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178803 | SMITH, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573711 | SMITH, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317952 | SMITH, DEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510744 | SMITH, DEONDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473895 | SMITH, DEONJAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346174 | SMITH, DEREC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669311 | SMITH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566101 | SMITH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351756 | SMITH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349913 | SMITH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178414 | SMITH, DEREK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306293 | SMITH, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149618 | SMITH, DERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583311 | SMITH, DERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532118 | SMITH, DERIEK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322564 | SMITH, DERNNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771760 | SMITH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694910 | SMITH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348337 | SMITH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456633 | SMITH, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729802 | SMITH, DERRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237988 | SMITH, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593713 | SMITH, DERWICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383567 | SMITH, DERYCK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154365 | SMITH, DERYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255184 | SMITH, DESERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375077 | SMITH, DESHAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399777 | SMITH, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578318 | SMITH, DESIRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154005 | SMITH, DESIRAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191520 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428593 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486177 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649835 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694620 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456088 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327308 | SMITH, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398531 | SMITH, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267701 | SMITH, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513293 | SMITH, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389243 | SMITH, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145740 | SMITH, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267144 | SMITH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359810 | SMITH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241079 | SMITH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337022 | SMITH, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170676 | SMITH, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6640463 | SMITH, DETRICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472812 | SMITH, DEVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300133 | SMITH, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510912 | SMITH, DEVELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681756 | SMITH, DEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351282 | SMITH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323424 | SMITH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306313 | SMITH, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340812 | SMITH, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164599 | SMITH, DEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342869 | SMITH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366597 | SMITH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226295 | SMITH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708726 | SMITH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147103 | SMITH, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520039 | SMITH, DEVONTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776155 | SMITH, DEVRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683338 | SMITH, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768400 | SMITH, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227590 | SMITH, DEXUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264706 | SMITH, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298043 | SMITH, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258081 | SMITH, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628880 | SMITH, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724029 | SMITH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628607 | SMITH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329268 | SMITH, DIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665048 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412490 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627124 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419297 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638605 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655741 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608235 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830184 | SMITH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429659 | SMITH, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341712 | SMITH, DIANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434149 | SMITH, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336730 | SMITH, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579427 | SMITH, DIANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636051 | SMITH, DIANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602463 | SMITH, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422942 | SMITH, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670337 | SMITH, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378634 | SMITH, DIERDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475548 | SMITH, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151827 | SMITH, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145200 | SMITH, DIONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396892 | SMITH, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369287 | SMITH, DIVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305896 | SMITH, DJUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648722 | SMITH, DOLORESANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400238 | SMITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682115 | SMITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202136 | SMITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448860 | SMITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518793 | SMITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467558 | SMITH, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338606 | SMITH, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529569 | SMITH, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404265 | SMITH, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757528 | SMITH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733937 | SMITH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689621 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343626 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653808 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711600 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748216 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630719 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685571 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340980 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634587 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703110 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238750 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723564 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662819 | SMITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174808 | SMITH, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263278 | SMITH, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251757 | SMITH, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626741 | SMITH, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646212 | SMITH, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186691 | SMITH, DONAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362782 | SMITH, DONECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388568 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646844 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479375 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394145 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506605 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788685 | Smith, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720841 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683724 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164995 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843235 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336682 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397956 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590098 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788686 | Smith, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474830 | SMITH, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521653 | SMITH, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402758 | SMITH, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310030 | SMITH, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407404 | SMITH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395298 | SMITH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281784 | SMITH, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552399 | SMITH, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274769 | SMITH, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656762 | SMITH, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588126 | SMITH, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739080 | SMITH, DONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209189 | SMITH, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258363 | SMITH, DONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631593 | SMITH, DONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695763 | SMITH, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706035 | SMITH, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718796 | SMITH, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521181 | SMITH, DORETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395377 | SMITH, DORETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742242 | SMITH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243576 | SMITH, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792203 | Smith, Dorian & Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492447 | SMITH, DORIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677692 | SMITH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286927 | SMITH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669053 | SMITH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388589 | SMITH, DORIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737859 | SMITH, DORITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694213 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843236 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748969 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763995 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585809 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641794 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673559 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750378 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740156 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667361 | SMITH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711412 | SMITH, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551601 | SMITH, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354794 | SMITH, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647078 | SMITH, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636002 | SMITH, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843237 | SMITH, DOUG & HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518291 | SMITH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565363 | SMITH, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369539 | SMITH, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642003 | SMITH, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714814 | SMITH, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755428 | SMITH, DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639648 | SMITH, DRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593666 | SMITH, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595555 | SMITH, DRUSILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5415037 | Smith, Duane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597334 | SMITH, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254595 | SMITH, DUANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547200 | SMITH, DURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412590 | SMITH, DURRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426635 | SMITH, DUSHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156455 | SMITH, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456226 | SMITH, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675217 | SMITH, DUVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492764 | SMITH, DUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292454 | SMITH, DWANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337446 | SMITH, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427745 | SMITH, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314178 | SMITH, DWAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211699 | SMITH, DWAYNUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244077 | SMITH, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236631 | SMITH, DWIGHT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363451 | SMITH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540552 | SMITH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394581 | SMITH, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319889 | SMITH, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458124 | SMITH, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214725 | SMITH, DYMEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538202 | SMITH, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249802 | SMITH, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489115 | SMITH, DYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542487 | SMITH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601349 | SMITH, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637584 | SMITH, EARLINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322606 | SMITH, EARLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642276 | SMITH, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721233 | SMITH, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638957 | SMITH, EARNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159340 | SMITH, EBONIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288624 | SMITH, EBONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239500 | SMITH, EDAIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606745 | SMITH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768470 | SMITH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351025 | SMITH, EDDIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368697 | SMITH, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520214 | SMITH, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200343 | SMITH, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224773 | SMITH, EDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742071 | SMITH, EDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587322 | SMITH, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345697 | SMITH, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394578 | SMITH, EDITH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712337 | SMITH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708953 | SMITH, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690450 | SMITH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597651 | SMITH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673119 | SMITH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673590 | SMITH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450188 | SMITH, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481531 | SMITH, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322233 | SMITH, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351046 | SMITH, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248819 | SMITH, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684565 | SMITH, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591655 | SMITH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686315 | SMITH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750381 | SMITH, EDWIN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272090 | SMITH, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356436 | SMITH, EFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753053 | SMITH, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424679 | SMITH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772849 | SMITH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762971 | SMITH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586933 | SMITH, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741062 | SMITH, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706763 | SMITH, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589758 | SMITH, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585682 | SMITH, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633713 | SMITH, ELEANOR MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619981 | SMITH, ELENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258832 | SMITH, ELESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319940 | SMITH, ELESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146862 | SMITH, ELEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512834 | SMITH, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232744 | SMITH, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512867 | SMITH, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391534 | SMITH, ELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578620 | SMITH, ELISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750388 | SMITH, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589003 | SMITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239598 | SMITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463318 | SMITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773713 | SMITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458228 | SMITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548532 | SMITH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254737 | SMITH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237351 | SMITH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565522 | SMITH, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582953 | SMITH, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512118 | SMITH, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568136 | SMITH, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520827 | SMITH, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704764 | SMITH, ELLAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531040 | SMITH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762672 | SMITH, ELLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151538 | SMITH, ELLIS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642199 | SMITH, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150202 | SMITH, ELVIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639574 | SMITH, ELZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586458 | SMITH, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679195 | SMITH, EMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579799 | SMITH, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375630 | SMITH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450984 | SMITH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576993 | SMITH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334793 | SMITH, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274721 | SMITH, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479138 | SMITH, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452391 | SMITH, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319294 | SMITH, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452577 | SMITH, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431270 | SMITH, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165081 | SMITH, EMLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660109 | SMITH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655594 | SMITH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237325 | SMITH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429391 | SMITH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438619 | SMITH, EMMARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324965 | SMITH, EMONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620297 | SMITH, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318997 | SMITH, EPRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568466 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447909 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251359 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717080 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481634 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626981 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283598 | SMITH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457283 | SMITH, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556730 | SMITH, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506700 | SMITH, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487649 | SMITH, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302541 | SMITH, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773443 | SMITH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237053 | SMITH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652230 | SMITH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456335 | SMITH, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146870 | SMITH, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856389 | SMITH, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359709 | SMITH, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418338 | SMITH, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191956 | SMITH, ERICKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310594 | SMITH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289701 | SMITH, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311796 | SMITH, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406333 | SMITH, ERIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229268 | SMITH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451913 | SMITH, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377409 | SMITH, ERIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639643 | SMITH, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607580 | SMITH, ERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614768 | SMITH, ERNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712255 | SMITH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576656 | SMITH, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599813 | SMITH, ERNEST M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392557 | SMITH, ERNEST V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712322 | SMITH, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585041 | SMITH, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775643 | SMITH, ERNESTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641454 | SMITH, ERNESTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348303 | SMITH, ERROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420038 | SMITH, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460934 | SMITH, ESHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544582 | SMITH, ESHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326659 | SMITH, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683235 | SMITH, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641676 | SMITH, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383155 | SMITH, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595180 | SMITH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302677 | SMITH, ESTHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394792 | SMITH, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513727 | SMITH, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639602 | SMITH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719574 | SMITH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711304 | SMITH, ETHELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259936 | SMITH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722362 | SMITH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682502 | SMITH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646246 | SMITH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194811 | SMITH, EUGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769492 | SMITH, EULA BELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589373 | SMITH, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761054 | SMITH, EUNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436487 | SMITH, EUNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427368 | SMITH, EUNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756120 | SMITH, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586618 | SMITH, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635513 | SMITH, EVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241023 | SMITH, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338693 | SMITH, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457665 | SMITH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449392 | SMITH, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620917 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761234 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381563 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673240 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752578 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636826 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589906 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729601 | SMITH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150260 | SMITH, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777366 | SMITH, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843238 | SMITH, EVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766993 | SMITH, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172314 | SMITH, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396479 | SMITH, EWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706429 | SMITH, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530070 | SMITH, FAATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393939 | SMITH, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386089 | SMITH, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492744 | SMITH, FAITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384040 | SMITH, FAITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555809 | SMITH, FALON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656375 | SMITH, FALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760990 | SMITH, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671389 | SMITH, FARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640007 | SMITH, FAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205268 | SMITH, FAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202534 | SMITH, FEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319515 | SMITH, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544875 | SMITH, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722195 | SMITH, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788724 | Smith, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672868 | SMITH, FELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193049 | SMITH, FELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691025 | SMITH, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603921 | SMITH, FELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259047 | SMITH, FERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303251 | SMITH, FERLANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661694 | SMITH, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691577 | SMITH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707041 | SMITH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199715 | SMITH, FLOSIRFIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472447 | SMITH, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324332 | SMITH, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644371 | SMITH, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239631 | SMITH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209481 | SMITH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654557 | SMITH, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258913 | SMITH, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564779 | SMITH, FRANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636582 | SMITH, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617673 | SMITH, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752542 | SMITH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664263 | SMITH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676417 | SMITH, FRANKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508816 | SMITH, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830185 | SMITH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587345 | SMITH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670976 | SMITH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339736 | SMITH, FRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652918 | SMITH, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674662 | SMITH, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625654 | SMITH, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706589 | SMITH, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773944 | SMITH, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430622 | SMITH, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450912 | SMITH, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150241 | SMITH, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510160 | SMITH, GABRIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458175 | SMITH, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153567 | SMITH, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309034 | SMITH, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246366 | SMITH, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723485 | SMITH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630369 | SMITH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437177 | SMITH, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327835 | SMITH, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715727 | SMITH, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334148 | SMITH, GAIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649273 | SMITH, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437677 | SMITH, GAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470714 | SMITH, GAREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155522 | SMITH, GARILENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373013 | SMITH, GARNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11288 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395312 | SMITH, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241736 | SMITH, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480851 | SMITH, GARRETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158405 | SMITH, GARRETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758489 | SMITH, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735255 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843239 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601922 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632466 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753345 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661960 | SMITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517461 | SMITH, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774954 | SMITH, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528717 | SMITH, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371735 | SMITH, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695620 | SMITH, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455449 | SMITH, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554418 | SMITH, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493821 | SMITH, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762495 | SMITH, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396513 | SMITH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219361 | SMITH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175582 | SMITH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629597 | SMITH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320120 | SMITH, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435710 | SMITH, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756705 | SMITH, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751278 | SMITH, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646897 | SMITH, GAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614405 | SMITH, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596301 | SMITH, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709443 | SMITH, GENEVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735492 | SMITH, GENEVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351429 | SMITH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610718 | SMITH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270565 | SMITH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664198 | SMITH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822804 | SMITH, GEORGE & VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422311 | SMITH, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316819 | SMITH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843240 | SMITH, GEORGE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594992 | SMITH, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773669 | SMITH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654193 | SMITH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458377 | SMITH, GEORGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733876 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305164 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646862 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617884 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627812 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249729 | SMITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843241 | SMITH, GERALD & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705079 | SMITH, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493242 | SMITH, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343926 | SMITH, GERALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733852 | SMITH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719170 | SMITH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651107 | SMITH, GERALDINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161262 | SMITH, GERALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326998 | SMITH, GERLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242737 | SMITH, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287857 | SMITH, GERMAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237322 | SMITH, GERMARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785168 | Smith, Gerry & Tisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392399 | SMITH, GERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339769 | SMITH, GERTRUDE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178169 | SMITH, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294579 | SMITH, GIAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605762 | SMITH, GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691420 | SMITH, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657426 | SMITH, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251177 | SMITH, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309376 | SMITH, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263134 | SMITH, GINNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338769 | SMITH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662425 | SMITH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556390 | SMITH, GLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777564 | SMITH, GLENASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619408 | SMITH, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843242 | SMITH, GLENDA AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698962 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482485 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663762 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735961 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301340 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726954 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822805 | SMITH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520227 | SMITH, GLENN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691100 | SMITH, GLENNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701198 | SMITH, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587527 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756933 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578343 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718316 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707788 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679200 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602644 | SMITH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342443 | SMITH, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738769 | SMITH, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714269 | SMITH, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768378 | SMITH, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512560 | SMITH, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276561 | SMITH, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478691 | SMITH, GRAHAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593832 | SMITH, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665407 | SMITH, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725553 | SMITH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757337 | SMITH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604675 | SMITH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594573 | SMITH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721202 | SMITH, GREG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777810 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698191 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774770 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777809 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628876 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611722 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541196 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638643 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260238 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398020 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168849 | SMITH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518485 | SMITH, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457246 | SMITH, GREGORY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601883 | SMITH, GREGORY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628908 | SMITH, GREIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334520 | SMITH, GUSTAVO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351915 | SMITH, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685557 | SMITH, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354111 | SMITH, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636639 | SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757225 | SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473576 | SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702477 | SMITH, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695891 | SMITH, GWENDOLYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727882 | SMITH, GYTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566755 | SMITH, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414349 | SMITH, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344570 | SMITH, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286022 | SMITH, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685569 | SMITH, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339603 | SMITH, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359542 | SMITH, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452827 | SMITH, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209826 | SMITH, HANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381805 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361340 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311253 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517100 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511470 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244338 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718464 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263083 | SMITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321659 | SMITH, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147165 | SMITH, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259626 | SMITH, HAROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609095 | SMITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728128 | SMITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584177 | SMITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724448 | SMITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650720 | SMITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246785 | SMITH, HARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725786 | SMITH, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621042 | SMITH, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547260 | SMITH, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716379 | SMITH, HAYDN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258289 | SMITH, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344905 | SMITH, HAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660832 | SMITH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710486 | SMITH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687196 | SMITH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149476 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227814 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569399 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273294 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155986 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343470 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395257 | SMITH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506704 | SMITH, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146685 | SMITH, HEATHER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461304 | SMITH, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472442 | SMITH, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477415 | SMITH, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703929 | SMITH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611481 | SMITH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647718 | SMITH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822806 | SMITH, HELEN AND ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590925 | SMITH, HELEN ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315798 | SMITH, HELEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287195 | SMITH, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262893 | SMITH, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256034 | SMITH, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354892 | SMITH, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630843 | SMITH, HEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692472 | SMITH, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734721 | SMITH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402819 | SMITH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728318 | SMITH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627882 | SMITH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709309 | SMITH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585812 | SMITH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628097 | SMITH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327188 | SMITH, HERBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777136 | SMITH, HERCULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595409 | SMITH, HERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392398 | SMITH, HERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380354 | SMITH, HIRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631900 | SMITH, HOLIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311842 | SMITH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568003 | SMITH, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402510 | SMITH, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215517 | SMITH, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642786 | SMITH, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743974 | SMITH, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607975 | SMITH, HOMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391942 | SMITH, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578293 | SMITH, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512853 | SMITH, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634583 | SMITH, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732445 | SMITH, HORACE MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387202 | SMITH, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627778 | SMITH, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418883 | SMITH, HUGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641468 | SMITH, HUNJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401503 | SMITH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536633 | SMITH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247849 | SMITH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400260 | SMITH, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314221 | SMITH, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368430 | SMITH, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188500 | SMITH, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724523 | SMITH, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690379 | SMITH, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222250 | SMITH, IDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482017 | SMITH, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561458 | SMITH, IESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323673 | SMITH, IESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552166 | SMITH, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717908 | SMITH, ILEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475008 | SMITH, IMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425721 | SMITH, IMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178256 | SMITH, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479182 | SMITH, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325217 | SMITH, IMANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555643 | SMITH, IMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210827 | SMITH, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534237 | SMITH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193417 | SMITH, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634426 | SMITH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169966 | SMITH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472900 | SMITH, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767807 | SMITH, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154312 | SMITH, ISABELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698128 | SMITH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372238 | SMITH, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184060 | SMITH, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429770 | SMITH, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304603 | SMITH, ISSAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657519 | SMITH, IVADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756381 | SMITH, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705566 | SMITH, IVANHOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405562 | SMITH, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299160 | SMITH, IVEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388371 | SMITH, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584664 | SMITH, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634240 | SMITH, J W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830186 | SMITH, J. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294776 | SMITH, JABRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248194 | SMITH, JACARDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628570 | SMITH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830187 | SMITH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765558 | SMITH, JACK  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264005 | SMITH, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731462 | SMITH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732955 | SMITH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576033 | SMITH, JACKIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316088 | SMITH, JACKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772931 | SMITH, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386122 | SMITH, JACLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461563 | SMITH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355160 | SMITH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267472 | SMITH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157782 | SMITH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577976 | SMITH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574414 | SMITH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356060 | SMITH, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306263 | SMITH, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147638 | SMITH, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522993 | SMITH, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368113 | SMITH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316116 | SMITH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188523 | SMITH, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375601 | SMITH, JACOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386872 | SMITH, JACORIOUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634322 | SMITH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465014 | SMITH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405013 | SMITH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606676 | SMITH, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295284 | SMITH, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368168 | SMITH, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461273 | SMITH, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432789 | SMITH, JACQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343615 | SMITH, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725567 | SMITH, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537148 | SMITH, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606450 | SMITH, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244296 | SMITH, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579074 | SMITH, JADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447718 | SMITH, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253031 | SMITH, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338656 | SMITH, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449658 | SMITH, JADAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422299 | SMITH, JADA-REIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462331 | SMITH, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534636 | SMITH, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245472 | SMITH, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360408 | SMITH, JADE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334738 | SMITH, JAEQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626204 | SMITH, JAERLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561338 | SMITH, JAHEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314706 | SMITH, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265566 | SMITH, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368854 | SMITH, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267890 | SMITH, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344450 | SMITH, JAKHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265839 | SMITH, JALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382169 | SMITH, JALEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229986 | SMITH, JALISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490367 | SMITH, JAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425668 | SMITH, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392020 | SMITH, JAMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523195 | SMITH, JAMARCOUS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552744 | SMITH, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405243 | SMITH, JAMERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203851 | SMITH, JAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538723 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672818 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624952 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523825 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690860 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705590 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730669 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677015 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653847 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453770 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374673 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400005 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750223 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621044 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639953 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595247 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587980 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649892 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830189 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660227 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226561 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643274 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742419 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711945 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664796 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664797 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830188 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413219 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239260 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483695 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320600 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585579 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741644 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670821 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283987 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620780 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630879 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630154 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600277 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739513 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654561 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407095 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595497 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683286 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492555 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687942 | SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822807 | SMITH, JAMES & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429993 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538349 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464935 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450103 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281656 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423178 | SMITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830190 | SMITH, JAMES AND JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215405 | SMITH, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491905 | SMITH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376049 | SMITH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375045 | SMITH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262896 | SMITH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426808 | SMITH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144256 | SMITH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620770 | SMITH, JAMES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252022 | SMITH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291578 | SMITH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444963 | SMITH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315177 | SMITH, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728926 | SMITH, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771813 | SMITH, JAMES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759878 | SMITH, JAMES M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316383 | SMITH, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244586 | SMITH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356667 | SMITH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627935 | SMITH, JAMES RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720957 | SMITH, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242067 | SMITH, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694998 | SMITH, JAMES TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261184 | SMITH, JAMESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535093 | SMITH, JAMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311594 | SMITH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226800 | SMITH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729086 | SMITH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721752 | SMITH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509378 | SMITH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279577 | SMITH, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406513 | SMITH, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424380 | SMITH, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434076 | SMITH, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246440 | SMITH, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454157 | SMITH, JA-MIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277542 | SMITH, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321001 | SMITH, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396753 | SMITH, JANAIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462864 | SMITH, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750754 | SMITH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722076 | SMITH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720008 | SMITH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301352 | SMITH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737342 | SMITH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516504 | SMITH, JANESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697193 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663206 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637148 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604513 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334668 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403192 | SMITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677469 | SMITH, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757291 | SMITH, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724967 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215438 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617772 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715563 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692755 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737640 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744285 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724848 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588872 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327597 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455847 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749811 | SMITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302905 | SMITH, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285913 | SMITH, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661340 | SMITH, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700990 | SMITH, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745885 | SMITH, JANIE HAUSWIRTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245592 | SMITH, JANINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644929 | SMITH, JANINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429495 | SMITH, JANOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744011 | SMITH, JAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256791 | SMITH, JAQUAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264985 | SMITH, JAQUAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518952 | SMITH, JAQUAYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562224 | SMITH, JAQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530735 | SMITH, JAQUONZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462657 | SMITH, JARAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568075 | SMITH, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305508 | SMITH, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366045 | SMITH, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305587 | SMITH, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239363 | SMITH, JAREENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326035 | SMITH, JAREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706455 | SMITH, JARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448577 | SMITH, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146355 | SMITH, JARODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480530 | SMITH, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308100 | SMITH, JARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238814 | SMITH, JARROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380900 | SMITH, JASHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306156 | SMITH, JASHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576710 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197944 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220931 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285910 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155393 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532917 | SMITH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462482 | SMITH, JASMINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374729 | SMITH, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426097 | SMITH, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145362 | SMITH, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160686 | SMITH, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379900 | SMITH, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438276 | SMITH, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553987 | SMITH, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422455 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148949 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564558 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304469 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726289 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249745 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748378 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843243 | SMITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318681 | SMITH, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246081 | SMITH, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619300 | SMITH, JASON B D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484348 | SMITH, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373037 | SMITH, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417961 | SMITH, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186436 | SMITH, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721338 | SMITH, JASON THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762270 | SMITH, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651510 | SMITH, JATAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259803 | SMITH, JATAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424026 | SMITH, JAVAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416749 | SMITH, JAVANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303050 | SMITH, JAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637790 | SMITH, JAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144217 | SMITH, JAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357428 | SMITH, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651705 | SMITH, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385151 | SMITH, JAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564296 | SMITH, JAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475888 | SMITH, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568870 | SMITH, JAYKUB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370496 | SMITH, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481454 | SMITH, JAYLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630010 | SMITH, JAYSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283916 | SMITH, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530086 | SMITH, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375774 | SMITH, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377148 | SMITH, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327036 | SMITH, JAZREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643724 | SMITH, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389043 | SMITH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478404 | SMITH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331144 | SMITH, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413162 | SMITH, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359465 | SMITH, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345261 | SMITH, JEANERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395730 | SMITH, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603602 | SMITH, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747337 | SMITH, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698784 | SMITH, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148062 | SMITH, JEANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307649 | SMITH, JEANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165022 | SMITH, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464403 | SMITH, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508516 | SMITH, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773418 | SMITH, JEDIDIAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664195 | SMITH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635539 | SMITH, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741580 | SMITH, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431263 | SMITH, JEFFEREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712852 | SMITH, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675160 | SMITH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736274 | SMITH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698387 | SMITH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577180 | SMITH, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228044 | SMITH, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262482 | SMITH, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316564 | SMITH, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554738 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388570 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565724 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593119 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663460 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516425 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664494 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734770 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843244 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641672 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594770 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713552 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365827 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494334 | SMITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423928 | SMITH, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347367 | SMITH, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440432 | SMITH, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338889 | SMITH, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739525 | SMITH, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265581 | SMITH, JELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754889 | SMITH, JEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299608 | SMITH, JEMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429665 | SMITH, JENASYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677171 | SMITH, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163057 | SMITH, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597292 | SMITH, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545256 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506240 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679237 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510798 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685552 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651467 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413007 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773807 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279078 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467011 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368562 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679398 | SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389367 | SMITH, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516959 | SMITH, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432686 | SMITH, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152085 | SMITH, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518939 | SMITH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349663 | SMITH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155427 | SMITH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661024 | SMITH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393471 | SMITH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271269 | SMITH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319366 | SMITH, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461033 | SMITH, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242921 | SMITH, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526607 | SMITH, JENNINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773580 | SMITH, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219214 | SMITH, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306056 | SMITH, JERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763207 | SMITH, JERELENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388286 | SMITH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280287 | SMITH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305585 | SMITH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512387 | SMITH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539307 | SMITH, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631196 | SMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695649 | SMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209056 | SMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533061 | SMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306912 | SMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351155 | SMITH, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319681 | SMITH, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517184 | SMITH, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541414 | SMITH, JERICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359639 | SMITH, JERIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707295 | SMITH, JERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656467 | SMITH, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145027 | SMITH, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473592 | SMITH, JERMAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540449 | SMITH, JERMEKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470586 | SMITH, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700815 | SMITH, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644840 | SMITH, JEROME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427481 | SMITH, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536049 | SMITH, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390386 | SMITH, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513902 | SMITH, JEROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483605 | SMITH, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547080 | SMITH, JERRAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692190 | SMITH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752244 | SMITH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731963 | SMITH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644615 | SMITH, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375961 | SMITH, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206955 | SMITH, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169597 | SMITH, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612427 | SMITH, JERRY P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581906 | SMITH, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589944 | SMITH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319013 | SMITH, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148944 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744947 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532180 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518839 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279799 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285320 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517517 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621172 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317186 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581526 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379662 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618008 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790485 | Smith, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686248 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726432 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527783 | SMITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144452 | SMITH, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508844 | SMITH, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464489 | SMITH, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579804 | SMITH, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519488 | SMITH, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447244 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384538 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446712 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393200 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456157 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419560 | SMITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317401 | SMITH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254047 | SMITH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320854 | SMITH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458601 | SMITH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378120 | SMITH, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362988 | SMITH, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195590 | SMITH, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587963 | SMITH, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566086 | SMITH, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632568 | SMITH, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716301 | SMITH, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265680 | SMITH, JESSIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403877 | SMITH, JETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672507 | SMITH, JHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736261 | SMITH, JIDDAHLTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254327 | SMITH, JILICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630883 | SMITH, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689461 | SMITH, JILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164533 | SMITH, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209930 | SMITH, JILLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763251 | SMITH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697271 | SMITH, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708812 | SMITH, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597676 | SMITH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788520 | Smith, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634429 | SMITH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709412 | SMITH, JIMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580126 | SMITH, JO ANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691862 | SMITH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690423 | SMITH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585483 | SMITH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605467 | SMITH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312550 | SMITH, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202812 | SMITH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557237 | SMITH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263381 | SMITH, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763071 | SMITH, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340445 | SMITH, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469486 | SMITH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441885 | SMITH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729382 | SMITH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624832 | SMITH, JOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478573 | SMITH, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488012 | SMITH, JODEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355706 | SMITH, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695545 | SMITH, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549208 | SMITH, JODI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376740 | SMITH, JODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376834 | SMITH, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707306 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711870 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683320 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758197 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676494 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636890 | SMITH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403311 | SMITH, JOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313090 | SMITH, JOEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600280 | SMITH, JOELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187756 | SMITH, JOEMARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281597 | SMITH, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760366 | SMITH, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374671 | SMITH, JOEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384806 | SMITH, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468988 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663143 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737090 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639770 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706391 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695240 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772800 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727101 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643391 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650248 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766313 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330273 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644357 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609691 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634548 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843245 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629917 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722659 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326154 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553954 | SMITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650555 | SMITH, JOHN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359301 | SMITH, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306069 | SMITH, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379144 | SMITH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620705 | SMITH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300193 | SMITH, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633824 | SMITH, JOHN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286720 | SMITH, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359126 | SMITH, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567126 | SMITH, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732266 | SMITH, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477588 | SMITH, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606311 | SMITH, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636190 | SMITH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308335 | SMITH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253969 | SMITH, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286028 | SMITH, JOHNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694270 | SMITH, JOHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702965 | SMITH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738745 | SMITH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324589 | SMITH, JOHNNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562300 | SMITH, JOKYMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514251 | SMITH, JOLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730037 | SMITH, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373406 | SMITH, JOLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549600 | SMITH, JOLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182329 | SMITH, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154933 | SMITH, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245878 | SMITH, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725346 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582026 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473438 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557462 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612728 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297259 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423579 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154346 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243766 | SMITH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250727 | SMITH, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385338 | SMITH, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382547 | SMITH, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477804 | SMITH, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352143 | SMITH, JONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181949 | SMITH, JONEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599233 | SMITH, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549701 | SMITH, JONI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149384 | SMITH, JONIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246934 | SMITH, JONIQUE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452485 | SMITH, JONNIERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542586 | SMITH, JONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283051 | SMITH, JOQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553667 | SMITH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340260 | SMITH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428526 | SMITH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206735 | SMITH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216167 | SMITH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232650 | SMITH, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463784 | SMITH, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146595 | SMITH, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162144 | SMITH, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348536 | SMITH, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316853 | SMITH, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451621 | SMITH, JORDANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275482 | SMITH, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492158 | SMITH, JORDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242315 | SMITH, JOSCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670070 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694262 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285015 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740044 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184967 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751426 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538629 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362582 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428953 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379817 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694054 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701594 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607744 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255916 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701593 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538451 | SMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200307 | SMITH, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592444 | SMITH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660338 | SMITH, JOSEPH C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634650 | SMITH, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590280 | SMITH, JOSEPH HAMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373902 | SMITH, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462468 | SMITH, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458829 | SMITH, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521992 | SMITH, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402663 | SMITH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611496 | SMITH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620761 | SMITH, JOSEPHINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293022 | SMITH, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152255 | SMITH, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559155 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218651 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478078 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731570 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377312 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488135 | SMITH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471071 | SMITH, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458564 | SMITH, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261999 | SMITH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582656 | SMITH, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11300 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287326 | SMITH, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459050 | SMITH, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669488 | SMITH, JOSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451192 | SMITH, JOSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491635 | SMITH, JOSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265958 | SMITH, JOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670712 | SMITH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684353 | SMITH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388737 | SMITH, JOYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758488 | SMITH, JOYCE L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855506 | SMITH, JR., CHALRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451292 | SMITH, JTIIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654048 | SMITH, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665785 | SMITH, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442946 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758097 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601775 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614600 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681107 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762116 | SMITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425264 | SMITH, JUANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684812 | SMITH, JUDD B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158147 | SMITH, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669692 | SMITH, JUDITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683618 | SMITH, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665069 | SMITH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249479 | SMITH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636785 | SMITH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697550 | SMITH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787164 | Smith, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368353 | SMITH, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656329 | SMITH, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330150 | SMITH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451823 | SMITH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171718 | SMITH, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531365 | SMITH, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297782 | SMITH, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686815 | SMITH, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496707 | SMITH, JULIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315361 | SMITH, JULIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614341 | SMITH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147410 | SMITH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384400 | SMITH, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309955 | SMITH, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442058 | SMITH, JUNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405729 | SMITH, JUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757123 | SMITH, JUNIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309789 | SMITH, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522839 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682306 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307461 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618946 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586634 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678306 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150205 | SMITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785021 | Smith, Justin & Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437620 | SMITH, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565478 | SMITH, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313899 | SMITH, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413011 | SMITH, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200836 | SMITH, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481299 | SMITH, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400578 | SMITH, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372420 | SMITH, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574487 | SMITH, JUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777055 | SMITH, JUVERNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443256 | SMITH, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418997 | SMITH, KADEEM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244981 | SMITH, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256837 | SMITH, KADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399629 | SMITH, KAHIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158500 | SMITH, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564319 | SMITH, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525509 | SMITH, KAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467444 | SMITH, KAILEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551306 | SMITH, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318347 | SMITH, KAILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578984 | SMITH, KAITLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519043 | SMITH, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393709 | SMITH, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349123 | SMITH, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198005 | SMITH, KAITLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387131 | SMITH, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513450 | SMITH, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523594 | SMITH, KALEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531788 | SMITH, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572214 | SMITH, KALIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351023 | SMITH, KALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259214 | SMITH, KALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572679 | SMITH, KALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301095 | SMITH, KAMARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326418 | SMITH, KAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299699 | SMITH, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606359 | SMITH, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314622 | SMITH, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413047 | SMITH, KAMILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374271 | SMITH, KAMIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352490 | SMITH, KAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375868 | SMITH, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359563 | SMITH, KANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525515 | SMITH, KANETHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238243 | SMITH, KANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640682 | SMITH, KANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215873 | SMITH, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227223 | SMITH, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636664 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695068 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664599 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347838 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703676 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701191 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691826 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625408 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575514 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678066 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183259 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447266 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486441 | SMITH, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555349 | SMITH, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517501 | SMITH, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254673 | SMITH, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261874 | SMITH, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485477 | SMITH, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451891 | SMITH, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776516 | SMITH, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585757 | SMITH, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393476 | SMITH, KARIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331260 | SMITH, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598207 | SMITH, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460578 | SMITH, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554611 | SMITH, KARMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184965 | SMITH, KAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630790 | SMITH, KARRI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280620 | SMITH, KARRIBEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205688 | SMITH, KARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739590 | SMITH, KARSEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296014 | SMITH, KASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371053 | SMITH, KASHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452861 | SMITH, KASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220087 | SMITH, KASIZN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684766 | SMITH, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491297 | SMITH, KASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385669 | SMITH, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316102 | SMITH, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676563 | SMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606691 | SMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647196 | SMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355099 | SMITH, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267932 | SMITH, KATHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354697 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154604 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683773 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419750 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623097 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363991 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679837 | SMITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372092 | SMITH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572171 | SMITH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822808 | SMITH, KATHRYN & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507320 | SMITH, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214276 | SMITH, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640481 | SMITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713978 | SMITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351708 | SMITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479705 | SMITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725192 | SMITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526382 | SMITH, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154892 | SMITH, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304941 | SMITH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246924 | SMITH, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238871 | SMITH, KATINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437130 | SMITH, KATLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311580 | SMITH, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698505 | SMITH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381042 | SMITH, KATRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555713 | SMITH, KAWAUNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690080 | SMITH, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701018 | SMITH, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181109 | SMITH, KAYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657153 | SMITH, KAYATANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731294 | SMITH, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302812 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453011 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394199 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514984 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346937 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579370 | SMITH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518318 | SMITH, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382969 | SMITH, KAYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330181 | SMITH, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330867 | SMITH, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222362 | SMITH, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329488 | SMITH, KAYLAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312978 | SMITH, KAYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252372 | SMITH, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580426 | SMITH, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364758 | SMITH, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375063 | SMITH, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275569 | SMITH, KAYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555267 | SMITH, KC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249360 | SMITH, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557611 | SMITH, KEAUNDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483883 | SMITH, KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544764 | SMITH, KEELY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374906 | SMITH, KEEYACTTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421412 | SMITH, KEJARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368089 | SMITH, KEJARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438070 | SMITH, KEIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387699 | SMITH, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300064 | SMITH, KEISHAURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261889 | SMITH, KEITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478566 | SMITH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605047 | SMITH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591739 | SMITH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196921 | SMITH, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359023 | SMITH, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376143 | SMITH, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666070 | SMITH, KEITH JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456245 | SMITH, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448392 | SMITH, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200202 | SMITH, KEIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245176 | SMITH, KELDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151855 | SMITH, KELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247180 | SMITH, KELLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308238 | SMITH, KELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310182 | SMITH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190988 | SMITH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247782 | SMITH, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208331 | SMITH, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434816 | SMITH, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471689 | SMITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661368 | SMITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756095 | SMITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647732 | SMITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316791 | SMITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856607 | SMITH, KELLY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379836 | SMITH, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190102 | SMITH, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350443 | SMITH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463282 | SMITH, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377414 | SMITH, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676854 | SMITH, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539693 | SMITH, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606201 | SMITH, KEMYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761823 | SMITH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588936 | SMITH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727077 | SMITH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724013 | SMITH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623701 | SMITH, KEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769122 | SMITH, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523333 | SMITH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693601 | SMITH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326598 | SMITH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145357 | SMITH, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667903 | SMITH, KENDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310428 | SMITH, KENDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250674 | SMITH, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313733 | SMITH, KENNEDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435557 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730156 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677193 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758776 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587704 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729755 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663096 | SMITH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506576 | SMITH, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759904 | SMITH, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188109 | SMITH, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599360 | SMITH, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247853 | SMITH, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710152 | SMITH, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318885 | SMITH, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261826 | SMITH, KENNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776489 | SMITH, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508332 | SMITH, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147218 | SMITH, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382360 | SMITH, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528045 | SMITH, KEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148316 | SMITH, KEONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477630 | SMITH, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239384 | SMITH, KERONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517794 | SMITH, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226340 | SMITH, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305881 | SMITH, KERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300147 | SMITH, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614934 | SMITH, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462455 | SMITH, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280956 | SMITH, KESHANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281269 | SMITH, KESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399007 | SMITH, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326399 | SMITH, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716847 | SMITH, KESUITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552431 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414493 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703555 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590639 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418610 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763933 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474809 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494799 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733649 | SMITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382771 | SMITH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830191 | SMITH, KEVIN AND DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472153 | SMITH, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254965 | SMITH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465091 | SMITH, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353338 | SMITH, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289573 | SMITH, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192197 | SMITH, KEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408042 | SMITH, KEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463603 | SMITH, KEYE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306420 | SMITH, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207989 | SMITH, KEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429193 | SMITH, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408311 | SMITH, KHADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610440 | SMITH, KHALYILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373741 | SMITH, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339499 | SMITH, KHAYRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396992 | SMITH, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263873 | SMITH, KIAHRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316667 | SMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558817 | SMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403999 | SMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424456 | SMITH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516541 | SMITH, KIARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226500 | SMITH, KIEONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144464 | SMITH, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343167 | SMITH, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267576 | SMITH, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146251 | SMITH, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610959 | SMITH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584692 | SMITH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279327 | SMITH, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343522 | SMITH, KIMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416330 | SMITH, KIMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326624 | SMITH, KIMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746807 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403922 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300893 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262708 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321728 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370662 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237563 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527124 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293878 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355780 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430508 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577835 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406149 | SMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145421 | SMITH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521102 | SMITH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229229 | SMITH, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738671 | SMITH, KIMBLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747384 | SMITH, KIMINSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456542 | SMITH, KINSHASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338422 | SMITH, KIONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535062 | SMITH, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562294 | SMITH, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644317 | SMITH, KIRK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226664 | SMITH, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454952 | SMITH, KIRSTIAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551366 | SMITH, KIRSTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226552 | SMITH, KIRT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761460 | SMITH, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440618 | SMITH, KITANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223235 | SMITH, KIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148338 | SMITH, KIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547626 | SMITH, KLEIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326784 | SMITH, KNASHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312730 | SMITH, KOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469770 | SMITH, KORINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287459 | SMITH, KORON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322292 | SMITH, KRISHNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315013 | SMITH, KRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323119 | SMITH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454718 | SMITH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467118 | SMITH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311049 | SMITH, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532739 | SMITH, KRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435720 | SMITH, KRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310693 | SMITH, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521841 | SMITH, KRISTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336440 | SMITH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203048 | SMITH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463819 | SMITH, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693622 | SMITH, KRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369233 | SMITH, KRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239454 | SMITH, KRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570928 | SMITH, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317549 | SMITH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361352 | SMITH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264358 | SMITH, KRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509106 | SMITH, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671666 | SMITH, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229029 | SMITH, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266357 | SMITH, KUAME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155926 | SMITH, KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298221 | SMITH, KYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360094 | SMITH, KYEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263538 | SMITH, KYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364721 | SMITH, KYJAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291183 | SMITH, KYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451330 | SMITH, KYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346579 | SMITH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160768 | SMITH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724116 | SMITH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226134 | SMITH, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548689 | SMITH, KYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637950 | SMITH, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214682 | SMITH, KYMBYRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181210 | SMITH, KYNDAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636991 | SMITH, L. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144136 | SMITH, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289964 | SMITH, LACHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580728 | SMITH, LACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209296 | SMITH, LADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435878 | SMITH, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619056 | SMITH, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307851 | SMITH, LADORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687361 | SMITH, LAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326037 | SMITH, LAKARREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490166 | SMITH, LAKEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279107 | SMITH, LAKEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314932 | SMITH, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616191 | SMITH, LAKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338984 | SMITH, LAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743038 | SMITH, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326255 | SMITH, LAMARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623366 | SMITH, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714023 | SMITH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648737 | SMITH, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732327 | SMITH, LANGSTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708852 | SMITH, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229625 | SMITH, LANYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235340 | SMITH, LAQUAVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519046 | SMITH, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364748 | SMITH, LARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752755 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604265 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265603 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533722 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683129 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371701 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254599 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747597 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307400 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678589 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583027 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754071 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549976 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764249 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600912 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732338 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616168 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769450 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526217 | SMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605268 | SMITH, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259648 | SMITH, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518416 | SMITH, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724551 | SMITH, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453311 | SMITH, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648384 | SMITH, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322995 | SMITH, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623479 | SMITH, LARUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304420 | SMITH, LASHANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443874 | SMITH, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659871 | SMITH, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488846 | SMITH, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320312 | SMITH, LASHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672652 | SMITH, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580004 | SMITH, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451417 | SMITH, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150913 | SMITH, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374892 | SMITH, LATIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438198 | SMITH, LATISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274050 | SMITH, LATOIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692882 | SMITH, LATONIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342364 | SMITH, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358968 | SMITH, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160939 | SMITH, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353393 | SMITH, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462947 | SMITH, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404717 | SMITH, LATRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155984 | SMITH, LATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725626 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661022 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318478 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686884 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721316 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762959 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377167 | SMITH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648415 | SMITH, LAURA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236924 | SMITH, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544662 | SMITH, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264096 | SMITH, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622993 | SMITH, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156176 | SMITH, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495290 | SMITH, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561087 | SMITH, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364197 | SMITH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563340 | SMITH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341361 | SMITH, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414879 | SMITH, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197529 | SMITH, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534376 | SMITH, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541494 | SMITH, LAURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624121 | SMITH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822809 | SMITH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474380 | SMITH, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777592 | SMITH, LAURIE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612039 | SMITH, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264134 | SMITH, LAVARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417172 | SMITH, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323573 | SMITH, LAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265552 | SMITH, LAWANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283246 | SMITH, LAWERENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602375 | SMITH, LAWRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616344 | SMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717078 | SMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675748 | SMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368289 | SMITH, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686092 | SMITH, LAWRENCE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604343 | SMITH, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319108 | SMITH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342136 | SMITH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480682 | SMITH, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728018 | SMITH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550211 | SMITH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470581 | SMITH, LEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513275 | SMITH, LEBRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593896 | SMITH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566155 | SMITH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764037 | SMITH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475559 | SMITH, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343598 | SMITH, LEEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146813 | SMITH, LEISLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266780 | SMITH, LEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585131 | SMITH, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689772 | SMITH, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479322 | SMITH, LENECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720472 | SMITH, LENETTA  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665142 | SMITH, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737886 | SMITH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655239 | SMITH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766171 | SMITH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617033 | SMITH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233799 | SMITH, LEONARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638294 | SMITH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325360 | SMITH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410250 | SMITH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265303 | SMITH, LEROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556674 | SMITH, LESH|AI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754978 | SMITH, LESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776896 | SMITH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390413 | SMITH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258449 | SMITH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830192 | SMITH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760770 | SMITH, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156678 | SMITH, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695194 | SMITH, LESSIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721550 | SMITH, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238690 | SMITH, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515593 | SMITH, LESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551826 | SMITH, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562352 | SMITH, LETISHMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384958 | SMITH, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226021 | SMITH, LETRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330759 | SMITH, LETTYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732500 | SMITH, LEVI  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665410 | SMITH, LEVIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303948 | SMITH, LEVONNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674278 | SMITH, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597238 | SMITH, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320964 | SMITH, LEXI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266763 | SMITH, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766388 | SMITH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595049 | SMITH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843246 | SMITH, LILLIAN & VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453123 | SMITH, LILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492372 | SMITH, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707252 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556540 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742613 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605872 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149228 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655472 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347239 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609416 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520919 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729150 | SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843247 | SMITH, LINDA & CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160898 | SMITH, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660035 | SMITH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533787 | SMITH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145095 | SMITH, LINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482334 | SMITH, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315383 | SMITH, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326582 | SMITH, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264183 | SMITH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415045 | SMITH, LINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292146 | SMITH, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466978 | SMITH, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248441 | SMITH, LINTORICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630365 | SMITH, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756844 | SMITH, LINWOOD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360655 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566619 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639208 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343368 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589568 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675188 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672743 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588374 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757752 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307395 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630817 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397951 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601341 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379851 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491332 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756734 | SMITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279038 | SMITH, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724094 | SMITH, LISA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579305 | SMITH, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413167 | SMITH, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770198 | SMITH, LISA RENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467306 | SMITH, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514099 | SMITH, LIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720969 | SMITH, LIZETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637971 | SMITH, LIZZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644292 | SMITH, LIZZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702815 | SMITH, LLODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771241 | SMITH, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394055 | SMITH, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520089 | SMITH, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313114 | SMITH, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454753 | SMITH, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179590 | SMITH, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712896 | SMITH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704682 | SMITH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770790 | SMITH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748140 | SMITH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704125 | SMITH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830193 | SMITH, LOIS & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464011 | SMITH, LOIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641956 | SMITH, LOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343944 | SMITH, LONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717539 | SMITH, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315022 | SMITH, LONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583345 | SMITH, LONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559761 | SMITH, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623917 | SMITH, LORAETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689885 | SMITH, LORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382073 | SMITH, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694721 | SMITH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637759 | SMITH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252303 | SMITH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635477 | SMITH, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617629 | SMITH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718994 | SMITH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843248 | SMITH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506453 | SMITH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317576 | SMITH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481300 | SMITH, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621991 | SMITH, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737283 | SMITH, LORI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843249 | SMITH, LORINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703504 | SMITH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604433 | SMITH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727548 | SMITH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417042 | SMITH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233621 | SMITH, LORRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709378 | SMITH, LOTTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715532 | SMITH, LOTTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304727 | SMITH, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489241 | SMITH, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546088 | SMITH, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743096 | SMITH, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522924 | SMITH, LOUIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633027 | SMITH, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793033 | Smith, Louise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666047 | SMITH, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843250 | SMITH, LOUREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711039 | SMITH, LOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721756 | SMITH, LOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331125 | SMITH, LUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735487 | SMITH, LUAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729353 | SMITH, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580259 | SMITH, LUCAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606483 | SMITH, LUCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219367 | SMITH, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595907 | SMITH, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753444 | SMITH, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722777 | SMITH, LUCILLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633928 | SMITH, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614137 | SMITH, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385045 | SMITH, LUEVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513535 | SMITH, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532617 | SMITH, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683502 | SMITH, LULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145238 | SMITH, LUNDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320835 | SMITH, LUONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755842 | SMITH, LURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718324 | SMITH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533749 | SMITH, LYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227326 | SMITH, LYNAZJAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619857 | SMITH, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580080 | SMITH, LYNDSAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663865 | SMITH, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728422 | SMITH, LYNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266127 | SMITH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599177 | SMITH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695046 | SMITH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733192 | SMITH, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664252 | SMITH, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329705 | SMITH, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750733 | SMITH, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755773 | SMITH, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730744 | SMITH, LYSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440181 | SMITH, LYVONNE-JO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587095 | SMITH, LZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598041 | SMITH, M G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662795 | SMITH, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195413 | SMITH, MAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344181 | SMITH, MACHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577279 | SMITH, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424099 | SMITH, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339340 | SMITH, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317330 | SMITH, MADALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368769 | SMITH, MADELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402895 | SMITH, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309811 | SMITH, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447561 | SMITH, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459654 | SMITH, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580296 | SMITH, MADISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373985 | SMITH, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476125 | SMITH, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409015 | SMITH, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698980 | SMITH, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629158 | SMITH, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822810 | SMITH, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681922 | SMITH, MAJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583055 | SMITH, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308860 | SMITH, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308476 | SMITH, MAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153200 | SMITH, MAKENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300628 | SMITH, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510129 | SMITH, MALAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352618 | SMITH, MALEANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437575 | SMITH, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476944 | SMITH, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789806 | Smith, Mallory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266670 | SMITH, MALOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749580 | SMITH, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199362 | SMITH, MAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752843 | SMITH, MANOLIEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243517 | SMITH, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732040 | SMITH, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229345 | SMITH, MANVILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250193 | SMITH, MARANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580169 | SMITH, MARANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664176 | SMITH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631806 | SMITH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289333 | SMITH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350898 | SMITH, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451231 | SMITH, MARCELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457929 | SMITH, MARCHE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703220 | SMITH, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652016 | SMITH, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721210 | SMITH, MARCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252830 | SMITH, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336836 | SMITH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285279 | SMITH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535807 | SMITH, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435976 | SMITH, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517057 | SMITH, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374800 | SMITH, MARCUS DEBONAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317128 | SMITH, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308811 | SMITH, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554380 | SMITH, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687925 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612746 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592517 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589504 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787632 | Smith, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601009 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664152 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153788 | SMITH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787633 | Smith, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695075 | SMITH, MARGARET L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723367 | SMITH, MARGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731516 | SMITH, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563162 | SMITH, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477517 | SMITH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713040 | SMITH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165654 | SMITH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519316 | SMITH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543113 | SMITH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179503 | SMITH, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184801 | SMITH, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338113 | SMITH, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382228 | SMITH, MARIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262092 | SMITH, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491002 | SMITH, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387892 | SMITH, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464503 | SMITH, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451220 | SMITH, MARIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657634 | SMITH, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660199 | SMITH, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465229 | SMITH, MARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337731 | SMITH, MARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537911 | SMITH, MARIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718048 | SMITH, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628171 | SMITH, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262261 | SMITH, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687872 | SMITH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700539 | SMITH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597519 | SMITH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368647 | SMITH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428822 | SMITH, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225679 | SMITH, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471565 | SMITH, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174111 | SMITH, MARILIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418638 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843251 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764046 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591626 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754509 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776844 | SMITH, MARILYN /LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645762 | SMITH, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512451 | SMITH, MARILYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591544 | SMITH, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708963 | SMITH, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602773 | SMITH, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588098 | SMITH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644261 | SMITH, MARION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165521 | SMITH, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492548 | SMITH, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579729 | SMITH, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775116 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739007 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466136 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469904 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722208 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600902 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656571 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712403 | SMITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565627 | SMITH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373318 | SMITH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572935 | SMITH, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312542 | SMITH, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490650 | SMITH, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285911 | SMITH, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374601 | SMITH, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227498 | SMITH, MARKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615213 | SMITH, MARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647359 | SMITH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372010 | SMITH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644241 | SMITH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240946 | SMITH, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313057 | SMITH, MARQUALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714282 | SMITH, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335500 | SMITH, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557421 | SMITH, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326920 | SMITH, MARQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525721 | SMITH, MARQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518126 | SMITH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595459 | SMITH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755204 | SMITH, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595625 | SMITH, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589597 | SMITH, MARSHALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519603 | SMITH, MARSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627950 | SMITH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613085 | SMITH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830194 | SMITH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632026 | SMITH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726730 | SMITH, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194456 | SMITH, MARTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228830 | SMITH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670229 | SMITH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324524 | SMITH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364405 | SMITH, MARTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643300 | SMITH, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596062 | SMITH, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603170 | SMITH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590730 | SMITH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671713 | SMITH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268095 | SMITH, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641216 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590158 | SMITH, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587725 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614033 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435829 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746381 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668975 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310504 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730779 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635510 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754950 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625255 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645214 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752881 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689306 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585006 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656437 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640398 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606519 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304127 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643601 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723023 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709466 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716401 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609672 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622193 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431096 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754409 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320364 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718724 | SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641603 | SMITH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333094 | SMITH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368965 | SMITH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830195 | SMITH, MARY ANN & RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472776 | SMITH, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179533 | SMITH, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644432 | SMITH, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386330 | SMITH, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309231 | SMITH, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680126 | SMITH, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339422 | SMITH, MARY KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590750 | SMITH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751969 | SMITH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311651 | SMITH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571093 | SMITH, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346745 | SMITH, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335753 | SMITH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744210 | SMITH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669456 | SMITH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291802 | SMITH, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319966 | SMITH, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476048 | SMITH, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323932 | SMITH, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391707 | SMITH, MASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843252 | SMITH, MATHEW & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474984 | SMITH, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624740 | SMITH, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830196 | SMITH, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263233 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526407 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393145 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374146 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362351 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382093 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306855 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419352 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483301 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692888 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472560 | SMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378044 | SMITH, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492245 | SMITH, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297096 | SMITH, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273867 | SMITH, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373293 | SMITH, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372972 | SMITH, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537355 | SMITH, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508583 | SMITH, MATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263634 | SMITH, MATTISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237655 | SMITH, MAURCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387326 | SMITH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491311 | SMITH, MAURICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591054 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754371 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746978 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288931 | SMITH, MAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676186 | SMITH, MAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661160 | SMITH, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593786 | SMITH, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542806 | SMITH, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767164 | SMITH, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546052 | SMITH, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457608 | SMITH, MAXWELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225824 | SMITH, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562263 | SMITH, MAYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441309 | SMITH, MCKENNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513191 | SMITH, MEANOSHORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495455 | SMITH, MECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739205 | SMITH, MEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764744 | SMITH, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516970 | SMITH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371148 | SMITH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440938 | SMITH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344807 | SMITH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287813 | SMITH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266687 | SMITH, MEGAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516610 | SMITH, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360456 | SMITH, MEGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199234 | SMITH, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294592 | SMITH, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263636 | SMITH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580417 | SMITH, MELANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592626 | SMITH, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367401 | SMITH, MELBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272460 | SMITH, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362622 | SMITH, MELINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669537 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549501 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512173 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292280 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393818 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657600 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455290 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646274 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627732 | SMITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145514 | SMITH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160092 | SMITH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355012 | SMITH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382850 | SMITH, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266246 | SMITH, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350268 | SMITH, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356242 | SMITH, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290779 | SMITH, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663746 | SMITH, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413821 | SMITH, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652488 | SMITH, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643365 | SMITH, MELVADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724616 | SMITH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695330 | SMITH, MELVIN RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312113 | SMITH, MEMBRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324543 | SMITH, MEQASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354334 | SMITH, MERCADES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440389 | SMITH, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230325 | SMITH, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207150 | SMITH, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476475 | SMITH, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154394 | SMITH, MERCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606043 | SMITH, MERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321876 | SMITH, MERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193587 | SMITH, MESHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167480 | SMITH, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552929 | SMITH, MICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463369 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609144 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284822 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440929 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615369 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465316 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156143 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278411 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774638 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726492 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706370 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600806 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618719 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768082 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293785 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577511 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623517 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672828 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249405 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381690 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629064 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706237 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468176 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619511 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427565 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328417 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242982 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723484 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426900 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772628 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735841 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302280 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536969 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730577 | SMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890568 | Smith, Michael | c/o Cafferty Clobes Meriwether & Sprengel LLP | Attn: Daniel O. Herrera, Brian P. O'Connell | 150 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4792117 | Smith, Michael & Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145574 | SMITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464202 | SMITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449891 | SMITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346405 | SMITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567884 | SMITH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454136 | SMITH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324648 | SMITH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385929 | SMITH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185264 | SMITH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462209 | SMITH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449815 | SMITH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281230 | SMITH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375226 | SMITH, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322866 | SMITH, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211507 | SMITH, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555481 | SMITH, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765707 | SMITH, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323759 | SMITH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294095 | SMITH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302806 | SMITH, MICHAEL RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288928 | SMITH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395009 | SMITH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331763 | SMITH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578137 | SMITH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359880 | SMITH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362219 | SMITH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474051 | SMITH, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568267 | SMITH, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707337 | SMITH, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636598 | SMITH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740647 | SMITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591240 | SMITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688051 | SMITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752488 | SMITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195048 | SMITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286643 | SMITH, MICHELE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288977 | SMITH, MICHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459662 | SMITH, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206195 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325703 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458314 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565467 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621555 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629040 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377066 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682639 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555351 | SMITH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400511 | SMITH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577052 | SMITH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665024 | SMITH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278342 | SMITH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570421 | SMITH, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169728 | SMITH, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354924 | SMITH, MICHELLE SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561162 | SMITH, MICHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381326 | SMITH, MICHIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521601 | SMITH, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569862 | SMITH, MIKAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251089 | SMITH, MIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690409 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609321 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598470 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373135 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822811 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588711 | SMITH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710013 | SMITH, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207750 | SMITH, MIKEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312482 | SMITH, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822812 | SMITH, MIKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634057 | SMITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585517 | SMITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362393 | SMITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587356 | SMITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603146 | SMITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306770 | SMITH, MILES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508502 | SMITH, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720595 | SMITH, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771842 | SMITH, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144422 | SMITH, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708182 | SMITH, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267059 | SMITH, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543974 | SMITH, MILTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458349 | SMITH, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635997 | SMITH, MINNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540377 | SMITH, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385481 | SMITH, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475405 | SMITH, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682952 | SMITH, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329508 | SMITH, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431457 | SMITH, MISHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258924 | SMITH, MISHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436837 | SMITH, MISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617670 | SMITH, MISIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355241 | SMITH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252011 | SMITH, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467451 | SMITH, MISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462035 | SMITH, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471829 | SMITH, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486936 | SMITH, MIZANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562815 | SMITH, MOIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414694 | SMITH, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510919 | SMITH, MONALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669608 | SMITH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452181 | SMITH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555102 | SMITH, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636268 | SMITH, MONIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685531 | SMITH, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560905 | SMITH, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350127 | SMITH, MONTANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320952 | SMITH, MONTANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693757 | SMITH, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170577 | SMITH, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449484 | SMITH, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256073 | SMITH, MONTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523681 | SMITH, MONTTIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484528 | SMITH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390171 | SMITH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386723 | SMITH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473046 | SMITH, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146725 | SMITH, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342749 | SMITH, MORISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597516 | SMITH, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288292 | SMITH, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384409 | SMITH, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302388 | SMITH, MYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363129 | SMITH, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238107 | SMITH, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415111 | SMITH, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528218 | SMITH, MYKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671836 | SMITH, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487307 | SMITH, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619590 | SMITH, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679719 | SMITH, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624069 | SMITH, MYRTLE Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265061 | SMITH, N. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235264 | SMITH, NAADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478672 | SMITH, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146370 | SMITH, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471033 | SMITH, NAIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250298 | SMITH, NAJA'E M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317142 | SMITH, NAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575458 | SMITH, NAKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512614 | SMITH, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572299 | SMITH, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439369 | SMITH, NAKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319117 | SMITH, NAKYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451363 | SMITH, NALEAHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741172 | SMITH, NANCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761304 | SMITH, NANCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751556 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653433 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705017 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714915 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791195 | Smith, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356145 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264446 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822813 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643250 | SMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316592 | SMITH, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466255 | SMITH, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627096 | SMITH, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760628 | SMITH, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422470 | SMITH, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149523 | SMITH, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561313 | SMITH, NASHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180834 | SMITH, NASIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755465 | SMITH, NASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542991 | SMITH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517489 | SMITH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682525 | SMITH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148886 | SMITH, NATANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625913 | SMITH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286253 | SMITH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426615 | SMITH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718857 | SMITH, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830197 | SMITH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706410 | SMITH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307849 | SMITH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564757 | SMITH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450670 | SMITH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263514 | SMITH, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547751 | SMITH, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487986 | SMITH, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273757 | SMITH, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145528 | SMITH, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146835 | SMITH, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217313 | SMITH, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280670 | SMITH, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369590 | SMITH, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256135 | SMITH, NATHANAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545584 | SMITH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374437 | SMITH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282592 | SMITH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475392 | SMITH, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217907 | SMITH, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362415 | SMITH, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537186 | SMITH, NATHANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515704 | SMITH, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360287 | SMITH, NAYDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404204 | SMITH, NAZIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262184 | SMITH, NECOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652073 | SMITH, NED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432038 | SMITH, NEFEDAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739950 | SMITH, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533065 | SMITH, NEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418396 | SMITH, NEKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216003 | SMITH, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774694 | SMITH, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527484 | SMITH, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179103 | SMITH, NELTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569808 | SMITH, NEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623702 | SMITH, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228888 | SMITH, NENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244819 | SMITH, NESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216043 | SMITH, NEUMANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676109 | SMITH, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705277 | SMITH, NIBROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323618 | SMITH, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396009 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294799 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368075 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531627 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438295 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369872 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426502 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256984 | SMITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461337 | SMITH, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564913 | SMITH, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282406 | SMITH, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345131 | SMITH, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164284 | SMITH, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299764 | SMITH, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550931 | SMITH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690747 | SMITH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556517 | SMITH, NICHOLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764692 | SMITH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843253 | SMITH, NICKOLAS GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654374 | SMITH, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341156 | SMITH, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388200 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394829 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434606 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506393 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335387 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440518 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412735 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736587 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454523 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426265 | SMITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370798 | SMITH, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260635 | SMITH, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329229 | SMITH, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697642 | SMITH, NICOLE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402273 | SMITH, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361428 | SMITH, NICOLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382913 | SMITH, NIGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478125 | SMITH, NIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747387 | SMITH, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249618 | SMITH, NIKOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726848 | SMITH, NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751928 | SMITH, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681492 | SMITH, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853881 | Smith, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403596 | SMITH, NIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280285 | SMITH, NJOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529877 | SMITH, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575695 | SMITH, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573762 | SMITH, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426684 | SMITH, NOBLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684988 | SMITH, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632533 | SMITH, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397001 | SMITH, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482413 | SMITH, NORA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581573 | SMITH, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267675 | SMITH, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654337 | SMITH, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608045 | SMITH, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737763 | SMITH, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641742 | SMITH, NORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253304 | SMITH, NORRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669347 | SMITH, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722926 | SMITH, NORVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614409 | SMITH, NOTIKERYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757307 | SMITH, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282530 | SMITH, NTARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337639 | SMITH, NYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245003 | SMITH, NYDREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224425 | SMITH, NYJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308037 | SMITH, NYLES-CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592591 | SMITH, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660950 | SMITH, OBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547415 | SMITH, OBRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619375 | SMITH, OCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636170 | SMITH, ODAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430426 | SMITH, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345099 | SMITH, OLEANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602993 | SMITH, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433168 | SMITH, OLIVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738200 | SMITH, OLIVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148917 | SMITH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474756 | SMITH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671757 | SMITH, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520980 | SMITH, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307824 | SMITH, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661769 | SMITH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486536 | SMITH, OMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612811 | SMITH, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675586 | SMITH, ONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727575 | SMITH, ORALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258893 | SMITH, ORWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637541 | SMITH, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684250 | SMITH, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641207 | SMITH, OWAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549563 | SMITH, OWEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680082 | SMITH, PAI HSUEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454224 | SMITH, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151627 | SMITH, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822814 | SMITH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667254 | SMITH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591603 | SMITH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151360 | SMITH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759739 | SMITH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377075 | SMITH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679534 | SMITH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327079 | SMITH, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384919 | SMITH, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248885 | SMITH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405654 | SMITH, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469576 | SMITH, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653521 | SMITH, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146942 | SMITH, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277621 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363069 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734140 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830198 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698434 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755270 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265089 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670330 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242616 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662735 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625245 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316607 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773874 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665116 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481592 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643899 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629696 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643546 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665685 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720784 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721607 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674138 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174075 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594147 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645143 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671788 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738522 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593973 | SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792565 | Smith, Patricia & Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512505 | SMITH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469074 | SMITH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751330 | SMITH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298887 | SMITH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772620 | SMITH, PATRICIA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737521 | SMITH, PATRICIA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276071 | SMITH, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758481 | SMITH, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282012 | SMITH, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511843 | SMITH, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662251 | SMITH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652504 | SMITH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693398 | SMITH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253812 | SMITH, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667341 | SMITH, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575914 | SMITH, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441718 | SMITH, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593181 | SMITH, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204555 | SMITH, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211702 | SMITH, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146369 | SMITH, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644110 | SMITH, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752650 | SMITH, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528761 | SMITH, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11320 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435132 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631970 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525879 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551914 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679422 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687271 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712004 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690748 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613169 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740818 | SMITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830199 | SMITH, PAUL & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239957 | SMITH, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248653 | SMITH, PAUL E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329980 | SMITH, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702583 | SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609506 | SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730864 | SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316140 | SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285079 | SMITH, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250616 | SMITH, PAUL-DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421010 | SMITH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552387 | SMITH, PAULETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759369 | SMITH, PAULINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370339 | SMITH, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754913 | SMITH, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154754 | SMITH, PEARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377459 | SMITH, PEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369067 | SMITH, PEGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353092 | SMITH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626944 | SMITH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386117 | SMITH, PEGGY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694141 | SMITH, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507443 | SMITH, PEREZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593566 | SMITH, PERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314205 | SMITH, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451673 | SMITH, PHANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712885 | SMITH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630252 | SMITH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655539 | SMITH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748940 | SMITH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792536 | Smith, Philip and Brandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640502 | SMITH, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415227 | SMITH, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303905 | SMITH, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699684 | SMITH, PHILIP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735694 | SMITH, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194103 | SMITH, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659758 | SMITH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446681 | SMITH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696499 | SMITH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705963 | SMITH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297431 | SMITH, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428487 | SMITH, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440952 | SMITH, PIERRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657966 | SMITH, PINKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291935 | SMITH, PORANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387796 | SMITH, PORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558435 | SMITH, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392122 | SMITH, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371369 | SMITH, PRINCE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149062 | SMITH, PRINCESS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588934 | SMITH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685771 | SMITH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424482 | SMITH, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146131 | SMITH, PRISCILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259195 | SMITH, PRISCILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267674 | SMITH, PRISHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510144 | SMITH, QAVARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387736 | SMITH, QUAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248099 | SMITH, QUALARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508592 | SMITH, QUAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742340 | SMITH, QUANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541417 | SMITH, QUIAAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489488 | SMITH, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370557 | SMITH, QUINTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574965 | SMITH, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424732 | SMITH, QUINTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448664 | SMITH, QWENTELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843254 | SMITH, QWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284997 | SMITH, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483448 | SMITH, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517244 | SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521050 | SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542041 | SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645580 | SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637479 | SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519417 | SMITH, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379676 | SMITH, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707111 | SMITH, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289472 | SMITH, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467520 | SMITH, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322576 | SMITH, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458770 | SMITH, RAEJEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520280 | SMITH, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304455 | SMITH, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381407 | SMITH, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340534 | SMITH, RAHMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236445 | SMITH, RAHMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609159 | SMITH, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767653 | SMITH, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772275 | SMITH, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742786 | SMITH, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288370 | SMITH, RAMIRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268047 | SMITH, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758360 | SMITH, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516980 | SMITH, RANDAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678827 | SMITH, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601416 | SMITH, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669727 | SMITH, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745739 | SMITH, RANDALL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179196 | SMITH, RANDOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690800 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656642 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342623 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689530 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698510 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277864 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704908 | SMITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830200 | SMITH, RANDY & MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490281 | SMITH, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274613 | SMITH, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288708 | SMITH, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625903 | SMITH, RAPUNZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750056 | SMITH, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288098 | SMITH, RASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595206 | SMITH, RASHOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232453 | SMITH, RATESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389563 | SMITH, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277209 | SMITH, RAVYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561143 | SMITH, RAY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590276 | SMITH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321978 | SMITH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625719 | SMITH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298873 | SMITH, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190647 | SMITH, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418052 | SMITH, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405684 | SMITH, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355330 | SMITH, RAYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515033 | SMITH, RAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443598 | SMITH, RAYNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290948 | SMITH, RAYSHAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212635 | SMITH, RAYSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267820 | SMITH, REANEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193904 | SMITH, REBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481141 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698286 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696386 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760313 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614662 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566996 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714065 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402452 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427999 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464585 | SMITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431132 | SMITH, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332662 | SMITH, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373931 | SMITH, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306922 | SMITH, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356795 | SMITH, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578978 | SMITH, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350331 | SMITH, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439800 | SMITH, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577054 | SMITH, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549176 | SMITH, REESE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713782 | SMITH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526662 | SMITH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369787 | SMITH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515517 | SMITH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196081 | SMITH, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341123 | SMITH, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729438 | SMITH, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420192 | SMITH, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511114 | SMITH, REGINALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500707 | SMITH, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646334 | SMITH, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455451 | SMITH, REITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147648 | SMITH, REMECHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655303 | SMITH, RENEA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428976 | SMITH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446032 | SMITH, RENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431820 | SMITH, RENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596692 | SMITH, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712499 | SMITH, RESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734044 | SMITH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492117 | SMITH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379352 | SMITH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776176 | SMITH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626070 | SMITH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214975 | SMITH, RHYVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717573 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712886 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601132 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704307 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765654 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757082 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431346 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661353 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593339 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737682 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169443 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769916 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699201 | SMITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471010 | SMITH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159111 | SMITH, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350473 | SMITH, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209537 | SMITH, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233884 | SMITH, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648678 | SMITH, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599207 | SMITH, RICHARD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787449 | SMITH, RICHARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768495 | SMITH, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535381 | SMITH, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600465 | SMITH, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324839 | SMITH, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685744 | SMITH, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676210 | SMITH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157285 | SMITH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708947 | SMITH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767180 | SMITH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741354 | SMITH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659595 | SMITH, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390308 | SMITH, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428746 | SMITH, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435619 | SMITH, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843255 | SMITH, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147679 | SMITH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626999 | SMITH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696852 | SMITH, RITA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561969 | SMITH, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309930 | SMITH, RITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785541 | Smith, Robbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537444 | SMITH, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785542 | Smith, Robbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632100 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580201 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694117 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355879 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350290 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223364 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651170 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326853 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672128 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822815 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255520 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449017 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681872 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681103 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287567 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652777 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705085 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607696 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736238 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616715 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743534 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843256 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757041 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591159 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708178 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234326 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626309 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719505 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705476 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757740 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716747 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691771 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754469 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611576 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627256 | SMITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721529 | SMITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789635 | Smith, Robert & Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766347 | SMITH, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591910 | SMITH, ROBERT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144248 | SMITH, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519389 | SMITH, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292487 | SMITH, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735005 | SMITH, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568595 | SMITH, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556694 | SMITH, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325384 | SMITH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309261 | SMITH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359259 | SMITH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149100 | SMITH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296304 | SMITH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458106 | SMITH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479946 | SMITH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444877 | SMITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479918 | SMITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262788 | SMITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147705 | SMITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429015 | SMITH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419010 | SMITH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345906 | SMITH, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263281 | SMITH, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416515 | SMITH, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547714 | SMITH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442116 | SMITH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749385 | SMITH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519759 | SMITH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617382 | SMITH, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755317 | SMITH, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564525 | SMITH, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622962 | SMITH, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493445 | SMITH, ROBERTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620424 | SMITH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172787 | SMITH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356407 | SMITH, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384076 | SMITH, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537021 | SMITH, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689385 | SMITH, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317641 | SMITH, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322603 | SMITH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151660 | SMITH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670693 | SMITH, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261657 | SMITH, ROCHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649459 | SMITH, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723189 | SMITH, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309109 | SMITH, ROGELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672226 | SMITH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454053 | SMITH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636053 | SMITH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643911 | SMITH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575329 | SMITH, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379151 | SMITH, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569475 | SMITH, ROGER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242871 | SMITH, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466070 | SMITH, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584829 | SMITH, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324953 | SMITH, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473213 | SMITH, ROLAND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737465 | SMITH, ROLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515801 | SMITH, ROMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437735 | SMITH, ROMARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372532 | SMITH, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690444 | SMITH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600762 | SMITH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665795 | SMITH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710497 | SMITH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144093 | SMITH, RON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727648 | SMITH, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459150 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663168 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682566 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757385 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620543 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675505 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303571 | SMITH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209637 | SMITH, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760380 | SMITH, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734264 | SMITH, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159370 | SMITH, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303093 | SMITH, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163785 | SMITH, RONLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627029 | SMITH, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774504 | SMITH, ROOSEVELT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750780 | SMITH, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621496 | SMITH, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261734 | SMITH, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592378 | SMITH, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623620 | SMITH, ROSA NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717948 | SMITH, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747702 | SMITH, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856075 | SMITH, ROSALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726251 | SMITH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700849 | SMITH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587373 | SMITH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684184 | SMITH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696442 | SMITH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789075 | Smith, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334557 | SMITH, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588131 | SMITH, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717859 | SMITH, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436742 | SMITH, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685929 | SMITH, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766299 | SMITH, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748242 | SMITH, ROSHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530474 | SMITH, ROSHINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639824 | SMITH, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426481 | SMITH, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773634 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773502 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700199 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776058 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761855 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636944 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744019 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294200 | SMITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448468 | SMITH, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376051 | SMITH, ROYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216155 | SMITH, RUBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775090 | SMITH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775091 | SMITH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690692 | SMITH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699665 | SMITH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729496 | SMITH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324201 | SMITH, RUBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470005 | SMITH, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689146 | SMITH, RUBY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372788 | SMITH, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727741 | SMITH, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735812 | SMITH, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735235 | SMITH, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277530 | SMITH, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668250 | SMITH, RUSSELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725937 | SMITH, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771669 | SMITH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581707 | SMITH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753768 | SMITH, RUTH  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769843 | SMITH, RUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380441 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514368 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275398 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229580 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151081 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553006 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700081 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302370 | SMITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557412 | SMITH, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569160 | SMITH, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184582 | SMITH, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180284 | SMITH, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231476 | SMITH, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461730 | SMITH, RYANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481644 | SMITH, SABIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381919 | SMITH, SABREEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323712 | SMITH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658957 | SMITH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300097 | SMITH, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255572 | SMITH, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420426 | SMITH, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451993 | SMITH, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560450 | SMITH, SADE' T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750178 | SMITH, SADIE M C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743033 | SMITH, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597366 | SMITH, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303392 | SMITH, SALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713373 | SMITH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663642 | SMITH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262686 | SMITH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281180 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328201 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165245 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576443 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479212 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771005 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350740 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231663 | SMITH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548792 | SMITH, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560348 | SMITH, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453378 | SMITH, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410491 | SMITH, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630423 | SMITH, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233584 | SMITH, SAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460217 | SMITH, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222026 | SMITH, SAMIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706247 | SMITH, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704076 | SMITH, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250474 | SMITH, SAMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616380 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740028 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588909 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658665 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404725 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320804 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561618 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693758 | SMITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337716 | SMITH, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238827 | SMITH, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379135 | SMITH, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495873 | SMITH, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266044 | SMITH, SAMYIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609141 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352788 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631681 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256406 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683438 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462604 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394115 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715508 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668592 | SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350249 | SMITH, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732989 | SMITH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385389 | SMITH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312598 | SMITH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215433 | SMITH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309479 | SMITH, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232111 | SMITH, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461911 | SMITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698442 | SMITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669348 | SMITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424544 | SMITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843257 | SMITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462688 | SMITH, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579440 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708709 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691101 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578896 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477551 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380638 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577355 | SMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473085 | SMITH, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252232 | SMITH, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257694 | SMITH, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407561 | SMITH, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309031 | SMITH, SARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228892 | SMITH, SASHALEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432740 | SMITH, SASHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321504 | SMITH, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541763 | SMITH, SAVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512993 | SMITH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349758 | SMITH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486621 | SMITH, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249496 | SMITH, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197241 | SMITH, SCHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740993 | SMITH, SCHICKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376310 | SMITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669978 | SMITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550582 | SMITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843258 | SMITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451977 | SMITH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347596 | SMITH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843259 | SMITH, SCOTT AND HYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360029 | SMITH, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332902 | SMITH, SEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255293 | SMITH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165164 | SMITH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843260 | SMITH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189438 | SMITH, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444834 | SMITH, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325999 | SMITH, SEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756999 | SMITH, SEARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532609 | SMITH, SEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458316 | SMITH, SEARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186067 | SMITH, SELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787158 | Smith, Selena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787159 | Smith, Selena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427102 | SMITH, SELWYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742167 | SMITH, SEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565300 | SMITH, SENCERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257283 | SMITH, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343810 | SMITH, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493455 | SMITH, SETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843261 | SMITH, SETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627039 | SMITH, SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489746 | SMITH, SHAARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568419 | SMITH, SHACKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380093 | SMITH, SHACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556993 | SMITH, SHADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324120 | SMITH, SHAFIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515141 | SMITH, SHAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385429 | SMITH, SHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418927 | SMITH, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349036 | SMITH, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473878 | SMITH, SHAXIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420794 | SMITH, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282942 | SMITH, SHAKIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158394 | SMITH, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151572 | SMITH, SHAMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559953 | SMITH, SHAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232039 | SMITH, SHAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149862 | SMITH, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184799 | SMITH, SHAMIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165530 | SMITH, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159554 | SMITH, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453226 | SMITH, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304291 | SMITH, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575456 | SMITH, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477913 | SMITH, SHANEEK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397085 | SMITH, SHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325230 | SMITH, SHANEIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395810 | SMITH, SHANEKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322627 | SMITH, SHANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324577 | SMITH, SHANIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478188 | SMITH, SHANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458276 | SMITH, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521424 | SMITH, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435995 | SMITH, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336612 | SMITH, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300531 | SMITH, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478681 | SMITH, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295073 | SMITH, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427416 | SMITH, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632363 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237453 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653072 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438502 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148948 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235925 | SMITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304506 | SMITH, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527816 | SMITH, SHANNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359485 | SMITH, SHANTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260084 | SMITH, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355509 | SMITH, SHANTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555066 | SMITH, SHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391519 | SMITH, SHANTELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262321 | SMITH, SHANTERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570585 | SMITH, SHANYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256716 | SMITH, SHAONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425017 | SMITH, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427296 | SMITH, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259745 | SMITH, SHAQUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389351 | SMITH, SHARAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232548 | SMITH, SHARCHRISTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260913 | SMITH, SHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422121 | SMITH, SHAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757318 | SMITH, SHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250515 | SMITH, SHARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388575 | SMITH, SHARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582144 | SMITH, SHARIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562380 | SMITH, SHARLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513642 | SMITH, SHARMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396281 | SMITH, SHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788758 | Smith, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685651 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295727 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681348 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647080 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758410 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607590 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425430 | SMITH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243612 | SMITH, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668840 | SMITH, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342197 | SMITH, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171829 | SMITH, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641667 | SMITH, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221778 | SMITH, SHATAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545211 | SMITH, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421325 | SMITH, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722271 | SMITH, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552103 | SMITH, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417572 | SMITH, SHAUNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436819 | SMITH, SHAVANNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419374 | SMITH, SHAVONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492464 | SMITH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186088 | SMITH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495813 | SMITH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488724 | SMITH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145229 | SMITH, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227233 | SMITH, SHAWNTAE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550954 | SMITH, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478887 | SMITH, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476216 | SMITH, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264282 | SMITH, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479231 | SMITH, SHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463351 | SMITH, SHAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518350 | SMITH, SHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320926 | SMITH, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562202 | SMITH, SHAY-LIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321985 | SMITH, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454360 | SMITH, SHEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756766 | SMITH, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579831 | SMITH, SHEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720025 | SMITH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356135 | SMITH, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495287 | SMITH, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354706 | SMITH, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754049 | SMITH, SHEILA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343363 | SMITH, SHEKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561372 | SMITH, SHEKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383097 | SMITH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247816 | SMITH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152217 | SMITH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312493 | SMITH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623163 | SMITH, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439729 | SMITH, SHELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513886 | SMITH, SHELDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776314 | SMITH, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357365 | SMITH, SHELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706414 | SMITH, SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228700 | SMITH, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180374 | SMITH, SHENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254120 | SMITH, SHENTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763336 | SMITH, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267003 | SMITH, SHERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159252 | SMITH, SHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757543 | SMITH, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464010 | SMITH, SHERNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773165 | SMITH, SHERONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604441 | SMITH, SHERREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843262 | SMITH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741546 | SMITH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168752 | SMITH, SHERRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401883 | SMITH, SHERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148626 | SMITH, SHERRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513173 | SMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686755 | SMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694178 | SMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151981 | SMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436341 | SMITH, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822817 | SMITH, SHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623401 | SMITH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689864 | SMITH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641691 | SMITH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822818 | SMITH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538146 | SMITH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418210 | SMITH, SHEYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509705 | SMITH, SHIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230022 | SMITH, SHIDANAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679876 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604434 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686392 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777799 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642240 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715784 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303582 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774659 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457071 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682299 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590751 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630107 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669801 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630855 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641309 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715784 | SMITH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682687 | SMITH, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265189 | SMITH, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236680 | SMITH, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326778 | SMITH, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717421 | SMITH, SHIRLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405836 | SMITH, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643092 | SMITH, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435875 | SMITH, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210521 | SMITH, SHONTAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266915 | SMITH, SHUNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218653 | SMITH, SHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406985 | SMITH, SHYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404885 | SMITH, SHYMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343040 | SMITH, SHYTEARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611240 | SMITH, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545900 | SMITH, SIDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599969 | SMITH, SIDNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822819 | SMITH, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318957 | SMITH, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447480 | SMITH, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226678 | SMITH, SIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358235 | SMITH, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727917 | SMITH, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261397 | SMITH, SIMONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206768 | SMITH, SIRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151182 | SMITH, SKIKESHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432274 | SMITH, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578784 | SMITH, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315990 | SMITH, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372209 | SMITH, SKYLR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346558 | SMITH, SOCCORRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493050 | SMITH, SOCORRO TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337057 | SMITH, SOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645514 | SMITH, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767070 | SMITH, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766309 | SMITH, SONDRA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539841 | SMITH, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208126 | SMITH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775921 | SMITH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298192 | SMITH, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348843 | SMITH, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323580 | SMITH, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297399 | SMITH, SOPHIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707668 | SMITH, SOTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566679 | SMITH, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372787 | SMITH, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312721 | SMITH, SPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432054 | SMITH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148013 | SMITH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222652 | SMITH, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527121 | SMITH, STACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380539 | SMITH, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419653 | SMITH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391304 | SMITH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553320 | SMITH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433006 | SMITH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336301 | SMITH, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545785 | SMITH, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792337 | Smith, Stan & Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255138 | SMITH, STANFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653060 | SMITH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542363 | SMITH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736705 | SMITH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697941 | SMITH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338943 | SMITH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333468 | SMITH, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400900 | SMITH, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627731 | SMITH, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447870 | SMITH, STEPH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147600 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373227 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573328 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650653 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606735 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266663 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437590 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585562 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748911 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188541 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444911 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714749 | SMITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455919 | SMITH, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512812 | SMITH, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759291 | SMITH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433284 | SMITH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175896 | SMITH, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434787 | SMITH, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520654 | SMITH, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376133 | SMITH, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152034 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352448 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759872 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738275 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349842 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185601 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428308 | SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517624 | SMITH, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577466 | SMITH, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553510 | SMITH, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493266 | SMITH, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338160 | SMITH, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509888 | SMITH, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171485 | SMITH, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341816 | SMITH, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246260 | SMITH, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515019 | SMITH, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623545 | SMITH, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663995 | SMITH, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659586 | SMITH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822820 | SMITH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284497 | SMITH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354478 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724510 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592640 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685503 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350430 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314418 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278977 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655651 | SMITH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659898 | SMITH, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164965 | SMITH, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234349 | SMITH, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547031 | SMITH, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468039 | SMITH, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477251 | SMITH, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400666 | SMITH, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154616 | SMITH, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621595 | SMITH, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601554 | SMITH, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399708 | SMITH, STROSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628505 | SMITH, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563559 | SMITH, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508065 | SMITH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447694 | SMITH, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373127 | SMITH, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489690 | SMITH, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517644 | SMITH, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397440 | SMITH, SUNCERRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606860 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843263 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646172 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718081 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383621 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296353 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491663 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189353 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736291 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746859 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745478 | SMITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446482 | SMITH, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377064 | SMITH, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311642 | SMITH, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354707 | SMITH, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242594 | SMITH, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273914 | SMITH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466852 | SMITH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200104 | SMITH, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354674 | SMITH, SUSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639702 | SMITH, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640348 | SMITH, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275801 | SMITH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727748 | SMITH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465267 | SMITH, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4649813 | SMITH, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843264 | SMITH, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213861 | SMITH, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418492 | SMITH, SYASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388567 | SMITH, SYBIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402688 | SMITH, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283642 | SMITH, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293441 | SMITH, SYDNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716427 | SMITH, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469986 | SMITH, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630682 | SMITH, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264732 | SMITH, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356037 | SMITH, TAARIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366911 | SMITH, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319089 | SMITH, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286272 | SMITH, TAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149382 | SMITH, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613570 | SMITH, TALBOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262494 | SMITH, TALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785305 | Smith, Talicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491754 | SMITH, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763389 | SMITH, TALMADGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191997 | SMITH, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361395 | SMITH, TALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261369 | SMITH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147454 | SMITH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330807 | SMITH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713039 | SMITH, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428844 | SMITH, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339375 | SMITH, TAMARAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641724 | SMITH, TAMARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527481 | SMITH, TAMARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148941 | SMITH, TAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264207 | SMITH, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425943 | SMITH, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694251 | SMITH, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479515 | SMITH, TAMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456488 | SMITH, TAMIAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242185 | SMITH, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386590 | SMITH, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740502 | SMITH, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366277 | SMITH, TAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427392 | SMITH, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580018 | SMITH, TAMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651955 | SMITH, TAMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485565 | SMITH, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372396 | SMITH, TAMMRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331579 | SMITH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393796 | SMITH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740800 | SMITH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434249 | SMITH, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516820 | SMITH, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520781 | SMITH, TAMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522932 | SMITH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508673 | SMITH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759330 | SMITH, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226700 | SMITH, TANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345100 | SMITH, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773435 | SMITH, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480782 | SMITH, TANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345661 | SMITH, TANGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253289 | SMITH, TANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747593 | SMITH, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740824 | SMITH, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466541 | SMITH, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276621 | SMITH, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315891 | SMITH, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370997 | SMITH, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680526 | SMITH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599422 | SMITH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290958 | SMITH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435937 | SMITH, TANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420664 | SMITH, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164367 | SMITH, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147093 | SMITH, TARALYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352145 | SMITH, TARANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340539 | SMITH, TARNECHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223801 | SMITH, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436572 | SMITH, TARYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731040 | SMITH, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157310 | SMITH, TASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293304 | SMITH, TASHIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509754 | SMITH, TASHONNUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622042 | SMITH, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184894 | SMITH, TATIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442868 | SMITH, TATIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405685 | SMITH, TATIYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729687 | SMITH, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319901 | SMITH, TATYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331322 | SMITH, TAURUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322752 | SMITH, TAVASHINAY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144729 | SMITH, TAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445938 | SMITH, TAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392637 | SMITH, TAVONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525255 | SMITH, TAWANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364342 | SMITH, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450109 | SMITH, TAWNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207198 | SMITH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489612 | SMITH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235856 | SMITH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362533 | SMITH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308672 | SMITH, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344627 | SMITH, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564906 | SMITH, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573793 | SMITH, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145965 | SMITH, TAYLOR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577033 | SMITH, TAZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358096 | SMITH, TEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445193 | SMITH, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415150 | SMITH, TEBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822821 | SMITH, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519902 | SMITH, TELESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378497 | SMITH, TELISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146062 | SMITH, TEMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529655 | SMITH, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291230 | SMITH, TENISHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421810 | SMITH, TEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534202 | SMITH, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509293 | SMITH, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597306 | SMITH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353152 | SMITH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320580 | SMITH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303638 | SMITH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621661 | SMITH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758612 | SMITH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380823 | SMITH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632764 | SMITH, TERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730565 | SMITH, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406728 | SMITH, TERIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193424 | SMITH, TERISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466503 | SMITH, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363214 | SMITH, TERRAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319390 | SMITH, TERRAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511073 | SMITH, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266093 | SMITH, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520849 | SMITH, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382707 | SMITH, TERRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610738 | SMITH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612498 | SMITH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430964 | SMITH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462764 | SMITH, TERRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619169 | SMITH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307367 | SMITH, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369767 | SMITH, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354781 | SMITH, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515132 | SMITH, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291037 | SMITH, TERRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519766 | SMITH, TERRIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361947 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414741 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695308 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675754 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686832 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264084 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688888 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567399 | SMITH, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261876 | SMITH, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180638 | SMITH, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702352 | SMITH, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250978 | SMITH, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382497 | SMITH, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241892 | SMITH, TERRYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416394 | SMITH, TESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399471 | SMITH, TEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337247 | SMITH, TEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640659 | SMITH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641328 | SMITH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706835 | SMITH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770701 | SMITH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742837 | SMITH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755171 | SMITH, THEORDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415734 | SMITH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254712 | SMITH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451986 | SMITH, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715919 | SMITH, THERESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253693 | SMITH, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353374 | SMITH, THERESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587280 | SMITH, THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169804 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638892 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786287 | Smith, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296385 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429670 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747830 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675199 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508525 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655671 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822822 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692987 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616145 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642543 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645254 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733338 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645871 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786872 | Smith, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518406 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390499 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332338 | SMITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786288 | Smith, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679889 | SMITH, THOMAS  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450932 | SMITH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324747 | SMITH, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418480 | SMITH, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320872 | SMITH, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244279 | SMITH, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613219 | SMITH, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315665 | SMITH, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147460 | SMITH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147121 | SMITH, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251713 | SMITH, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552855 | SMITH, THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311024 | SMITH, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590840 | SMITH, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362603 | SMITH, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467940 | SMITH, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316734 | SMITH, TIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374141 | SMITH, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171835 | SMITH, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576920 | SMITH, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266260 | SMITH, TICHECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371101 | SMITH, TICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293522 | SMITH, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389355 | SMITH, TIESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468321 | SMITH, TIFFANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433227 | SMITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632543 | SMITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458656 | SMITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357917 | SMITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162836 | SMITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368542 | SMITH, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257824 | SMITH, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375107 | SMITH, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450287 | SMITH, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735568 | SMITH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705565 | SMITH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171560 | SMITH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822823 | SMITH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614290 | SMITH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622284 | SMITH, TIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372550 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298547 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303690 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792421 | Smith, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772360 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453337 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777705 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359744 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229863 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337038 | SMITH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481936 | SMITH, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423065 | SMITH, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508564 | SMITH, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305936 | SMITH, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304790 | SMITH, TIMOTHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467843 | SMITH, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721850 | SMITH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521461 | SMITH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415578 | SMITH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729614 | SMITH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720127 | SMITH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406520 | SMITH, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344045 | SMITH, TINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553529 | SMITH, TINIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481494 | SMITH, TIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397629 | SMITH, TITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326422 | SMITH, TIYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287286 | SMITH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762294 | SMITH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648525 | SMITH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333131 | SMITH, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484730 | SMITH, TODD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297576 | SMITH, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475676 | SMITH, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671464 | SMITH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494834 | SMITH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537830 | SMITH, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326498 | SMITH, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427421 | SMITH, TOMOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378565 | SMITH, TOMPALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517732 | SMITH, TONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611657 | SMITH, TONEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648754 | SMITH, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596427 | SMITH, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623814 | SMITH, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571143 | SMITH, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158160 | SMITH, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219769 | SMITH, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466824 | SMITH, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519827 | SMITH, TONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489018 | SMITH, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398079 | SMITH, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339968 | SMITH, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553086 | SMITH, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373114 | SMITH, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479402 | SMITH, TORRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356657 | SMITH, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646144 | SMITH, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577422 | SMITH, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163056 | SMITH, TOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738694 | SMITH, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326712 | SMITH, TOYIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362323 | SMITH, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380813 | SMITH, TRACEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559287 | SMITH, TRACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518001 | SMITH, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630155 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767295 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352434 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748688 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388601 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533286 | SMITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569029 | SMITH, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744805 | SMITH, TRACY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257704 | SMITH, TRAINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391622 | SMITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559645 | SMITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509350 | SMITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322545 | SMITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321480 | SMITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221143 | SMITH, TRAVIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571368 | SMITH, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359283 | SMITH, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563930 | SMITH, TRAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330153 | SMITH, TRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604692 | SMITH, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343120 | SMITH, TREMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645419 | SMITH, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150936 | SMITH, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231706 | SMITH, TREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594887 | SMITH, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363163 | SMITH, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475422 | SMITH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680128 | SMITH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517963 | SMITH, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574933 | SMITH, TREVOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146256 | SMITH, TREYVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770234 | SMITH, TRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491772 | SMITH, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204250 | SMITH, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151152 | SMITH, TRISTAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507794 | SMITH, TRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240928 | SMITH, TRONISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702473 | SMITH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615247 | SMITH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732673 | SMITH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271341 | SMITH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465999 | SMITH, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377077 | SMITH, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339169 | SMITH, TROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243205 | SMITH, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301687 | SMITH, TRYSTAIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742843 | SMITH, TSASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155210 | SMITH, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423637 | SMITH, TYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308858 | SMITH, TYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572035 | SMITH, TYANDRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385970 | SMITH, TYANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526654 | SMITH, TYCHUCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375775 | SMITH, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148090 | SMITH, TYKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342467 | SMITH, TYLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450510 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312370 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287853 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559763 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473972 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340051 | SMITH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547893 | SMITH, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445340 | SMITH, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551738 | SMITH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199639 | SMITH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299590 | SMITH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306559 | SMITH, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305391 | SMITH, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755103 | SMITH, TYUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270862 | SMITH, TYMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261307 | SMITH, TYNASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560565 | SMITH, TYNEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323833 | SMITH, TYNYRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417950 | SMITH, TYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274944 | SMITH, TYQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235903 | SMITH, TYQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325612 | SMITH, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525092 | SMITH, TYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681988 | SMITH, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438720 | SMITH, TYREASE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290320 | SMITH, TYREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478308 | SMITH, TYRELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171864 | SMITH, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168358 | SMITH, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353701 | SMITH, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644147 | SMITH, TYRONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419053 | SMITH, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234761 | SMITH, TYTIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604415 | SMITH, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399533 | SMITH, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625712 | SMITH, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647413 | SMITH, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522625 | SMITH, VALANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637151 | SMITH, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726295 | SMITH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822824 | SMITH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732792 | SMITH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509582 | SMITH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425706 | SMITH, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460402 | SMITH, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704864 | SMITH, VALERIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536686 | SMITH, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275870 | SMITH, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199786 | SMITH, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654534 | SMITH, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621015 | SMITH, VANDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235290 | SMITH, VANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684191 | SMITH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661562 | SMITH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147839 | SMITH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277249 | SMITH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480173 | SMITH, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242078 | SMITH, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689639 | SMITH, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685805 | SMITH, VANNESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774062 | SMITH, VAUGHANZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266135 | SMITH, VELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692616 | SMITH, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629349 | SMITH, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777522 | SMITH, VELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249348 | SMITH, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323039 | SMITH, VENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701164 | SMITH, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776598 | SMITH, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193143 | SMITH, VERCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584106 | SMITH, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645389 | SMITH, VERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635461 | SMITH, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395052 | SMITH, VERNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276689 | SMITH, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734829 | SMITH, VERNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346028 | SMITH, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565518 | SMITH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745827 | SMITH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259544 | SMITH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257153 | SMITH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154984 | SMITH, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540257 | SMITH, VERSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306012 | SMITH, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716621 | SMITH, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709232 | SMITH, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730774 | SMITH, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148258 | SMITH, VICKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752627 | SMITH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687023 | SMITH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245796 | SMITH, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455800 | SMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216324 | SMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343422 | SMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305960 | SMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181620 | SMITH, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214978 | SMITH, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149591 | SMITH, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459630 | SMITH, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516595 | SMITH, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243687 | SMITH, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432945 | SMITH, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146900 | SMITH, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508503 | SMITH, VIKTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282573 | SMITH, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742577 | SMITH, VINCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620622 | SMITH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611464 | SMITH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340383 | SMITH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149726 | SMITH, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444760 | SMITH, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708001 | SMITH, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159955 | SMITH, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248050 | SMITH, VIOLET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611573 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350181 | SMITH, VIOLET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670058 | SMITH, VIOLET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611573 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233003 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736249 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267432 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746068 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449940 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582182 | SMITH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569432 | SMITH, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731903 | SMITH, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748997 | SMITH, VIRGINIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625900 | SMITH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459490 | SMITH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573541 | SMITH, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257548 | SMITH, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621724 | SMITH, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297560 | SMITH, VYKTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667711 | SMITH, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247128 | SMITH, WAKEELAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370657 | SMITH, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765547 | SMITH, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692420 | SMITH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735729 | SMITH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669849 | SMITH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737715 | SMITH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679938 | SMITH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351835 | SMITH, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586141 | SMITH, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543429 | SMITH, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739515 | SMITH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626185 | SMITH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228958 | SMITH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608053 | SMITH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383316 | SMITH, WANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519742 | SMITH, WANNITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623642 | SMITH, WARDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843265 | SMITH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734763 | SMITH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552024 | SMITH, WARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231994 | SMITH, WAYDINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694335 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264912 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660454 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283585 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723648 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822825 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368884 | SMITH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679878 | SMITH, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261881 | SMITH, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552121 | SMITH, WELFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651817 | SMITH, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649156 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437457 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745244 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734822 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745628 | SMITH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593019 | SMITH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253316 | SMITH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678600 | SMITH, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203849 | SMITH, WESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693258 | SMITH, WEST CRAG GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568015 | SMITH, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603906 | SMITH, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743486 | SMITH, WIILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369588 | SMITH, WILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413843 | SMITH, WILEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681843 | SMITH, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679063 | SMITH, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482450 | SMITH, WILFRED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550654 | SMITH, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160358 | SMITH, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366114 | SMITH, WILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599355 | SMITH, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711845 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666865 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203097 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658069 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144125 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592167 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454316 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775567 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775344 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228381 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751628 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673725 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774314 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661191 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669830 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710945 | SMITH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574054 | SMITH, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291469 | SMITH, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729743 | SMITH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535551 | SMITH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512410 | SMITH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599547 | SMITH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590933 | SMITH, WILLIAM D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710126 | SMITH, WILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383926 | SMITH, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674656 | SMITH, WILLIAM GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591370 | SMITH, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586148 | SMITH, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327276 | SMITH, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372798 | SMITH, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586859 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557888 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292082 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329950 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594217 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642744 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725756 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677613 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595798 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384007 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735106 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639997 | SMITH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231197 | SMITH, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150447 | SMITH, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723182 | SMITH, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596594 | SMITH, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639984 | SMITH, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631817 | SMITH, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637589 | SMITH, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786604 | Smith, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589037 | SMITH, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786605 | Smith, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487224 | SMITH, WINFRED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853882 | Smith, Winie Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545617 | SMITH, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655938 | SMITH, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371696 | SMITH, WYATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276374 | SMITH, WYATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372829 | SMITH, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178402 | SMITH, YAHSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721774 | SMITH, YALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690132 | SMITH, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382079 | SMITH, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626306 | SMITH, YANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419803 | SMITH, YEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543299 | SMITH, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768036 | SMITH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707105 | SMITH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777008 | SMITH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589507 | SMITH, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327706 | SMITH, YOLONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249532 | SMITH, YUVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563761 | SMITH, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522373 | SMITH, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574682 | SMITH, YVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694809 | SMITH, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442979 | SMITH, ZACH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462302 | SMITH, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512822 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452332 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243412 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349011 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450913 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655823 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349600 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238988 | SMITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296993 | SMITH, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222451 | SMITH, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412964 | SMITH, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361336 | SMITH, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580767 | SMITH, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580569 | SMITH, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239467 | SMITH, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358726 | SMITH, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448735 | SMITH, ZACHERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380811 | SMITH, ZACHERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438144 | SMITH, ZACHERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370683 | SMITH, ZACQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398842 | SMITH, ZAINUDIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358275 | SMITH, ZAK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452022 | SMITH, ZAKARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551790 | SMITH, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359743 | SMITH, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300514 | SMITH, ZARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515283 | SMITH, ZEALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582978 | SMITH, ZENAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346340 | SMITH, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265556 | SMITH, ZENOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418848 | SMITH, ZHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490049 | SMITH, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363120 | SMITH, ZION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188167 | SMITH, ZURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444136 | SMITH, ZY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843266 | SMITH,AHHALIA&TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822826 | SMITH,AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830201 | SMITH,CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830202 | SMITH,DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830203 | SMITH,PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781114 | SMITH970 DARLENE | 970 BILL RD | | | | WASHINGTON | DC | 20032 | |
| 4646992 | SMITH-ADAMS, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316486 | SMITH-ALDERSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627173 | SMITH-ALLIANO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341676 | SMITH-AMOS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781115 | SMITHAMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60601 | |
| 4854153 | SmithAmundsen LLC | Attn: Paul Werkowski | 330 East Kilbourn Avenue, Suite 1100, Tower 1 | | | Milwaukee | WI | 53202-3170 | |
| 4879858 | SMITHAMUNDSEN LLC | O HAGAN SMITH & AMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| 5844626 | SmithAmundsen LLC | Patrick J. Lubenow, Esq. | SmithAmundsen LLC | 330 E. Kilbourn Avenue | Suite 1100, Tower 1 | Milwaukee | WI | 53202 | |
| 4417141 | SMITH-BARNES, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781116 | SMITHBARTON MONIQUE | 68 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 4153674 | SMITH-BELL, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452161 | SMITHBERGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431281 | SMITHBOWEN, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781117 | SMITHBRODERICK KATHIA | 103 DUGGINS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 4415019 | SMITHBURG, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747402 | SMITH-BUTLER, TERESA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527442 | SMITH-CARTER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423440 | SMITH-CUMBERBATCH, LAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307072 | SMITH-DALTON, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535195 | SMITH-DARKS, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519701 | SMITHDEAL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385111 | SMITH-DEVANE, PAQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209508 | SMITH-EBOHON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781118 | SMITHEE LACY | RR 1 BOX 412 | | | | BOYNTON | OK | 74422 | |
| 4716936 | SMITH-EL, CONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362865 | SMITH-ELLIOTT, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781119 | SMITHEN JOVELLE | 31DA ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5781120 | SMITHEN JOVELLE N | 17D LORREINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5781121 | SMITHEN VERONICA | BOX5777 SUNNY ISLES | | | | CSTED | VI | 00822 | |
| 4561853 | SMITHEN, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781122 | SMITHER WALTER | 132 WALTON DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 4526235 | SMITHER, BRIGENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368823 | SMITHER, BROCK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781123 | SMITHERMAN CHARLOTTE | 5231 COUNTY ROAD 17 | | | | MAPLESVILLE | AL | 36750 | |
| 4859962 | SMITHERMAN HARDWARE INC | 1305 LEWISVILLE-CLEMMONS RD | | | | LEWISVILLE | NC | 27023 | |
| 4148771 | SMITHERMAN II, LESLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843267 | SMITHERMAN, ARLENE & WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351531 | SMITHERMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349175 | SMITHERMAN, TARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671189 | SMITHERMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798949 | SMITHERMAN'S HARDWARE & EQUIPMENT INC | 1305 Lewisville Clemmons Rd | | | | Lewisville | NC | 27023 | |
| 5781124 | SMITHERS BEVERLY | 1704 HERBERT AVENUE APT3 | | | | LOUISVILLE | KY | 40216 | |
| 5781126 | SMITHERS MILDRED | 1668 S 23RD ST | | | | EL CENTRO | CA | 92243 | |
| 4422178 | SMITHERS, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771041 | SMITHERS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247522 | SMITHERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448966 | SMITHERS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667698 | SMITHERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371929 | SMITHEY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720210 | SMITHEY, MARYDIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314031 | SMITHEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653650 | SMITHEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297632 | SMITH-FAIRBANKS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781127 | SMITHFIZER AMEENAH | 100 DAYTON APT B3188 | | | | AURORA | CO | 80010 | |
| 5781128 | SMITHFORD FIONA | 2790 ST JOHNS AVE | | | | JACKSONVILLE | FL | 32205 | |
| 4152874 | SMITH-FRANCOIS, TREVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267115 | SMITH-GARDNER, KHADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307969 | SMITH-GERTNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781129 | SMITHGOOSLEY JEREMY D | 467 E HINMAN AV | | | | COLUMBUS | OH | 43207 | |
| 4352989 | SMITH-GOUIN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781130 | SMITHGREEN MARGARETLEE | 141D CHINNERS CREEK RD | | | | GALIVANTS FERY | SC | 29544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630492 | SMITH-GROSS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276587 | SMITH-GYLES, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710859 | SMITH-HALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261147 | SMITH-HARDY, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781131 | SMITHHARRISON ASHLEYELAIN | 867 HUNTER ST | | | | WARREN | OH | 44485 | |
| 4174256 | SMITH-HARTIG, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379206 | SMITH-HEATH, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781132 | SMITHHILTON CARLAQUANDR | 3520 MSALEM | | | | INDPLS | IN | 46208 | |
| 4746532 | SMITH-HINDS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582761 | SMITH-HIRSCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590703 | SMITHHISLER, BIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561557 | SMITH-HULL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387861 | SMITHIES, MITCHELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475218 | SMITH-JACKSON, DEJA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556503 | SMITH-JENKINS, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640915 | SMITH-JOHNSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665006 | SMITH-JONES, VERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427435 | SMITH-JORDAN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781133 | SMITHKAUKINI TAMARA | PO BOX 353 | | | | HANA | HI | 96713 | |
| 4605714 | SMITH-KEENEY, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422372 | SMITH-KELLAM, KASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365929 | SMITHKNECHT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781134 | SMITHLEITH DEZMOND | 2709 ESTEBENS AVE S | | | | MINNNEAPOLIS | MN | 55408 | |
| 4713955 | SMITH-LEWIS, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429167 | SMITH-LEWIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297906 | SMITHLING, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367045 | SMITH-LOYD, SHARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305655 | SMITHMAN, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672517 | SMITHMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149519 | SMITH-MATTHEWS, KHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401713 | SMITH-MAXEY, JAQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476598 | SMITH-MCDOUGAL, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380579 | SMITH-MCKINNON, IMMANUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159677 | SMITHMEYER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652671 | SMITH-MILTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781135 | SMITHMORA YOLANDA | 219 CALLE EVANGELINE | | | | BERNALILLO | NM | 87004 | |
| 4494017 | SMITH-MORRISON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781136 | SMITHMWANGI DORIAN | 23 SARATOGA | | | | NEW CASTLEN | DE | 19802 | |
| 5781137 | SMITHNESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 4494177 | SMITHONIC, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781138 | SMITHOWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5781139 | SMITHPAINE DUSKY | 1318 THE ALAMEDA 338 | | | | SAN JOSE | CA | 95126 | |
| 4443350 | SMITH-PEARSON, AZJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226461 | SMITH-PRITCHETT, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781140 | SMITHQ ESHAELA L | 700 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 4394679 | SMITH-RAYMOND, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708437 | SMITH-ROUTH, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432411 | SMITH-ROWE, KRYSTALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822827 | SMITH'S CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845445 | SMITHS HOUSE OF CARPET | 1215 KENMORE BLVD | | | | Akron | OH | 44314 | |
| 4871709 | SMITHS LOCK & SAFE | 921 EASTERN AVE | | | | FALL RIVER | MA | 02723 | |
| 4865731 | SMITHS SERVICE CO | 323 W 79TH TERR | | | | KANSAS CITY | MO | 64114 | |
| 4884775 | SMITHS SEWER SERVICE INC | PO BOX 351 | | | | JOHNSTON | IA | 50131 | |
| 4864033 | SMITHS SMALL ENGINE & WELDING SVC | 2431 HIGHWAY 589 | | | | HATTIESBURG | MS | 39402 | |
| 4219457 | SMITH-SAMUEL, FAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766703 | SMITH-SAMUELS, ALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751621 | SMITH-SHAN, COMALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356998 | SMITH-SHOWERS, JANELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448479 | SMITH-SIMPSON, TEMEKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220346 | SMITH-SMALL, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781141 | SMITHSMITH MICHELLECHR | 1986 WHEELING ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5781142 | SMITHSON MARC | 566 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5781143 | SMITHSON MISSY | 1780 UTICA SQ | | | | TULSA | OK | 74114 | |
| 5781144 | SMITHSON TAYLOR | 1180WLHILL | | | | LITITZ | PA | 17543 | |
| 4612132 | SMITHSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743502 | SMITHSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616646 | SMITHSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740538 | SMITHSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282064 | SMITHSON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522878 | SMITHSON, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546940 | SMITHSON, KINZY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245371 | SMITHSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212491 | SMITHSON, SAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780914 | Smith-Southwestern | P O Box 20100 | | | | Mesa | AZ | 85277 | |
| 5780914 | Smith-Southwestern | Sarah Dawn Finchum | Vice President | 1850 N. Rosemont | | Mesa | AZ | 85205 | |
| 5780914 | Smith-Southwestern | P O Box 20100 | | | | Mesa | AZ | 85277 | |
| 5780914 | Smith-Southwestern | Sarah Dawn Finchum | Vice President | 1850 N. Rosemont | | Mesa | AZ | 85205 | |
| 4331765 | SMITH-SPARKS, ZOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781145 | SMITHSTEARNES JAMISHA | 4755 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 4558772 | SMITH-SWEENEY, DOBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781146 | SMITHTAYLOR SONYAEDWINA | 3005 SCARLETT PL F | | | | FAYETTEVILLE | NC | 28306 | |
| 5781147 | SMITHTHOMAS TONAE | 3361 DUNEDIN DR | | | | CHESAPEAKE | VA | 23321 | |
| 4740196 | SMITHTHOMAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566876 | SMITH-THOMPSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358200 | SMITH-TIMLIN, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697870 | SMITHTON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405656 | SMITHTOWN TOWN | 99 MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 4572320 | SMITH-WALTERS, ANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636997 | SMITH-WANGONGO, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489852 | SMITH-WARD, SHEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456229 | SMITH-WARDEN, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781148 | SMITHWHALAND JESSICACRYS | 180 MURAY AVE | | | | SPRING CITY | TN | 37381 | |
| 4304234 | SMITH-WHITE, JAMAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589246 | SMITH-WHITE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843268 | SMITHWICK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253362 | SMITHWICK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445990 | SMITH-WILLIAMS, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781149 | SMITHWOODRUFF JEAN | 8501 SILKWOOD CT | | | | LAS VEGAS | NV | 89134 | |
| 4220660 | SMITHYMAN, KOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740078 | SMITHYMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663350 | SMITKA, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241783 | SMITKE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843269 | SMITKIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781150 | SMITLEY ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 4672908 | SMITLEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469831 | SMITLEY, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319175 | SMITLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526138 | SMITS III, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202862 | SMITS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196006 | SMITTCAMP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358221 | SMITTER, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781151 | SMITTICK FLORENCE | 412 EAST 37TH PLACE | | | | TULSA | OK | 74112 | |
| 4490312 | SMITTLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546180 | SMITTLE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445892 | SMITTLE, SYLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523644 | SMITTY, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523067 | SMITTY, ARMINDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848387 | SMITTYS CUSTOM CONSTRUCTION | 2806 E 27TH ST | | | | Kansas City | MO | 64127 | |
| 4846104 | SMITTYS HEATING AND COOLING | 216 S ALLEGHENY DR | | | | McKeesport | PA | 15133 | |
| 5798950 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 5848880 | Smitty's Supply, Inc. | PO Box 530 | | | | Roseland | LA | 70456 | |
| 4793904 | SMK Fabricators Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798951 | SMK WORKFORCE SOLUTIONS LLC | 718 COLEMAN PL | | | | WESTFIELD | NJ | 07090 | |
| 5793428 | SMK WORKFORCE SOLUTIONS LLC | SCOTT KNAUL | 718 COLEMAN PL | | | WESTFIELD | NJ | 07090 | |
| 4909024 | SML Avvocati P.C. | 7538 Draper Avenue | | | | San Diego | CA | 92037 | |
| 4860544 | SML SPORT LLC | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5781153 | SMMERHILL STEPHANIE | 2852 PORT ROYAL LANE | | | | DECATR | GA | 30034 | |
| 5781154 | SMMONS CANDICE | 318 MCCLELLAND ST | | | | SALEM | VA | 24153 | |
| 4891020 | SMO | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4794745 | SMO INTERNATIONAL | DBA BIGDADDYBEAUTY | 31745 MOUND RD | | | WARREN | MI | 48092 | |
| 5781155 | SMOAK AMBER | 15930 N GATE LN | | | | BROOKSVILLE | FL | 34610 | |
| 5781156 | SMOAK JOSHUA | BRAGG DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5781157 | SMOAK TANYA | 25 ALPINEST | | | | MATTAPAN | MA | 02126 | |
| 4288092 | SMOAK, ALEIGHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461473 | SMOAK, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655921 | SMOAK, JOHN RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709451 | SMOAK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243477 | SMOAK, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381499 | SMOAKES, TOMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656694 | SMOAKS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509915 | SMOAKS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781158 | SMOCK MICHELE | 1723 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | |
| 5781159 | SMOCK ROBIN | 2345 BUTTE ST G | | | | REDDING | CA | 96001 | |
| 5781160 | SMOCK SANDRA K | 613 8TH AVE NE | | | | INDEEPENDENCE | IA | 50644 | |
| 5781161 | SMOCK TONYA | 124 N CANNON ST | | | | SEAFORD | DE | 19973 | |
| 4309078 | SMOCK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11344 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463829 | SMOCK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305696 | SMOCK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163238 | SMOCK, DELILAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743439 | SMOCK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717220 | SMOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486516 | SMOCK, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312502 | SMOCK, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686644 | SMOCK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830204 | SMOCZYNSKI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371655 | SMODY, KARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490581 | SMOGER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682183 | SMOGUR, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600822 | SMOJVER, JEROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781162 | SMOKE EUPHORIA | 14153 HILLSIDE DR | | | | JAMUL | CA | 91935 | |
| 4609961 | SMOKE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822828 | SMOKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627574 | SMOKER, ROY  ELLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494474 | SMOKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808340 | SMOKES FOR LESS | 3392 S 5600 W | C/O ADIL AL-HANDANI | | | WEST VALLEY CITY | UT | 84120 | |
| 5781163 | SMOKES FOR LESS | 3392 S 5600 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 4807755 | SMOKEY BONES-BARBEQUE INTEGRATED INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444377 | SMOKLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126290 | Smoky Mountain Boots | 2021 Cedars Rd SE, Ste 300 | | | | Lawrenceville | GA | 30043 | |
| 4126290 | Smoky Mountain Boots | PO Box 277678 | | | | Atlanta | GA | 30384 | |
| 4862735 | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4843270 | SMOLAR INTERNATIONAL INC/STEPHAN SMOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310497 | SMOLAR, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480522 | SMOLARSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494132 | SMOLCIC, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704987 | SMOLCZYNSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195092 | SMOLDT, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853883 | Smolen, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296455 | SMOLEN, CHRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853884 | Smolen, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585890 | SMOLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654073 | SMOLENSKY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843271 | SMOLENTSEV, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528159 | SMOLER, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781164 | SMOLEY REEDA | 105 BLUEBIRD LN | | | | RUIDOSO | NM | 88345 | |
| 4519616 | SMOLEY, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392126 | SMOLIK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582699 | SMOLIK, DUSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460438 | SMOLIK, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548871 | SMOLIK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743095 | SMOLIK, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586031 | SMOLIK, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624428 | SMOLIK, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282675 | SMOLINSKE, MALLARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359531 | SMOLINSKI, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300964 | SMOLINSKI, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555566 | SMOLINSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641970 | SMOLINSKI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673663 | SMOLINSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672483 | SMOLJAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456327 | SMOLKO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199142 | SMOLL, KITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178992 | SMOLL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221707 | SMOLOSKI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346469 | SMOLOSKI, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486576 | SMOLTER, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404331 | SMOLYAK, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196214 | SMOLYAR, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238538 | SMOLYAR, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570848 | SMOOK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153347 | SMOOK, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781165 | SMOOT ASHLEY | 16441 S HARRELL | | | | BATON ROUGE | LA | 70816 | |
| 5781166 | SMOOT LINDA | 442 GRANADA CT | | | | MILLERSVILLE | MD | 21108 | |
| 5781167 | SMOOT MAURENE M | 2009 HILLSIDE | | | | STOUGHTON | WI | 53589 | |
| 5781168 | SMOOT RONEIKA | 46450 CHAPMAN DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5781169 | SMOOT TONIA | 5001 APT 8 | | | | S CHAS | WV | 25309 | |
| 5781170 | SMOOT TRACEY | 111 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5781171 | SMOOT WANDA | 15 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 4556037 | SMOOT, ARTHUR E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11345 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624156 | SMOOT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337944 | SMOOT, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649263 | SMOOT, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369040 | SMOOT, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458918 | SMOOT, DARREL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710082 | SMOOT, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658078 | SMOOT, JOKTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822829 | SMOOT, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555226 | SMOOT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507373 | SMOOT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342527 | SMOOT, MARCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149222 | SMOOT, SHEAUNDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579196 | SMOOT, VALARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870716 | SMOOTH FITNESS LLC | 780 FIFTH AVENUE STE 120 | | | | KING OF PRUSSIA | PA | 19406 | |
| 4801530 | SMOOTH SHOP | 5 S MAIN | | | | PROVIDENCE | UT | 84332 | |
| 4324183 | SMOOTH, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631696 | SMOOTH, MARGARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378374 | SMOOT-HAIRSTON, SHEMIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656342 | SMOOTS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376541 | SMOOTZ, LEILALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477208 | SMOREY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353841 | SMORRA, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493875 | SMOSNA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689345 | SMOSNA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781173 | SMOTHERMAN JACK D | 6400 NW EXPRESSWAY APT 911 | | | | OKLAHOMA CITY | OK | 73132 | |
| 4565083 | SMOTHERMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315302 | SMOTHERMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544222 | SMOTHERMON, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781174 | SMOTHERS BENITA L | P O BOX 176 | | | | EATON PARK | FL | 33840 | |
| 5781175 | SMOTHERS CATHRINE | 12046 KLEIN | | | | HOUSTON | TX | 77066 | |
| 5781176 | SMOTHERS CHANTIRA | 1929 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | |
| 5781177 | SMOTHERS CHIMERE | 1810 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5781178 | SMOTHERS DAVID | 855 TAYLOR CHAPLE RD | | | | CROSSVILLE | TN | 38572 | |
| 5781179 | SMOTHERS GLORIA A | 431 CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 4590943 | SMOTHERS III, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781180 | SMOTHERS KIMBERLY S | 350 NORTH 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5781181 | SMOTHERS MICHELE | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5781182 | SMOTHERS NATASHA | 3217 W STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5781183 | SMOTHERS PAMELA | 1835 NORTH DOWNS DR | | | | ST LOUIS | MO | 63033 | |
| 4261759 | SMOTHERS, ANEDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774463 | SMOTHERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655364 | SMOTHERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615074 | SMOTHERS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582463 | SMOTHERS, JACKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303499 | SMOTHERS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280875 | SMOTHERS, JASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340128 | SMOTHERS, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679761 | SMOTHERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474221 | SMOTHERS, KALEYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482176 | SMOTHERS, KELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735587 | SMOTHERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511595 | SMOTHERS, LINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522965 | SMOTHERS, LORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730597 | SMOTHERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479333 | SMOTHERS, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746685 | SMOTHERS, QUINDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150628 | SMOTHERS, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733897 | SMOTHERS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629583 | SMOTHERS, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706334 | SMOTHERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781185 | SMOTTS RENATA | 2201 EMBASSADOR ROAD NE APT 11 | | | | ALBUQUERQUE | NM | 87112 | |
| 4792447 | Smouse, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429378 | SMOUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736766 | SMOUT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413815 | SMOYER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170066 | SMPATT, VASEEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450220 | SMRECANSKY, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508519 | SMREKAR, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784766 | SMS | 10420 HARRIS OAKS DR | SUITE C | | | Charlotte | NC | 28269 | |
| 4871357 | SMS ASSIST LLC | 875 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611 | |
| 4848688 | SMS HOME IMPROVEMENT CO LLC | 27705 TINKERS VALLEY DR | | | | SOLON | OH | 44139 | |
| 4801545 | SMS INTERNATIONAL INC | DBA SMS SAFETY SUPPLY | PO BOX 70122 | | | LOS ANGELES | CA | 90070 | |
| 4870710 | SMS MARKETING SERVICES | 777 TERRACE AVE SLIITE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858472 | SMS SYSTEMS MAINTENANCE SERVICES IN | 10420 HARRIS OAKS DR SUITE C | | | | CHARLOTTE | NC | 28269 | |
| 5793429 | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | 10420 HARRIS OAKS BLVD | SUITE C | | | CHARLOTTE | NC | 28269 | |
| 4870450 | SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | | | | HAUPPAUGE | NY | 11788 | |
| 5781186 | SMSM BAPTISTCHURCH | 3205 NW 51ST ST | | | | GAINESVILLE | FL | 32606 | |
| 5781187 | SMTH DAVETTA | 5106 LA SALLE ST | | | | FORT PIERCE | FL | 34951 | |
| 4886598 | SMTS LLC | SCOTT M FAHLQUIST | 6213 ALDEA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| 5798953 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4473679 | SMUCKER, AMBERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285042 | SMUCKLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783158 | SMUD | Box 15555 | | | | Sacramento | CA | 95852-1555 | |
| 4135036 | SMUD | PO Box 15830 | Attn A255 | | | SACRAMENTO | CA | 95852 | |
| 4684811 | SMUDA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166886 | SMUIN, LAJANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673899 | SMUK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618350 | SMULL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822830 | SMULLEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244241 | SMULLEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746995 | SMULLEN, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432256 | SMULLEN, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405335 | SMULLEN, SANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887916 | SMURFIT KAPPA BATES SPECIALTY | SMURFIT KAPPA BATES | MAIL CODE 5187 PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 4420508 | SMURPHAT, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628105 | SMURZYNSKI, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333924 | SMUS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781188 | SMUTEK LAURA | 25 ELM STREET | | | | SLEEPY HOLLOW | NY | 10591 | |
| 4507102 | SMUTEK, KARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773752 | SMUTHERMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747920 | SMUTNY, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401557 | SMYCZYNSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692356 | SMYER, GERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888807 | SMYERS & KRAUSS APPRAISAL | TRENTIN KRAUSS | 1839 YGNACIO VALLEY ROAD 171 | | | WALNUT CREEK | CA | 94598 | |
| 5781189 | SMYERS SHERRY | 2697 LIBERTY CHURCH RD | | | | YADKINVILLE | NC | 27055 | |
| 4457702 | SMYERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304686 | SMYERS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482662 | SMYERS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627589 | SMYLES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822831 | SMYLIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746609 | SMYLIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781190 | SMYRE DORA | 301 MMESSNER ST | | | | SALISBURY | NC | 28144 | |
| 4405482 | SMYRE, SUNDAY-LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578967 | SMYRE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484549 | SMYRNA CITY | 315 S LOWRY ST | | | | SMYRNA | TN | 37167 | |
| 4780521 | Smyrna City Tax Collector | 315 S Lowry St | | | | Smyrna | TN | 37167 | |
| 4690457 | SMYSER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616021 | SMYSOR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650393 | SMYTH OD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781191 | SMYTH SAMANTHA | 112 BRAINARD ROAD | | | | HARTFORD | CT | 06082 | |
| 4769769 | SMYTH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274016 | SMYTH, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761629 | SMYTH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224447 | SMYTH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830205 | SMYTH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350857 | SMYTH, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569678 | SMYTH, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286197 | SMYTH, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292892 | SMYTH, KAYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559246 | SMYTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487944 | SMYTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559140 | SMYTH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248714 | SMYTH, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822832 | SMYTH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592668 | SMYTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452898 | SMYTH, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367900 | SMYTH, STEPHANEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275531 | SMYTH, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247795 | SMYTH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781192 | SMYTHE HOMUNYE | 2020EBIJOU ST APT 7 | | | | COLORADO | TX | 80909 | |
| 5781193 | SMYTHE LATONYA | 1286 CAPTAINS LOG RD | | | | PINEWOOD | SC | 29125 | |
| 5781194 | SMYTHE TONYA | PO BOX 2285 | | | | SUMTER | SC | 29151 | |
| 5781196 | SMYTHE WILLIE | 1265 LOUIS RD | | | | SUMTER | SC | 29154 | |
| 4431964 | SMYTHE, ARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385121 | SMYTHE, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588068 | SMYTHE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658327 | SMYTHE, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658327 | SMYTHE, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728885 | SMYTHE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218606 | SMYTHE, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404611 | SMYTHE, LETICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424270 | SMYTHE, SHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439643 | SMYTHE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724112 | SMYTH-GREENHALGH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433880 | SMYTH-TAYLOR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865692 | SNA TEXTILE COMPANY LLC | 321 ALLERTON AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5781197 | SNACHEZ JACOB | SAMANTHA SANCHEZ | | | | MARTINSVILLE | VA | 24112 | |
| 4871293 | SNACK FACTORY LLC | 8600 SOUTH BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4884711 | SNACKLINE JOBBERS INC | PO BOX 30165 | | | | HONOLULU | HI | 96820 | |
| 4822833 | SNADER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781198 | SNADRA A HANNAN | 639 PINEWOOD ST | | | | FOLKSTON | GA | 31537 | |
| 4566150 | SNAER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867949 | SNAGAJOB | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4887917 | SNAGAJOB INC | SNAGAJOB COM INC | 4851 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |
| 4442040 | SNAGG, KELTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843272 | SNAIDERO HOLLYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843273 | SNAIDERO MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810008 | SNAIDERO U.S.A, INC. | 2860 PERSHING STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5798954 | SNAK KING CORP | 16150 E STEPHENS ST | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4610384 | SNAKOVSKY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337505 | SNAKOVSKY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843274 | SNAM PROJECTS, N. V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798955 | SNAP FITNESS, INC | 2411 Galpin Court | Suite 110 | | | Chanhassen | MN | 55317 | |
| 5793430 | SNAP FITNESS, INC | GENERAL COUNSEL | 2411 GALPIN COURT | SUITE 110 | | CHANHASSEN | MN | 55317 | |
| 5798956 | SNAP INC | PO BOX 845502 | | | | LOS ANGELES | CA | 90084 | |
| 4863753 | SNAP LOCK INDUSTRIES | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 5798957 | SNAP LOCK INDUSTRIES-1797024478 | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 4886176 | SNAP ON TOOLS | ROBERT G SCHOBER | 104 SECURITY DRIVE | | | WASHINGTON | PA | 15301 | |
| 4864073 | SNAP TV INC SBT | 2450 COLORADO BLVD #1000 WEST | | | | SANTA MONICA | CA | 90404 | |
| 5781201 | SNAPE ROBIN | 207 BRIGSTOCK DR | | | | WINCHESTER | VA | 22602 | |
| 4798413 | SNAPIT DIGITAL | 199 LEE AVE SUITE #469 | | | | BROOKLYN | NY | 11211 | |
| 4806692 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | 89139 | |
| 4778005 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON CT. | | | | LAS VEGAS | NV | 89139 | |
| 5781202 | SNAPP ERICA | 3811 PIN OAK DR SOUTH | | | | PEARLAND | TX | 77581 | |
| 5781203 | SNAPP MERCEDES | 3868 N CHERYL | | | | FRESNO | CA | 93705 | |
| 4542467 | SNAPP, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521088 | SNAPP, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159788 | SNAPP, DOUGLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598282 | SNAPP, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699192 | SNAPP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456396 | SNAPP, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877534 | SNAPPER CONTRACTING | JERRY V JONES | #1 MAIN STREET | | | RIPLEY | OH | 45167 | |
| 4849473 | SNAPPY CONSTRUCTION INC | 3521 12TH AVE S APT 2 | | | | Minneapolis | MN | 55407 | |
| 4869719 | SNAPPY EQUIPMENT SERVICES LLC | 643 MAIN STREET | | | | GORHAM | ME | 04038 | |
| 4880657 | SNAPPY POPCORN | P O BOX 160 | | | | BREDA | IA | 51436 | |
| 4869427 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 4803253 | SNAPPY POPCORN CO INC | DBA SNAPPY POPCORN | 610 MAIN ST | | | BREDA | IA | 51436 | |
| 4246541 | SNARE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234586 | SNARE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781204 | SNAREY DENISE W | 274 Beech Rd | | | | Weirton | WV | 26062-3206 | |
| 4658157 | SNARLEY, ARMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766713 | SNARR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698374 | SNARSKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671268 | SNARSKI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578543 | SNATCHKO, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781205 | SNATIAGO CRISTAL | RR2 BOX7620 | | | | CIDRA | PR | 00739 | |
| 5781206 | SNAVELY SHARON | 5022 REGINA DRIVE | | | | FT PIERCE | FL | 34982 | |
| 5781207 | SNAVELY SHERIY | 210 MULCH STREET | | | | FT PIERCE | FL | 34981 | |
| 4511165 | SNAVELY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190651 | SNAVELY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297462 | SNAVELY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230437 | SNAVELY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314504 | SNAVELY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164275 | SNAVELY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525388 | SNAVELY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575769 | SNAVELY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313882 | SNAVELY, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665724 | SNAVELY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886025 | SNAX TIME LLC | RICHARD WAYNE JONES | 212 E. 300 N | | | MANTI | UT | 84642 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364466 | SNAZA, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781208 | SNEAD CONNIE | PO BOX 914 | | | | CROZET | VA | 22932 | |
| 5781209 | SNEAD DARLENE | 8528 CHES BLVD | | | | NORFOLK | VA | 23513 | |
| 5781210 | SNEAD ERIC | 5535 NW 3RD PL | | | | OCALA | FL | 34482 | |
| 5781211 | SNEAD INEZ | 7755 COUNTRY CREEK DR | | | | HEBRON | MD | 21830 | |
| 5781212 | SNEAD JERRY | 14903 COLDWATER LN | | | | TAMPA | FL | 33624 | |
| 5781213 | SNEAD JOY | 2863 MARBELLA PL | | | | COLUMBUS | OH | 43219 | |
| 5781214 | SNEAD KESONIA | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5781215 | SNEAD LATONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781216 | SNEAD SANDRA | SASPARILLA | | | | CHESAPEAKE | VA | 23320 | |
| 5781217 | SNEAD SHARON | 4334 ARLINGTON AVE | | | | TICE | FL | 33905 | |
| 5781218 | SNEAD SHEMELA | 1717 ALMOND CREEK DR | | | | CONYERS | GA | 30094 | |
| 5781219 | SNEAD TONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781220 | SNEAD VALERIE Y | 50 JERI LN | | | | DOVER | DE | 19904 | |
| 4558248 | SNEAD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698351 | SNEAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557829 | SNEAD, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551451 | SNEAD, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250161 | SNEAD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557447 | SNEAD, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480774 | SNEAD, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255056 | SNEAD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360012 | SNEAD, DEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754216 | SNEAD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734757 | SNEAD, GARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554125 | SNEAD, HARLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741023 | SNEAD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559998 | SNEAD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456806 | SNEAD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410792 | SNEAD, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324825 | SNEAD, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387618 | SNEAD, KIRSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777285 | SNEAD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343555 | SNEAD, SHANAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240666 | SNEAD, SHAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629929 | SNEAD, STACEY DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374228 | SNEAD, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373039 | SNEAD, TREYVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387299 | SNEAD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781221 | SNEAD3823 LATRRICE M | 3823 CALIFORNIA AVE | | | | NASHVILLE | TN | 37212 | |
| 4873901 | SNEADSTOCK LLC | CHARLES DANIEL SNEED II | 831 OAKLAND ST | | | HENDERSONVILLE | NC | 28791 | |
| 4804104 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 4804104 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 4799811 | SNEAKERS SEEKERS | 1835 NE MIAMI GARDENS DRIVE #212 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4350063 | SNEARY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416111 | SNEATH, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781222 | SNEATHEN BRANDON A | 15 ROYAL APP 1 | | | | LAKEPORT | CA | 95453 | |
| 5781223 | SNEDDEN JENNI | 6559 RTE 119 HIGHWAY NORTH | | | | MARION CENTER | PA | 15759 | |
| 5781224 | SNEDDON KHRISTINA | 3107 S 36TH | | | | SAINT JOSEPH | MO | 64503 | |
| 4705949 | SNEDDON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529485 | SNEDDON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362091 | SNEDDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416638 | SNEDDON, MERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415921 | SNEDDON, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781225 | SNEDEGAR SANDY | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 4263245 | SNEDEGAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781226 | SNEDEGER KARLENE | 8703 S ROYAL CREST DR | | | | WEST JORDAN | UT | 84088 | |
| 4548441 | SNEDEGER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781227 | SNEDEKER COLLEEN | 8509 ZANDER ROAD | | | | DENMARK | WI | 54208 | |
| 5781228 | SNEDEKER DAWNMARIE A | 72209 S OBT | | | | ORLANDO | FL | 32809 | |
| 4521175 | SNEDEKER JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697547 | SNEDEKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399061 | SNEDEKER, DAWNMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534675 | SNEDEKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470058 | SNEDEKER, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514624 | SNEDEKER, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822834 | SNEDEKER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370695 | SNEDEN, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279838 | SNEDIKER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781229 | SNEED ALESIA | 17650NW 50TH ST | | | | MIAMI | FL | 33142 | |
| 5781230 | SNEED CRISTINA | 856 NAVY STREET | | | | FT WALTON BCH | FL | 32547 | |
| 5781231 | SNEED DONALD | 3501 APOLLO DRIVE B312 | | | | METAIRIE | LA | 70003 | |
| 5781232 | SNEED HELENE | 2717 N BRYANT AVE | | | | OKLAHOMA CITY | OK | 73121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781233 | SNEED HOLLY | 4431 KENLEIGH FOREST RD | | | | TOBACCOVILLE | NC | 27050 | |
| 4349364 | SNEED JR, LEMAR FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781234 | SNEED MARY E | 444 METAL LOCK LN | | | | GRAYSVILLE | TN | 37338 | |
| 5781235 | SNEED QUEEN | 40 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| 5781236 | SNEED ROSABELLE | 16 COMMERCIAL | | | | CAPULIN | NM | 88414 | |
| 5781237 | SNEED RUTH | 3871 GOVERNORS WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5781238 | SNEED SANDRA | 48 CANDLEWOOD DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5781239 | SNEED SHERRI | 21 ESSEX STREET | | | | ROCHESTER | NY | 14615 | |
| 5781240 | SNEED SHONTRE | 15021 WELLS PORT DR | | | | AUSTIN | TX | 78728 | |
| 5781241 | SNEED STEPHANIE | 5769 ANTLEOPE | | | | ATLANTA | GA | 30349 | |
| 5781242 | SNEED VIRGINIA | 11891 SW 200TH ST | | | | MIAMI | FL | 33177 | |
| 4772636 | SNEED, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593750 | SNEED, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696554 | SNEED, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681873 | SNEED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687177 | SNEED, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146057 | SNEED, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318779 | SNEED, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618262 | SNEED, C. H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519545 | SNEED, CAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529333 | SNEED, CARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149306 | SNEED, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265123 | SNEED, DAVANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445286 | SNEED, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157996 | SNEED, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382011 | SNEED, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369925 | SNEED, EDWARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621604 | SNEED, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520931 | SNEED, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540258 | SNEED, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830206 | SNEED, HENRY & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544074 | SNEED, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519034 | SNEED, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676633 | SNEED, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153153 | SNEED, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517623 | SNEED, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672154 | SNEED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616207 | SNEED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306278 | SNEED, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342702 | SNEED, JUTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728455 | SNEED, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262496 | SNEED, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354497 | SNEED, LAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340542 | SNEED, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452219 | SNEED, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149473 | SNEED, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580792 | SNEED, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661870 | SNEED, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382867 | SNEED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638748 | SNEED, MIKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664185 | SNEED, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454565 | SNEED, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591102 | SNEED, NOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256213 | SNEED, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300715 | SNEED, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536082 | SNEED, PICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670835 | SNEED, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258735 | SNEED, RONEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601061 | SNEED, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525669 | SNEED, SHAQUERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373936 | SNEED, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754650 | SNEED, THERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854791 | SNEEDEN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293031 | SNEED-MORTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781243 | SNEEKS BRENDA M | 175 FAIRVIEW LN | | | | CLARKSVILLE | TN | 37040 | |
| 4205618 | SNEERINGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781244 | SNEEZE LAKARIA | 332 MONARCH DR | | | | HOUMA | LA | 70363 | |
| 5781245 | SNEEZE TIFFANY D | 516 PRATT DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 4327362 | SNEEZE, LAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781246 | SNEHA VALUSA | 7990 BAYMEADOWS RD E UNIT | | | | JACKSONVILLE | FL | 32256 | |
| 4843275 | SNEHAL PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624192 | SNEID, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364430 | SNEIDE, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573675 | SNEIDE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830207 | SNEIDER, LYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822835 | SNEIDERMAN, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781247 | SNEIHA WAGDAN | 2420 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 4727666 | SNELBAKER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781248 | SNELEAKER JULIE | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | |
| 5781249 | SNELGROOES BECKY | 1021 MARY ELLEN ST | | | | PAMPA | TX | 79065 | |
| 4513514 | SNELGROVE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331343 | SNELGROVE, SHARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596340 | SNELGROW, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830208 | SNELL & WILMER LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866856 | SNELL & WILMER LLP | 400 E VAN BUREN ST STE 1900 | | | | PHOENIX | AZ | 85004 | |
| 5781250 | SNELL BRADLEY | 1712 CUMBERLAND STATION B | | | | MADISON | TN | 37115 | |
| 5781251 | SNELL CRISTAL | 1455 NW 33RD WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5781252 | SNELL FRANCES | 680 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5781253 | SNELL IRA | PO BOX 292162 | | | | TAMPA | FL | 33618 | |
| 5781254 | SNELL ISAAC | 1349 NOBLE PATH PL NONE | | | | EL PASO | TX | 79928 | |
| 4469458 | SNELL JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781255 | SNELL LAMON | 300 CYPRESS ST | | | | GREEN COVE SPRIN | FL | 32043 | |
| 5781256 | SNELL LASHUNDIA | 811 SW 5TH STREET | | | | OCALA | FL | 34471 | |
| 5781257 | SNELL LORI | 112 SWEETWATER DR | | | | HEADLAND | AL | 36345 | |
| 5781258 | SNELL MARCY | PO BOX 233 | | | | BLACKLICK | PA | 15716 | |
| 5781259 | SNELL MARY | 536 MORRIS LANE | | | | ELKO | NV | 89801 | |
| 5781260 | SNELL OZZIE | 1031 KING ST | | | | CHALRESTON | SC | 29415 | |
| 5781261 | SNELL PRETRESSA | 289 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5781262 | SNELL REBECCA | 1450 PINEY GROVE RD | | | | LUMBERTON | NC | 28358 | |
| 4882097 | SNELL SERVICES INC | P O BOX 484 | | | | GERING | NE | 69341 | |
| 5781263 | SNELL STEPHANIE | 1856 NW 33 AVE | | | | LAUDERHILL | FL | 33311 | |
| 5781264 | SNELL TONI F | 715 ANNABELL RD | | | | CYPRESS | IL | 62923 | |
| 5781265 | SNELL VEGAR | 1806 KINGS CHAPEL | | | | PERRY | GA | 31069 | |
| 4389609 | SNELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567560 | SNELL, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623205 | SNELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417076 | SNELL, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509286 | SNELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464544 | SNELL, CHEYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650519 | SNELL, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150061 | SNELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148885 | SNELL, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767145 | SNELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226632 | SNELL, DAJHANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195786 | SNELL, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362037 | SNELL, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292940 | SNELL, DIAMONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245349 | SNELL, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680634 | SNELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147730 | SNELL, GARRISON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158510 | SNELL, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514301 | SNELL, IAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630578 | SNELL, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734274 | SNELL, IVOERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273874 | SNELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489467 | SNELL, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623192 | SNELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456428 | SNELL, LAMYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372841 | SNELL, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745660 | SNELL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256096 | SNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419760 | SNELL, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215538 | SNELL, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704118 | SNELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349111 | SNELL, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291443 | SNELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408565 | SNELL, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149240 | SNELL, SHAKERAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401585 | SNELL, SHARODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475828 | SNELL, SHELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554949 | SNELL, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349062 | SNELL, SIDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234676 | SNELL, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567278 | SNELL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377572 | SNELL, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630471 | SNELL, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822836 | SNELL, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197577 | SNELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685949 | SNELL, WESTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774116 | SNELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730594 | SNELLBAKER, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726066 | SNELLEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867991 | SNELLERS LANDSCAPING LLC | 4900 QUIGGLE AVE SE | | | | GRAND RAPIDS | MI | 49301 | |
| 5781266 | SNELLGROVE CANDY | 2211 S JEFFERSON D | | | | CASPER | WY | 82601 | |
| 4309282 | SNELLGROVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781267 | SNELLING | P O BOX 650765 | | | | DALLAS | TX | 75265 | |
| 4887920 | Snelling | 5835 Callahan Rd | | | | San Antonio | TX | 78228 | |
| 4887920 | Snelling | PO Box 650765 | | | | Dallas | TX | 75265-0765 | |
| 4892710 | Snelling | Roger Rohus | Snelling Staffing Services | 5835 Callahan Rd | | San Antonio | TX | 78228 | |
| 5404560 | SNELLING EMPLOYMENT INC | PO BOX 650765 | | | | DALLAS | TX | 75265 | |
| 5404560 | SNELLING EMPLOYMENT INC | 2630 CAMPBELL CREEK RD. SUITE 550 | | | | RICHARDSON | TX | 75082 | |
| 5404560 | SNELLING EMPLOYMENT INC | PO BOX 650765 | | | | DALLAS | TX | 75265 | |
| 4843276 | SNELLING JR. ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781269 | SNELLING MICHAEL | 228 SOUTH ST | | | | CARROLLTOM | GA | 30117 | |
| 4877193 | SNELLING PERSONNEL SERVICES | J WELLINGTON INC | 3250 W MARKET ST SUITE 102 | | | AKRON | OH | 44333 | |
| 4887921 | SNELLING PERSONNEL SERVICES 10054 | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75265 | |
| 5781270 | SNELLING RICADO | 3320 HWY 2 | | | | CAMPBELLTON | FL | 32426 | |
| 5798959 | SNELLING STAFFING SERVICES | 4055 Valley View Lane | Suite 700 | | | DALLAS | TX | 75244 | |
| 4877423 | SNELLING STAFFING SERVICES | JBT & ASSOCIATES INC | 523N SAM HOUSTON PKWY E STE100 | | | HOUSTON | TX | 77060 | |
| 5790930 | SNELLING STAFFING SERVICES | LEGAL DEPT | 4055 VALLEY VIEW LANE | SUITE 700 | | DALLAS | TX | 75244 | |
| 4887922 | SNELLING STAFFING SERVICES | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75243 | |
| 5781271 | SNELLING VALERIE | 1127 HOLMES DR | | | | MILLEN | GA | 30442 | |
| 4455716 | SNELLING, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393254 | SNELLING, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452767 | SNELLING, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223054 | SNELLING, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843277 | SNELLING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735999 | SNELLING, MELYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510715 | SNELLING, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383852 | SNELLING, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303602 | SNELLING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493225 | SNELLINGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179564 | SNELLINGS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558885 | SNELLINGS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355599 | SNELLINK, LEYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781272 | SNELLMAN CHUCK | 5350 KERR DR | | | | HELENA | MT | 59602 | |
| 5781273 | SNELSON GATHERS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29412 | |
| 4696524 | SNELSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542416 | SNELSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294023 | SNELSON, CLAUDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522179 | SNELSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519178 | SNELSON, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477977 | SNELSON, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822837 | SNETHEN, DAN & TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735084 | SNETSINGER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445244 | SNEYERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781274 | SNF MANAGEM VMORRISON | 9200 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | |
| 4858842 | SNG COMMERCIAL MAINTENANCE INC | 1104 N W 50TH AVE STE E | | | | GAINESVILLE | FL | 32609 | |
| 4865890 | SNG SATELLITE | 3301 SOUTHWEST BLVD | | | | SAN ANGELO | TX | 76904 | |
| 5781275 | SNICKERS PRODUCTS | 1051 DEARBORN LANE | | | | VERNON HILLS | IL | 60061 | |
| 5781276 | SNICOLE WATTERS | 1206 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 4154211 | SNIDECOR, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822838 | SNIDEMAN,CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781277 | SNIDER CARRIE | 106 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5781278 | SNIDER CHRISTINA | 2107 42ND ST | | | | PARKERSBURG | WV | 26104 | |
| 5781279 | SNIDER DANA | 108 BOWMAN LN | | | | ARAT | VA | 24053 | |
| 5781280 | SNIDER DON | 120 CANAL STREET | | | | SULPHUR | LA | 70663 | |
| 5781281 | SNIDER HEATHER | 1150 HANCOCK CRK BLVD APT 101 | | | | CAPE CORAL | FL | 33909 | |
| 5781282 | SNIDER HELEN | 10393 243 ST | | | | OBRIEN | FL | 32071 | |
| 5781283 | SNIDER JEREMY | 2903 ACMAR RD | | | | MOODY | AL | 35004 | |
| 4469557 | SNIDER JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781284 | SNIDER KENNETH | 414 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| 5781285 | SNIDER KRISTEN | 192 JORDON ROAD | | | | MECHANIC FALLS | ME | 04256 | |
| 5781286 | SNIDER LARRY | 3444 BARK ST | | | | JACKSONVILLE | FL | 32207 | |
| 5781287 | SNIDER LAURIE | 335 OWENS RD LOT 9 | | | | PIEDMONT | SC | 29673 | |
| 5781288 | SNIDER LYNETTE | 2415 CHESTNUT HEIGHTS RD | | | | WINSTON SALEM | NC | 27107-6466 | |
| 5781289 | SNIDER RODNEY W | 4628 COMNOR HILL LN | | | | LAS VEGAS | NV | 89121 | |
| 5781290 | SNIDER SAMANTHA | 301 WESTCHESTER DR | | | | HUNTINGTON | WV | 25704 | |
| 5781291 | SNIDER SANDRA | 6293 COREY STREET | | | | RIVERSIDE | CA | 92509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781292 | SNIDER SYDNEY | 7697 E QUEEN PALM CIR | | | | TUCSON | AZ | 85730 | |
| 4650122 | SNIDER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273862 | SNIDER, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617017 | SNIDER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448432 | SNIDER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552761 | SNIDER, BETHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610687 | SNIDER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159578 | SNIDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289896 | SNIDER, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658244 | SNIDER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354565 | SNIDER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741098 | SNIDER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448412 | SNIDER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460650 | SNIDER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467114 | SNIDER, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158359 | SNIDER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598550 | SNIDER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455076 | SNIDER, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559978 | SNIDER, ERIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626487 | SNIDER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450607 | SNIDER, JACQUELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462574 | SNIDER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273742 | SNIDER, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304269 | SNIDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558158 | SNIDER, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522816 | SNIDER, KAYTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461792 | SNIDER, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390290 | SNIDER, KENIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369468 | SNIDER, KERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716526 | SNIDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671457 | SNIDER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712673 | SNIDER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637865 | SNIDER, MARYANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591154 | SNIDER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457346 | SNIDER, MICHELLE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521208 | SNIDER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392118 | SNIDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757888 | SNIDER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655964 | SNIDER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456093 | SNIDER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369217 | SNIDER, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311890 | SNIDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373445 | SNIDER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425798 | SNIDER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308773 | SNIDER, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169827 | SNIDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716929 | SNIDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736300 | SNIDER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729999 | SNIDER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205868 | SNIDER, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451966 | SNIDER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529142 | SNIDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295474 | SNIDER, TRACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373503 | SNIDER, TYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715375 | SNIDER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154545 | SNIDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624395 | SNIDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315016 | SNIDER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664830 | SNIDERMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864595 | SNIDERS INC | 2700 UNION AVE | | | | BAKERSFIELD | CA | 93305 | |
| 4371900 | SNIDOW, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153740 | SNIECIKOWSKI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511790 | SNIEGON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377527 | SNIFF, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261503 | SNIFFEN, TASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489221 | SNIGAR, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490747 | SNINSKY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751951 | SNIP, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781295 | SNIPE BEN | PO0 BOX 545 | | | | LAPWAY | ID | 83540 | |
| 5781296 | SNIPE WALTER | 1738 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112 | |
| 4148020 | SNIPE, BREYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560094 | SNIPE, HARRIET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345689 | SNIPE, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781297 | SNIPES ALEXHA | 1022 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5781298 | SNIPES ASHLEY | 338 E RIDGE ST | | | | RAMSEUR | NC | 27316 | |
| 5781299 | SNIPES BUFORD | 214 LINDA DRIVE | | | | SIKESTON | MO | 63801 | |
| 5781300 | SNIPES DANIELLE | 10340 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 5781301 | SNIPES LINDSEY C | 8619 ROZUMNY DR | | | | CHARLOTTE | NC | 28216 | |
| 5781302 | SNIPES REGENIA | 24360 COUNTRY LANE | | | | MILLSBORO | DE | 19966 | |
| 5781303 | SNIPES SARAH | 11O SOUTH BEECH | | | | ANDREWS | SC | 29510 | |
| 4353728 | SNIPES, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382010 | SNIPES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594325 | SNIPES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772182 | SNIPES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653548 | SNIPES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261506 | SNIPES, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236933 | SNIPES, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349271 | SNIPES, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732585 | SNIPES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253744 | SNIPES, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288546 | SNIPES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262233 | SNIPES, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519060 | SNIPES, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375361 | SNIPES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648109 | SNIPES, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637444 | SNIPES, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679322 | SNIPES-GORING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664513 | SNIR, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843279 | SNITCOVSKY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353417 | SNITGEN, DEBORAH LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781305 | SMITH JACKIE | PO BOX 148 | | | | BERNVILLE | WV | 25649 | |
| 4273702 | SNITKER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276139 | SNITKER, KURT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600786 | SNITZER, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459689 | SNITZER, SOPHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781306 | SNIVELY CRYSTAL | 113 SOUTH CARLOINA AVE | | | | PASADENA | MD | 21122 | |
| 5781307 | SNIVELY SHERRY C | 1835 BUCHANAN RD | | | | WAVERLY | OH | 45690 | |
| 4343227 | SNIVELY, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790931 | SNO VALLEY PROCESS SOLUTIONS | ANDREA CONTENTA | 2420 38TH STREET | SUITE A | | EVERETT | WA | 98201 | |
| 4865824 | SNO VALLEY PROCESS SOLUTIONS INC | 329 AVENUE B | | | | SNOHOMISH | WA | 98290 | |
| 5802472 | SNO VALLEY PROCESS SOLUTIONS INC. | 2420 38TH ST | SUITE A | | | EVERETT | WA | 98201 | |
| 5802472 | SNO VALLEY PROCESS SOLUTIONS INC. | 2420 38TH ST | SUITE A | | | EVERETT | WA | 98201 | |
| 4211413 | SNOBARGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206520 | SNOBERGER JR., LUIS ROBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781309 | SNODDY WILLIAM | 33 E 49TH PLACE N | | | | TULSA | OK | 74126 | |
| 4510421 | SNODDY, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714975 | SNODDY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303979 | SNODDY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310953 | SNODDY, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367932 | SNODDY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145239 | SNODDY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513612 | SNODDY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314105 | SNODERLY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781310 | SNODGRASS ALISA | 3314 ALTOONA RD | | | | CLEVELAND | OH | 44109 | |
| 4846631 | SNODGRASS DAVID | 118 N NEW ST | | | | Clayton | NJ | 08312 | |
| 5781311 | SNODGRASS HEATHER | 507 HEATHERMOOORE | | | | WEIRTON | WV | 26062 | |
| 5781312 | SNODGRASS JAMES | 123 OXMOOR DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5781313 | SNODGRASS KRYSTLE | 5244 N DELAWARE | | | | WICHITA | KS | 67204 | |
| 5781314 | SNODGRASS LIZA | 708 MAIN ST APT 3 | | | | WHEELING | WV | 26003 | |
| 5781315 | SNODGRASS PAULA D | 14761 CROWNOVER MILL RD | | | | NEW HOLLAND | OH | 43145 | |
| 4314829 | SNODGRASS, CHANTELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451146 | SNODGRASS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716731 | SNODGRASS, DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307329 | SNODGRASS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420031 | SNODGRASS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476746 | SNODGRASS, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447102 | SNODGRASS, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372795 | SNODGRASS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590873 | SNODGRASS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689614 | SNODGRASS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793567 | Snodgrass, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793575 | Snodgrass, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567803 | SNODGRASS, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508245 | SNODGRASS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578076 | SNODGRASS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477358 | SNODGRASS, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556701 | SNODGRESS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521194 | SNODY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705377 | SNOEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787378 | SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4060 | |
| 4783265 | Snohomish County PUD | P.O. Box 1100 | | | | Everett | WA | 98206 | |
| 4129268 | Snohomish County PUD #1 | PO Box 1107 | | | | Everett | WA | 98206 | |
| 4780823 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 4780824 | Snohomish County Treasurer | PO Box 34171 | | | | Seattle | WA | 98124-1171 | |
| 4780823 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 4762927 | SNOKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487315 | SNOKE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446131 | SNOKE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781316 | SNOODY LYNN | 15 HILLSIDE COURT | | | | ENTER CITY | GA | 30117 | |
| 4416194 | SNOOK CHAVARRIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617402 | SNOOK, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535614 | SNOOK, BAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471857 | SNOOK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470994 | SNOOK, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463586 | SNOOK, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369582 | SNOOK, DARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492252 | SNOOK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476131 | SNOOK, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473782 | SNOOK, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843280 | SNOOK, LEE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357734 | SNOOK, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476193 | SNOOK, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364203 | SNOOK, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376374 | SNOOK, ZOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830209 | SNOOK-FOLEY, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635081 | SNOOK-LUTHER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781317 | SNOOKS BENJAMIN | 8755 FAIRWIND DRIVE | | | | NCHARLESTON | SC | 29406 | |
| 5781318 | SNOOKS QUINETRE | 12161 HIGHWAY301 SOUTH | | | | STATESBORO | GA | 30458 | |
| 4190577 | SNOOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277665 | SNOOKS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781319 | SNOOT ANGELA | 3006 WOODROW AVE | | | | RICHMOND | VA | 23222 | |
| 5781320 | SNOOTS AMANDA | 1064 B NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 4345827 | SNOOTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289329 | SNOPEK, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643144 | SNOPKOWSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391215 | SNORTLAND, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227520 | SNORTON, EDWIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333276 | SNOUFFER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284710 | SNOUFFER, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225493 | SNOVER, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351892 | SNOVER, DAYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781321 | SNOW ADMOMA | PO BOX 450 | | | | GERRARDSTOWN | WV | 25420 | |
| 5781322 | SNOW BRENDA | PO BOX 1306 | | | | CASA GRANDE | AZ | 85122 | |
| 5781323 | SNOW CHARLENE | 161 COVENTRY CT | | | | RIVER RIDGE | LA | 70123 | |
| 4851722 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL FL 11 | | | | Salt Lake City | UT | 84111 | |
| 4857960 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL P O BOX 45000 | | | | SALT LAKE CITY | UT | 84145 | |
| 4889306 | SNOW COAST GARMENT MFG PTE LTD | WENJING/ CALA WANG | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 4886325 | SNOW COAST INC | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 4878619 | SNOW COAST LIMITED | LUCY  CHIU | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 5781324 | SNOW CORENA | 4311 73RD ST | | | | SACRAMENTO | CA | 95820 | |
| 5781325 | SNOW DANIELLE | 504 PLACID CT APTD | | | | ODENTON | MD | 21113 | |
| 5781326 | SNOW ELIZABETH | 4921 E DALEY LN | | | | PHOENIX | AZ | 85054 | |
| 5781327 | SNOW GENE | 1500 NORTH 4TH STREET | | | | COLUMBUS | OH | 43201 | |
| 5781328 | SNOW JAMES | 312 AUBURN ST | | | | MARTINSBURG | WV | 25401 | |
| 5781329 | SNOW JESSY | 118 BROADWAY ST | | | | PIQUA | OH | 45365 | |
| 4871283 | SNOW JOE LLC | 86 EXECUTIVE DRIVE | | | | EDISON | NJ | 08817 | |
| 4248686 | SNOW JR, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305624 | SNOW JR, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250464 | SNOW JR, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781330 | SNOW JUANITA M | 200 PERRY DR | | | | ASHBURN | GA | 31714 | |
| 5781331 | SNOW KIM | 571 DEARBORN ST | | | | WASHINGTON | DC | 20002 | |
| 5781332 | SNOW KRYSTAL L | 19175 PERRILLOUX RD | | | | LIVINGSTON | LA | 70754 | |
| 4863180 | SNOW LIZARD PRODUCTS LLC | 2150 CORAL WAY SUITE 7A | | | | MIAMI | FL | 33145 | |
| 4871564 | SNOW MANAGEMENT INC | 902 WYOMING AVENUE | | | | WYOMING | PA | 18644 | |
| 5781333 | SNOW PAT | 115 GAPCREEK RD | | | | DUNCAN | SC | 29334 | |
| 5781334 | SNOW PATRICIA | 2114 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 4889315 | SNOW PATROL | WESNER DEVELOPMENT LLC | 20925 W GREENFIELD AVE | | | NEW BERLIN | WI | 53146 | |
| 5781335 | SNOW PERNETHA L | 6721 WARWICK AVE | | | | TUCKER | GA | 30084 | |
| 4804920 | SNOW RIVER WOOD PRODUCTS | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781337 | SNOW ROSANNA E | 410 BLACK POINT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5781339 | SNOW SHARNEE | 956 APPLE BLOSSUM LANE | | | | BURLINGTON | NC | 27217 | |
| 5781340 | SNOW SHAY | 1021 SCANDIA AVE APT 106 | | | | VENTURA | CA | 93004 | |
| 5781341 | SNOW STEPHANIE E | 381 HAAS AVE SE | | | | ATLANTA | GA | 30316 | |
| 5781342 | SNOW STEPHANNIE M | 6621 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5781343 | SNOW STEVE | 878 E 420 S | | | | TOOELE | UT | 84074 | |
| 5781344 | SNOW SUMMER | 1145 JENNINGS ST | | | | GARY | IN | 46404 | |
| 5781345 | SNOW TAMMY | 119 S HIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5781346 | SNOW TERRI | 231 BELL ST | | | | TWIN FALLS | ID | 83301 | |
| 5781347 | SNOW TONIA L | 3703 BOBBITT PL | | | | SHREVEPORT | LA | 71107 | |
| 4887923 | SNOW WHITE LINEN | SNOW WHITE INC | 700 I ST | | | ANCHORAGE | AK | 99501 | |
| 4188284 | SNOW, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327831 | SNOW, ALASSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346079 | SNOW, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334157 | SNOW, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550662 | SNOW, ALIZA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251054 | SNOW, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757249 | SNOW, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734396 | SNOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356554 | SNOW, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376667 | SNOW, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374576 | SNOW, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322286 | SNOW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560966 | SNOW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713213 | SNOW, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158697 | SNOW, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552230 | SNOW, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147740 | SNOW, BERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576911 | SNOW, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321096 | SNOW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319836 | SNOW, BROOKLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634968 | SNOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718307 | SNOW, CHERIL JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811653 | Snow, Christensen and Martineau | Attn: Rodney Parker | 10 Exchange PL STE 1100 | | | Salt Lake City | UT | 84111-2701 | |
| 4261065 | SNOW, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553837 | SNOW, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375753 | SNOW, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234789 | SNOW, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670836 | SNOW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243077 | SNOW, DERIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373097 | SNOW, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239683 | SNOW, DIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590302 | SNOW, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651349 | SNOW, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266467 | SNOW, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772188 | SNOW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657314 | SNOW, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213772 | SNOW, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313649 | SNOW, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709540 | SNOW, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261857 | SNOW, GWENDOLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415918 | SNOW, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512506 | SNOW, JAMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250579 | SNOW, JERLEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332320 | SNOW, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724104 | SNOW, JOHNNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843281 | SNOW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261697 | SNOW, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578656 | SNOW, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389153 | SNOW, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361278 | SNOW, KAYETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300742 | SNOW, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154045 | SNOW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522999 | SNOW, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687441 | SNOW, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158463 | SNOW, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408683 | SNOW, KRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615649 | SNOW, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380960 | SNOW, LENNAXSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522859 | SNOW, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567087 | SNOW, LOUANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454663 | SNOW, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758117 | SNOW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472927 | SNOW, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733011 | SNOW, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694474 | SNOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546193 | SNOW, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522687 | SNOW, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758100 | SNOW, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296511 | SNOW, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314008 | SNOW, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666848 | SNOW, NECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352185 | SNOW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188742 | SNOW, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383617 | SNOW, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341081 | SNOW, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408923 | SNOW, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191401 | SNOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420118 | SNOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719041 | SNOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186875 | SNOW, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311178 | SNOW, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587639 | SNOW, ROSIE A MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314203 | SNOW, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214178 | SNOW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558277 | SNOW, SAMUEL OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264975 | SNOW, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636561 | SNOW, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636778 | SNOW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507023 | SNOW, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397411 | SNOW, TEAJEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229108 | SNOW, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734096 | SNOW, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514751 | SNOW, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550812 | SNOW, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572138 | SNOW, UOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788803 | Snow, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771552 | SNOWBALL, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594995 | SNOWBALL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700596 | SNOWBALL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170311 | SNOWBALL, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891038 | Snowbasin Resoirt Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4510822 | SNOWBERGER, SIDNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861365 | SNOWBUSTERS LLC | 1609 27TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5781348 | SNOWDEN AMANDA | 806 VALLEY DR | | | | PERRY | GA | 31069 | |
| 5781349 | SNOWDEN ARETHA J | 311 SNOWDEN ST | | | | RUSTON | LA | 71270 | |
| 5798960 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N 420 | | | | SEATTLE | WA | 98109 | |
| 4807297 | SNOWDEN BROTHERS LLC | LIANA LAU, BILL SNOWDEN | 425 PONTIUS AVE N | #420 | | SEATTLE | WA | 98109 | |
| 4903250 | Snowden Brothers LLC | 425 Pontius Ave N., #420 | | | | Seattle | WA | 98109 | |
| 5781351 | SNOWDEN DARA G | 8946 140TH AVE N | | | | WEST PALM BCH | FL | 33412 | |
| 5781352 | SNOWDEN DONETTA | 5066 E COUNTY RD | | | | LYNN | IN | 47355 | |
| 5781353 | SNOWDEN JESSICA | 1461 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| 5781354 | SNOWDEN LOVELY L | 4970 PERNOD | | | | ST LOUIS | MO | 63139 | |
| 5781355 | SNOWDEN MARY L | 1409 MATTHEWS RD | | | | GLOSTER | MS | 39638 | |
| 5781356 | SNOWDEN MICHELLE | 5599 EXECUTIVE WAY | | | | NORCROSS | GA | 30071 | |
| 5781357 | SNOWDEN NICHOLS | PO BOX 51 | | | | CITRA | FL | 32113 | |
| 5781358 | SNOWDEN NICKISHA | 1450 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5781359 | SNOWDEN TAMMYE | 7420 BEACON HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5781360 | SNOWDEN THERSA | 3708 LANIER AVE | | | | PASCAGOULA | MS | 39581 | |
| 4737086 | SNOWDEN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643988 | SNOWDEN, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334434 | SNOWDEN, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485002 | SNOWDEN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398326 | SNOWDEN, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746787 | SNOWDEN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539241 | SNOWDEN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673701 | SNOWDEN, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540563 | SNOWDEN, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423606 | SNOWDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419167 | SNOWDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242662 | SNOWDEN, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578058 | SNOWDEN, FRANK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459571 | SNOWDEN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398034 | SNOWDEN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340288 | SNOWDEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711003 | SNOWDEN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326658 | SNOWDEN, LORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603428 | SNOWDEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483782 | SNOWDEN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554846 | SNOWDEN, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379492 | SNOWDEN, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610838 | SNOWDEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479808 | SNOWDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657256 | SNOWDEN, SHERIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589895 | SNOWDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688285 | SNOWDEN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395613 | SNOWDEN, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345439 | SNOWDEN, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674212 | SNOWDEN, TREVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867858 | SNOWDOZERS LLC | 4759 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| 4473760 | SNOWE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798961 | Snowflake Computing, Inc. | 101 S ELLSWORTH AVE | #350 | | | SAN MATEO | CA | 94401 | |
| 5793432 | SNOWFLAKE COMPUTING, INC. | LEGAL DEPT | 101 S ELLSWORTH AVE | #350 | | SAN MATEO | CA | 94401 | |
| 5781361 | SNOWGIST TASHA | 2404 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 4667585 | SNOW-HOLMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128043 | SnowKnows, Inc, dba Snow's Garden Center | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859296 | SNOWMEN INC | 11940 CARTWRIGHT AVE | | | | GRANDVIEW | MO | 64030 | |
| 4881961 | SNOWMEN INC | P O BOX 4247 | | | | OVERLAND PARK | KS | 66204 | |
| 4865636 | SNOWPUSHER INC | 32 EAST LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4887924 | SNOWS GARDEN CENTER | SNOWKNOWS INC | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | |
| 5781363 | SNOWTEN APRIL | 3008 CROYDON | | | | GREENSBORO | NC | 27406 | |
| 5781364 | SNOWTEN NAKASHIA | 4835 LAUNDRY ST | | | | ST GABRIELLA | LA | 70776 | |
| 4357168 | SNOWTON, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324798 | SNOWTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294414 | SNOWWHITE, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796087 | SNP TRADING INC | DBA EZBYONLINE | 3009 BANDINI BLVD | | | VERNON | CA | 90058 | |
| 4822839 | SnS Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583332 | SNUDDEN, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781365 | SNUFFER CHRISTIAN | PO BOX46 | | | | RAVENCLIFF | WV | 25913 | |
| 5781366 | SNUFFER DONNA | 154 SNUFFER LANE | | | | BECKLEY | WV | 25801 | |
| 5781367 | SNUFFER RICHARD | HC 70 BOX 306 | | | | BEAVER | WV | 25813 | |
| 4486562 | SNUFFER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735270 | SNUFFER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466425 | SNUGGERUD, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781368 | SNUGGS JENNIFER | 163 W HARTLEY DR | | | | HIGH POINT | NC | 27265 | |
| 4509504 | SNUGGS, BRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476719 | SNUGGS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518780 | SNUGGS, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486923 | SNUGGS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865402 | SNYDER & STALEY ENGINEERING PLC | 3085 BAY ROAD SUITE 6 | | | | SAGINAW | MI | 48603 | |
| 5781369 | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | |
| 5781370 | SNYDER AMY | 14525 SW 97 STREET | | | | MIAMI | FL | 33186 | |
| 5781371 | SNYDER ANDREW | 602 BELLVUE AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5781372 | SNYDER ANGELA | 914 E 31 AVE | | | | HUTCHINSON | KS | 67502 | |
| 5781373 | SNYDER ANTHONY | 4074 COUNTY ROAD 1 | | | | RAYLAND | OH | 43943 | |
| 5781374 | SNYDER ASHLEY | 132 EXCHANGE AVE | | | | MEDFORD | MA | 02155 | |
| 5781375 | SNYDER BARBRA | 213 CINNAMON LANE | | | | LEXINGTON | SC | 29073 | |
| 5781376 | SNYDER BENJAMIN | 20055 CROWE RD | | | | LONG BEACH | MS | 39560 | |
| 5781377 | SNYDER CAROL | 422 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5781378 | SNYDER CASSIE | 467 ISLANDVIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5781379 | SNYDER COURTNEY | 921 6TH ST SW | | | | MASSILLON | OH | 44647 | |
| 5781380 | SNYDER CRAIG | 1313 LOCUST STREET | | | | INDIANA | PA | 15701 | |
| 4887925 | SNYDER DAILY NEWS | SNYDER PUBLISHING | PO BOX 949 | | | SNYDER | TX | 79550 | |
| 5781381 | SNYDER DARREN | 354 MURFIES RUN ROAD | | | | CLARKSBURG | WV | 26301 | |
| 5781382 | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | |
| 5781383 | SNYDER DEBRA | 151 BIG PINE DR | | | | BEDFORD | PA | 15522 | |
| 5781384 | SNYDER DONNA | 9478 CARLISLE PIKE RD | | | | DILLSBURG | PA | 17019 | |
| 4849030 | SNYDER ELECTRIC INC | 6360 S HANOVER RD STE C | | | | ELKRIDGE | MD | 21075 | |
| 5781385 | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | 21122 | |
| 5781386 | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | 27013 | |
| 5781387 | SNYDER JESSICA | 15 MOHNS HILL RD | | | | REINHOLDS | PA | 17569 | |
| 5781388 | SNYDER JESUS C | 2107 S LEAD | | | | DEMING | NM | 88030 | |
| 5781389 | SNYDER JILL | 5283 AMBLESIDE DR | | | | CONCORD | CA | 94521 | |
| 5781390 | SNYDER JIM | 32112 W 30TH | | | | SYLVIA | KS | 67581 | |
| 4483240 | SNYDER JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781391 | SNYDER JUANITA W | 1480 ST RT 124 | | | | LATHAM | OH | 45646 | |
| 5781392 | SNYDER KAYLEE | 11411 E 27TH ST | | | | YUMA | AZ | 85367 | |
| 5793433 | SNYDER LANGSTON CO. II | 17962 COWAN | | | | IRVINE | CA | 92614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830210 | SNYDER LANGSTON; EMERALD COURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830211 | SNYDER LANGSTON; HB @ EDINGER APARTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830212 | SNYDER LANGSTON; OC ANIMAL CARE FACILITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781393 | SNYDER LATONDRA | 649 LACEY ST APT B | | | | GREENVILLE | MS | 38701 | |
| 5781394 | SNYDER LISA | 109 W WOODLAWN DRIVE | | | | EDMOND | OK | 73025 | |
| 5781395 | SNYDER MARSH | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5781396 | SNYDER MARSHA | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5781397 | SNYDER MICHELLE | 1625 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| 5781398 | SNYDER MICHELLE K | 08A S SITTING ROCKS REDRO | | | | GALLUP | NM | 87301 | |
| 5781400 | SNYDER NITTAYA | 20432 PASEO CRESTA | | | | PORTER RANCH | CA | 91326 | |
| 4881070 | SNYDER OF BERLIN | P O BOX 220 | | | | BERLIN | PA | 15530 | |
| 4882491 | SNYDER PAPER CORP | P O BOX 60940 | | | | CHARLOTTE | NC | 28260 | |
| 5781401 | SNYDER PATRICIA | 144 PARK PLACE RD | | | | LOYSBURG | PA | 16659 | |
| 5781402 | SNYDER PATSY | 348 ROUNDHILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5781403 | SNYDER PETER | 548 BART BULL RD | | | | MIDDLETOWN | NY | 10941 | |
| 4873632 | SNYDER PLUMBING | C921 4TH STREET | | | | BRUNSWICK | GA | 31520 | |
| 5781404 | SNYDER RHONDA | 75 MARCY LANE | | | | N GROSVENORDALE | CT | 06255 | |
| 5403975 | SNYDER ROBERT | 300 OCEANGATE | | | | LONG BEACH | CA | 90802 | |
| 5781405 | SNYDER SANDRA | PO BOX 127 | | | | DAVIS | WV | 26260 | |
| 5781406 | SNYDER SANDY | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 42647 | |
| 5781407 | SNYDER SCOTT | 4550 MATHEWS LOOP S | | | | SALEM | OR | 97302 | |
| 4881736 | SNYDER SIGNS INC | P O BOX 3647 CRS | | | | JOHNSON CITY | TN | 37602 | |
| 5781408 | SNYDER STEPHANIE | 1721 S LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5781409 | SNYDER STEVEN | 235 CUSHMAN AVE | | | | REVERE | MA | 02151 | |
| 5781410 | SNYDER SUSAN | 805 BAY ST | | | | MOREHEAD | NC | 28557-3825 | |
| 5781411 | SNYDER SYLVIA | 1780 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5781412 | SNYDER TERRI | 5628 A RIVER RUN | | | | FORT WAYNE | IN | 46835 | |
| 5781413 | SNYDER TRACI | 2836 SHARTLE STREET | | | | MIDDLETOWN | OH | 45042 | |
| 5781414 | SNYDER WILLIAM | 6122 CEDARWOOD RD | | | | MENTOR | OH | 44060 | |
| 5781415 | SNYDER ZELMA | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 34442 | |
| 4426213 | SNYDER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411348 | SNYDER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351127 | SNYDER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510297 | SNYDER, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494170 | SNYDER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763188 | SNYDER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532331 | SNYDER, ALISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637970 | SNYDER, ALLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478294 | SNYDER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290298 | SNYDER, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175806 | SNYDER, ALYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363460 | SNYDER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490288 | SNYDER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477623 | SNYDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487975 | SNYDER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612809 | SNYDER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770180 | SNYDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492647 | SNYDER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427616 | SNYDER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478655 | SNYDER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485011 | SNYDER, ANGEL-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217425 | SNYDER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273610 | SNYDER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578121 | SNYDER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337922 | SNYDER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455992 | SNYDER, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692131 | SNYDER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417656 | SNYDER, BONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151061 | SNYDER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606251 | SNYDER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325299 | SNYDER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548545 | SNYDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313410 | SNYDER, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473888 | SNYDER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830213 | SNYDER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451293 | SNYDER, BRYNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487161 | SNYDER, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492632 | SNYDER, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451169 | SNYDER, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612543 | SNYDER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596972 | SNYDER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448936 | SNYDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822840 | SNYDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620612 | SNYDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745370 | SNYDER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362716 | SNYDER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149981 | SNYDER, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709253 | SNYDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723166 | SNYDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420519 | SNYDER, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452312 | SNYDER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657262 | SNYDER, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454071 | SNYDER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686764 | SNYDER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822841 | SNYDER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316457 | SNYDER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163534 | SNYDER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480597 | SNYDER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491585 | SNYDER, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486779 | SNYDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484524 | SNYDER, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364719 | SNYDER, CURTIS CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490795 | SNYDER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227265 | SNYDER, DALE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353473 | SNYDER, DANI LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512259 | SNYDER, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531873 | SNYDER, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615310 | SNYDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216252 | SNYDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610679 | SNYDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357225 | SNYDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339690 | SNYDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616071 | SNYDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581875 | SNYDER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469093 | SNYDER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355448 | SNYDER, DELONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433970 | SNYDER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206276 | SNYDER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476104 | SNYDER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190825 | SNYDER, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485067 | SNYDER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274282 | SNYDER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830214 | SNYDER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661859 | SNYDER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742725 | SNYDER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691212 | SNYDER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414147 | SNYDER, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228207 | SNYDER, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305084 | SNYDER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625542 | SNYDER, DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480912 | SNYDER, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480008 | SNYDER, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312464 | SNYDER, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418782 | SNYDER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477080 | SNYDER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822842 | SNYDER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175434 | SNYDER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475168 | SNYDER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744214 | SNYDER, ERANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169543 | SNYDER, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240374 | SNYDER, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151407 | SNYDER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478570 | SNYDER, GABRIELLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473653 | SNYDER, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248401 | SNYDER, GARRETT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469797 | SNYDER, GARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371282 | SNYDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359043 | SNYDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490422 | SNYDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519258 | SNYDER, GEORGIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277276 | SNYDER, GERALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708617 | SNYDER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334138 | SNYDER, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493672 | SNYDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493357 | SNYDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647908 | SNYDER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453953 | SNYDER, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753549 | SNYDER, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486704 | SNYDER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658939 | SNYDER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178355 | SNYDER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357163 | SNYDER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680356 | SNYDER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275839 | SNYDER, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149843 | SNYDER, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726472 | SNYDER, HOUSTON L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216128 | SNYDER, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261359 | SNYDER, IAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676980 | SNYDER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548238 | SNYDER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343145 | SNYDER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364982 | SNYDER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666135 | SNYDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485008 | SNYDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276810 | SNYDER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436791 | SNYDER, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174049 | SNYDER, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188521 | SNYDER, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400970 | SNYDER, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656860 | SNYDER, JAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481977 | SNYDER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488719 | SNYDER, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469177 | SNYDER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210544 | SNYDER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486397 | SNYDER, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231208 | SNYDER, JEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350253 | SNYDER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150283 | SNYDER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407623 | SNYDER, JERI-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515891 | SNYDER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763523 | SNYDER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640017 | SNYDER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743877 | SNYDER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699366 | SNYDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469711 | SNYDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302177 | SNYDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473480 | SNYDER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320247 | SNYDER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188257 | SNYDER, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481325 | SNYDER, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226765 | SNYDER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695151 | SNYDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492085 | SNYDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488849 | SNYDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216130 | SNYDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524269 | SNYDER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478750 | SNYDER, JOYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622998 | SNYDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703009 | SNYDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343181 | SNYDER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733758 | SNYDER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438402 | SNYDER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311808 | SNYDER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281918 | SNYDER, KATHARINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564591 | SNYDER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592228 | SNYDER, KEITH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856925 | SNYDER, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603447 | SNYDER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770630 | SNYDER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702823 | SNYDER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256004 | SNYDER, KERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347757 | SNYDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388493 | SNYDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660278 | SNYDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420947 | SNYDER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470508 | SNYDER, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488684 | SNYDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692418 | SNYDER, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740914 | SNYDER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439153 | SNYDER, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578324 | SNYDER, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292129 | SNYDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600188 | SNYDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622478 | SNYDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244049 | SNYDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457791 | SNYDER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491315 | SNYDER, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555256 | SNYDER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425677 | SNYDER, LYNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209163 | SNYDER, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717869 | SNYDER, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648546 | SNYDER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725812 | SNYDER, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469071 | SNYDER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689094 | SNYDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822843 | SNYDER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652480 | SNYDER, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606939 | SNYDER, MASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843282 | SNYDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347487 | SNYDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281050 | SNYDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486247 | SNYDER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318280 | SNYDER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469880 | SNYDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275770 | SNYDER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481905 | SNYDER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439991 | SNYDER, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856195 | SNYDER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671162 | SNYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692130 | SNYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578531 | SNYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843283 | SNYDER, MICHAEL & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345956 | SNYDER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492389 | SNYDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493174 | SNYDER, MOWANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691711 | SNYDER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672432 | SNYDER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144585 | SNYDER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607656 | SNYDER, NEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341048 | SNYDER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372984 | SNYDER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582674 | SNYDER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607265 | SNYDER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354548 | SNYDER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370665 | SNYDER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345558 | SNYDER, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608196 | SNYDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632164 | SNYDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700216 | SNYDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856634 | SNYDER, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301335 | SNYDER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766960 | SNYDER, PENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682399 | SNYDER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724248 | SNYDER, PHYLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722016 | SNYDER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376829 | SNYDER, RAWLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161456 | SNYDER, RAYANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513775 | SNYDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478512 | SNYDER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565757 | SNYDER, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627361 | SNYDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603332 | SNYDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369394 | SNYDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545142 | SNYDER, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451783 | SNYDER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610493 | SNYDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414331 | SNYDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643735 | SNYDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433734 | SNYDER, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194248 | SNYDER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446600 | SNYDER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575555 | SNYDER, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649961 | SNYDER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489452 | SNYDER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594921 | SNYDER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729160 | SNYDER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722252 | SNYDER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420067 | SNYDER, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785367 | Snyder, Ryston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785368 | Snyder, Ryston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270838 | SNYDER, SABRINATREVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747833 | SNYDER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480990 | SNYDER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251735 | SNYDER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533857 | SNYDER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306672 | SNYDER, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572579 | SNYDER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480888 | SNYDER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304478 | SNYDER, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482848 | SNYDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161564 | SNYDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350773 | SNYDER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486376 | SNYDER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442936 | SNYDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758057 | SNYDER, SHAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552246 | SNYDER, SHANDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830215 | SNYDER, SHANE & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469605 | SNYDER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641756 | SNYDER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570130 | SNYDER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291033 | SNYDER, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581927 | SNYDER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752986 | SNYDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474086 | SNYDER, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491844 | SNYDER, SPENCER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491071 | SNYDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363588 | SNYDER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587856 | SNYDER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729228 | SNYDER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469811 | SNYDER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248572 | SNYDER, STIRLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210412 | SNYDER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471497 | SNYDER, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489262 | SNYDER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354508 | SNYDER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493457 | SNYDER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579577 | SNYDER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201264 | SNYDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843284 | SNYDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377684 | SNYDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288453 | SNYDER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443723 | SNYDER, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445096 | SNYDER, VANETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453054 | SNYDER, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474396 | SNYDER, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472309 | SNYDER, WIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614398 | SNYDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608838 | SNYDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320873 | SNYDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309293 | SNYDER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515158 | SNYDER, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592211 | SNYDER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416184 | SNYDER, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483037 | SNYDER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389580 | SNYDERBURN, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675074 | SNYDER-JOHNSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781416 | SNYDERNEW DAWN | 416 JEFFERSON AVE | | | | BARBERTON | OH | 44203 | |
| 4878080 | SNYDERS APPLIANCE REPAIR LLC | KEVIN A SNYDER | S853 ST RT 55 | | | URBANA | OH | 43078 | |
| 4280171 | SNYDERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492612 | SNYDER-SCHUSTER, CATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291374 | SNYDERWORTH, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781417 | SNYER AMBER | 1405 WELLER AVE | | | | LAPORTEIN | IN | 46350 | |
| 4392979 | SNYGG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686101 | SNYMAN, CHRISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506778 | SNYMAN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11363 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478451 | SNYPSE, YOLANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781418 | SO EMILY | 155 WELLINGTON AVE | | | | CRANSTON | RI | 02910 | |
| 4887747 | SO HAVE ONE LLC | SHANE PECK | 1377 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| 5781419 | SO JUSTINO DE JESUS | HC 02 BOX 9528 | | | | CAGUAS | PR | 00727 | |
| 4865709 | SO ONO FOOD PRODUCTS LLC | 3219 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 5781420 | SO RONNIE | 1131 COMPASS LN APT 306 | | | | FOSTER CITY | CA | 94404 | |
| 4860505 | SO SWEET LLC | 1407 BROADWAY STE 1109 | | | | NEW YORK | NY | 10018 | |
| 4682731 | SO, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552795 | SO, HIEU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187400 | SO, HO YUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552926 | SO, JEANKYONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331837 | SO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174640 | SO, MEI YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698942 | SO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330854 | SO, SIRIWATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594445 | SO, YIU KEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804546 | SOA | DBA DEALERCENTRAL NY | 114 WEST 18TH | | | NEW YORK | NY | 10011 | |
| 4883677 | SOABAR PRODUCTS GROUP | P O BOX 95190 | | | | CHICAGO | IL | 60694 | |
| 4864227 | SOAD PROPERTIES LLC | 2505 SIMPKINS ROAD | | | | RALEIGH | NC | 27603 | |
| 5781421 | SOAL MARIA | 8174 TERR GARDEN DR N 403 | | | | ST PETERSBURG | FL | 33709 | |
| 4485350 | SOAMCHAND, INDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796563 | SOAP OPERA ACCESSORIES | DBA SOAP OPERA JEWELRY | 3222 S HARBOUR SPRINGS ST | | | NAMPA | ID | 83686 | |
| 4801455 | SOAP OPERA ACCESSORIES | DBA YOUR TOY MART | 10051 N SKYCLIFFE AVE | | | BOISE | ID | 83704 | |
| 4376826 | SOAPES, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345226 | SOARD, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316324 | SOARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781422 | SOARES HAROLYN U | 91 787 MAKULE RD | | | | EWA BEACH | HI | 96706 | |
| 5781423 | SOARES KAREN | 515 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5781424 | SOARES MELANIE | 1242 ROBIN STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5781425 | SOARES RAYNETTE | PO BOX 1253 | | | | CAPTAIN COOK | HI | 96704 | |
| 4174848 | SOARES, ALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270897 | SOARES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329765 | SOARES, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331895 | SOARES, BRUNO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843285 | SOARES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270444 | SOARES, CHERYL MOANA MARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239516 | SOARES, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204583 | SOARES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335362 | SOARES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332730 | SOARES, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642245 | SOARES, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830216 | SOARES, LISE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706481 | SOARES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764001 | SOARES, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415706 | SOARES, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212434 | SOARES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270410 | SOARES, SANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221607 | SOARES, SHANTANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490000 | SOARES, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271187 | SOARES, SHAWNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655093 | SOARES, SHERRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473664 | SOARES, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332236 | SOARES, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422864 | SOARES, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328420 | SOARES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173479 | SOARES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332606 | SOARES, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244784 | SOARREY, SHAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734639 | SOARSES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646240 | SOASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867505 | SOASTA INC | 444 CASTRO ST STE 600 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5781426 | SOBA WANDA | CALLE ANTILLANA AN 86 ENCANT | | | | TRUJILLO ALTO | PR | 00976 | |
| 4393610 | SOBA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387088 | SOBACHENKO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781427 | SOBAITI MOUSSA A | 13234 KNOX ST | | | | SHAWNEE MSN | KS | 66213 | |
| 4693744 | SOBALA, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781428 | SOBALVARRO JASMINE | 141-5 SHADY ST | | | | MIDWAY PARK | NC | 28544 | |
| 4228906 | SOBALVARRO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237253 | SOBALVARRO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551394 | SOBALVARRO, NORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789059 | Sobalvaro-Chevez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789057 | Sobalvarro-Chevez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348639 | SOBANSKI, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160650 | SOBARZO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696213 | SOBBING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781429 | SOBCZAK JOSEPH | 6995 S RIVERWOOD BLVD A0 | | | | FRANKLIN | WI | 53132 | |
| 4397542 | SOBCZAK, ANDRZEJ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550964 | SOBCZAK, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822844 | SOBCZAK, JULIA & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574086 | SOBCZAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695353 | SOBCZYK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445836 | SOBE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487640 | SOBECK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745744 | SOBECK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383919 | SOBECK, JOANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282779 | SOBECKI, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632617 | SOBECZEK, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781430 | SOBEIDA AQUINO | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 4272576 | SOBEJANA, MAGDALENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867750 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Suite 100 | | | Huntington | NY | 11743 | |
| 5845666 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Ste. 100 | | | Huntington | NY | 11743 | |
| 5844801 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | Sobel Pevzner, LLC | 464 New York Avenue, Suite 100 | | Huntington | NY | 11743 | |
| 4811654 | Sobel Pevzner, LLC fka Lynch Rowin | Attn: Tom Lynch | 464 New York Avenue | | | Huntington | NY | 11743 | |
| 4822845 | SOBEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772230 | SOBEL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609326 | SOBEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538740 | SOBEL, RANDOLPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781432 | SOBEN KEO | 5737 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |
| 4245430 | SOBENES, FABRICIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436243 | SOBER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639484 | SOBER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559303 | SOBER, HAILEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781433 | SOBERAL MARGARITA | TURABO HEIGHT EDIF 13 | | | | CAGUAS | PR | 00725 | |
| 5781434 | SOBERAL VELIA | COND ALAMEDA TWR TORRE | | | | SAN JUAN | PR | 00921 | |
| 4418597 | SOBERAL, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212103 | SOBERANES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182736 | SOBERANES, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164939 | SOBERANIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193996 | SOBERANIS, IRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382778 | SOBERL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283694 | SOBERON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776762 | SOBERON, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178319 | SOBERON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181325 | SOBERON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604353 | SOBERS, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433963 | SOBERS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767150 | SOBERS, MERVIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419816 | SOBERS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768656 | SOBERS, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437341 | SOBERS, SHELCEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222467 | SOBERS, TARYLL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481779 | SOBESTANOVICH, SASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495627 | SOBETSKY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183201 | SOBEVSKI, ALEKSANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781435 | SOBHA AND TAMMANA | 3 DORCHESTER CT NONE | | | | HAWTHORN WDS | IL | 60047 | |
| 4227774 | SOBHA, ALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210998 | SOBHANIAN, NEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781436 | SOBHR IBERHIM | 4144 TELDOM AVE | | | | CULVER CITY | CA | 90232 | |
| 5781437 | SOBIE JOHN | 213 4TH STREET | | | | ROCKPORT | IL | 62370 | |
| 4352985 | SOBIE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471805 | SOBIECH, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429393 | SOBIERAJ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726564 | SOBIERAJ, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361203 | SOBIERALSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581963 | SOBIESKI, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670935 | SOBIESKI, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582444 | SOBIESKI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415287 | SOBIESKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445233 | SOBINOVSKY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268346 | SOBINSKY, ANNALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416426 | SOBIRANSKI, JOHN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223188 | SOBIRESKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260423 | SOBISCH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722065 | SOBITAN-ARO, BOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856296 | SOBKOWICH WILKERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781438 | SOBLEWHEELER ADRIENNEMIC | 8438 AMISH DR | | | | FAYETTEVILLE | NC | 28314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843286 | SOBLICK, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441038 | SOBNOM, SHAMMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351803 | SOBO, EDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781439 | SOBOCHAN RONALD | 1656 E 32ND STREET | | | | LORAIN | OH | 44035 | |
| 4355069 | SOBOCINSKI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456106 | SOBOCINSKI, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899471 | SOBOCINSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459433 | SOBOCINSKI, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535285 | SOBOH, FADWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410486 | SOBOLEFF, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567352 | SOBOLEV, STANISLAV V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719680 | SOBOLEWSKI, BEVERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431253 | SOBOLEWSKI, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446686 | SOBOLEWSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283127 | SOBOLEWSKI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284101 | SOBOLEWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391081 | SOBOLIK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549659 | SOBOLOSKI, TANNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743768 | SOBOLUESKY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781440 | SOBON HUBERT | 148 SANDFORD AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5781441 | SOBOTA MARK | 347 ST GEORGE AVE | | | | NEW ORLEANS | LA | 70121 | |
| 4485635 | SOBOTA, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527902 | SOBOTKA, BRET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490354 | SOBOTKA, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781442 | SOBOTOR CHRISTY L | 108 CRESTWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 4446451 | SOBOWALE, FELICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218515 | SOBRASKE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822846 | SOBRATO BUILDERS, INC 1095 ECR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822847 | SOBRATO BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793434 | SOBRATO CONSTRUCTION | DAVE RIDINGS | 10600 NORTH DE ANZA BLVD | SUITE 200 | | CUPERTINO | CA | 95014 | |
| 4608359 | SOBREDO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619923 | SOBREO, ELENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591203 | SOBREPENA, GIL RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245753 | SOBRINO NOVO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628612 | SOBRINO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344369 | SOBUS, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754429 | SOBUS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800564 | SOCAL POWERSPORTS | 215 S PACIFIC ST | | | | SAN MARCOS | CA | 92078 | |
| 5781443 | SOCARRES CARLOS E | 9337 RAVEN DELL ST | | | | ORLANDO | FL | 32825 | |
| 5781444 | SOCCORO ALVAREZ | 1550 S AVE APT 110 | | | | ORANGECOVE | CA | 93646 | |
| 5781445 | SOCCORO MARIA | 4361 MISSION BLVD SPC5 | | | | MONTCLAIR | MO | 91762 | |
| 4591867 | SOCEY, BRIDGETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302626 | SOCH, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675771 | SOCHA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722237 | SOCHA, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328035 | SOCHACKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352310 | SOCHACKI, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822848 | SOCHET, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155987 | SOCHOCKI, JENIFFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359899 | SOCHOCKI, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621209 | SOCHOR, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335952 | SOCIA, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354675 | SOCIA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886691 | SOCIAL CARPET INC | SEARS CARPET AND AIR DUCT SERVICES | 7887 DUNBROOK RD 1 | | | SAN DIEGO | CA | 92126 | |
| 4884220 | SOCIAL REALITY INC | PO BOX 1010 | | | | SANTA MONICA | CA | 90406 | |
| 4725261 | SOCIAL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885576 | SOCIALBAKERS | POD VSEMI SVATYMI 427/17 | | | | PIZEN | | 301 00 | CZECH REPUBLIC |
| 5794000 | socialbakers | Pod Vsemi Svatymi 427/17 | Severni Predmesti, x000D_ | | | PLZEN | | 30100 | Czech Republic |
| 4845568 | SOCIALBAKERS A S | POD VSEMI SVATYMI 427/17 | | | | PIZEN | | 301 00 | CZECH REPUBLIC |
| 4868488 | SOCIALFLOW INC | 52 VANDERBILT AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4889526 | SOCIALWELLTH INC | WORLDDOC INC | 231 SO THIRD ST STE 100 | | | LAS VEGAS | NV | 89101 | |
| 5781447 | SOCIE TABITHA | 1037 CUDABACK | | | | NIAGARA FALLS | NY | 14303 | |
| 4490908 | SOCIE, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478899 | SOCIE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872459 | SOCIEDAD AMERICANA CONTRA EL CANCER | AMERICAN CANCER SOCIETY OF PR INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 4871533 | SOCIETY CONSULTING LLC | 901 104TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 5781449 | SOCINSKI VALORIE | 1490-1492 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 4883938 | SOCIOMANTIC LABS GMBH | PAUL-LINCKE-UFER 39/40 | | | | BERLIN | | 1099 | GERMANY |
| 4802540 | SOCK 101 LLC | DBA SOCK 101 | 1331 NW MAIN ST | | | LEES SUMMIT | MO | 64086 | |
| 4868704 | SOCK AND ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006-7645 | |
| 5781450 | SOCK MEGAN | 2005 DARIEN PARK DR | | | | ROSWELL | GA | 30076 | |
| 4462504 | SOCKEY, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296575 | SOCKI, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397856 | SOCKRITER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396336 | SOCKRITER, DORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801365 | SOCKS FOR A PRINCESS LLC | 5113 N ROTHMANS AVE | | | | BOISE | ID | 83713 | |
| 5781451 | SOCKWELL KAREN | 1210 15TH AVE 1 | | | | ROCKFORD | IL | 61104 | |
| 5781452 | SOCKWELL LAKEYSHA | 191 RIVERBEND TRL | | | | DOUGLASVILLE | GA | 30134 | |
| 4676664 | SOCKWELL, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622407 | SOCKWELL, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733105 | SOCKWELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661053 | SOCKWELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781453 | SOCO CONDO | 4807 CRESTWAY DR | | | | AUSTIN | TX | 78731 | |
| 4257238 | SOCOLOVE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563608 | SOCOLOVSCHI, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850731 | SOCORRO ALFREDO GONZALEZ | 3305 WYOMING AVE | | | | El Paso | TX | 79903 | |
| 5781454 | SOCORRO ANIELKA D | ELIZABETH ST | | | | KEY WEST | FL | 33040 | |
| 5781455 | SOCORRO BAEZ | 1435 1ST ST | | | | DUARTE | CA | 91010 | |
| 5781456 | SOCORRO BARRAZA | 1625 SPRUCE | | | | LAS CRUCES | NM | 88001 | |
| 5781457 | SOCORRO CADENA | 4100 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5781458 | SOCORRO CARMEN | BARRIADA MARIN CALLE GIRASOL | | | | ARROYO | PR | 00714 | |
| 5781459 | SOCORRO CORRAL | 3772 E BLANCHE ST | | | | PASADENA | CA | 91107 | |
| 4239488 | SOCORRO FIGUEREDO, YARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781460 | SOCORRO GONZALEZ | 5950 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5781461 | SOCORRO GUZMAN MORA | 164 YOSEMITE ROAD | | | | SAN RAFAEL | CA | 94903 | |
| 5781463 | SOCORRO LUJAN | 2028 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5781464 | SOCORRO MARIA | CARRETERA 157 KILOMETER | | | | OROCOVIS | PR | 00720 | |
| 5781465 | SOCORRO MARIA D | 913 VIRGINIA BEACH BLUD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5781466 | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5781467 | SOCORRO PARRA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 4751404 | SOCORRO PICHARDO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781468 | SOCORRO R LOZOYA | CALUSA 208 | | | | DEXTER | NM | 88230 | |
| 5781470 | SOCORRO SENA | 35 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5781471 | SOCORRO TORRES | -120 CALLE MAYORCA | | | | SAN JUAN | PR | 00918 | |
| 5781472 | SOCORRO VASQUEZ | 1107 COOLING | | | | LAREDO | TX | 78046 | |
| 4785925 | Socorro, Abdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785926 | Socorro, Abdo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227864 | SOCORRO, IGNACIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758472 | SOCORRO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253416 | SOCORRO, NEIVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347886 | SOCQUET, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801277 | SOCTT A LEINS | DBA TORKA SPORTS TOWELS | 13581 POND SPRINGS RD STE 450 | | | AUSTIN | TX | 78729 | |
| 4822849 | SOD BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621068 | SOD, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448532 | SODA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724465 | SODA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883658 | SODASTREAM USA INC | P O BOX 95000 CL 4575 | | | | PHILADELPHIA | PA | 19195 | |
| 4601613 | SODDERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205410 | SODDERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781474 | SODE TAMMY | 23905 SARDINIA DR | | | | SORRENTO | FL | 32776 | |
| 4792343 | Sodeif, Al & Zahra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600468 | SODEINDE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534004 | SODEMAN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401429 | SODEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579190 | SODEN, ARYKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248179 | SODEN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677503 | SODEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658770 | SODEN, VERNON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695159 | SODER, CONSTANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550876 | SODERBERG, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330380 | SODERBERG, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843287 | SODERHOLM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541520 | SODERHOLM, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276907 | SODERLING, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196629 | SODERLUND JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289027 | SODERLUND, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332172 | SODERLUND, KENNETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747147 | SODERLUND, SUZANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781475 | SODERQUIST LILLI | 2001 ALCORN CT | | | | ORLANDO | FL | 32826 | |
| 4357958 | SODERQUIST, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698008 | SODERQUIST, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822850 | SODERQUIST, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781476 | SODERS SHAWN | 14807 HIGHWAY 36 | | | | COVINGTON | GA | 30014 | |
| 5781477 | SODERSTROM GARY C | 205 E STAUNTON AVE | | | | STERLING | VA | 20164 | |
| 4382486 | SODERSTROM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249433 | SODERSTROM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567625 | SODERSTROM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789768 | SODEXO SVC INDIA PVT. LTD. | 503 & 504, '5TH FLOOR, B WING | HIRANANDANI FULCRUM | SAHAR ROAD ANDHERI (EAST) | | MUMBAI | MAHARASHTRA | 400099 | INDIA |
| 4203905 | SODHA, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415265 | SODHI, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560324 | SODHI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337567 | SODHI, SUKHJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478756 | SODL, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597816 | SODL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781478 | SODMAN BRENT | 2104 PAUL EDWIN TERRACE A | | | | FALLS CHURCH | VA | 22043 | |
| 5781479 | SODNOMDORJ ERDENEBILEG | 3605 HILLGLEN AVE | | | | MODESTO | CA | 95355 | |
| 4679179 | SODOLO, NGUALA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732288 | SODUM, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366356 | SODUNOLA, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622046 | SODUSTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781480 | SOE THOMAS | 72 LOUIS AVE | | | | PROV | RI | 02907 | |
| 5781481 | SOE TRUDY | 36 WEST CLIFFORD ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 4699842 | SOE, MYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454093 | SOE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163592 | SOE, YE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390241 | SOEBY, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682781 | SOEDER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457729 | SOEDER-PENNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861196 | SOEFKER SERVICES LLC | 1568 PANAMA ST | | | | MEMPHIS | TN | 38108 | |
| 4747637 | SOEKARSO, SARASATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645009 | SOEKEN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795286 | SOEKS USA LLC | DBA INTELGADGETS.COM | 3242 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| 4269235 | SOEL, MECHURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781482 | SOELBERG ZACHARY | 1623 DAILY DR | | | | ERIE | CO | 80516 | |
| 4639027 | SOELDNER, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769411 | SOENDKER, BRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239304 | SOESMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257092 | SOESMAN, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252530 | SOESMAN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314446 | SOETAERT, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748037 | SOETAN, SULAIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781483 | SOETEN PAM | 1512 S JENNINGS | | | | BVILLE | OK | 74003 | |
| 4598533 | SOEUN, SOKUNTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213986 | SOEUNG, CHRISTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781484 | SOEUP OUM | 3255 MASSACHUETTS AVE | | | | LEMON GROVE | CA | 91945 | |
| 5781485 | SOFA DEIDRE | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 4843288 | SOFA I, LLLP / FIRST DELRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766637 | SOFAIR, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781486 | SOFALY BOB | 3012 SHELLPOINT RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4186049 | SOFARA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363772 | SOFE, LADHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781487 | SOFEL CHRIS | 3817 W ALICE AVE | | | | PHOENIX | AZ | 85024 | |
| 4488115 | SOFFEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689710 | SOFFER, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806805 | SOFFT SHOE COMPANY INC | HH BROWN SHOE CO | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4843289 | SOFI TRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781488 | SOFIA ARIAS | 8845 W VALE DR | | | | PHOENIX | AZ | 85037 | |
| 5781489 | SOFIA CARRILLO | 891 WOODCREEK WAY | | | | GILROY | CA | 95023 | |
| 5781490 | SOFIA DOUGLAS OATES | 3204 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5781491 | SOFIA ESPEJO | 628 LINN DR | | | | VERONA | NJ | 07044 | |
| 5781492 | SOFIA FONG | 5344 DONORA AVE | | | | LAS VEGAS | NV | 89141 | |
| 5781493 | SOFIA GASCA | 10912 PELHEM | | | | EL PASO | TX | 79936 | |
| 5781494 | SOFIA GONZALEZ | 216 MIKE LANE | | | | EL PASO | TX | 79932 | |
| 5781495 | SOFIA GUERRA | 3855 FAIRMEDA | | | | PASADENA | CA | 91109 | |
| 5781496 | SOFIA MADRID | 20436 TOBRIA LN | | | | RIVERSIDE | CA | 92508 | |
| 5781497 | SOFIA MARETINEZ | 3328 DIVISION STREET | | | | LOS ANGELES | CA | 90065 | |
| 5781498 | SOFIA NAVA | 10 TASCO CT | | | | SAN PABLO | CA | 94806 | |
| 4852813 | SOFIA OROZCO | 1050 TRASKST | | | | Aurora | IL | 60505 | |
| 5781499 | SOFIA OUMER | 7403 18TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5781500 | SOFIA PETRIDIS | 1931 OBRIENS CT | | | | BETHLEHEM | PA | 18015 | |
| 4407550 | SOFIA SERRANO, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781501 | SOFIA TAFOYA | 109 D STREET | | | | HURLEY | NM | 88043 | |
| 4784986 | Sofia Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426813 | SOFIA, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290573 | SOFIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170020 | SOFIAN, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612459 | SOFIELD, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566398 | SOFILKANYCH, VASYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843291 | SOFKA, CAROLE & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851766 | SOFLO GUTTERS LLC | 5804 COUNTRYWOOD DR | | | | Sarasota | FL | 34232 | |
| 4843292 | SOFLO HOME DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781502 | SOFO VAL | 1780 ELL 4TH PL | | | | HENDERSON | CO | 80640 | |
| 4209168 | SOFOIAN, RAFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297447 | SOFOWORA, ESTHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471386 | SOFRONSKI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860754 | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | |
| 4778401 | SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 | |
| 4806156 | SOFT SCIENCE INC | 13333 E 37TH AVE | | | | DENVER | CO | 80239-3506 | |
| 4885821 | SOFT TOUCH AUTO WASH | RAY HICKS SOFT TOUCH CAR WASH | 21951 CHUBB ROAD | | | NORTHVILLE | MI | 48167 | |
| 4493400 | SOFT, BERNADINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377187 | SOFT, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798836 | SOFTBYWEB | 253 WASHINGTON AVENUE | | | | NUTLEY | NJ | 07110 | |
| 4861530 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4859201 | SOFTEON INC | 11700 PLAZA AMERICA STE 910 | | | | RESTON | VA | 20190 | |
| 5798962 | SOFTEON INC-525639 | 8133 Leesburg Pike | Suite 570 | | | Vienna | VA | 22182 | |
| 5790932 | SOFTEON INC-525639 | BADRI DEVANATHAN EXECUTIVE VP | 8133 LEESBURG PIKE | SUITE 570 | | VIENNA | VA | 22182 | |
| 4128168 | Softeon, Inc. | 11700 Plaza America Dr. | Suite 910 | | | Reston | VA | 20190 | |
| 4433339 | SOFTIC, ADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588933 | SOFTIC, MUHAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568434 | SOFTICH, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797122 | SOFTIE PET MUZZLES INC | DBA PUPPY PARADISE | 2082 FLATUBSH AVE | | | BROOKLYN | NY | 11234 | |
| 5781503 | SOFTLEY KAY L | PO BOX 6879 | | | | LINCOLN | NE | 68506 | |
| 4860019 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | |
| 4806295 | SOFTLINE HOME FASHIONS INC | 13122 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 4804317 | SOFTTECH INC | DBA SOFTTECH | 30003 HICKORY LN | | | FRANKLIN | MI | 48025 | |
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 | |
| 5851705 | Software AG USA, Inc. | 11700 Plaza America Drive | Suite 700 | | | Reston | VA | 20190 | |
| 4859599 | SOFTWARE ENGINEERING OF AMERICA INC | 1325 FRANKLIN AVE | STE 545 | | | GARDEN CITY | NY | 11530-1631 | |
| 4862915 | SOFTWARE ONE INC | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 4887927 | SOFTWARE ONE INC | SOFTWAREONE INC | 20875 CROSSROADS CIR STE 1 | | | WAUKESHA | WI | 53186 | |
| 5798963 | SOFTWARE ONE INC-121593552 | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 4804456 | SOFTWARE OUTLET INTERNATIONAL | DBA DISCOUNTGIANTUSA | 3120 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4799783 | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | 50501 | |
| 4583392 | SoftwareCW LLC | 1644 Nelson Ave. | | | | Fort Dodge | IA | 50501 | |
| 4355854 | SOFYAN, KADHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799667 | SOG SPECIALTY KNIVES & TOOLS LLC | 6521 212TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 4704910 | SOGA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822851 | SOGARD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183463 | SOGBESAN, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722560 | SOGBEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680002 | SOGBOSSI, COOMLAN JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781504 | SOGIETHOMAS DUNRICK | 780 FAIRTON AVENUE APT 501 | | | | TAKOMA PARK | MD | 20912 | |
| 4777381 | SOGLUIZZO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221432 | SOGNESS, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809893 | SOGNO DESIGN GROUP | 1496-C SOLANO AVE. | | | | ALBANY | CA | 94706 | |
| 4680535 | SOGOMONIAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191085 | SOGUTLU, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613534 | SOH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642076 | SOH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800989 | SOHAIL | DBA HOME LIVING DREAM | 2220 MERIDIAN BLVD SUITE 68420 | | | MINDEN | NV | 89423 | |
| 5781505 | SOHAIL KHAN | 9220 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561 | |
| 5781506 | SOHAIL MOHAMMAD | 20304 THE GARDENS | | | | NANUET | NY | 10954 | |
| 4254473 | SOHAIL, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290171 | SOHAIL, DAIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422238 | SOHAIL, SHUMAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281025 | SOHAILA SHAUKAT, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422842 | SOHAL, PARMJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468053 | SOHAL, RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781507 | SOHAPPY CARMEN | 3005 ALPHONSUS BOB LOOP RD | | | | TULALIP | WA | 98271 | |
| 4830217 | SOHEIR SHEHADI BEACHWOOD LANE THERMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781508 | SOHELLS JANEYEE | 3418 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4557521 | SOHI, HARPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558195 | SOHI, NACHATTAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544152 | SOHL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721188 | SOHLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469272 | SOHN, ELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830218 | SOHN, KHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370981 | SOHN, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306199 | SOHN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843293 | SOHN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365905 | SOHN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868567 | SOHO APPAREL LTD | 525 SEVENTH AVENUE SUITE 1809 | | | | NEW YORK | NY | 10018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781509 | SOHO CORPORATION | 3120 WEST LAKE AVENUE | | | | GLENVIEW | IL | 60026 | |
| 4873863 | SOHO CORPORATION | CENTURY MOLDED PLASTICS INC | 3120 WEST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| 4804733 | SOHO DESIGNS LLP | DBA SOHO DESIGNS | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | BETHEL | CT | 06801 | |
| 4876140 | SOHO FASHION LTD | FREEDOM DRIVE LIMITED | 625 BROADWAY 11 FLOOR | | | NEW YORK | NY | 10012 | |
| 5781510 | SOHO QURUNSHAWN | 2200 GOOBY RD APT K2 | | | | COLLEGE PARK | GA | 30344 | |
| 4795769 | SOHOGIRL CORP | DBA SOHOGIRL.COM | | | | NEW YORK | NY | 10012 | |
| 4336797 | SOHOVICH, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822852 | Sohrab Gollogly & Bri Chmel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781511 | SOIFER DARCY J | 524 E TIMBERLAKE DR | | | | MARY ESTHER | FL | 32569 | |
| 4241525 | SOIFER, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781512 | SOIGNER STEVE | 2121 HWY6 | | | | GASTON | SC | 29053 | |
| 4246893 | SOIKA, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773927 | SOIKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326199 | SOILEAU, AINSLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773971 | SOILEAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717785 | SOILEAU, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622530 | SOILEAU, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537743 | SOILEAU, YOREI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781513 | SOILY CHRISTINA | 7396 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| 5781514 | SOIMIS KESHA | 27482 LEMON TREE CT | | | | HAYWARD | CA | 94545 | |
| 4346914 | SOINI, SHANTEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808975 | SOIREE VALET PARKING SERVICE INC | 1470 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4743459 | SOIREZ, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238207 | SOIRILUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470934 | SOISTMAN, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269257 | SOITER, HONEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466149 | SOITER, IMMACULATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822853 | SOJA, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598218 | SOJA, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781515 | SOJDEI LACIE | 2400 RAINTREE DR | | | | PLANO | TX | 75074 | |
| 4853885 | Sojka, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282968 | SOJKA, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358687 | SOJO, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643375 | SOJO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781516 | SOJOANA FUNNEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07063 | |
| 5781517 | SOJOS GISELLE | 119 HARRISON ST | | | | BELLEVILLE | NJ | 07109 | |
| 4270813 | SOJOT-MARQUEZ, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781518 | SOJOURNER EDMONDSON | 316 ELMWOOD COURT | | | | VA BEACH | VA | 23454 | |
| 4755893 | SOJOURNER, ERNESTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781519 | SOK CHANTHOEUN | 4147 TUGGLE RD | | | | GWINNETT | GA | 30519 | |
| 4802799 | SOK SPORTS | DBA FAN CONNECTION | 1156 ALUM CREEK DR | | | COLUMBUS | OH | 43209 | |
| 4374920 | SOK, HENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328228 | SOK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391647 | SOK, TREVOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633236 | SOK, VANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212859 | SOKALSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490777 | SOKALSKI, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175630 | SOKANOFF, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307094 | SOKELAND, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415313 | SOKERKA, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781520 | SOKHA NUON | 249 LOWELL AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 4213403 | SOKHI, HARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781521 | SOKHOM DY | 150 ESTHER DR | | | | LANCASTER | PA | 17601 | |
| 4334540 | SOKHOM, SOTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781522 | SOKIA TOWNER | 6853 HOMING DOVE ST | | | | N LAS VEGAS | NV | 89084 | |
| 4773135 | SOKIRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772141 | SOKIRA, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460916 | SOKIT, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883686 | SOKOL AND COMPANY | P O BOX 95337 | | | | PALATINE | IL | 60095 | |
| 5781523 | SOKOL BRAD | 11133 GREEN BAYBERRY DR | | | | WEST PALM BCH | FL | 33418 | |
| 4848849 | SOKOL LLESHI | 107 W DALLAS ST | | | | Linden | IA | 50146 | |
| 4451856 | SOKOL, ALFONZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351515 | SOKOL, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296966 | SOKOL, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304824 | SOKOL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843294 | SOKOL, ELLEN & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356654 | SOKOL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477250 | SOKOL, JOAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843295 | SOKOL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446262 | SOKOL, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495718 | SOKOLAS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287069 | SOKOLEWICZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712439 | SOKOLIK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463919 | SOKOLL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640106 | SOKOLOFF, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331947 | SOKOLOSKI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853886 | Sokoloski, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629640 | SOKOLOV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167338 | SOKOLOV, VIKTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781524 | SOKOLOVSKY JAY | 350 ROBINCREST LANE | | | | LINDENHURST | IL | 60046 | |
| 4843296 | SOKOLOVSKY, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292558 | SOKOLOWSKI JR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781525 | SOKOLOWSKI NOEMA A | 5322 NW 70TH PL 101 | | | | KANSAS CITY | MO | 64151 | |
| 5781526 | SOKOLOWSKI TRACY | 551NUTMEG COURT | | | | CHULUOTA | FL | 32766 | |
| 4486774 | SOKOLOWSKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477322 | SOKOLOWSKI, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493432 | SOKOLOWSKI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856313 | SOKOLWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572671 | SOKOLOWSKI-PEREZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488107 | SOKSO, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329670 | SOKUN, VYSOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781527 | SOL AGOSTO | PMB 240 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5781528 | SOL BUSTILLO | 4727 COMMONS DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5781529 | SOL FIGUEROA MORALES | CALLE 51 GD15 SANTA JUAN | | | | BAYAMON | PR | 00956 | |
| 5781530 | SOL GALARZA | CALLE 7 PARCELAS CARRAIZO 173 | | | | TRUJILLOA LTO | PR | 00976 | |
| 5781531 | SOL GLORIA | 1575 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5781532 | SOL LOPEZ | 907 DRAYSON DR | | | | GALLOWAY | OH | 43119 | |
| 5781533 | SOL M NAZARIO | 24 HEALTH ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5781534 | SOL M QUINONEZ MANZO | CALLE 10 K484 | | | | RIO GRANDE | PR | 00745 | |
| 5836153 | Sol M Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781535 | SOL MARTINEZ | 16 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 5781536 | SOL MC CORMICK | 2652 13 TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5781537 | SOL VARGAS | 7017 PONDEROSA DR | | | | TAMPA | FL | 33637 | |
| 4804878 | SOL Y COSTA INTERNATIONAL CORPORAT | DBA SOLYCOSTACARGO.COM | 1255 LA QUINTA DRIVE | SUITE 200 | | ORLANDO | FL | 32809 | |
| 4843297 | SOL, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689969 | SOL, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500626 | SOL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382505 | SOLA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436880 | SOLA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711668 | SOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252545 | SOLA, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693159 | SOLA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702290 | SOLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709809 | SOLA, MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300074 | SOLA, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503981 | SOLA, YAILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801874 | SOLAARON LLC | DBA SOLAARON | 561 HUDSON STREET STE 22 | | | NEW YORK | NY | 10014 | |
| 4572795 | SOLACHE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173409 | SOLACHE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197658 | SOLACHE, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473775 | SOLADA, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285862 | SOLA-DELUCA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723143 | SOLADINE, DALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742064 | SOLAGES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202053 | SOLAITA, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747296 | SOLAK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781539 | SOLAN ROBERT E | 45 S 24TH ST | | | | KENILWORTH | NJ | 07033 | |
| 4438788 | SOLAN, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282862 | SOLAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830219 | SOLANA OUTDOOR LIVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781541 | SOLANGE DA SILVA | 22ND STREET | | | | BROCKTON | MA | 02301 | |
| 5781542 | SOLANGE FAGO | 3625 JILLMARIE DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5781543 | SOLANGE VICTOR | 3754 NORTH ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| 4268921 | SOLANGON, SEAN CYRIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724483 | SOLANKI, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626705 | SOLANKI, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405811 | SOLANKI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429239 | SOLANKI, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182476 | SOLANKI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781544 | SOLANO CARLOYN | 407 E BLUEWATER DR | | | | PARKER | AZ | 85344 | |
| 5405658 | SOLANO COUNTY | THE HONORABLE KRISHNA A ABRAMS | 675 TEXAS STREET SUITE 4500 | | | FAIRFIELD | CA | 94533 | |
| 4869927 | SOLANO COUNTY DEPT OF RESOURCE MGMT | 675 TEXAS STREET STE 5500 | | | | FAIRFIELD | CA | 94533 | |
| 4846439 | SOLANO COUNTY HOME AND SARDEN SHOW | 607 ELMIRA RD NO 108 | | | | Vacaville | CA | 95687 | |
| 4779610 | Solano County Tax Collector | 675 Texas St Ste 1900 | | | | Fairfield | CA | 94533-6337 | |
| 4779611 | Solano County Tax Collector | PO BOX 7407 | | | | San Francisco | CA | 74120-7407 | |
| 5781545 | SOLANO EISHA | C-9 TRINITARIA JARDINES DORADO | | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781546 | SOLANO ENRIQUE J | 20103 TAMIAMI AVE | | | | TAMPA | FL | 33647 | |
| 5781547 | SOLANO FRANCISCO | 413 RIVER ST APT 3 | | | | HACKENSACK | NJ | 07601 | |
| 5781548 | SOLANO GERBERT | 6909 COLUMBIA DRIVE | | | | ALEXANDRIA | VA | 22307 | |
| 5781549 | SOLANO GLORIA | 777 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5403187 | SOLANO HAY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781550 | SOLANO HECTOR | 100 PMB 206 SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5781551 | SOLANO IVONNE | HC 645 BOX 5326 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5781552 | SOLANO JACKELINE | 10440 SW 156 CT APT | | | | MIAMI | FL | 33186 | |
| 5781553 | SOLANO JEANNIE | 2003 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 4527043 | SOLANO JR, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781554 | SOLANO JUANITA | 1431 VIA ROSA | | | | SANTA MARIA | CA | 93458 | |
| 5781555 | SOLANO JULIANE | 4214 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5781556 | SOLANO JULYANNIE | URB LAS DELICIAS | | | | RIO PIEDRAS | PR | 00923 | |
| 5781557 | SOLANO LORENA | 997 EAST EVENHEWES SP 12 | | | | EL CENTRO | CA | 92243 | |
| 5781558 | SOLANO MARION | 6801 HANESBROOK CIRCLE 104 | | | | CLEMMONS | NC | 27012 | |
| 5781559 | SOLANO MAXIE | 920 MAITLAND DR | | | | BAKERSFIELD | CA | 93304 | |
| 5781561 | SOLANO MIRNA | 15731 WITCHITA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5781562 | SOLANO RONNIE | 2565 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5781563 | SOLANO ROSE | 301 E FOOTHILL | | | | POMONA | CA | 91767 | |
| 5781564 | SOLANO RUBIDIA | 11443 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 4183875 | SOLANO ZEPEDA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293146 | SOLANO, AMAYRANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202585 | SOLANO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234364 | SOLANO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641535 | SOLANO, BELARMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713886 | SOLANO, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310955 | SOLANO, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410520 | SOLANO, BIOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729245 | SOLANO, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172198 | SOLANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185471 | SOLANO, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549281 | SOLANO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289977 | SOLANO, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431643 | SOLANO, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744014 | SOLANO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196572 | SOLANO, ERNESTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592654 | SOLANO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297486 | SOLANO, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161463 | SOLANO, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333695 | SOLANO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235197 | SOLANO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661357 | SOLANO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676897 | SOLANO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338054 | SOLANO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525108 | SOLANO, JESARELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665883 | SOLANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541043 | SOLANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182614 | SOLANO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219894 | SOLANO, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164490 | SOLANO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201333 | SOLANO, MARBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547050 | SOLANO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414813 | SOLANO, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676600 | SOLANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699676 | SOLANO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235756 | SOLANO, OYUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166367 | SOLANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311829 | SOLANO, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774896 | SOLANO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190561 | SOLANO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408805 | SOLANO, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185881 | SOLANO, SAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434386 | SOLANO, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218226 | SOLANO, SERGIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167915 | SOLANO, STEVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721092 | SOLANO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396981 | SOLANO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549995 | SOLANO-MORALES, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414887 | SOLANO-ROBLES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888944 | SOLAR APEX HOLDINGS LTD | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4865507 | SOLAR APPLIANCE SERVICE INC | 312 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 4879184 | SOLAR CONTRACT CARPET | MID AMERICAN CONTRACT CARPET | 12227 BEECH DALY RD | | | REDFORT | MI | 48239 | |
| 4795348 | SOLAR GOES GREEN LLC | DBA LED SOLAR POWERED LIGHTS | 1144 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867115 | SOLAR GROUP | 4117 PINNACLE POINT DR STE 400 | | | | DALLAS | TX | 75211 | |
| 4805811 | SOLAR GROUP INC | DBA GIBRALTAR INDUSTRIES INC | PO BOX 712552 | | | CINCINNATI | OH | 45271-2552 | |
| 4796904 | SOLAR PANELS PLUS | DBA HOTSPOT ENERGY | 2133 SMITH AVENUE | | | CHESAPEAKE | VA | 23320 | |
| 4847311 | SOLAR SUPPLY CENTER | 8367 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| 4898900 | SOLAR SUPPLY CENTER DBA SOLAR WINDOWS AND MORE | ASIM JAFFARY | 8367 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| 4601546 | SOLAR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613201 | SOLAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650262 | SOLAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698051 | SOLAR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759247 | SOLAR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781566 | SOLARES CARMEN | 1166 HANCOCK BLVD S 201 | | | | CAPE CORAL | FL | 33909 | |
| 4166821 | SOLARES CONTRERAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781567 | SOLARES MARIA T | 14024 FARMER RD NONE | | | | PALMETTO BAY | FL | 33158 | |
| 4171192 | SOLARES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204561 | SOLARES, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235700 | SOLARES, GRETEHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197551 | SOLARES, HAILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207495 | SOLARES, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243869 | SOLARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296179 | SOLARGE, BRAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798964 | Solari Family Trust & Baskins Family Trust | 783 Rio Del Mar Blvd., Suite 23-A | | | | Aptos | CA | 95003 | |
| 5791383 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | ATTN: ROBERT RIDINO, MGR. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 4854209 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | APTOS | CA | 95003 | |
| 4236013 | SOLARI, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190399 | SOLARI, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400170 | SOLARI, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822854 | SOLARI, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600369 | SOLARI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378960 | SOLARI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861425 | SOLARIS PAPER INC | 16220 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90703 | |
| 4867450 | SOLARIS POWER SERVICES LLC | 440 E MAPLE RD BUILDING C | | | | TROY | MI | 48083 | |
| 4810180 | SOLARIS TECHNOLOGY INC | 127 W FAIRBANKS AVE #279 | | | | WINTER PARK | FL | 32789 | |
| 4810271 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 4906837 | Solarwinds | 7171 Southwest Pkwy | Bldg 400 | | | Austin | TX | 78735 | |
| 4882927 | SOLARWINDS INC | P O BOX 730720 | | | | DALLAS | TX | 75373 | |
| 4416811 | SOLAS, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781568 | SOLATORIO ROYLYN | 85-1320 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5781569 | SOLAYA THOMAS | 824 W GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 4773639 | SOLAYMANI, PEYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831411 | SOLAZZO, LIZ & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365587 | SOLBERG, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718223 | SOLBERG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350970 | SOLBERG, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748227 | SOLBERG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278084 | SOLBERG, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605963 | SOLBERG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465589 | SOLBERG, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830220 | SOLBRAEKKE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576580 | SOLCHENBERGER, WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292313 | SOLDAL, MAKENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191220 | SOLDAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781570 | SOLDANI GARY | 1555 ROBERTS AVE | | | | CLOVIS | CA | 93611 | |
| 4843298 | SOLDANI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389686 | SOLDANO, FALYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822855 | SOLDEN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635685 | SOLDEVILA CRUZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781571 | SOLDEVILA ESTEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5781572 | SOLDEVILA STEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 4540693 | SOLDEVILLA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331876 | SOLDI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221345 | SOLDI, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336051 | SOLDI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798965 | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 4860110 | SOLDIER SPORTS LLC | 14013 INDUSTRIAL RD | | | | OMAHA | NE | 68144-3319 | |
| 4673698 | SOLDINGER, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299646 | SOLDNER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405167 | SOLDO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716462 | SOLDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873747 | SOLDOVIERI DISTRIBUTING CO | CARAMELLA ABBELLIMENTO INC | P O BOX 26879 | | | TEMPE | AZ | 85285 | |
| 5781573 | SOLDRIDGE JEFF | 138 N PINTADO DR | | | | DIAMOND BAR | CA | 91765 | |
| 4468200 | SOLDWEDEL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275274 | SOLDWISCH, LYNNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275082 | SOLDWISCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781574 | SOLE PROPRIETOR | 3092 STONERIDGE CT | | | | LITTLE CANADA | MN | 55109 | |
| 4796502 | SOLE TRIUMPH INC | DBA FUJITA MASSAGE CHAIR | 601 LUNAR AVE STE B | | | BREA | CA | 92821 | |
| 4802497 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | |
| 4272650 | SOLE, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624892 | SOLE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843299 | SOLE, JEANNIE AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256397 | SOLE, LISVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351624 | SOLECKI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475105 | SOLECKI-MOSCHETTI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781575 | SOLEDAD 2315 E GARFIELD ST | 1142 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5781576 | SOLEDAD HILARIO | 408 W LA VETA AVE A | | | | ORANGE | CA | 92866 | |
| 5781577 | SOLEDAD JAVIER | 764 N 900 W APT306 | | | | SALT LAKE CY | UT | 84116 | |
| 5781578 | SOLEDAD MEDINA | 4513 PED DRIVE | | | | EDINBURG | TX | 78542 | |
| 5781579 | SOLEDAD PALACIOS | 19 THOMAS DR | | | | SILVER SPRING | MD | 20901 | |
| 5781580 | SOLEDAD SALAZAR | 6387W YORKTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5781581 | SOLEDAD SOLEDAD | 260 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5781582 | SOLEDAD URIBE | 1328 E GABLE CIR | | | | MESA | AZ | 85204 | |
| 4194177 | SOLEDAD, IVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703153 | SOLEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366578 | SOLEE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857841 | SOLEILL INCORPORATED | #403, CHUNHYE BIO,305 | YANGJAE-DONG,SEOCHO-GU | | | SEOUL | | 137-896 | KOREA, REPUBLIC OF |
| 4356489 | SOLEIMANPOUR, ELHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585273 | SOLEM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390692 | SOLEM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202569 | SOLEM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513811 | SOLEM, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781583 | SOLENBERG DWAYNE M | 14432 W SUGARGROVE RD | | | | TAHLEQUAH | OK | 74464 | |
| 4769270 | SOLENBERGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670728 | SOLENO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781584 | SOLER ANA L | 1720 NW NORH RIVER DR 107 | | | | MIAMI | FL | 33125 | |
| 5781585 | SOLER ANNIE | CALLE VIOLETA SB 42 | | | | HORMIGUEROS | PR | 00660 | |
| 5781586 | SOLER CARLOS | 252FARNHAM | | | | LAWRENCE | MA | 01843 | |
| 5781587 | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5781588 | SOLER DORIS | 8901 NW 78TH ST | | | | TAMARAC | FL | 33321 | |
| 5781589 | SOLER ELIZABETH | CALLE K14 VILLA KENNEDY S | | | | TOA BAJA | PR | 00952 | |
| 5781590 | SOLER EVELYN | PO BOX 6274 | | | | MAYAGUEZ | PR | 00681 | |
| 4657422 | SOLER GALAN, ARAMINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781591 | SOLER GONZALEEZ DELIA | CARR 342 BZN 537 SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 5781592 | SOLER JENNYFER | HR 698 VIA 4 | | | | CAROLINA | PR | 00983 | |
| 5781593 | SOLER JESSICA | 6037 HANCOCK DRIVE | | | | ST PETERSST LOU | MO | 63134 | |
| 4227827 | SOLER MARTINEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781594 | SOLER NANCY | GK34 AVE ROBERTO SANCHEZ | | | | CAROLINA | PR | 00982 | |
| 4256000 | SOLER- NICOT, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781595 | SOLER NIURKA O | C- RUS 60 PAR 18 | | | | SAN JUAN | PR | 00907 | |
| 4665851 | SOLER ROSA, IVETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781596 | SOLER STEPHANIE | VILLAS DEL CARIBE BLOQ 4 APAR | | | | PONCE | PR | 00728 | |
| 4899166 | SOLER SYSTEMS OF TEXAS | HORACIO SOLER | 14119 LAKE TRAIL DR | | | SUGAR LAND | TX | 77498 | |
| 5781597 | SOLER YARA | P O BOX 370820 | | | | CAYEY | PR | 00737 | |
| 4248285 | SOLER, ANISLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237039 | SOLER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766201 | SOLER, GENARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227750 | SOLER, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582578 | SOLER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398459 | SOLER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406800 | SOLER, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336186 | SOLER, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776827 | SOLER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190809 | SOLER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577908 | SOLER, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843300 | SOLER, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711133 | SOLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231820 | SOLER, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436307 | SOLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386869 | SOLER, MERCEDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761970 | SOLER, ORESTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415693 | SOLER, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501218 | SOLER, RAMON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669633 | SOLER, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239261 | SOLER, SANTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581598 | SOLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582789 | SOLER, WINALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581658 | SOLER, WINNONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582217 | SOLER, WINSLOWE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629490 | SOLER, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466894 | SOLER, YENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830221 | SOLERA HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781598 | SOLERO EDWIN | BRISA DE CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5781600 | SOLES LUC | 306 E TACOMA AVENUE | | | | TACOMA | WA | 98404 | |
| 5781601 | SOLES PATRICIA | 711 E BROAD ST | | | | SAVANNAH | GA | 31404 | |
| 4615637 | SOLES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429104 | SOLES, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768528 | SOLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448139 | SOLES, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359030 | SOLES, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145962 | SOLES, TYRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781602 | SOLESBEE MARYBETH | 324 GOLDEN CARRIAGE RUN | | | | SPARTANBURG | SC | 29316 | |
| 4264032 | SOLESBEE, KARLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380957 | SOLESBY, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714279 | SOLETSKY, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781603 | SOLEY TISHA | 9041 FIELDSTONE TRACE | | | | SUMMERVILLE | SC | 29485 | |
| 4446809 | SOLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398144 | SOLEYN, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781604 | SOLGALIM ROMERO | 3962 DAVID DR | | | | FOREST PARL | GA | 30297 | |
| 5781605 | SOLGAT ROBERT | 6718 HATTERAS DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 5781606 | SOLI DAVID | 3035 POPPY SEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 4592688 | SOLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781607 | SOLIAI LEILANI U | 55-620 MOANA ST | | | | LAIE | HI | 96762 | |
| 5781608 | SOLICE ELIZBETH | 608 PATHWITH RD | | | | SMYRNA | GA | 30080 | |
| 4385574 | SOLICE, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418588 | SOLICITO, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843301 | SOLID BUILDERS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808887 | SOLID CAP PROPERTIES, LLC | C/O WHITE SANDS MALL MGMT OFFICE | ATTN: MARIA JOHNSON | 3199 N. WHITE SANDS BLVD. | | ALAMOGORDO | NM | 88310 | |
| 4898454 | SOLID CHOICE | TROY BROOKS | 11935 SE 272ND AVE | | | BORING | OR | 97009 | |
| 5781609 | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | |
| 4804720 | SOLID COMMERCE | DBA SOLIDCOMMERCE | 12021 WILSHIRE BLVD #530 | | | LOS ANGELES | CA | 90025 | |
| 4878488 | SOLID COMMERCE | LIQUIDATE DIRECT LLC | 578 WASHINGTON BLV UNIT 352 | | | MARINA DEL REY | CA | 90292 | |
| 4898725 | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | MILLINGTON | TN | 38053 | |
| 4878277 | SOLID FOUNDATIONS HOME IMPROVEMENTS | LARRY SANGER | 68 STEWART AVE | | | BUFFALO | NY | 14211 | |
| 4810241 | SOLID ROCK CONSTRUCTION GROUP, LLC | 19116 DOVE CREEK DRIVE | | | | TAMPA | FL | 33647 | |
| 4808808 | SOLID ROCK HOMES, LP | 2249 ULRIC STREET | | | | SAN DIEGO | CA | 92111 | |
| 4901607 | Solid Surface Craftsman Inc | 144 Freemans Bridge Road | | | | Glenville | NY | 12302 | |
| 4851457 | SOLID SURFACE INC | 100 CROSSROADS DR STE D | | | | NEW WHITELAND | IN | 46184 | |
| 4898466 | SOLID SURFACES INC | FRANCIS WILKES | 8019 SUMTER HWY | | | COLUMBIA | SC | 29209 | |
| 4888324 | SOLID WASTE EQUIPMENT CO INC | SWECO | 7630 L STREET | | | OMAHA | NE | 68127 | |
| 4856194 | SOLIDA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781610 | SOLIDAY SHANAY | 345 COTTAGE PL | | | | IDAHO FALLS | ID | 83402 | |
| 4457378 | SOLIDAY, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385985 | SOLIDAY, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882450 | SOLIDEAL USA INC | P O BOX 60158 | | | | CHARLOTTE | NC | 28260 | |
| 4886675 | SOLIDEO CORP | SEARS CARPET & UPHOLSTERY CARE | 3404 OAKCLIFF ROAD STE C-9 | | | DORAVILLE | GA | 30340 | |
| 5804466 | SOLIDEO CORP. | ATTN: RICK CARLOCK | 3404 OAK CLIFF ROAD | SUITE C-9 | | DORAVILLE | GA | 30340 | |
| 4898463 | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | | DORAVILLE | GA | 30340 | |
| 4875140 | SOLIDFIRE INC | DEPT CH 16965 | | | | PALATINE | IL | 60055 | |
| 4590774 | SOLIE, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781611 | SOLIER LYDIA | URB JARD MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 4685350 | SOLIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822856 | SOLIGENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781612 | SOLIMAN RUTH J | 2532 S CONWAY RD APT 101 | | | | ORLANDO | FL | 32812 | |
| 4201438 | SOLIMAN, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547963 | SOLIMAN, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561888 | SOLIMAN, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405419 | SOLIMAN, KAYRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554356 | SOLIMAN, MANASIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695488 | SOLIMAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708283 | SOLIMAN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677250 | SOLIMAN, SULAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336319 | SOLIMANDO, JODI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766203 | SOLIMANY, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781613 | SOLIMAR CRESPO | H C 7 BOX 38695 | | | | AGUADILLA | PR | 00603 | |
| 5781614 | SOLIMAR FREIRE | AVEARBOLOTE 12 | | | | GUAYNABO | PR | 00969 | |
| 5781615 | SOLIMAR ORTIZ | BOX 7670 | | | | CIDRA | PR | 00739 | |
| 5781616 | SOLIMAR PEREZ | BO FUIG CALLE 4 261 | | | | GUANICA | PR | 00653 | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | | SAN DIEGO | CA | 92101 | |
| 4830222 | SOLIMIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843302 | SOLIMINE, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406155 | SOLIN, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622815 | SOLIN, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781617 | SOLINA HOIDALE | 7022 TIMBER CV S | | | | COTTAGE GROVE | MN | 55016 | |
| 4400415 | SOLINA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674956 | SOLINAP, MELODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781618 | SOLINARYS IRRIZARRI | MANSIONES DE TOA ALTA CALLE 5 D1 | | | | TOA ALTA | PR | 00953 | |
| 4452102 | SOLINGER, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781619 | SOLINSKI CINDY | N7321 11TH AVE | | | | NEW LISBON | WI | 53950 | |
| 4280091 | SOLINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435536 | SOLINSKY, HAYLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781620 | SOLIS ANGELICA | 1520 GEORGIA CT APT 102 | | | | NAPERVILLE | IL | 60540 | |
| 5781621 | SOLIS ANJEWELINA | 7424 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5781622 | SOLIS ANTONIO | 1654 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 4187253 | SOLIS ARCOS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878445 | SOLIS ARROYO INC | LILLIAN PEREZ | CARRETERA # KM 82.5 | | | BARRIO RIO ABAJO HUMACAO | PR | 00791 | |
| 4496787 | SOLIS ARZUAGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781623 | SOLIS BARBA | 1918 SARATOGA | | | | CORPUS CHRSTI | TX | 78417 | |
| 5781624 | SOLIS BRITTANY | 843 E 20TH STR LANE | | | | GREELEY | CO | 80631 | |
| 5781625 | SOLIS CELESTINO | 2082 POMONA AVE | | | | COSTA MESA | CA | 92627 | |
| 4468435 | SOLIS CENDEJAS, EDWIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781626 | SOLIS CLARA | 410 SOUTH BALDIN AVE | | | | AVON PARK | FL | 33825 | |
| 5781627 | SOLIS CLAUDIA | 1405 VALLE VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5781628 | SOLIS CRYSTAL | 605 S CYPRESS | | | | PHARR | TX | 78577 | |
| 5781629 | SOLIS CYNDI | 13829 WHISPERING MEADOWS | | | | JAMUL | CA | 91935 | |
| 5781630 | SOLIS DALE | 356 WEST DOVER ST | | | | SATELLITE BEACH | FL | 32937 | |
| 5781631 | SOLIS DALIA | 33312 SKY BLUE WATER APT A | | | | CATHEDRAL CITY | CA | 92234 | |
| 5781632 | SOLIS DANIEL | 4105 WALL STREET | | | | LOS ANGELES | CA | 90011 | |
| 5781633 | SOLIS DAVID | 8401 G WEST | | | | EL PASO | TX | 79925 | |
| 5781634 | SOLIS DELVALLE WANDA | PO BOX 949 | | | | LAS PIEDRAS | PR | 00771 | |
| 5781635 | SOLIS ERICA | 1436 DOROTHY ST | | | | SCRANTON | PA | 18504 | |
| 5781636 | SOLIS GABRIEL | 1538 LACROW DRIVE | | | | HOUMA | LA | 70364 | |
| 5781637 | SOLIS GABRIELA | PO BOX 3698 | | | | GUAYNABO | PR | 00970 | |
| 5781638 | SOLIS GRACIELA | 1689 OLD HIGHWAY 24 | | | | HATTIESBURG | MS | 39402 | |
| 5781639 | SOLIS GRISEL | 2618 FOX CREEK DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 5781640 | SOLIS GUADALUPE | 1715 OLYMPIA ST | | | | MODESTO | CA | 95358 | |
| 4664174 | SOLIS HARRIS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781641 | SOLIS HAYDEE | 108 RYAN STREET | | | | GREENVILLE | SC | 29640 | |
| 5781642 | SOLIS ISENIA | 1220 S SANTA FE ST APT D | | | | VISALIA | CA | 93292 | |
| 5781643 | SOLIS IVELISSE | PASEO LA PRINCESA CALLE MONACO | | | | PONCE | PR | 00716 | |
| 5781644 | SOLIS JAVIER | 612 14TH ST | | | | RAMONA | CA | 92065 | |
| 5781645 | SOLIS JESSICA | 131 PAKLAND DR | | | | SUNNYSIDE | WA | 98944 | |
| 5781646 | SOLIS JOE | 4604 WINCHESTER AVE | | | | ODESSA | TX | 79762 | |
| 5781647 | SOLIS JOE JR | 2225 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 4632117 | SOLIS JR, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200916 | SOLIS JR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781649 | SOLIS JULIA | 4423 LETO LAKES BLVD APT | | | | TAMPA | FL | 33614 | |
| 5781650 | SOLIS KAREN | 3406 SW 24 TERRA | | | | MIAMI | FL | 33145 | |
| 5781651 | SOLIS LIDIA | 914 ACOSTA PLAZA | | | | SALINAS | CA | 93905 | |
| 5781652 | SOLIS LILIAM M | 2250 WASHINGTON AVE | | | | NAPLES | FL | 34112 | |
| 5781653 | SOLIS LUZ M | 4 EDWARD DR | | | | OXFORD | CT | 06478 | |
| 5781654 | SOLIS MAGALI | 8320 QUIVIRA DR | | | | DENVER | CO | 80229 | |
| 5781655 | SOLIS MANUEL | 111 STONE RD | | | | JAVA | VA | 24565 | |
| 5781656 | SOLIS MARIA | 364 CIRCLE DR | | | | DELAND | FL | 32724 | |
| 5781657 | SOLIS MARIA C | BARRIO FRAILES | | | | GUAYNABO | PR | 00692 | |
| 5781658 | SOLIS MARLENE | 6620 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 4382616 | SOLIS MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781659 | SOLIS MAURICE | 3244 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5781660 | SOLIS MELISSA | 509 N FLORENCE ST | | | | WICHITA | KS | 67212 | |
| 5781662 | SOLIS OLIVIA | 1200 FONTANA CT | | | | RICHLAND | WA | 99354 | |
| 4501892 | SOLIS ORTIZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159296 | SOLIS P, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710475 | SOLIS PEREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501635 | SOLIS PEREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781663 | SOLIS RICHELLE | 50 AUBURN ST | | | | PATERSON | NJ | 07501 | |
| 5781664 | SOLIS ROSA | 16839 BENWOOD | | | | COVINA | CA | 91722 | |
| 5781665 | SOLIS SANDRA | 75 WEST STANLEY AVE | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5781666 | SOLIS SARA | 3739 W 5450 S | | | | PORTERSVILLE | PA | 16051 | |
| 5781667 | SOLIS TASHIA | 8007 BARLOW RD | | | | LANDOVER | MD | 20785 | |
| 4305441 | SOLIS VALTIERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781668 | SOLIS VERONICA | 2902 VICKSBURG AVE APT 116 | | | | LUBBOCK | TX | 79410 | |
| 5781669 | SOLIS YADIRA | 522 POTOMAC ST H | | | | AURORA | CO | 80011 | |
| 5781670 | SOLIS YESSENIA | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781671 | SOLIS ZOILA | 104 ENSENADA DR | | | | CARPENTERSVIL | IL | 60110 | |
| 4539933 | SOLIS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532991 | SOLIS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413413 | SOLIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184904 | SOLIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164398 | SOLIS, ALMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302229 | SOLIS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547472 | SOLIS, ALONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167931 | SOLIS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547028 | SOLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185391 | SOLIS, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470929 | SOLIS, ARJEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595347 | SOLIS, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286949 | SOLIS, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540887 | SOLIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183304 | SOLIS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190821 | SOLIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169609 | SOLIS, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541503 | SOLIS, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198020 | SOLIS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179797 | SOLIS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174276 | SOLIS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527099 | SOLIS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679481 | SOLIS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767194 | SOLIS, CELSA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595813 | SOLIS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269689 | SOLIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546138 | SOLIS, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535657 | SOLIS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162200 | SOLIS, CRYSTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182494 | SOLIS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189104 | SOLIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211449 | SOLIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213173 | SOLIS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183220 | SOLIS, DARRTANYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562219 | SOLIS, DEQUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532606 | SOLIS, DOLLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414541 | SOLIS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211103 | SOLIS, DREXLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200829 | SOLIS, EDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193009 | SOLIS, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725768 | SOLIS, EDUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196355 | SOLIS, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163337 | SOLIS, ELISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190753 | SOLIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174097 | SOLIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287894 | SOLIS, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207629 | SOLIS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196418 | SOLIS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182707 | SOLIS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414867 | SOLIS, GEORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288875 | SOLIS, GERARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186613 | SOLIS, GLADYS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290890 | SOLIS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537042 | SOLIS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393897 | SOLIS, HASLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725698 | SOLIS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365016 | SOLIS, IRLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289316 | SOLIS, JANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527168 | SOLIS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442617 | SOLIS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719675 | SOLIS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208355 | SOLIS, JEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534949 | SOLIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248800 | SOLIS, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465068 | SOLIS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613396 | SOLIS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165311 | SOLIS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652380 | SOLIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218257 | SOLIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773868 | SOLIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188689 | SOLIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169948 | SOLIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734329 | SOLIS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691164 | SOLIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775852 | SOLIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201077 | SOLIS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396494 | SOLIS, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164785 | SOLIS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523831 | SOLIS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532112 | SOLIS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556942 | SOLIS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644515 | SOLIS, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539513 | SOLIS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170861 | SOLIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161923 | SOLIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529327 | SOLIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208314 | SOLIS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505867 | SOLIS, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166507 | SOLIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352001 | SOLIS, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410720 | SOLIS, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363977 | SOLIS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194171 | SOLIS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529686 | SOLIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174093 | SOLIS, LAURIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760098 | SOLIS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678971 | SOLIS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767294 | SOLIS, LISBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301769 | SOLIS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503244 | SOLIS, LOIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203345 | SOLIS, LORRAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536820 | SOLIS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166375 | SOLIS, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199951 | SOLIS, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722637 | SOLIS, LUKASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290329 | SOLIS, LUZBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637885 | SOLIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232029 | SOLIS, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195807 | SOLIS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526990 | SOLIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530406 | SOLIS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290526 | SOLIS, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250264 | SOLIS, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173633 | SOLIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353462 | SOLIS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191155 | SOLIS, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251641 | SOLIS, MAYELI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448802 | SOLIS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531851 | SOLIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218731 | SOLIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299186 | SOLIS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204485 | SOLIS, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539804 | SOLIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629581 | SOLIS, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231992 | SOLIS, NAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211816 | SOLIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723799 | SOLIS, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775073 | SOLIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194898 | SOLIS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411886 | SOLIS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777016 | SOLIS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569781 | SOLIS, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545463 | SOLIS, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562288 | SOLIS, RAFAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200095 | SOLIS, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404905 | SOLIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204179 | SOLIS, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693425 | SOLIS, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199694 | SOLIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539630 | SOLIS, RICKKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723096 | SOLIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200967 | SOLIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545056 | SOLIS, SALOME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567673 | SOLIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413441 | SOLIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333406 | SOLIS, SANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584117 | SOLIS, SASHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586587 | SOLIS, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185731 | SOLIS, SHAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252001 | SOLIS, SIVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198734 | SOLIS, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191248 | SOLIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154028 | SOLIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395239 | SOLIS, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297342 | SOLIS, THALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616510 | SOLIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544997 | SOLIS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174903 | SOLIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196308 | SOLIS, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689346 | SOLIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540855 | SOLIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664445 | SOLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428930 | SOLIS, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410077 | SOLIS, YSABEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468028 | SOLIS-FERNANDEZ, MARGARITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781672 | SOLISMCCOMSEY ANA M | 1706 CRESTWYCK CIR | | | | MOUNT JOY | PA | 17552 | |
| 4181334 | SOLIS-MORALES, JHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405163 | SOLIS-ROSAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467293 | SOLIS-TEJEDA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781673 | SOLITA LAMBERT | 9701 MEYER FOREST DRIVE | | | | HOUSTON | TX | 77096 | |
| 5781674 | SOLITO DEYSI | 1247 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| 4705430 | SOLIVA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781675 | SOLIVAN JESSICA A | 27 CABOT ST | | | | HOLYOKE | MA | 01040 | |
| 5781676 | SOLIVAN LEYSHKA | URB CIUDAD UNIVERSITARTIA | | | | GUAYAMA | PR | 00784 | |
| 4497152 | SOLIVAN MARTINEZ, EMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781677 | SOLIVAN MINERVA | 491 BRIDGE ROAD | | | | NORTHAMPTON | MA | 01060 | |
| 4328000 | SOLIVAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504964 | SOLIVAN, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705761 | SOLIVAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397683 | SOLIVAN, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505111 | SOLIVAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637277 | SOLIVAN, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500926 | SOLIVAN, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781678 | SOLIVAR MARIANITA | CALLE ALCAZA T-5 | | | | BAYAMON | PR | 00961 | |
| 5781679 | SOLIVEN DAYNA | 742 MAKIKI ST | | | | WAILUKU | HI | 96793 | |
| 4270152 | SOLIVEN, JOMAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373755 | SOLIVEN, MARC JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781680 | SOLIZ ANGEL | PO BOX 254 | | | | SANTA CLARA | NM | 88043 | |
| 5781681 | SOLIZ INEZ | 2730 S COURT ST | | | | VISALIA | CA | 93277 | |
| 4525605 | SOLIZ JR, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781682 | SOLIZ JULIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781683 | SOLIZ MARIBEL | 5057 CRYSTAL WAY | | | | DENVER | CO | 80239 | |
| 5781684 | SOLIZ PATRICIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781685 | SOLIZ STEPHANIE | 3115 EL CAMINO REAL 117 | | | | LAS CRUCES | NM | 88007 | |
| 5781686 | SOLIZ SUSIE | 900 WHITE ST | | | | CLEVELAND | MS | 38732 | |
| 5781687 | SOLIZ WANDA S | FASDDFA | | | | BAYAMON | PR | 00956 | |
| 5781688 | SOLIZ YVETTE | 3654 PARK LN | | | | DALLAS | TX | 75220 | |
| 4537763 | SOLIZ, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188755 | SOLIZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164417 | SOLIZ, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176012 | SOLIZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749464 | SOLIZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216457 | SOLIZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542077 | SOLIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536537 | SOLIZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481002 | SOLIZ, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260162 | SOLIZ, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538313 | SOLIZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620722 | SOLIZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635420 | SOLIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657377 | SOLIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279170 | SOLIZ, MARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695154 | SOLIZ, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156021 | SOLIZ, ORALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719416 | SOLIZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161451 | SOLIZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212566 | SOLIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781689 | SOLIZE GUADALUPE | 152 N PALM DR | | | | BLYTHE | CA | 92225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469215 | SOLIC, DRAGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631030 | SOLKA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781690 | SOLKOFF STEVE | 1001 JEFFREY DR | | | | SOUTHAMPTON | PA | 18966 | |
| 4766211 | SOLKOFFF, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781691 | SOLLA SHEILA | CALLE VILLON GARCIA 1395 | | | | RIO PIEDRAS | PR | 00921 | |
| 5781692 | SOLLA VALERIA | CALLE 9 AJ10 | | | | BAYAMON | PR | 00959 | |
| 4749340 | SOLLA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567410 | SOLLAMI, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367911 | SOLLARS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340361 | SOLLE, CORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822857 | SOLLE, MARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384019 | SOLLECITO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698372 | SOLLENBERGER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168806 | SOLLENBERGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229497 | SOLLENBERGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483434 | SOLLERS, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296361 | SOLLERS, MARTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781693 | SOLLEY COLLEEN | 3066 SECANE PL | | | | PHILADELPHIA | PA | 19154 | |
| 5781694 | SOLLEY SEAN | 418 S MAIN ST | | | | MANHEIM | PA | 17543 | |
| 5781695 | SOLLID KANDRA | 10931 SW WOODLAWN RD | | | | LOS ANGELES | CA | 90003 | |
| 4731280 | SOLLIDAY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650263 | SOLLIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254824 | SOLLIS, ZOBIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237713 | SOLLISCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781697 | SOLLIVAN ABRAHAM | PO BOX 370757 | | | | CAYEY | PR | 00736 | |
| 4554396 | SOLLOA, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206528 | SOLMAYOR, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594698 | SOLMON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265933 | SOLMONE, JEFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566471 | SOLMONSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207094 | SOLMONSON, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491980 | SOLNOSKY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860929 | SOLO CUP INVESTMENT CORP | 150 SOUTH SAUNDERS RD | | | | LAKE FOREST | IL | 60045 | |
| 4803746 | SOLO FOOD TRADE | 3401 INVESTMENT BLVD #7 | | | | HAYWARD | CA | 94545 | |
| 4880185 | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 5781699 | SOLO LOVE | 2904 S ARCH STREET | | | | LITTLE ROCK | AR | 72206 | |
| 4875460 | SOLO SPORTS GROUP INC | DRAWER 1601 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4796571 | SOLO WIRELESS ACCESSORIES | 507 MONTAGUE EXPRESSWAY | | | | MILPITAS | CA | 95035 | |
| 4830223 | SOLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596229 | SOLO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522023 | SOLOD, ANDREY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506445 | SOLOE, DARIUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859857 | SOLOFILL LLC | 12911 ISLAND FALLS | | | | HOUSTON | TX | 77041 | |
| 4732336 | SOLOGAISTOA, HANELOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449909 | SOLOMACHA, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781700 | SOLOMAN ANNIE | 188 ENDOLINE DR APT B | | | | LEESBURG | GA | 31707 | |
| 5781701 | SOLOMAN JUSTINA | 140 KMART | | | | WILLIAMSPORT | PA | 17701 | |
| 5781702 | SOLOMAN LATISHA | 1275 HONEYTREE DR | | | | LYNCHBURG | SC | 29080 | |
| 5781703 | SOLOMAN SHARON | 2801 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 4623312 | SOLOMAN, PAULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273402 | SOLOMAN, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364922 | SOLOMAN, SISAYNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781705 | SOLOMETO PATRICK | 7819 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 | |
| 4230909 | SOLOMITA, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758538 | SOLOMKIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887928 | SOLOMO | SOLOMO TECHNOLOGY INC | 222 W WASHINGTON SUITE # 705 | | | MADISON | WI | 53703 | |
| 5781706 | SOLOMON AERIAL | 113-B LINDEVON LANE | | | | COLUMBIA | SC | 29223 | |
| 5781707 | SOLOMON ANITA | 100 ISSAQUENA ST | | | | SHAW | MS | 38773 | |
| 5781708 | SOLOMON ANNA | 206 MACKLYN ST | | | | LAFAYETTE | LA | 70501 | |
| 5781709 | SOLOMON ANNEKA | 144 LAUREL GREEN | | | | SAVANNAH | GA | 31419 | |
| 5781710 | SOLOMON ANNIE | 2404 HILLTOP DR | | | | ALBANY | GA | 31707 | |
| 5781711 | SOLOMON AUDREY | 801 SOUTH RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72205 | |
| 5781712 | SOLOMON BARTON | 16 COLUMBIA ROAD | | | | GROVE HALL | MA | 02121 | |
| 5781713 | SOLOMON BEKURE | 121 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 5781714 | SOLOMON BESSIE | 2727 ALTA VISTA AVE | | | | MACON | GA | 31211 | |
| 5781715 | SOLOMON BETH | 39 STANTON ST | | | | WORCESTER | MA | 01605 | |
| 5781716 | SOLOMON BRANDON | 2975 SULFER SPRINGS RD | | | | MORRISTOWN | TN | 37813 | |
| 5781717 | SOLOMON BRUNETTE | 147 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 5781718 | SOLOMON CAROL | 200 EATONTON HWY APT G5 | | | | GRAY | GA | 31032 | |
| 5781719 | SOLOMON CAROLYN | 9480 OAK VILLAGE WAY | | | | ELK GROVE | CA | 95758 | |
| 5781720 | SOLOMON CHRISTOPHER | 2227 COMMS710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5781721 | SOLOMON DIRK | 946 VICTORY ST | | | | AKRON | OH | 44311 | |
| 5781722 | SOLOMON DONNA | 1830 N UNIVERSITY DRIVE | | | | PLANTATION | FL | 33322 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781723 | SOLOMON FELICIA | 32 COURT ST NONE | | | | NEW BEDFORD | MA | 02740 | |
| 5781724 | SOLOMON FUERST | 8 PLEASANT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 5812740 | Solomon Hopkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323476 | SOLOMON II, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864893 | SOLOMON INVESTIGATIONS INC | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5781725 | SOLOMON JEVON | 102 RIVERVIEW COMPLEX | | | | DONALDSONVILLE | LA | 70346 | |
| 4280254 | SOLOMON JOHNSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781726 | SOLOMON JULIE | 3449 EMMA ROAD | | | | BELLINGHAM | WA | 98226 | |
| 5781727 | SOLOMON JUNIOR | 1414 NORTH SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5781728 | SOLOMON KEVIN | 6701 N 33RD ST | | | | TAMPA | FL | 33610 | |
| 5781729 | SOLOMON LETISHA | 821 BAY SPRINGS DR | | | | SUMTER | SC | 29154 | |
| 5781730 | SOLOMON LINDA | 537 PARTICIPLE COURT | | | | HOPE MILLS | NC | 28348 | |
| 5781731 | SOLOMON MAGNOLIA | 1406 COUNTY ROAD 228 | | | | WILDWOOD | FL | 34785 | |
| 5781732 | SOLOMON MELANIE N | 62079 SAWDUST LANE | | | | ROSELAND | LA | 70456 | |
| 5781733 | SOLOMON MELINDA K | 117 HOBBS AVE | | | | THOMASVILLE | NC | 27360 | |
| 4864398 | SOLOMON PAGE GROUP LLC | 260 MADISON AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 4516599 | SOLOMON RIGNEY, JOANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781734 | SOLOMON SHANETTE | 202 LAURIE LANE | | | | WARNER ROBINS | GA | 31088 | |
| 5781735 | SOLOMON SHAQUITHA | 3302 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5781736 | SOLOMON SHERMAN & GABY | 524 N PROVIDENCE ROAD PO BOX 1107 | | | | MEDIA | PA | 19063 | |
| 5781737 | SOLOMON TAKKYHA | 2830 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5781738 | SOLOMON TELICIA Y | 2336 QUEEN ANN RD | | | | FLORENCE | SC | 29501 | |
| 5781739 | SOLOMON TROYLYNN | 4921 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5781740 | SOLOMON VAL | 7103 W RIVER OAKS RD | | | | COLUMBIA | MO | 65203 | |
| 5781741 | SOLOMON VALISA | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5781742 | SOLOMON WESLEY | 3620 CENTURY DR UNIT B | | | | FLORENCE | SC | 29501 | |
| 5781743 | SOLOMON WESLEY S | 237 BROAD ST APT 7B | | | | SUMTER | SC | 29150 | |
| 4448003 | SOLOMON, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468640 | SOLOMON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486631 | SOLOMON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608043 | SOLOMON, ANNA LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345196 | SOLOMON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200524 | SOLOMON, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691067 | SOLOMON, BELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676445 | SOLOMON, BENYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334417 | SOLOMON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194387 | SOLOMON, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644153 | SOLOMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680334 | SOLOMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425976 | SOLOMON, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355555 | SOLOMON, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382344 | SOLOMON, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251348 | SOLOMON, CHRISTYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326549 | SOLOMON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358841 | SOLOMON, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772536 | SOLOMON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558568 | SOLOMON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515973 | SOLOMON, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621976 | SOLOMON, DEPHNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245095 | SOLOMON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479924 | SOLOMON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630294 | SOLOMON, DORTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484900 | SOLOMON, EBONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684943 | SOLOMON, ESSIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197583 | SOLOMON, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247432 | SOLOMON, FRANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599169 | SOLOMON, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764290 | SOLOMON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308545 | SOLOMON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304778 | SOLOMON, HOWARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636509 | SOLOMON, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303521 | SOLOMON, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192540 | SOLOMON, ISAIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200334 | SOLOMON, JAIME H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315140 | SOLOMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696793 | SOLOMON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261140 | SOLOMON, JAZZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262822 | SOLOMON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523105 | SOLOMON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236286 | SOLOMON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261375 | SOLOMON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722962 | SOLOMON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339214 | SOLOMON, KALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226263 | SOLOMON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359938 | SOLOMON, KATRINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262141 | SOLOMON, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150892 | SOLOMON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361696 | SOLOMON, KEYSHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441201 | SOLOMON, KHALIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539453 | SOLOMON, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678232 | SOLOMON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459669 | SOLOMON, LASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327501 | SOLOMON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234795 | SOLOMON, LEANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351974 | SOLOMON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272026 | SOLOMON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562341 | SOLOMON, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341775 | SOLOMON, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346234 | SOLOMON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705983 | SOLOMON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236754 | SOLOMON, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744086 | SOLOMON, MARLESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240287 | SOLOMON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378699 | SOLOMON, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789575 | Solomon, Mattie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295868 | SOLOMON, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268415 | SOLOMON, MELSITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288664 | SOLOMON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612414 | SOLOMON, MESHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387523 | SOLOMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374941 | SOLOMON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636951 | SOLOMON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261112 | SOLOMON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386626 | SOLOMON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491740 | SOLOMON, MYRIAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614963 | SOLOMON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146886 | SOLOMON, NAKIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419161 | SOLOMON, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426231 | SOLOMON, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342294 | SOLOMON, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299611 | SOLOMON, NIELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651653 | SOLOMON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417186 | SOLOMON, OVRIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213743 | SOLOMON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335327 | SOLOMON, PETA-GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356883 | SOLOMON, PORSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674962 | SOLOMON, PRINCE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673414 | SOLOMON, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362907 | SOLOMON, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436578 | SOLOMON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390489 | SOLOMON, REKEYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773582 | SOLOMON, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414302 | SOLOMON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230314 | SOLOMON, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353290 | SOLOMON, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281409 | SOLOMON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534290 | SOLOMON, RONNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269215 | SOLOMON, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604495 | SOLOMON, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758185 | SOLOMON, SAINT JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758366 | SOLOMON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843303 | SOLOMON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750698 | SOLOMON, SHAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693355 | SOLOMON, SHAWNTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186906 | SOLOMON, SIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430088 | SOLOMON, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436098 | SOLOMON, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473196 | SOLOMON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843304 | SOLOMON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402129 | SOLOMON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402003 | SOLOMON, TED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785067 | Solomon, Teeya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395482 | SOLOMON, TISHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555831 | SOLOMON, TOBEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281400 | SOLOMON, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652730 | SOLOMON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708215 | SOLOMON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153296 | SOLOMON, VIKI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387274 | SOLOMON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590425 | SOLOMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351965 | SOLOMON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322186 | SOLOMON, WYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617645 | SOLOMON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335961 | SOLOMONIDES, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215344 | SOLOMON-JIMENEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686751 | SOLOMONSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802988 | SOLON OH RETAIL LLC | C/O ROK MANAGEMENT LLC | ATTN MICHAEL OESTREICH | 295 MADISON AVENUE SUITE 3700 | | NEW YORK | NY | 10017 | |
| 5781744 | SOLON STEVE | 747 NE 155TH TER | | | | HOLLYWOOD | FL | 33020 | |
| 4210991 | SOLON, BERNABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728429 | SOLON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240589 | SOLON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533887 | SOLON, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542596 | SOLON-MARTINEZ, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449823 | SOLONYNA, ALANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243628 | SOLOOK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781745 | SOLORIO ANDREA | 14029 CALLE ELEGANTE | | | | BAKERSFIELD | CA | 93314 | |
| 4166261 | SOLORIO FLORES, ANA KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174919 | SOLORIO HERRERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781747 | SOLORIO ILIAN | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 4178191 | SOLORIO JR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208931 | SOLORIO LOPEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781748 | SOLORIO MARCO | 1022 WATSON AVE | | | | WILMINGTON | CA | 90744 | |
| 5781749 | SOLORIO MARIANO | 700 FERREL ST | | | | LAS VEGAS | NV | 89106 | |
| 5781750 | SOLORIO NADIA | 1811 E GRAND AVE UNIT 171 | | | | ESCONDIDO | CA | 92027 | |
| 4200432 | SOLORIO RUIZ, HUMBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781751 | SOLORIO VICTIA | 19355 SW 65TH AVE APT E6 | | | | TUALATIN | OR | 97062 | |
| 4275051 | SOLORIO YNZUNZA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727981 | SOLORIO, ADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214626 | SOLORIO, ALEXANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198963 | SOLORIO, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195354 | SOLORIO, ALONSO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194699 | SOLORIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171781 | SOLORIO, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747365 | SOLORIO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192856 | SOLORIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383833 | SOLORIO, CICLALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564651 | SOLORIO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181328 | SOLORIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604961 | SOLORIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197867 | SOLORIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313070 | SOLORIO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176599 | SOLORIO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703619 | SOLORIO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181217 | SOLORIO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204801 | SOLORIO, ERIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239045 | SOLORIO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201410 | SOLORIO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367616 | SOLORIO, ILIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690072 | SOLORIO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200970 | SOLORIO, JEZEBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313707 | SOLORIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163758 | SOLORIO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193426 | SOLORIO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600895 | SOLORIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165068 | SOLORIO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170434 | SOLORIO, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568401 | SOLORIO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775581 | SOLORIO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593613 | SOLORIO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200283 | SOLORIO, MIRSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188052 | SOLORIO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199798 | SOLORIO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216603 | SOLORIO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198638 | SOLORIO, UNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193124 | SOLORIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616826 | SOLORIO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568092 | SOLORIO, VIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781752 | SOLORZANO ANA | 10090 53RD ST | | | | RIVERSIDE | CA | 92509 | |
| 5781753 | SOLORZANO ANDREA | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781754 | SOLORZANO BLANCA | 979 SANDRA CT 3 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5781755 | SOLORZANO CECILIA | 915 COACH RD 2 | | | | CANUTILLO | TX | 79835 | |
| 5781756 | SOLORZANO CLAUDIA | 8513 BAUER DR | | | | SPRINGFIELD | VA | 22152 | |
| 4310598 | SOLORZANO JOHNSON, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781757 | SOLORZANO LEYDA | 7446 BAYBERRY LN DALLAS TX | | | | DALLAS | TX | 75249 | |
| 5781758 | SOLORZANO MARIA | 4710 COUNTY RD | | | | CULVERSTION | NE | 69024 | |
| 5781759 | SOLORZANO PERLA | 813 W PARAMOUNT AVE | | | | AZUSA | CA | 90723 | |
| 5781760 | SOLORZANO RAMIRO | 12571 ORRWAY DR 3 | | | | GARDEN GROVE | CA | 92841 | |
| 5781761 | SOLORZANO VICTORIA | 12332 BRINK AVE | | | | NORWALK | CA | 90650 | |
| 4205594 | SOLORZANO, ADRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204449 | SOLORZANO, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229006 | SOLORZANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194568 | SOLORZANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770890 | SOLORZANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429420 | SOLORZANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154013 | SOLORZANO, CHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532123 | SOLORZANO, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245495 | SOLORZANO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457005 | SOLORZANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721351 | SOLORZANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229059 | SOLORZANO, DENISS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172387 | SOLORZANO, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753229 | SOLORZANO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514306 | SOLORZANO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289479 | SOLORZANO, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186560 | SOLORZANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550653 | SOLORZANO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368102 | SOLORZANO, JESSENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187414 | SOLORZANO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514313 | SOLORZANO, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186430 | SOLORZANO, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597594 | SOLORZANO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199564 | SOLORZANO, LISBETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200464 | SOLORZANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249530 | SOLORZANO, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313653 | SOLORZANO, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233014 | SOLORZANO, NEPHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570701 | SOLORZANO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221271 | SOLORZANO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194956 | SOLORZANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303193 | SOLORZANO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605495 | SOLORZANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195834 | SOLORZANO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703059 | SOLORZANO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536831 | SOLORZANO, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199992 | SOLORZANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203572 | SOLORZANO, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486564 | SOLOSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475136 | SOLOSKI, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802349 | SOLOTECH INC | 433 HILLSIDE AVE | | | | ALLENDALE | NJ | 07401 | |
| 4843305 | SOLOVEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887929 | SOLOWAVE DESIGN INC | SOLOWAVE INVESTMENTS | 375 SLIGO RD W | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| 4608113 | SOLPANI, SAEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795407 | SOLRUS SALES & MARKETING | DBA SOLRUS | PO BOX 297336 | | | HOLLYWOOD | FL | 33029 | |
| 5781762 | SOLT QUANA J | 79WJACKSON | | | | ARTESIA | NM | 88210 | |
| 4273397 | SOLT, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479798 | SOLT, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474012 | SOLT, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210666 | SOLTAN, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786155 | Soltani, Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182819 | SOLTANI, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707606 | SOLTANI, HABIBOLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830224 | Soltani, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391549 | SOLTANOV, SEVGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658922 | SOLTAU, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648777 | SOLTAU, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803445 | SOLTECH US CORP | 320 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4822858 | SOLTER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781763 | SOLTERO CHARLOTTE | 428 OGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5781764 | SOLTERO JOSE | 5215 HARMONY AVE APT 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 5781765 | SOLTERO NORMA | 4256 MARZO | | | | SAN DIEGO | CA | 92154 | |
| 4163962 | SOLTERO, CLAUDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626064 | SOLTERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767186 | SOLTERO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546427 | SOLTERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161474 | SOLTERO, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210383 | SOLTERO, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212396 | SOLTERO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166719 | SOLTERO-REYNOSO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215276 | SOLTESZ, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781766 | SOLTIS JANET | 6035 RIVER RD | | | | MADISON | OH | 44057 | |
| 4673390 | SOLTIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572261 | SOLTIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384313 | SOLTIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190126 | SOLTIS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304430 | SOLTIS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479982 | SOLTISHICK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502357 | SOLTREN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330927 | SOLTREN, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334724 | SOLTREN, MARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254838 | SOLTREN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288527 | SOLTWEDEL, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781767 | SOLTYS RACHEL | 894 AND A HALF GROVE ST | | | | MEADVILLE | PA | 16335 | |
| 4278410 | SOLTYS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450683 | SOLTYSIK, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458420 | SOLTYSIK, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781768 | SOLU RESOURCE R | 2886 PAA STREET | | | | HONOLULU | HI | 96819 | |
| 4533192 | SOLUADE, FAREED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400037 | SOLUK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869758 | SOLUM AMERICA INC | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5790933 | SOLUM AMERICA INC | ATTN: KEVIN CHOI | 65 CHALLENGER ROAD, SUITE 220 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798967 | SOLUM AMERICA INC-713490 | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4543671 | SOLUM, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421557 | SOLURI, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867812 | SOLUTION NET SYSTEMS INC | 472 CALIFORNIA ROAD SUITE 200 | | | | QUAKERTOWN | PA | 18951 | |
| 5793435 | SOLUTION NET SYSTEMS INC | 472 CALIFORNIA ROAD | | | | QUAKERTOWN | PA | 18951 | |
| 4846667 | SOLUTION SOURCE | PO BOX 3082 | | | | Plant City | FL | 33566 | |
| 4899062 | SOLUTION SOURCE INC | MICHAEL JEMISON | PO BOX 3082 | | | PLANT CITY | FL | 33563 | |
| 4793875 | Solution Technologies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881453 | SOLUTIONARY INC | P O BOX 30213 | | | | OMAHA | NE | 68103 | |
| 4865449 | SOLUTIONS 2 GO LLC | 3100 SOUTH SUSAN STREET | | | | SANTA ANA | CA | 92707 | |
| 4865448 | SOLUTIONS 2 GO LLC | 3100 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| 4875576 | SOLUTIONS 2 GO LLC | ECOMM ONLY | P O BOX 840389 | | | LOS ANGELES | CA | 90084 | |
| 4798125 | SOLUTIONS 2 GO LLC | PO BOX 840389 | | | | LOS ANGELES | CA | 90084-0389 | |
| 4830225 | SOLUTIONS BUILDING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858817 | SOLUTIONS IES INC | 1101 NOWELL ROAD | | | | RALEIGH | NC | 27607 | |
| 5781769 | SOLUTIONS ONE S | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4800420 | SOLUTIONS THAT STICK INC | DBA FASHION FIRST AID | 231 NORTHWOOD WAY B 200 | | | KETCHUM | ID | 83340 | |
| 4887865 | SOLUTIONS WINDOW CLEANING | SIMSERV INC | P O BOX 86 | | | QUEENSTOWN | MD | 21658 | |
| 4568221 | SOLVANG, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694510 | SOLVKJAR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391363 | SOLWEY, FAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781770 | SOLYMAR DELGADO | URB VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 5781771 | SOLYNEL RAMOS | 255 CHESTNUT STREET | | | | WESTVILLE | NJ | 08093 | |
| 4189029 | SOLYOM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330949 | SOLZAK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781772 | SOM KAPIL | 192 VIRGINIA AVE | | | | EVERETT | WA | 98201 | |
| 4197253 | SOM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205595 | SOM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186909 | SOM, JURERTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582012 | SOM, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231028 | SOM, SOCHEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887948 | SOMA INTERNATIONAL LTD | SOUTH SEAS CENTRE, TOWER 1, 6/F | 75 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4222447 | SOMA, HIMABINDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197633 | SOMA, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822859 | SOMADDER, GURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822860 | SOMAHOUSE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781773 | SOMAI PASHONE | 4902 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 4714518 | SOMAIAH, MADAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657206 | SOMALES, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272961 | SOMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338281 | SOMAN, SANDRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288263 | SOMAN, SIMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606717 | SOMANI, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459890 | SOMANI, YASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679573 | SOMARRIBA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381796 | SOMARRIBA, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611719 | SOMASEKHARAN, RAJAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404606 | SOMASKANDAN, SINNATHAMBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781774 | SOMASUNDARA SANKARANARAYANAN | 2010 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701 | |
| 4570475 | SOMASUNDARAM CHANDRAMOHAN, VIJAY KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781775 | SOMATTRA IN | 5075 SCENIC DR | | | | WINSTON SALEM | NC | 27105 | |
| 4760135 | SOMAWEERA, VARUNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843306 | Somay Farias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168812 | SOMBERG, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781776 | SOMBIE EDMOND | 8405 LAUREL LN | | | | DISTRICT HTS | MD | 20747 | |
| 5781777 | SOMBOUN GIA | 14120 NE 45TH ST | | | | VANCOUVER | WA | 98682 | |
| 4328864 | SOMBOUNE, CARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830226 | SOMBRA HOMES (PPD + TAX)TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830227 | SOMBRA HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830228 | SOMBRA RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270347 | SOMBRIO, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790040 | Someia, Juan (John) and Meli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253547 | SOMEILLAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781778 | SOMERA MICHAEL | 2882 SANDALWOOD CT | | | | EL CENTRO | CA | 92243 | |
| 5781779 | SOMERA ROBERT | 645 CHERRY GROVE RD | | | | ORANGE PARK | FL | 32073 | |
| 4270881 | SOMERA, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270128 | SOMERA, COKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595313 | SOMERA, JUAN-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738827 | SOMERA, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696940 | SOMERA, MA JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822861 | SOMERHALDER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729007 | SOMERHISER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335862 | SOMERMAN, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319157 | SOMERO, JAYSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781780 | SOMERS OPHELIA | 7536 NW 12TH AVE | | | | MIAMI | FL | 33150 | |
| 5484550 | SOMERS POINT CITY | 1 W NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244 | |
| 4783594 | Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | | | Somers Point | NJ | 08244 | |
| 5781781 | SOMERS TRAVIS | 4870 CENTER WAY | | | | EUGENE | OR | 97405 | |
| 5781782 | SOMERS TRINA | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 4427310 | SOMERS, ANGELIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843307 | SOMERS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402817 | SOMERS, BEAU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352091 | SOMERS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225289 | SOMERS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359345 | SOMERS, DIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341742 | SOMERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638818 | SOMERS, ERMA  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735360 | SOMERS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606113 | SOMERS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288962 | SOMERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347279 | SOMERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593184 | SOMERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224726 | SOMERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347663 | SOMERS, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215227 | SOMERS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648947 | SOMERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664347 | SOMERS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657002 | SOMERS, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375105 | SOMERS, SIMONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767929 | SOMERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422553 | SOMERSALL, KWAME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623570 | SOMERSEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781783 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET SUITE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 4808078 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET, SUITE 400 | C/O FLETCHER BRIGHT COMPANY | | | CHATTANOOGA | TN | 37402 | |
| 4807411 | SOMERSET ASSOCIATES LP (FLETCHER BRIGHT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830567 | SOMERSET COMMONWEALTH JOURNAL | ATTN: MICHAEL MCCLEERY | 110-112 EAST MOUNT VERNON STRE | P.O. BOX 859 | | SOMERSET | KY | 42501 | |
| 4799364 | SOMERSET WAREHOUSING PLUS INC | 800 B APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4843308 | SOMERSET, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482824 | SOMERSET, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822862 | Somersett Owners Association | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714080 | SOMERTON, CATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427255 | SOMERTON, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354926 | SOMERVILL, PENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781784 | SOMERVILLE AMANDA | 572 LOER MUDLICK RD | | | | ELIZABETH | WV | 26143 | |
| 4781370 | SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | | Somerville | MA | 02143 | |
| 5787773 | SOMERVILLE CITY | 93 HIGHLAND AVE | | | | GREENFIELD | MA | 02143 | |
| 4457898 | SOMERVILLE JR., DESEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808543 | SOMERVILLE LAS VEGAS LIMITED PARTNERSHIP | C/O RD MANAGEMENT LLC | ATTN: LEGA NOTICES | 810 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781786 | SOMERVILLE LATONYA R | 3909 EIERMAN AVE APT1 | | | | BALTO | MD | 21206 | |
| 5781787 | SOMERVILLE MARTHA C | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | |
| 5781788 | SOMERVILLE TYRA L | 3155 CORDELL PL 612 | | | | PITTSBURGH | PA | 15210 | |
| 5781789 | SOMERVILLE VERA | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 4173420 | SOMERVILLE, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843309 | SOMERVILLE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774301 | SOMERVILLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739998 | SOMERVILLE, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625962 | SOMERVILLE, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175788 | SOMERVILLE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766789 | SOMERVILLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447141 | SOMERVILLE, KERRIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459967 | SOMERVILLE, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792431 | Somerville, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212488 | SOMERVILLE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509113 | SOMERVILLE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345872 | SOMERVILLE, RIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698282 | SOMERVILLE, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512634 | SOMERVILLE, SAXINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282676 | SOMERVILLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352545 | SOMERVILLE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162441 | SOMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467905 | SOMES, NATELJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678648 | SOMESON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843310 | SOMI HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218252 | SOMIAH, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858364 | SOMICOM MULTIMEDIA INC | 5681 BENTGRASS DR UNIT 211 | | | | SARASOTA | FL | 34235-7640 | |
| 4405964 | SOMMA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787811 | Somma, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853165 | SOMMAI GREEN | 52 OAK SIDE CT | | | | Richmond Hill | GA | 31324 | |
| 4166668 | SOMMARSTROM, KARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781790 | SOMME RENE | 53 SION FARMP O BOX 3347 | | | | C STED | VI | 00822 | |
| 4561135 | SOMME, NAAIMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863432 | SOMMER & SONS PRINTING INC | 2222 S PARK AVENUE | | | | BUFFALO | NY | 14220 | |
| 5781791 | SOMMER BEASLEY | 1705 42ND AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5781792 | SOMMER BURNS | 66 W BETHUNE ST APT 206 | | | | DETROIT | MI | 48202 | |
| 4822863 | SOMMER HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781793 | SOMMER PAMELA | 5401 FREMONT ST | | | | LINCOLN | NE | 68504 | |
| 5781794 | SOMMER SABRINA | 19 EVERETT ST | | | | PATCHOGUE | NY | 11772 | |
| 5781795 | SOMMER SIZEMORE | 130 CHERRY ST | | | | TY TY | GA | 31795 | |
| 5781796 | SOMMER VARIE | 20 PONDEROSA DR | | | | GLENCOE | KY | 41046 | |
| 4570865 | SOMMER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729235 | SOMMER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733928 | SOMMER, CHARVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623449 | SOMMER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830229 | SOMMER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741401 | SOMMER, CINDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155417 | SOMMER, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592848 | SOMMER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651475 | SOMMER, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286924 | SOMMER, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822864 | SOMMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151993 | SOMMER, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278106 | SOMMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344672 | SOMMER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570158 | SOMMER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772443 | SOMMER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781797 | SOMMERA MOORE | 916 LONGHUNTER LANE | | | | NASHVILLE | TN | 37013 | |
| 4446702 | SOMMERDYKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346634 | SOMMERFELD IV, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781798 | SOMMERFELD THERESA | 569 MAITLAND | | | | CHIPPEWA FLS | WI | 54729 | |
| 4240976 | SOMMERFELD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377472 | SOMMERFELDT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606926 | SOMMERFIELD, ADELADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279217 | SOMMERFIELD, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275703 | SOMMERNESS-BURESH, JANELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781799 | SOMMERS JOHN C | 22580 SW 64TH WAYU | | | | BOCA RATON | FL | 33428 | |
| 5781800 | SOMMERS LISA | 2905 SOUTHWAY ST SW | | | | MASSILLON | OH | 44646 | |
| 4861934 | SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| 5781801 | SOMMERS TRACY | 537 WEST WISCONSIN | | | | PORTAGE | WI | 53901 | |
| 4478251 | SOMMERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598441 | SOMMERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236516 | SOMMERS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550866 | SOMMERS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220436 | SOMMERS, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376818 | SOMMERS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251132 | SOMMERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403269 | SOMMERS, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349834 | SOMMERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376612 | SOMMERS, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376757 | SOMMERS, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219827 | SOMMERS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294148 | SOMMERS, JANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372528 | SOMMERS, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486195 | SOMMERS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671263 | SOMMERS, JENNIFER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607812 | SOMMERS, JONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843311 | SOMMERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457212 | SOMMERS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275319 | SOMMERS, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468352 | SOMMERS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243569 | SOMMERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365391 | SOMMERS, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729636 | SOMMERS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257455 | SOMMERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377713 | SOMMERS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624222 | SOMMERSTEIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325758 | SOMMERSVILLE, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629007 | SOMMERSVILLE, MECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781802 | SOMMERVILLE NANCY | 38 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4756912 | SOMMERVILLE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478320 | SOMMERVILLE, SHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145664 | SOMMERVILLE, UNRIECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647084 | SOMMESE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781803 | SOMMONS JENNIS | 738 EXEC DR | | | | WEST PALM BCH | FL | 33404 | |
| 4227937 | SOMMONS, KANDICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220203 | SOMMY, HADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219854 | SOMNER, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204243 | SOMO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696489 | SOMO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781804 | SOMODEVILLA VANESSA | 2301 W 60 ST APT 208 | | | | HIALEAH | FL | 33016 | |
| 4379597 | SOMOGYI, SEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698702 | SOMOGYI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468964 | SOMOGYI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223520 | SOMOHANO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253375 | SOMOHANO, JULIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399407 | SOMORACKI, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271168 | SOMOSOT, MARICEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781805 | SOMOUTHERSON SHARKA | 261 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |
| 5781806 | SOMOZA LESLIE | 118 MARBEL RIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5781807 | SOMOZA MARTHA | 517 N EAST ST | | | | CONCORD | CA | 94521 | |
| 4161518 | SOMOZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532185 | SOMOZA, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658199 | SOMOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530517 | SOMOZA, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154925 | SOMOZA, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343435 | SOMPAYRAC, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152684 | SOMPHOU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187696 | SOMPOTAN, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605127 | SOMPPI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197575 | SOMSAK, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486357 | SOMUAH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781808 | SOMVERVILLE CAMILLIHA | 23896 POIMT LOOKOUT ROAD | | | | LEONARDTOWN | MD | 20650 | |
| 4744873 | SOMWANSHI, RILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289757 | SOMWANSHI, SARITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245092 | SOMWARU DALSINGH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822865 | SON HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781809 | SON NGUYEN | 2641 QUAIL DR | | | | UNION CITY | CA | 94587 | |
| 5781810 | SON PHAM | 9363 LOWER AZUSA ROAD | | | | TEMPLE CITY | CA | 93780 | |
| 4279992 | SON, EVAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199163 | SON, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425564 | SON, HI-CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533630 | SON, JOON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717766 | SON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769284 | SON, KYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564714 | SON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557992 | SON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739355 | SON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484614 | SON, SEUNGKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603836 | SON, YOUNG-JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781811 | SONA SHAFIEE | 7404 CLIFFSIDE COURT | | | | CANOGA PARK | CA | 91307 | |
| 4269189 | SONA, ISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288307 | SONAIKE, DEDUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822866 | SONAL GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781812 | SONAL PATEL | 137 LINDENWOOD LN N | | | | HEWITT | TX | 76643 | |
| 4302737 | SONAL, SWAPNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853174 | SONALI G SHROFF | 3975 BLACK OAKS LN N | | | | PLYMOUTH | MN | 55446 | |
| 5781813 | SONALI RAUT | 335S ARALDI LN | | | | DUBLIN | CA | 94568 | |
| 4292751 | SONANI, ANUP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294992 | SONAR, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781814 | SONATA JAMES | 6910 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5781815 | SONATORE PATRICIA R | 382 KOENIG PL | | | | RAHWAY | NJ | 07065 | |
| 4403310 | SONATORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781816 | SONBOLEH LINDA | 2283 DANTE TER | | | | VISTA | CA | 92084 | |
| 5781817 | SONCEARAE D LOBBINS | 5735 ABOR DR APT 67 | | | | SOUTHAVEN | MS | 38571 | |
| 5781818 | SONCERIA WILLIAMS | 24607 LEXINGTON | | | | EAST POINTE | MI | 48021 | |
| 5781819 | SONCHRAY GARRETT | 737 SAVORY LN | | | | SAN JACINTO | CA | 92585 | |
| 4876609 | SONDAG SERVICES | GREG SONDAG | 17258 150TH AVENUE | | | NEW ULM | MN | 56073 | |
| 4689890 | SONDAG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291862 | SONDAK-SIMAMPO, IMELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573978 | SONDALLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723618 | SONDBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596846 | SONDE, JAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612572 | SONDERGARD, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830230 | SONDERGELD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275658 | SONDERLEITER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806402 | SONDEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4729806 | SONDGROTH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810156 | SONDHI SOLUTIONS, LLC | 47 S PENNSYLVANIA ST. STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4233109 | SONDON, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4124358 | Sondpex Corporation of America, LLC | 4185 Route 27 | | | | Princeton | NJ | 08540 | |
| 5781820 | SONDRA BUSH | 319 DIXIE RD | | | | MEMPHIS | TN | 38109 | |
| 5781821 | SONDRA BYRD | 7964 TRUMAN TRL | | | | REYNOLDSBURG | OH | 43068 | |
| 5781822 | SONDRA HARROD | 1844 COSTIGAN DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5781823 | SONDRA MANN | 3653 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5781824 | SONDRA MCDOUGALD | 125 PINE MEADOWS DR | | | | BROADWAY | NC | 38236 | |
| 5781825 | SONDRA PETTAWAY | 557 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5781826 | SONDRA RICGGIN | 819 WASHINGTON ST | | | | WALNUTPORT | PA | 18088 | |
| 4848827 | SONDRA ZORNES | 373 FM 89 | | | | Abilene | TX | 79606 | |
| 5781827 | SONDRE BARNES | 1118 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5781828 | SONDRINA SMITH | PO BOX 789 | | | | GLEN COVE | NY | 11542 | |
| 5781829 | SONE GUZMAN | 9061 LONG FELLOW LANE | | | | MACHESNEY PARK | IL | 61115 | |
| 4738527 | SONERA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849434 | SONERACOM | 3131 MCKINNEY AVE STE 600 | | | | Dallas | TX | 75204 | |
| 4876135 | SONES CONSTRUCTION & MAINTENANCE | FREDRICK G SONES II | 8 HARD ROCK LANE 1 | | | PORT MATILDA | PA | 16870 | |
| 5781830 | SONES MASON | 6800 MAYFIELD ROAD APT 520 | | | | MAYFIELD HTS | OH | 44124 | |
| 4695321 | SONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781831 | SONESEN BRIAN | 212 SPRING VIEW APARTMENT 3 | | | | THERMOPOLIS | WY | 82443 | |
| 4581377 | SONESEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781832 | SONETA WOODS | MAYFLOWER | | | | CARTERSVILLE | GA | 30120 | |
| 4746041 | SONETA, JATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781833 | SONETTA ORR | 4 CROPWELL COURT | | | | CHERRY HILL | NJ | 08003 | |
| 4847109 | SONETTE HANKINS | 1570 HENDRICKSON ST | | | | Brooklyn | NY | 11234 | |
| 5781834 | SONG CHAE | 124 BURRILL ST | | | | SWAMPSCOTT | MA | 01907 | |
| 5781835 | SONG KEVIN | 204 W 18TH S N | | | | WICHITA | KS | 67203 | |
| 5781836 | SONG KIM | 5307 BEAUMONT CANYON DR | | | | SAN JOSE | CA | 95138 | |
| 4190952 | SONG TELLEZ, NEFTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781837 | SONG XIAOLIANG | 16 COOK PL | | | | SANTA CLARA | CA | 95050 | |
| 4688526 | SONG, BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331315 | SONG, CAIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532476 | SONG, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282372 | SONG, CHENGGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471059 | SONG, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719925 | SONG, EUNSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685915 | SONG, EURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685916 | SONG, EURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467026 | SONG, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345298 | SONG, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269464 | SONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617908 | SONG, JIANYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303788 | SONG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263763 | SONG, LONG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264248 | SONG, MARCILYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627269 | SONG, MIHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830231 | SONG, PUI LAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822867 | SONG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433255 | SONG, THOMAS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569957 | SONG, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696534 | SONG, WENYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302184 | SONG, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616776 | SONG, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287770 | SONG, YOO JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689932 | SONG, ZIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570870 | SONGCO, CHRYSTHEL RHOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668058 | SONGE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578980 | SONGER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684624 | SONGER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317649 | SONGER, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560688 | SONGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663951 | SONGER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716296 | SONGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491355 | SONGER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580340 | SONGER, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792006 | Songsong, Annmarrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850288 | SONGSOOK YANG | 237 CAPRI TER | | | | Park Ridge | NJ | 07656 | |
| 5781838 | SONGSTER OREVAOGHENE | 2116 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 4171284 | SONGSTER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367414 | SONGSTER, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763329 | SONGSTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209118 | SONGU, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735355 | SONHEIM, VICTORIA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389606 | SONHTHILA, BOUNTAVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781839 | SONI RAJEEV | 4541 AVIEMORE CRES NONE | | | | RALEIGH | NC | 27604 | |
| 5781841 | SONI ROHAN B | 1N076 WEST STREET | | | | CAROL STREAM | IL | 60188 | |
| 4353627 | SONI, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673003 | SONI, BHAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453281 | SONI, BHUPENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558940 | SONI, BINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631477 | SONI, HETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707614 | SONI, HIMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297379 | SONI, HIMANSHU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645818 | SONI, JAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397742 | SONI, NAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418962 | SONI, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647607 | SONI, PAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169970 | SONI, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335890 | SONI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286089 | SONI, RICHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190376 | SONI, ROHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543415 | SONI, SANDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571757 | SONI, SHAILESHKUMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297827 | SONI, SHRUTANSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767905 | SONI, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303166 | SONI, URIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293465 | SONI, VIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660397 | SONI, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777510 | SONI, VINUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781843 | SONIA ACEVEDO | 11261 OTSEGO ST | | | | N HOLLYWOOD | CA | 91601 | |
| 5781844 | SONIA ADAMS | 154 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5781845 | SONIA ALEMAN | PO BOX 94 | | | | BROOKLINE | MA | 02446 | |
| 5781846 | SONIA ALEXANDER | 344 RANCHO DEL NORTE | | | | NLASVEGAS | NV | 89031 | |
| 5781847 | SONIA ALLEN | PO 3723 | | | | HOLLYWOOD | FL | 33083 | |
| 5781848 | SONIA ALVARADO | 1759 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | |
| 5781849 | SONIA ALVAREZ | BALCONES DE SAN MARTIN APT 6F | | | | SAN JUAN | PR | 00924 | |
| 5781850 | SONIA APPLEBEE | 585 PARK RD | | | | WATERBURY | CT | 06708 | |
| 5781851 | SONIA BACON | 3100 SWEETWATER RD | | | | LAWRENCEVILLE | FL | 30044 | |
| 5781852 | SONIA BAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781853 | SONIA BANALES | 1718 MAHOGANY WAY | | | | ANTIOCH | CA | 94509 | |
| 5781854 | SONIA BOHORQUEZ | 199 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5781855 | SONIA BRIGIDO | 1156 HWY 179 APT 11 | | | | SEDONA | AZ | 86336 | |
| 5781856 | SONIA BRINCAT | 17405 HWY33 | | | | DOS PALOS | CA | 93620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781857 | SONIA BROOKS | 4214 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5781858 | SONIA BRUNO | 5748 HARTFORD AVE | | | | BATON ROUGE | LA | 70812 | |
| 5781859 | SONIA C VEGA | 7220 WADSWORTH | | | | LOS ANGEKLES | CA | 90001 | |
| 5781860 | SONIA CABALLERO | COLOMBIA 844 | | | | JUAREZ | | 32300 | MEXICO |
| 5781861 | SONIA CARRIZALES | 602 EAST ASH APT 3 | | | | LAREDO | TX | 78040 | |
| 5781862 | SONIA CERVANTES | 15316 KEARNY DR | | | | ADELANTO | CA | 92301-4507 | |
| 5822298 | Sonia Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781863 | SONIA COLE | 2231 NW AVE | | | | LAUDERDALE LA | FL | 33311 | |
| 5781864 | SONIA CONTRERAS | 12722 DUNGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5781865 | SONIA CORDERO | 22577 LAS PALMAS CIR E | | | | HARLINGEN | TX | 78550 | |
| 5781866 | SONIA CORNIERA | URB VICTORIA | | | | SAN JUAN | PR | 00923 | |
| 5781867 | SONIA COTTO | BOX 11998 | | | | CIDRA | PR | 00739 | |
| 5781868 | SONIA COUVERTHIER | 212 E 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5781871 | SONIA DAVIS | 9801 S VAN NESS | | | | INGLEWOOD | CA | 90305 | |
| 5781872 | SONIA DE LUNA | PO BOX 1352 | | | | ANTHONY | NM | 88021 | |
| 5781873 | SONIA DEJESUS | 472 LAUREL HILL AVE | | | | CRANSTON | RI | 02910 | |
| 5781874 | SONIA DE-JESUS | HC 2565 | | | | GUAYNABO | PR | 00970 | |
| 5781875 | SONIA DELEON | 621 E BOWIE AVE | | | | HARLINGEN | TX | 78550 | |
| 5781876 | SONIA DICK | 1417 N WILSON AVE | | | | DECATUR | IL | 62526 | |
| 5781877 | SONIA E ROBERTS | 3639 BOMAR RD | | | | KINGSTON | GA | 30145 | |
| 5781878 | SONIA ENRIQUEZ | 3140 W 27TH AVE | | | | DENVER | CO | 80201 | |
| 5781879 | SONIA ESPADA | 1411 N CALIFORNIA | | | | CHICAGO | IL | 60602 | |
| 5781880 | SONIA FLORES | 2710 HAWAII DR | | | | WESLACO | TX | 78596 | |
| 5781881 | SONIA FYFFE | 873 EAST 48TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5781882 | SONIA GALDAMEZ | 3002 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5781883 | SONIA GALLARDO | PLEASE ENTERE | | | | LEMOORE | CA | 93245 | |
| 5781884 | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | |
| 5781886 | SONIA GONZALES | 7509 MALOOF CT | | | | FONTANA | CA | 92336 | |
| 5781887 | SONIA GONZALEZ | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5781888 | SONIA GONZALEZ SANTOS | P 92 D EXT KENNEDY | | | | DORADO BEACH | PR | 00646 | |
| 5781889 | SONIA GRANADOS | 151 S RESLER APT 58 | | | | EL PASO | TX | 79912 | |
| 5781890 | SONIA GRANT | 9055 COLBY RD 2203 | | | | TAMPA | FL | 33919 | |
| 5781891 | SONIA GUERRERO | 13705 SW 18TH TER | | | | MIAMI | FL | 33175 | |
| 5781892 | SONIA GUTIERREZ | 3518 NW 112 PTH | | | | MIAMI | FL | 33178 | |
| 5781893 | SONIA GUZMAN | PO BOX 793 | | | | GUAYNABO | PR | 00970 | |
| 5781895 | SONIA HARRIS | 3468 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5781896 | SONIA HERNANDEZ | 1552 12 2 VERON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5781897 | SONIA HOYLE | 608A S MCKAY AVE NONE | | | | DUNN | NC | 28334 | |
| 5781898 | SONIA I GONZALEZ RIV | PO BOX 579 | | | | CIALES | PR | 00638 | |
| 5781899 | SONIA J STEFFEY | 141 CREST STREET | | | | KINGSPORT | TN | 37645 | |
| 5781900 | SONIA JIMENEZ | SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 5781901 | SONIA KINDRED | 2661 MARION AVENUE APT2C | | | | BRONX | NY | 10458 | |
| 4849187 | SONIA KNIGHT | 2218 GLEN MIST DR | | | | Valrico | FL | 33594 | |
| 5781902 | SONIA KORENSTEIN | 7344 RISING | | | | PHIL | PA | 19020 | |
| 5781903 | SONIA LAINEZ | 896 CHARLESTON COURT | | | | GAINESVILLE | GA | 30501 | |
| 5781904 | SONIA LANG | 3256 HAMOND AVE | | | | WATERLOO | IA | 50702 | |
| 4822868 | SONIA LECLERC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781905 | SONIA LEFEVRE | URB BUENA VISTA CALLE CALMA 1264 | | | | PONCE | PR | 00717 | |
| 5781906 | SONIA LOPEZ | HC 08B BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5781907 | SONIA LUJANO | 501 SUNFLOWER AVE | | | | SANTA ANA | CA | 92707 | |
| 5781908 | SONIA M BAEZ RIVERA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 4849051 | SONIA M COLON-LEON | PO BOX 367975 | | | | SAN JUAN | PR | 00936 | |
| 5781909 | SONIA M CRUZ SANTIAGO | PO BOX 1921 | | | | OROCOVIS | PR | 00720 | |
| 5781910 | SONIA M HERNANDEZ | 14821 ALGER RD | | | | CLEVELAND | OH | 44111 | |
| 5781911 | SONIA M LOREDO | 3007 IH 35 N | | | | NATALIA | TX | 78059 | |
| 5781913 | SONIA MARQUEZ | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5781914 | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | |
| 5781915 | SONIA MCDONOUGH | 6734 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | |
| 5781916 | SONIA MENDEZ | 1112 6TH ST | | | | REDLANDS | CA | 92374 | |
| 5781917 | SONIA MOLINA | 61WANSER AVENUE | | | | INWOOD | NY | 11096 | |
| 5781918 | SONIA MONTES | 3340 MISSOURI AVE APT E | | | | SOUTH GATE | CA | 90280 | |
| 5781919 | SONIA MOORE | 901 PORTIA CT | | | | HYATTSVILLE | MD | 20785 | |
| 5781920 | SONIA MORALES | HC 46 BOX 5602 | | | | DORADO BEACH | PR | 00646 | |
| 5781921 | SONIA MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 5781923 | SONIA NIEMEYER | 2659 CENTURY DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5781924 | SONIA NUILA | 16440 SAN FERNANDO | | | | GRANADA HILLS | CA | 91344 | |
| 5781925 | SONIA NUNEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5781926 | SONIA O CORONADO | 701 N NEW YORK | | | | LAREDO | TX | 78041 | |
| 5781927 | SONIA OJEDA | 525 LOMALAND | | | | EL PASO | TX | 79907 | |
| 5781928 | SONIA OLIVARES | 2700 E 15TH | | | | DOUGLAS | AZ | 85607 | |
| 5781929 | SONIA OLIVERAS | 366 SOUTH CHEERY ST | | | | WALLINGFORD | CT | 06419 | |
| 5781930 | SONIA ORTIZ | STARLIGHT CALLE ORION 3226 | | | | PONCE | PR | 00716 | |
| 5781931 | SONIA ORTIZ PADILLA | C4 E5 BAY | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781932 | SONIA PACHECO | PO BOX 1102 | | | | YAUCO | PR | 00698 | |
| 5781933 | SONIA PADILLA | 5TA SECCION URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 5781934 | SONIA PADRON | 906 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5781936 | SONIA PETE | 414 BOWERS | | | | IOWA | LA | 70647 | |
| 5781937 | SONIA PINEDA | 105 GLENNVIEW DR | | | | KALAMAZOO | MI | 49048 | |
| 5781938 | SONIA QUINTERO | 12525 S KIRKWOOD RD APT | | | | STAFFORD | TX | 77477 | |
| 5781939 | SONIA R BOYCE | 2835 MONTROSE | | | | SAN ANTONIO | TX | 78223 | |
| 5781940 | SONIA RICONDO | 12221 BLANCO ROAD 206 | | | | SAN ANTONIO | TX | 78216 | |
| 5781941 | SONIA RIOS | 175 W EL CAMPO RD | | | | ARROYO GRANDE | CA | 93420 | |
| 5781942 | SONIA RIVERA | 15519 ETHEL ST | | | | CHINO HILLS | CA | 91709 | |
| 5781943 | SONIA ROBINSON | 2118 W VINE | | | | MILWAUKEE | WI | 53205 | |
| 5781944 | SONIA ROBLES | RR 6 BOX 10482 | | | | SAN JUAN | PR | 00926 | |
| 5781945 | SONIA RODRIQUEZ | 6323 VAUGHN DR | | | | EL PASO | TX | 79905 | |
| 5781946 | SONIA ROE | 946 CARDOZA DRIVE | | | | TULARE | CA | 93274 | |
| 5781947 | SONIA ROSADO JIMENEZ | CALLE 4 NUM16LC URB HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 5781948 | SONIA ROSALES | 519 ALASTALLE | | | | PASADENA | TX | 77506 | |
| 5781949 | SONIA ROSARIO | CALLE 9 BLOQUE H8 URB LOM | | | | CAROLINA | PR | 00987 | |
| 5781950 | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | |
| 5781951 | SONIA SACKEY | 394-626 ANNAS RETREAT | | | | SAINT THOMAS | VI | 00802 | |
| 5848591 | Sonia Salazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848591 | Sonia Salazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781952 | SONIA SCHAEFER | 202 4TH AVE NW | | | | LITTLE FALLS | MN | 56345 | |
| 5781953 | SONIA SCOTT | 360 REMSEN AVE | | | | BROOKLYN | NY | 11212 | |
| 5781955 | SONIA SHEPHERD | 1044 LAKER LANE | | | | FOWLER | CA | 93625 | |
| 4822869 | SONIA SOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781957 | SONIA SOTELO | 16688 HYW 99E NE UNIT 66 | | | | WOODBURN | OR | 97071 | |
| 5781958 | SONIA STORY SHAUGHNESSY | 1009 SYMES CT | | | | ROYAL OAK | MI | 48067 | |
| 5781959 | SONIA TALBOT | 130 ENFIELD ST | | | | HARTFORD | CT | 06112 | |
| 5781960 | SONIA TORRES | C JOSE DE DIEGO C 22 URB MANTORREL | | | | DORADO | PR | 00646 | |
| 5781961 | SONIA TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5781962 | SONIA V MILLER | 5807 E 96TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5781963 | SONIA VAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781964 | SONIA VALENTIN-BARBOSA | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5781965 | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | |
| 5839446 | Sonia Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851666 | Sonia Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781966 | SONIA VAZQUEZ ROMERO | SANTA JUANITA APARTMET | | | | BAYAMON | PR | 00956 | |
| 4801227 | SONIA VERTUCCI | DBA THE OVERSTOCK CENTER | 1101 127 STREET | | | COLLEGE POINT | NY | 11356 | |
| 5781967 | SONIA VIERA | HC 03 14851 | | | | YAUCO | PR | 00698 | |
| 5781968 | SONIA WILCOX | 130 CROWE HILL CIRCLE | | | | BENTON | TN | 37307 | |
| 5781969 | SONIA YOUNG | 3501 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5781970 | SONIA ZAMORA | 2203 SOUTHWEST BEN JORDAN | | | | VICTORIA | TX | 77901 | |
| 5781971 | SONIA ZARCO | 4419 PENSILBANIA AVE | | | | LA CRESENTA | CA | 91214 | |
| 4254835 | SONIA, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687282 | SONIA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781973 | SONIAY KRAUS | 455B KRAPLE ST | | | | ALGONAC | MI | 48001 | |
| 4887932 | SONIC COURIER INC | SONIC SYSTEMS INC | 5002 WEST NASSAU STREET | | | TAMPA | FL | 33607 | |
| 4804118 | SONIC ELECTRONIX INC | 28340 AVENUE CROCKER SUITE # 202 | | | | VALENCIA | CA | 91355 | |
| 4797369 | SONIC ELECTRONIX INC | DBA WWW-SONICELECTRONIX-COM | 9631 TOPANGA CANYON PLACE | | | CHATSWORTH | CA | 91105 | |
| 4802836 | SONIC GAMES INC | PO BOX 1663 | | | | BEVERLY HILLS | CA | 90213-1663 | |
| 4843312 | SONIC GLOBAL SUPPLY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798595 | SONIC LIGHTING INC DBA SPYDER AUTO | DBA CARPART4U | 19395 E. WALNUT DR. NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4464462 | SONIER, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702806 | SONIER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781974 | SONIFRANK ERIN | 205 SANDY SPRINGS LANE | | | | THURMONT | MD | 21788 | |
| 4269640 | SONIS, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272633 | SONIS, J-ME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270829 | SONIS, MIURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781975 | SONISHA WALSH | 4419 ROCKAWAY BEACH BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 4470094 | SONITA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868538 | SONITRONIX AKA CHENZHOU HUALU | 5220 EDISON AVE | | | | CHINO | CA | 91710 | |
| 5781976 | SONIVELISSE LOPEZ | URB MASSO CALLE C 41 | | | | SAN LORENZO | PR | 00754 | |
| 5781977 | SONJA BALLARD | 2116 BENTHAM PLACE | | | | YUKON | OK | 73099 | |
| 5781978 | SONJA BLADES | PO BOX 864 | | | | ROBBINS | IL | 60472 | |
| 5781979 | SONJA COLELLO | 7227 E RAMSEY PKWY | | | | RAMSEY | MN | 55303 | |
| 5781980 | SONJA DRUMGOOLE | 8016 BOCK RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5781981 | SONJA FLORIAN | 13923 VILLA CAMINO | | | | SAN ANTONIO | TX | 78233 | |
| 5781982 | SONJA HARDAWAY | 3705 STANDISH AVE | | | | CINTI | OH | 45213 | |
| 5781983 | SONJA HOXIE | 138 MARIETTA RD | | | | SPRING ARBOR | MI | 49283 | |
| 5781984 | SONJA JOHNSON | 6390 151ST AVE | | | | BECKER | MN | 55308 | |
| 4852154 | SONJA LOE | 3725 S MARCY ST | | | | Milwaukee | WI | 53220 | |
| 5781985 | SONJA LYNM | 884 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 5781986 | SONJA M FRENCH | 800 BELLE TERRE | | | | PALM COAST | FL | 32164 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781987 | SONJA MCMULLEN | 1024 W 54TH ST | | | | ASHTABULA | OH | 28306 | |
| 5781988 | SONJA MCNEAL | 1735 E 52ND ST S14 | | | | VERNON | CA | 90058 | |
| 5781989 | SONJA NEMICCOLA | 464 FORD ROAD 306 | | | | MINNEAPOLIS | MN | 55426 | |
| 5781990 | SONJA NIEMI | 3420 GOLFVIEW DR 212 | | | | SAINT PAUL | MN | 55123 | |
| 4360936 | SONJA OLDHAM | 2433 WEST WEARINGTON WAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781992 | SONJA PENTON | 2433 WEST WEARINGTON WAY | | | | FORT WORTH | TX | 76133 | |
| 4822870 | SONJA PERKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5781993 | SONJA PRIDE | 1304 BIRKDALE DR | | | | ALBANY | GA | 31707 | |
| 5781994 | SONJA QUAPPE | 203 NEW YORK AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5781995 | SONJA R SHORTS | 211 EVANS ST APT J | | | | NICEVILLE | FL | 32578 | |
| 5781996 | SONJA RECTOR | 1021 S 25TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5781997 | SONJA SHORTERS | 1199 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| 5781998 | SONJA SNELL | 1696 19TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5781999 | SONJA SNJANDERSON | 46 WILLIAM ST | | | | GLENS FALLS | NY | 12801 | |
| 5782000 | SONJA STRICKLAND | 805 QUACKENBOS ST NW | | | | WASHINGTON | MD | 20011 | |
| 5782001 | SONJA SUTTON | 595 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5782002 | SONJAY JONES | 811 HOFFMAN | | | | HOUSTON | TX | 77016 | |
| 5782003 | SONJI HUMPHRIES | 14209 ASBURY PARK | | | | DETROIT | MI | 48227 | |
| 5782004 | SONJI THOMPSON | 8813 S MORGAN AVE | | | | CHICAGO | IL | 60620 | |
| 4872848 | SONJU ENTERPRISES INC | AVIS CAR RENTAL #8123 | 1701 W MICHIGAN STREET | | | DULUTH | MN | 55806 | |
| 5782005 | SONKE SMIDTLANGE | PEPPERELL | | | | LEVITTOWN | PA | 19053 | |
| 4843313 | SONKIN, MARK & ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619688 | SONKO, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782006 | SONLEY KRISTI | 463761 HWY 95 SOUTH | | | | SAGLE | ID | 83860 | |
| 4615366 | SONMEZ, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782007 | SONNA JEAN P | 1515 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 4843314 | SONNABEND, LORRAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580001 | SONNAK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822871 | SONNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782008 | SONNEBORN MARY | 4713 WESTON HILLS DR | | | | EDMOND | OK | 73034 | |
| 4225018 | SONNEMA, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708546 | SONNENBERG, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623236 | SONNENBERG, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733308 | SONNENBERG, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287064 | SONNENBURG, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548701 | SONNENFELT, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822872 | SONNENSCHEIN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698296 | SONNER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219716 | SONNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454850 | SONNER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782009 | SONNETTA WILLIAMS | 16 COLONIAL AVE APT2 | | | | TRENTON | NJ | 08618 | |
| 4639583 | SONNEVELT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782010 | SONNI ANAERUD | 402 POLK ST | | | | BIG LAKE | MN | 55309 | |
| 5782011 | SONNI WILIKERSON | 3806 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| 5782012 | SONNIA KOYL | 54197 BRADSHAW DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| 5782013 | SONNIA LUHERS | 8850 WEST PARKWAY NORTH | | | | MERIDIAN | MS | 39305 | |
| 4696655 | SONNICHSEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782014 | SONNIECE BROWN | 11406 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | |
| 5782015 | SONNIER CHANTY | 814 MIDDLE SATSOP RD | | | | MONTESANO | WA | 98563 | |
| 5782016 | SONNIER NICOLE | 5018 RUTTIN RILL RD | | | | JEANERETTE | LA | 70544 | |
| 5782017 | SONNIER NICOLE L | 2067 BEN MARTIN RD | | | | JENNINGS | LA | 70546 | |
| 5782018 | SONNIER SHONNA | 703 2ND ST | | | | ELTON | LA | 70532 | |
| 5782019 | SONNIER SUSIE | 210 N BEGLIS PKWY APT 1 | | | | SULPHUR | LA | 70663 | |
| 4151264 | SONNIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543949 | SONNIER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325037 | SONNIER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680568 | SONNIER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539728 | SONNIER, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688345 | SONNIER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540309 | SONNIER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726290 | SONNKALB, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782020 | SONNNY GONZALES | 1712 CALVARES ST | | | | ONTARIO | CA | 91764 | |
| 4477283 | SONNON JR, MELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782021 | SONNTAG RACHELLE | 15200&X2D;15299 PRAIRIE | | | | URBANDALE | IA | 50323 | |
| 4710851 | SONNTAG, JUSTIN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782022 | SONNY BALDWIN | 8700 DIGITAL DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5782023 | SONNY JIMENEZ | 1773 N11TH | | | | ABILENE | TX | 79603 | |
| 5782024 | SONNY MALO | 11618 O DONNELL DR | | | | HOUSTON | TX | 77076 | |
| 5782025 | SONNY MANDOUH | 23760 HOLLANDER | | | | DEARBORN | MI | 48128 | |
| 4562503 | SONNY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885441 | SONOCO PRODUCTS COMPANY | PO BOX 91218 | | | | CHICAGO | IL | 60693 | |
| 4270520 | SONODA, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782026 | SONOGA DEBRA | 4006 HERMITAGE HILLS BLVD APT | | | | HERMITAGE | PA | 16148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822873 | SONOMA BACKYARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822874 | SONOMA BUILDING ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782027 | SONOMA CITY O | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 4782196 | SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | | Santa Rosa | CA | 95404 | |
| 5787774 | SONOMA COUNTY | THE HONORABLE JILL RAVITCH | 600 ADMINISTRATION DRIVE ROOM 212J | | | SANTA ROSA | CA | 95403 | |
| 4809412 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4779447 | Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | | Santa Rosa | CA | 95403 | |
| 4857934 | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | QC | H3Z 2P9 | CANADA |
| 5782029 | SONOMA HARPER | 3279 SUNRISE VILLAGELN APT C | | | | NOCROSS | GA | 30093 | |
| 4822875 | SONOMA HILLS RETIREMENT CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822876 | SONOMA KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822877 | SONOMA MARIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822878 | SONOMA MISSION APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822879 | SONOMA PACIFIC REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809810 | SONOMA VALLEY CHAMBER OF COMMERCE | 651-A BROADWAY | | | | SONOMA | CA | 95476 | |
| 4809132 | SONOMA VINTAGE CABINETS | 437 B HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 5782030 | SONONE GAURAV | 23 OAK RIDGE AVE APT 6 | | | | SALEM | NH | 03079 | |
| 5782031 | SONORA HECTOR | 712 N 12TH | | | | CARLSBAD | NM | 88220 | |
| 5782032 | SONORA IRMA | 1340 FOXDALE LOOP APT 419 | | | | SAN JOSE | CA | 95122 | |
| 5782033 | SONORA KRISTINA | 1908 E 19TH ST LOT E3 | | | | LAWRENCE | KS | 66046 | |
| 4830232 | SONORA SUNSET CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536393 | SONORA, GRACIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530892 | SONORA, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830233 | SONORAN CONCEPTS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830234 | SONORAN CREST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830235 | SONORAN DESERT RIDGE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830236 | SONORAN PEAK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801913 | SONORAN SPICE LLC | DBA SONORAN SPICE | 16631 N 91ST STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4614306 | SONORA-RENTERIA, ANALILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830237 | SONPATKI ANANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807694 | SONRISA DENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843315 | SONRISE BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847051 | SONRISE CONSTRUCTION LLC | PO BOX 1148 | | | | Lebanon | TN | 37088 | |
| 5782034 | SONS ED S | 2508 2ND ST S | | | | NAMPA | ID | 83686 | |
| 4463066 | SONS, CHLOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453725 | SONS, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782035 | SONSARAE LOGAN | 142 LLOYD ST | | | | BALTIMORE | MD | 21202 | |
| 5782036 | SONSAREE DICKERSON | 1960 BROADWAY ST APT B8 | | | | IOWA CITY | IA | 52240 | |
| 5782037 | SONSEAHRAY DIAZ | 1261 CABALLERO ST | | | | OAKDALE | CA | 95361 | |
| 4240599 | SONSHINE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782038 | SONSIRE BURRIS | 1991 CUSSETA RD APT 4E | | | | COLUMBUS | GA | 31903 | |
| 4418297 | SONSIRE, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782039 | SONSIREI CASTILLO | 3529 SMITH AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4490362 | SONSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378181 | SONSON, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782040 | SONSUELA HERRINGTON | 329 SOUTHSIDE DR | | | | SYLVANIA | GA | 30467 | |
| 5782041 | SONSY GABA | 1235 KIMBERLY LN | | | | GLEN BURNIE | MD | 21061 | |
| 5782042 | SONTAG CAITLIN M | N58W23783 HASTING CT 11 | | | | SUSSEX | WI | 53089 | |
| 5782044 | SONTAG JULIA A | 5359 KNOLLWOOD PARKWAY COURT APT B | | | | HAZELWOOD | MO | 63042 | |
| 4370150 | SONTAG, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690809 | SONTAG, CHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349099 | SONTAG, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373981 | SONTAG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371511 | SONTAG, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647257 | SONTAINE, NATTACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717924 | SONTERRE, KIMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488372 | SONTHEIMER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233664 | SONTHONAX, EDILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186865 | SONTHY, VENKATA UDAY KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808006 | SONTIC WARD INC | C/O NEW GROUP MANAGEMENT | SUITE 28 | 1140 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162 | |
| 5845899 | SONTIC WARD INC. | 1140 NE 163RD ST., SUITE 28 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5782045 | SONTORIA DAVIS | 650 WARNER AVE | | | | PENSACOLA | FL | 32514 | |
| 4885435 | SONY COMPUTER ENTERTAINMENT | PO BOX 91102 | | | | CHICAGO | IL | 60693 | |
| 4887934 | SONY CORP OF AMERICA | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4884213 | SONY ELECTRONICS INC | PO BOX 100172 | | | | PASADENA | CA | 91189 | |
| 4799009 | SONY HAWAII COMPANY | DIV OF SONY CORP OF AMERICA | P O BOX 100092 | | | PASADENA | CA | 91189-0092 | |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | | CULVER CITY | CA | 90232 | |
| 4878543 | SONY PICTURES HOME ENTERTAINMENT | LOCKBX 890648 888 S GREENVILLE | | | | RICHARDSON | TX | 75081 | |
| 4882816 | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | 00936 | |
| 4269265 | SONY, KRISPHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782047 | SONYA ALEMDAR | 4694 DEWEY AVE | | | | RIVERSIDE | CA | 92506 | |
| 5782048 | SONYA AYON | 1232 E FLORA ST | | | | ONTARIO | CA | 91764 | |
| 5782049 | SONYA B MAYES | 1621 A GARDNER DR | | | | ALBANY | GA | 31705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782050 | SONYA BARNES | 14150 GRANT ST | | | | MO VAL | CA | 92553 | |
| 5782051 | SONYA BLACK | 8531 FISHER | | | | WARREN | MI | 48089 | |
| 5782053 | SONYA BOOTH | 898 PATER | | | | BRAWLEY | CA | 92227 | |
| 5782054 | SONYA BRAVERMAN | 775 MOUNTAIN VIEW TERRACE | | | | MARIETTA | GA | 30064 | |
| 5782055 | SONYA BROWN | 636 DOWLESS DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5782056 | SONYA C COLE | 6313 WILLOW WAY | | | | CLINTON | MD | 20735 | |
| 5782057 | SONYA C WILLIAMS | 6305 REAFIELD DR APT 11 | | | | CHARLOTTE | NC | 28226 | |
| 5782058 | SONYA CALLOWAY | 3323 WEST 50TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5782059 | SONYA CARRASTO | 4368 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| 5782060 | SONYA CASHAW | 4685 STONEWAY DR | | | | COLUMBUS | OH | 43229 | |
| 5782061 | SONYA CHACON | 8321 FLORIDA AVE | | | | ODESSA | TX | 79764 | |
| 5782062 | SONYA COOPER | 1033 TAR HEEL DR | | | | YADKINVILLE | NC | 27055 | |
| 5782063 | SONYA COPE | 1965 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5782064 | SONYA COUNCIL | 15 OLDMORTON ST | | | | MATTAPAN | MA | 02126 | |
| 5782065 | SONYA DANIELS | 661 THOMPSON RD | | | | MARION | VA | 24354 | |
| 5782066 | SONYA DE LA FUENTE | 1429 E HOLIDAY DR | | | | CASA GRANDE | AZ | 85122-1388 | |
| 5782067 | SONYA DICKENS | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | |
| 5782068 | SONYA EKEE | 7300 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| 5782069 | SONYA FARMER | 526 KNIGHTS BRIDGE RD | | | | SUMTER | SC | 29150 | |
| 5782070 | SONYA FORD | 4516 W 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5782071 | SONYA G WALLACE | 600 NW 6 TH ST APT 716 | | | | MIAMI | FL | 33136 | |
| 5782072 | SONYA GUIDOTTI | 211 SUNNYHILLS DR | | | | WATSONVILLE | CA | 95076 | |
| 5782073 | SONYA HAMILTON | 810 DRYDEN | | | | TOLEDO | OH | 43612 | |
| 4822880 | SONYA HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782074 | SONYA HARPER | 4626 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5782075 | SONYA HARVILLE | 911 MADISON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5782076 | SONYA HOLDER | 499 W MELROSE CIR | | | | FT LAUDERDALE | FL | 33312 | |
| 5782077 | SONYA HUNTER | 8018 BECKET ST | | | | NORFOLK | VA | 23518 | |
| 5782078 | SONYA JACKSON | 620 PIEDMONT GOLF COURSE RD | | | | PIEDMONT | SC | 29673 | |
| 5782079 | SONYA JAMES | 14779 SENECA RD | | | | VICTORVILLE | CA | 92392 | |
| 5782080 | SONYA JOHNSON | 7 UNIVERSITY DRIVE | | | | LONG BRANCH | NJ | 07740 | |
| 5782081 | SONYA JOSEPH | 1248 BOULDER CRK LN SW | | | | ROCHESTER | MN | 55902 | |
| 5818215 | Sonya Kezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782082 | SONYA KINCKLE | 484 67TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5782083 | SONYA KING | 1701 NORTH HARDING ST | | | | ALBANY | GA | 31701 | |
| 5782084 | SONYA KIRK | 155 ROSEWOOD DR | | | | HARVEST | AL | 35749 | |
| 5782085 | SONYA KRUG | 2128 W 6 STREET APT 1 | | | | DULUTH | MN | 55806 | |
| 5782086 | SONYA L KIRKLAND | 704 TUSKEGEE STREET APT 105 | | | | DOTHAN | AL | 36303 | |
| 5782087 | SONYA LATORRE | 2112 EAST AVE | | | | ERIE | PA | 16503 | |
| 5782088 | SONYA LAWRENCE | 58 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 5782089 | SONYA LONG | 811 RED HILL DRIVE APT D | | | | LOUSIVILLE | TN | 37777 | |
| 5782090 | SONYA LOONEY | 1414 HILBISH AVE | | | | AKRON | OH | 44312 | |
| 5782091 | SONYA LOPEZ | 2704 FAWNDALE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5782092 | SONYA M LUVENOW | 13999 COUNTY RD 11 | | | | HERMAN | MN | 56248 | |
| 5782093 | SONYA M POLICE | 11981 E FORD DR | | | | AURORA | CO | 80012 | |
| 5782095 | SONYA MARTIN | 354 GIFFORD ST | | | | FALMOUTH | MA | 02540 | |
| 5782096 | SONYA MATHIS | 106 EMORY WAY | | | | OXFORD | GA | 30054 | |
| 5782097 | SONYA MATTHEWS | 1917 HICKORY GROVE | | | | RANCINE | WI | 53403 | |
| 5782098 | SONYA MENCHACA | 17170 ROBERT ST | | | | MELVINDALE | MI | 48122 | |
| 5782099 | SONYA MOORE | 2240 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5782101 | SONYA MURRAY | 529 BOWMAN RD | | | | LUMBERTON | NC | 28358 | |
| 5782103 | SONYA OWENS | 101 JAMES ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 5782104 | SONYA PETERS | 366 LINCOLN ST | | | | HAMPTON | VA | 23669 | |
| 5782105 | SONYA PHILLIPS | 4333 COLD SPRINGS RD | | | | MOUTAIN CITY | TN | 37683 | |
| 5782106 | SONYA PIERCE | 414 SCENIC DR | | | | HENDERSON | NV | 89015 | |
| 5782107 | SONYA POLK | 2125 BEDROCK WAY | | | | ANTIOCH | CA | 94509 | |
| 5782108 | SONYA PREJEAN | 306 RUBRIA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5782109 | SONYA PRIEST | 3412 NW KINDAL AVE | | | | TOPEKA | KS | 66618 | |
| 5782110 | SONYA RICHARDSON | 1412 ROCKWOOD DOWNS DR | | | | WENDELL | NC | 27591 | |
| 5782111 | SONYA ROBERTS | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34746 | |
| 5782112 | SONYA ROSS | 371 MT CARMEL RD LOT 11 | | | | HUDSON | TX | 75904 | |
| 5782113 | SONYA ROUNDTREE | 5330 3RD AVENUE | | | | STPETERSBURG | FL | 33707 | |
| 5782114 | SONYA RUIZ | CALLE 5 AL FINAL URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5782115 | SONYA SANTANA | 1221 P ST | | | | NEWMAN | CA | 95360 | |
| 5782116 | SONYA SAWYERS | 4329 CENTENNIAL CT APT 3 | | | | GURNEE | IL | 60031 | |
| 5782117 | SONYA SCHAUTSCHICK | 1430 COUNTY ROAD 101 | | | | GIDDINGS | TX | 78942 | |
| 5782118 | SONYA SHIPMAN | 312 PEARL LN | | | | WILLISTON | SC | 29853 | |
| 5782119 | SONYA SINN | 2843 WHITENER | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782120 | SONYA SMITH | 1461 E 195TH ST | | | | CLEVELAND | OH | 44117 | |
| 5782121 | SONYA SNIPE | 6831 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5782122 | SONYA SONG | 1801 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 5782123 | SONYA SPENCER | 720 WEST 32ND ST | | | | LORAIN | OH | 44052 | |
| 5782124 | SONYA SUGGS | 2735 OLD US 20 | | | | ELKHART | IN | 46516 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782125 | SONYA T CORRALES | 7430 DALLAS ST | | | | HOUSTON | TX | 77011 | |
| 5782126 | SONYA THORNTON | 243 THIRD ST | | | | ELBERTON | GA | 30635 | |
| 5782127 | SONYA TRIPPETT | 1813 KITE AVE | | | | HUNTINGTON | WV | 25701 | |
| 5782128 | SONYA WARD | 128 FLURNOY CIRCLE | | | | ATMORE | AL | 36502 | |
| 5782129 | SONYA WHEELDON | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5782130 | SONYA WILLIAMS | 6636 IDLEWILD RD | | | | CHARLOTTE | NC | 28212 | |
| 5782131 | SONYA WILLIAMS | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5782132 | SONYA WILSON | 2710 WESLEY DR | | | | KILLEEN | TX | 76549 | |
| 5782133 | SONYA WOOD | 538 TOLEMAN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5782134 | SONYA WOOTEN | 2133 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5782135 | SONYA-BOB SCOTT--MCDADE | 219 W SOUTH ST | | | | JACKSON | MI | 49203 | |
| 5782136 | SONYE GUTIERREZ | 510 WHITE LIGHTNING RD | | | | ESPANOLA | NM | 87532 | |
| 5782137 | SONYER WOODARD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60644 | |
| 4699802 | SOO HOO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163625 | SOO HOO, WADE MOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171641 | SOO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651780 | SOOAEMELELAGI, HIGHES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620906 | SOOBRIAN, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662429 | SOOD, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674747 | SOOD, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399143 | SOOD, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791079 | Sood, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646996 | SOOD, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853887 | Sood, Sanjeev | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221714 | SOOD, SURINDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843316 | SOODIK, MICHAEL & BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878758 | SOOF ENTERPRISES LLC | MARCUS CHARLES HUMPHRIES | 2417 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| 4878759 | SOOF ENTERPRISES LLC | MARCUS HUMPHRIES | 1683 GA HWY 111 | | | MOULTRIE | GA | 31768 | |
| 4430538 | SOOGRIM, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782138 | SOOGUN ADENIKE | 5215 POPPLETON AVENUE | | | | OMAHA | NE | 68106 | |
| 4301893 | SOOHOO, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337991 | SOOKCHAYEE, CHAYAPOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774277 | SOOKDEO, HANOOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295424 | SOOKDEOSINGH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440613 | SOOKLALL, AJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434730 | SOOKNANAN, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343115 | SOOKNANAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562672 | SOOKNANAN, KRISHNA RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682894 | SOOKNANAN, NIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244151 | SOOKOO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679307 | SOOKRAH, INDROWTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422368 | SOOKRAJ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526405 | SOOKRAJ, DEOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250819 | SOOKRAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349531 | SOOKSRI, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782139 | SOOLAINE ERVING | 1832 SENECA ST APT 4 | | | | BUFFALO | NY | 14210 | |
| 4514844 | SOOLE, ERNEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693566 | SOOMIL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782140 | SOON MI LEE | 551 CARDINAL ST | | | | BREA | CA | 92823 | |
| 4796832 | SOON YOUNG KIM | DBA TIC TAC TILES | 501 AVALON DR UNIT S312 | | | WOOD RIDGE | NJ | 07075 | |
| 4298782 | SOON, KAR-BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850030 | Sooner Fashion Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4866076 | SOONER LIFT INC | 3401 S PURDUE | | | | OKLAHOMA CITY | OK | 73179 | |
| 4868857 | SOONER LOCK & KEY INC | 5515 C SO MINGO | | | | TULSA | OK | 74146 | |
| 5782142 | SOONER SECURITY SERVICE | 901 SE 1ST ST PO BOX 2071 | | | | LAWTON | OK | 73502 | |
| 4872115 | SOONER SECURITY SERVICE | AAFEX FIRE SYSTEMS | 901 SE 1ST ST PO BOX 2071 | | | LAWTON | OK | 73502 | |
| 4418895 | SOONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708166 | SOONG, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782143 | SOORANI NEELAM A | 4942 AMBERWELL PLACE | | | | GLEN ALLEN | VA | 23059 | |
| 4533933 | SOORTY, HUMZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552197 | SOOS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782144 | SOOTS TAMARA | 78 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 4308654 | SOOTS, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830238 | SOOUDI, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231040 | SOOUDI, SHAHROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675889 | SOOY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453388 | SOP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572339 | SOPA, SAWYER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575080 | SOPATA, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484500 | SOPATA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770304 | SOPCAK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301914 | SOPCZAK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782145 | SOPENA ALFREDO | 2836 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165566 | SOPENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843317 | SOPER HORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358836 | SOPER, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747565 | SOPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576917 | SOPER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404280 | SOPER, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843318 | SOPER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667898 | SOPER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437094 | SOPER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422668 | SOPER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158198 | SOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727183 | SOPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430450 | SOPER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623029 | SOPER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291606 | SOPHA, SISANOUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782146 | SOPHEAK NEANG | 7639 KESTER AVE APT 1 | | | | VAN NUYS | CA | 91405-1131 | |
| 5782147 | SOPHEAK SUN | 1434 APPLEGATE LN | | | | SHAKOPEE | MN | 55379 | |
| 4457406 | SOPHER, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254738 | SOPHIA A BARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782148 | SOPHIA ALISSA SPREHE | 7921 MOURNING DOVE RD | | | | RALEIGH | NC | 27615 | |
| 5782149 | SOPHIA ANZURES | PO BOX 431 | | | | HEMET | CA | 92546 | |
| 5782150 | SOPHIA BLACK | 5833 DECAPOLIS DRIVE | | | | WINGATE | NC | 28174 | |
| 5782151 | SOPHIA BOABIA | 430 WESTERN AVE APT 106B | | | | MONROE | MI | 48161 | |
| 5782152 | SOPHIA BROWN | 1230 PUTINDA ST | | | | SACRAMENTO | CA | 95824 | |
| 5782153 | SOPHIA BYNDLOSS | 1445 FARMCREST WAY | | | | SILVER SPRING | MD | 20905 | |
| 5782154 | SOPHIA BYRD | 101 HOLLOW TREE LANE 1310 | | | | HOUSTON | TX | 77090 | |
| 5782155 | SOPHIA CAMPBELL | 2018 SKEEN ST | | | | MADISON | IL | 62060 | |
| 5782156 | SOPHIA CROCKETT | 1029 RED OAK STREET | | | | CHARLESTON | WV | 25302 | |
| 5782157 | SOPHIA GODBOLD | 142 WEST 124 STREET APT3B | | | | NEWYORK | NY | 10027 | |
| 4861090 | SOPHIA GRACE ENTERTAINMENT INC | 15260 VENTURA BLVD #2100 | | | | SHERMAN OAKS | CA | 91403 | |
| 5782158 | SOPHIA HINDS | 13412 DEL RAY LYN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782159 | SOPHIA JOHNSON | 1385 N PAMPAS AVE | | | | RIALTO | CA | 92376 | |
| 5782160 | SOPHIA KESSES | 60 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5782161 | SOPHIA LEO | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5782162 | SOPHIA M FANE | 5124 NORTH 9TH APT 218 | | | | FRESNO | CA | 93710 | |
| 5782163 | SOPHIA M NEAMAN | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5782164 | SOPHIA MARTIN | 39202 N ABERDEEN LANE | | | | BEACH PARK ILL | IL | 60083 | |
| 5782165 | SOPHIA MARTINEZ | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79603 | |
| 5782166 | SOPHIA MCCLINTON | 31 LUMBAR ST | | | | BUFFALO | NY | 14206 | |
| 5782167 | SOPHIA MOORE | 2418 COLLEGE | | | | MOUNT VERNON | IL | 62864 | |
| 5782168 | SOPHIA MORENO | 10701 SPRING VALLEY CIRCLE | | | | SOCORRO | TX | 79927 | |
| 5782169 | SOPHIA NORZAGARAY | 766 W IDAHO ST | | | | TUCSON | AZ | 85706 | |
| 5782170 | SOPHIA OCANA | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5782171 | SOPHIA OLIVIER | 143 UNION ST | | | | RANDOLPH | MA | 02368 | |
| 5782172 | SOPHIA ONDIEKI | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5782173 | SOPHIA PARASCANDO | 29 CABOT PLACE | | | | STATEN ISLAND | NY | 10305 | |
| 5782174 | SOPHIA PERE | HC 2 BOX 7744 | | | | CIALES | PR | 00638 | |
| 5782175 | SOPHIA POOLE | 3271 RYON CT | | | | WALDORF | MD | 20601 | |
| 5782176 | SOPHIA POPE | 1951 BONITZ ST | | | | PHILADELPHIA | PA | 19140 | |
| 5782178 | SOPHIA RIVAS | 805 DESERT OAKS | | | | LAS VEGAS | NV | 89145 | |
| 5782179 | SOPHIA ROBINSON | 6218 RED RIVER COVE | | | | BRADENTON | FL | 34202 | |
| 5782180 | SOPHIA SHAW | 3808 MCREE AVE | | | | ST LOUIS | MO | 63110 | |
| 5782181 | SOPHIA SLACK | 110 W HIGHLAND PKWY | | | | ROSELLE | NJ | 07203 | |
| 5782182 | SOPHIA STEVENS | 815 29TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5782183 | SOPHIA SUAREZ | 1921 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9507 | |
| 5782184 | SOPHIA SWEARINE | 1213 MONROE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5782185 | SOPHIA TANPLEUS | 520 NE 83RD ST APT 9 | | | | MIAMI | FL | 33138 | |
| 5782187 | SOPHIA VERRECCHIO | 311 MONTGOMERY AVE 1ST FLOOR | | | | ROCKLEDGE | PA | 19046 | |
| 5782188 | SOPHIA WEST | 1621 W 2ND ST | | | | SIOUX CITY | IA | 51103 | |
| 4868148 | SOPHIA WHITE | 50 W 112TH ST APT 31 | | | | NEW YORK | NY | 10026 | |
| 5782189 | SOPHIA WISE | PO BOX 1003 | | | | PROSPERITY | SC | 29127 | |
| 5782190 | SOPHIA ZAMUDIO | 194 N WILLOW APT 122 | | | | FRESNO | CA | 93710 | |
| 4804439 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIASSTYLE | 14808 SHEPARD ST #200 | | | OMAHA | NE | 68138 | |
| 4804806 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIAS STYLE BOUTIQUE INC | 14808 SHEPARD STREET #200 | | | OMAHA | NE | 68138 | |
| 5835234 | Sophias Style Boutique | 14808 Shepard Street | #700 | | | Omaha | NE | 68138 | |
| 4843319 | SOPHIE AMACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845413 | SOPHIE HAYWARD | 115 WARD TER | | | | Cherry Hill | NJ | 08003 | |
| 5782191 | SOPHIE PERRY | 4568 W 3170 S | | | | SALT LAKE CTY | UT | 84120 | |
| 5782192 | SOPHIE SEDILLO | 819 N VINEYARD BLVD APT G1 | | | | HONOLULU | HI | 96817 | |
| 4868098 | SOPHIE STELLER | 5 NORTHCOTE ROAD | | | | ST MARGARETS | | TW1 1PB | UNITED KINGDOM |
| 4798471 | SOPHIES FAVORS AND GIFTS | 875-A ISLAND DRIVE #154 | | | | ALAMEDA | CA | 94502 | |
| 4541294 | SOPHIES, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782193 | SOPHILIA WALKER | 3524 ARTHUR ROAD | | | | CRETE | IL | 60417 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782194 | SOPHINA HARVEY | 1750 S PRICE RD | | | | TEMPE | AZ | 85281 | |
| 4863776 | SOPHISTICATED SOUND INC | 2340 SUPERIOR DR STE E | | | | ARLINGTON | TX | 76013 | |
| 5782195 | SOPHOCLES MARTHA | 11 HATHAWAY RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5782196 | SOPHY CARTER | 5101 WILLIAMSBURG | | | | WINSTON SALEM | NC | 27106 | |
| 5782197 | SOPHYIA COLSTON | 1311 W LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5782198 | SOPKA KATHLEEN | 801 W SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 4787756 | Sopka, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891133 | Sopka, Kathleen | c/o Law Office of Richard L. Demsey | Attn: Richard L. Demsey, Justin D. Gould | 1550 U.S. Bank Centre | 1350 Euclid Avenue | Cleveland | OH | 44115 | |
| 4787757 | Sopka, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782199 | SOPKO JENNIFER | 1003 LELA ST | | | | POPLAR BLUFF | MO | 63939 | |
| 4287741 | SOPKO, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284068 | SOPKO, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441339 | SOPKO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464850 | SOPKO, KESSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491324 | SOPKO, TRISHTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403233 | SOPKOVICH, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782200 | SOPLINSKI KATHLEEN | 409 SOUTH 17TH STREET | | | | WEIRTON | WV | 26062 | |
| 4204212 | SOPP, JAXON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856737 | SOPPE, LORALI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403375 | SOPRANO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289828 | SOPRYCH, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711795 | SOPSHIRE, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782201 | SOPURJICHI ANTHONY ACHOR | 10441 SW 161 AVE | | | | MIAMI | FL | 33196 | |
| 4506903 | SOR, GHENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782202 | SORA VALENTIN | SOS OLTENITEI NR | | | | AYERS | MA | 01432 | |
| 4802745 | SORA YOON | DBA HELLOMISSLAND | 412 W DRYDEN ST | APT 4 | | GLENDALE | CA | 91202-3239 | |
| 4432950 | SORACE, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776977 | SORACE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214765 | SORAE, CHURCHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711695 | SORAGHAN, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782203 | SORAH JAMES V | 5419 W STATE ROUTE 55 | | | | TROY | OH | 45373 | |
| 5782204 | SORAIDA GALARZA | 44 REDDING RST FL3 | | | | HARTFORD | CT | 06114 | |
| 5782205 | SORAIDA RAMOS | CONDADO | | | | SAN JUAN | PR | 00915 | |
| 5782206 | SORAIDA ROSAS | 1472 SOPHIE WAY NONE | | | | KISSIMMEE | FL | 34744 | |
| 5782207 | SORAK JON | 25930 S GOVERNERS HIGHWAY | | | | MONEE | IL | 60449 | |
| 4785682 | Sorantino, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782208 | SORAPURU DANIELLE | 2437 LAPEYROUSE | | | | NEW ORLEANS | LA | 70119 | |
| 4627536 | SORAPURU, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782209 | SORAYA GARCIA | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5782210 | SORAYA GIBSON | 15210 AMBERLY DR | | | | TAMPA | FL | 33647 | |
| 5782211 | SORAYA JOHNSON | 4600 RIXIE RD LOT 216 | | | | N LITTLE ROCK | AR | 72117 | |
| 5782212 | SORAYA LOPEZ | 750 E 179TH ST | | | | BRONX | NY | 10457 | |
| 5782213 | SORAYA MEREZ | 2150 15TH ST APT 102 | | | | LOVELAND | CO | 80538 | |
| 5782215 | SORAYA PEREZ | RES COLOBUS EDIF 5 APART 55 | | | | MAYAGUEZ | PR | 00680 | |
| 5782216 | SORAYA PIRAMOUN | 4944 WOODWAY DR 13 | | | | HOUSTON | TX | 77056 | |
| 5782217 | SORAYA RAMIREZ | 737 NW 132ND AVE | | | | MIAMI | FL | 33182 | |
| 5782218 | SORAYA SOUFFRANT | 157 PORTER ST | | | | EDGEWOOD | RI | 02905 | |
| 4843320 | SORBARO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439857 | SORBELLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745400 | SORBELLO, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642471 | SORBELLO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478557 | SORBELLO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202359 | SORBER, DORAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782219 | SORBERA ANDY | 1173 WILLOW BEND CIR | | | | COLORADO SPRINGS | CO | 80918 | |
| 4747866 | SORBERA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398274 | SORBIR, ANAKAYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208592 | SORBITO, FORTUNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468870 | SORBO, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886307 | SORCE ARCHITECTURE PC | RONALD P SORCE AIA ARCHITECTS PC | 121 SOUTH WIKE RD STE 400 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4646216 | SORCI, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214619 | SORCI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399705 | SORDEN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782220 | SORDERA KRISTY | 78 LESS ANTILLES CT | | | | DUBOIS | PA | 15801 | |
| 4535682 | SORDIA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563127 | SORDIFF, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629675 | SOREL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336075 | SOREL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581947 | SORELLE, KATHLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804556 | SOREM ABIOSE O | DBA ALLPROSPORTSNY | APPLERIDGE 504 UNIT #G | MYSTIC DR | | GREENSBORO | NC | 27406 | |
| 5782221 | SOREM WINIFRED | 27 HARTWOOD CT | | | | LAFAYETTE | CA | 94549 | |
| 4179484 | SOREM, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215942 | SOREM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624936 | SOREM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850387 | SOREN ANDERSEN | 19103 4TH AVE SW | | | | Normandy Park | WA | 98166 | |
| 5782222 | SORENSEN ALLAN | 1110 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5782223 | SORENSEN CRYSTAL | 702 LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5782224 | SORENSEN DAVID | 12355 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436 | |
| 5782225 | SORENSEN MARGHERITA | 3000 HOLIDAY DR | | | | KENT | WA | 98030 | |
| 5782226 | SORENSEN MICHELLE | 41 WOODLAWN | | | | OFALLON | MO | 63366 | |
| 5782227 | SORENSEN MONA | 3703 SUNSET DR W | | | | UNIVERSITY PL | WA | 98466 | |
| 5782228 | SORENSEN NICHOLE | 3639 W 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5782229 | SORENSEN SEAN | 2918LINCOLNANE | | | | PARMA | OH | 44134 | |
| 5782230 | SORENSEN TAMMY | 66 CARPENTER ST | | | | PAWTUCKET | RI | 02860 | |
| 4641553 | SORENSEN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294756 | SORENSEN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550590 | SORENSEN, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373452 | SORENSEN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249671 | SORENSEN, BREANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370422 | SORENSEN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355401 | SORENSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189680 | SORENSEN, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665811 | SORENSEN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822881 | SORENSEN, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680422 | SORENSEN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843321 | SORENSEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238609 | SORENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590584 | SORENSEN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514687 | SORENSEN, JENNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193535 | SORENSEN, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699882 | SORENSEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430946 | SORENSEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786540 | Sorensen, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181143 | SORENSEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716461 | SORENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719608 | SORENSEN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856721 | SORENSEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209972 | SORENSEN, KATIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718082 | SORENSEN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599935 | SORENSEN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299474 | SORENSEN, LARS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666900 | SORENSEN, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278185 | SORENSEN, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753415 | SORENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663100 | SORENSEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671832 | SORENSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550104 | SORENSEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648739 | SORENSEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414740 | SORENSEN, SANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432981 | SORENSEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768375 | SORENSEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425225 | SORENSEN, SUN HWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274229 | SORENSEN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621463 | SORENSEN, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822882 | SORENSEN, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292136 | SORENSEN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706107 | SORENSEN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782231 | SORENSON KATRINA | 4512 N 15TH ST | | | | OMAHA | NE | 68134 | |
| 5782232 | SORENSON LORETTA | 716 RODIO ST | | | | GILLETTE | WY | 82718 | |
| 5782233 | SORENSON TERESA | 218 TALL PINES RD | | | | LADSON | SC | 29456 | |
| 5782234 | SORENSON WENDI | 162 N 100 E | | | | KOOSHAREM | UT | 84744 | |
| 4507948 | SORENSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390584 | SORENSON, CLAYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292276 | SORENSON, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657792 | SORENSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575832 | SORENSON, DIONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572183 | SORENSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575447 | SORENSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573763 | SORENSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391328 | SORENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572501 | SORENSON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704578 | SORENSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702753 | SORENSON, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725129 | SORENSON, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690915 | SORENSON, LYNNE OTTOSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605336 | SORENSON, MIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548464 | SORENSON, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574652 | SORENSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569100 | SORENSON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461507 | SORENSON, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631694 | SORENSON, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776423 | SORENSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822883 | SORENSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171928 | SORENSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191286 | SORENSON, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347263 | SORENSON, WALKER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191120 | SORENSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321350 | SORENTINO, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212023 | SOREQUE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163362 | SORESCA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600265 | SORG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451853 | SORG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244999 | SORGAARD, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782235 | SORGALIS HERNANDEZ | URB MARIOLGA C-SAN MARCO P-3 | | | | CAGUAS | PR | 00725 | |
| 4583150 | SORGE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594872 | SORGE, EILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185760 | SORGE, JENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341709 | SORGE, LEON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843322 | SORGEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822884 | SORGEN, MARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479796 | SORGEN, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256785 | SORGENFREI, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283634 | SORGHO, GUIAMILATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782236 | SORGMAN MATT | PO BOX 11318 | | | | CHARLESTON | WV | 25339 | |
| 5782237 | SORHAINDO GWNETH | SMITH BAY 57-117C | | | | ST THOMAS | VI | 00802 | |
| 4242017 | SORHAINDO, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562019 | SORHAINDO, GWENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782238 | SORI SABIT MODI | 20 CROTEAU CT 1D | | | | MANCHESTER | NH | 03104 | |
| 5782239 | SORIA ERIKA | 609 N O STREET | | | | TULARE | CA | 93274 | |
| 5782240 | SORIA GERARDO M | 165 GLENWOOD AVE APT 405 | | | | MINNEAPOLIS | MN | 55405 | |
| 4181639 | SORIA JR., ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782242 | SORIA LAURA | 178 W CLAREMONT ST | | | | PASADENA | CA | 91103 | |
| 5782243 | SORIA MADAY | 44 MANOR DR | | | | BUHL | ID | 83316 | |
| 5782244 | SORIA MARIA | 708 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 4193636 | SORIA REYES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782245 | SORIA RICHARD | 13342 GILBERT ST | | | | GARDEN GROVE | CA | 92844 | |
| 5782246 | SORIA ROSIE | 820 8TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5782247 | SORIA TAMMY L | 1745 BANKHEAD HWY LOT 79 | | | | CARROLLTON | GA | 30116 | |
| 4381310 | SORIA, ABRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173487 | SORIA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645808 | SORIA, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271630 | SORIA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176256 | SORIA, DANELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843323 | SORIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525336 | SORIA, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727878 | SORIA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335172 | SORIA, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679880 | SORIA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430620 | SORIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163969 | SORIA, ERNESTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748888 | SORIA, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761377 | SORIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211928 | SORIA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181137 | SORIA, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629763 | SORIA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213413 | SORIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203459 | SORIA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571299 | SORIA, KEYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272226 | SORIA, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206210 | SORIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609926 | SORIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191112 | SORIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742673 | SORIA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271850 | SORIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177503 | SORIA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300157 | SORIA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234288 | SORIA, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206572 | SORIA, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167279 | SORIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843324 | SORIA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822885 | SORIAL, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782249 | SORIANO AUGUSTO L | 8841 MARTIN DOWNS PL | | | | LAS VEGAS | NV | 89131-1740 | |
| 5782250 | SORIANO BARBARA | 24115W112TH CT | | | | MIAMI | FL | 33165 | |
| 5782251 | SORIANO BRENDA | 260 THOUSAND STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4202233 | SORIANO CERON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782253 | SORIANO JAMES | 9844 RUFUS AVE | | | | WHITTIER | CA | 90605 | |
| 4547463 | SORIANO JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782254 | SORIANO LINDA | PO BOX 3027 | | | | VENTURA | CA | 93006 | |
| 5782255 | SORIANO LUCINA | 58 HINCKLEY AVE | | | | STAMFORD | CT | 06902 | |
| 5782256 | SORIANO MARCELA | 13758 E 4TH AVE | | | | AURORA | CO | 80011 | |
| 5782257 | SORIANO MARIA | 5110 E TOWER AVE | | | | FRESNO | CA | 93725 | |
| 5782258 | SORIANO MARITZA | 21829 GOSHUTE | | | | APPLE VALLEY | CA | 92307 | |
| 5782259 | SORIANO MELISSA | 3837 RIGDGE LAKE DR | | | | METAIRIE | LA | 70002 | |
| 5782260 | SORIANO NATIVIDAD | 300 CARPENTER DR | | | | ATLANTA | GA | 30328 | |
| 5782261 | SORIANO REY V | 11812 TIMBER LANE | | | | ROCKVILLE | MD | 20852 | |
| 4786829 | Soriano Rios, Kalirlys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786830 | Soriano Rios, Kalirlys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782263 | SORIANO SUNIVIC | URB ALTAGRACIA J-13 | | | | TOA BAJA | PR | 00949 | |
| 4527174 | SORIANO, ABIGAIL | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271333 | SORIANO, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211963 | SORIANO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309007 | SORIANO, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584544 | SORIANO, AIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405208 | SORIANO, AIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465114 | SORIANO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675948 | SORIANO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161621 | SORIANO, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740034 | SORIANO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573647 | SORIANO, BERNARD MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190149 | SORIANO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204860 | SORIANO, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411282 | SORIANO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330862 | SORIANO, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186558 | SORIANO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316086 | SORIANO, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255126 | SORIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269733 | SORIANO, DOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237539 | SORIANO, EDISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295290 | SORIANO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380818 | SORIANO, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234366 | SORIANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172555 | SORIANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158618 | SORIANO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544202 | SORIANO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431267 | SORIANO, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170871 | SORIANO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251332 | SORIANO, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549057 | SORIANO, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214743 | SORIANO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704269 | SORIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189165 | SORIANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178252 | SORIANO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698091 | SORIANO, JENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822886 | SORIANO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159361 | SORIANO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546239 | SORIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202679 | SORIANO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670625 | SORIANO, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225671 | SORIANO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288685 | SORIANO, KARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153503 | SORIANO, KYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214340 | SORIANO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719246 | SORIANO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402419 | SORIANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751064 | SORIANO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277781 | SORIANO, MAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208608 | SORIANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776937 | SORIANO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397226 | SORIANO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498564 | SORIANO, MARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392282 | SORIANO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526970 | SORIANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207980 | SORIANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717644 | SORIANO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208467 | SORIANO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413738 | SORIANO, OSMEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466235 | SORIANO, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718355 | SORIANO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413671 | SORIANO, ROMMEL MARIO JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207422 | SORIANO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639452 | SORIANO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272391 | SORIANO, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592249 | SORIANO, SISMAI MUNGUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758007 | SORIANO, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173218 | SORIANO, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486852 | SORIANO, WENCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294642 | SORICE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222563 | SORICELLI, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653282 | SORICELLI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434454 | SORICELLI, MYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302757 | SORICH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856882 | SORICH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551837 | SORINA, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900048 | Sorina, Sr., Virgil D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270211 | SORINO, JAZZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479305 | SORI-VEGA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566632 | SORKNESS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391464 | SORMAN, JERRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307750 | SORN, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774843 | SORNE, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191699 | SORNSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782264 | SORO LINA | 516 5TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 4707485 | SORO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732431 | SOROCZYNSKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782265 | SOROKA JUNE | 3727 THORNWOOD RD | | | | HYATTSVILLE | MD | 20784 | |
| 5782266 | SOROKA ROBERT | 13180 US HWY 23 | | | | GIBSONBURG | OH | 43431 | |
| 4433958 | SOROKA, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328565 | SOROKA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455458 | SOROKA, VALENTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756009 | SOROKACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348179 | SOROKIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843325 | SOROKIN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822887 | SOROKINE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463553 | SOROWAR, NAFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205571 | SORPRANITH, SOUBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418317 | SORPREA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645117 | SORRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416181 | SORREDA, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782267 | SORRELL CHERYL | 2206 TRAPPER ST | | | | BAKERSFIELD | CA | 93313 | |
| 5782268 | SORRELL CONNIE | 745 LUCY CIR | | | | JACKSONVILLE | FL | 32254 | |
| 4403698 | SORRELL JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782269 | SORRELL KRYSTAL | 100 SOUR ST | | | | BECKLEY | WV | 25804 | |
| 5782270 | SORRELL LATASHIA | 9449 ALTONWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5782271 | SORRELL MONYA | 8313 BIRCH ST | | | | NEW ORLEANS | LA | 70118 | |
| 5782272 | SORRELL SHANA | 6431 THE LAKES DR APT G | | | | RALEIGH | NC | 27609 | |
| 5782273 | SORRELL VIRGINIA | 232 CINCINNATI AVE | | | | LEBANON | OH | 45036 | |
| 4189233 | SORRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542602 | SORRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302973 | SORRELL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274491 | SORRELL, GENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400533 | SORRELL, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436340 | SORRELL, JAMES GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298310 | SORRELL, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290651 | SORRELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243951 | SORRELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511881 | SORRELL, LARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439656 | SORRELL, LOIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159603 | SORRELL, MILES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217750 | SORRELL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283698 | SORRELL, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145261 | SORRELLE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145623 | SORRELLE, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782274 | SORRELLS LINDA | P O BOX 309 | | | | CLYDE | NC | 28721 | |
| 5782275 | SORRELLS LOU E | 212 COUNCIL ST | | | | SUMTER | SC | 29150 | |
| 5782276 | SORRELLS RICK | 710 E MAIN ST | | | | GARDEN GROVE | IA | 50103 | |
| 4511531 | SORRELLS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520938 | SORRELLS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604129 | SORRELLS, DELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404375 | SORRELLS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258310 | SORRELLS, KANDIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260438 | SORRELLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308574 | SORRELLS, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682705 | SORRELLS, NYOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289435 | SORRELLS, SUMMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782277 | SORRELS APRIL | PO BOX 1734 | | | | NOBLE | OK | 73071 | |
| 5782278 | SORRELS BRITTANY | 5328 BRAYTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5782279 | SORRELS CHARLEEN | 233 SW STREET | | | | TOPEKA | KS | 66619 | |
| 4465908 | SORRELS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685347 | SORRELS, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499656 | SORRENTINI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782280 | SORRENTINO GAYLA | 14B GRAND VIEW CRT NW | | | | HARNED | KY | 40144 | |
| 5782281 | SORRENTINO KARI C | 638 INDIANA AVENUE | | | | GLASSPORT | PA | 15045 | |
| 4250723 | SORRENTINO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331536 | SORRENTINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428662 | SORRENTINO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726748 | SORRENTINO, GENNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429475 | SORRENTINO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748320 | SORRENTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431502 | SORRENTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667661 | SORRENTINO, UMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782282 | SORRENTO CINDY | 923 LITTLE HUNTER ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 5782283 | SORROW JESSICA E | 2954 HIGHWAY 29 S | | | | COLBERT | GA | 30628 | |
| 4267196 | SORROW, DAVIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511971 | SORROW, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508044 | SORROW, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209523 | SORROZA, FLOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758116 | SORSBY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565011 | SORSBY, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857243 | SORSCHER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856663 | SORSCHER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384953 | SORSENGINH, CHANLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363684 | SORSVEEN, RICHYRD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802092 | SORT-A-TOOL | DIVISION OF HARI & ASSOC INC | 711 S CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 5782284 | SORTD SHELLA | 5136 SUDER AVE A | | | | TOLEDO | OH | 43611 | |
| 4637121 | SORTEBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464550 | SORTER, KALLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464138 | SORTER, LOWELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782285 | SORTET MARK T | 223 PAINTED HLS | | | | MARTINSVILLE | IN | 46151 | |
| 4874231 | SORTICS MANUFACTURING ASSOCIATES | CO LTD | SORTICS MANUFACTURING ASSOCIATES | TAIWAM BUSINESSMAN ASSOC BULD 19TH | FL UNIT #1902 DE-ZHENG ZHONG ROAD | CHANG-AN TOWN DONGGUAN CITY | GUANGDONG | 523850 | CHINA |
| 5782286 | SORTINO DENISE | 7087 BRET HARTE DR | | | | SAN JOSE | CA | 95120 | |
| 5782287 | SORTINO JIM | 142 LATTICE LN NONE | | | | COLLEGEVILLE | PA | 19426 | |
| 5782288 | SORTINO KIM | 142 CARTER LAKE CLUB | | | | CARTER LAKE | IA | 51510 | |
| 4609847 | SORTINO, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692168 | SORTINO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692519 | SORTINO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591017 | SORTLAND, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459882 | SORTMAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782289 | SORTO ALBA L | 715 12 LEMON ST | | | | ANAHEIM | CA | 92805 | |
| 5782290 | SORTO IRIS | 621 N 11TH | | | | SALINA | KS | 67401 | |
| 5782291 | SORTO JAVIER | 185 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5782292 | SORTO NORMA | 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 4509414 | SORTO PARADA, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782293 | SORTO SAUL | 803 ALABAMA DR | | | | HERNDON | VA | 20170 | |
| 4430257 | SORTO, ARLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400732 | SORTO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567123 | SORTO, FIDEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653977 | SORTO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403425 | SORTO, FREDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673726 | SORTO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762209 | SORTO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233411 | SORTO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247776 | SORTO, MADELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342434 | SORTO, NELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555712 | SORTO, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530550 | SORTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421813 | SORTO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413763 | SORTO-AYALA, SHELSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567200 | SORTON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782294 | SORTOR MATTIE | 267 TUCKER RD | | | | SPARTANBURG | SC | 29306 | |
| 4657486 | SORTOR, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420275 | SORTORE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851470 | SORTOS ROOFING AND MORT LLC | 5121 HOODS BRANCH RD | | | | SPRINGFIELD | TN | 37172-5899 | |
| 4303757 | SORUNKE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255445 | SORUNMU, DEYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677646 | SORVAAG, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169431 | SORVETTI, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782295 | SORY THOMAS | 3075 N YELLOWSTONE HWY 13 | | | | IDAHO FALLS | ID | 83401 | |
| 4665574 | SORY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782296 | SORYMAL NAZARIO | 1295 77TH AVE N | | | | SAINT PETERSBURG | FL | 33702 | |
| 4867130 | SOS ANALYTICAL INC | 4125 CEDAR RUN RD STE B | | | | TRAVERSE CITY | MI | 49684 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |
| 4794994 | SOS POOL SERVICE | DBA MYPOOLYARD.COM | 8225 DE SOTO AVE | | | CANOGA PARK | CA | 91304 | |
| 4881926 | SOS PUMPING SERVICE | P O BOX 416 | | | | LEHI | UT | 84043 | |
| 4882581 | SOS SECURITY LLC | P O BOX 6373 1915 ROUTE 46 | | | | PARSIPPANY | NJ | 07454 | |
| 4881287 | SOS STAFFING SERVICES INC | P O BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | |
| 4270432 | SOS, CURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269082 | SOS, MIAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268312 | SOS, SNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268503 | SOS, SOSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415661 | SOS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268354 | SOS, VIRGINIA MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782297 | SOSA APRIL | 1206OWENS | | | | CARLSBAD | NM | 88220 | |
| 4175013 | SOSA ARAGON, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782298 | SOSA ARMANDINA | 2330 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5782299 | SOSA AWILDA | BUZ 504 CARR BOQUERRON | | | | CABO ROJO | PR | 00623 | |
| 5782300 | SOSA CARMEN | 2875 GOLDEN CIR | | | | STOUGHTON | WI | 53589 | |
| 5782301 | SOSA CARMEN F | CALLE PARAGUAR 465 | | | | SAN JUAN | PR | 00917 | |
| 5782302 | SOSA CINTHIA | AVE CEMENTERIO NACIO 5 HATOJ | | | | BAYAMON | PR | 00961 | |
| 5782303 | SOSA CLAUDIA | 89 MYRTLE AVE | | | | EDGEWATER | NJ | 07020 | |
| 4175466 | SOSA COLINDRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182844 | SOSA CORDOVA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782304 | SOSA CORREA MARILINE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4505380 | SOSA COTTO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782305 | SOSA DEBORAH | 1859 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 5782306 | SOSA DEBRA | 1106 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5782307 | SOSA DELORES | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5782308 | SOSA EDDIE | 9131 BRIGHT AVE | | | | WHITTIER | CA | 90602 | |
| 5782309 | SOSA EDGAR | 406 MOROCCO | | | | SUNLAND PARK | NM | 88063 | |
| 5782310 | SOSA EDIE JR | 1104 WILLOW LN | | | | MARSHALL | MN | 56258 | |
| 4849210 | SOSA ELECTRIC LLC | 12901 OLD CHAPEL RD | | | | Bowie | MD | 20720 | |
| 5782311 | SOSA ELYSMARIE M | 321 SOUTHTOWNE DR APT I 207 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5782312 | SOSA ERICKA L | 3834 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5782313 | SOSA EVA | 1843 N E POKE STREET 2ND | | | | MINNEAPOLIS | MN | 55418 | |
| 4501119 | SOSA GONZALEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505071 | SOSA GUELEN, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782314 | SOSA HAILY | PO BOX 4983 | | | | AGUADILLA | PR | 00605 | |
| 5782315 | SOSA HECTOR | 624 MILL ST | | | | PLAINFIELD | WI | 54966 | |
| 5782316 | SOSA IDALIA | LA CENTAL | | | | CANOVANAS | PR | 00729 | |
| 5782317 | SOSA IRIS | BELLA VISTA 71B SABANA SECA | | | | TOA BAJA | PR | 00961 | |
| 5782318 | SOSA JAMIE | 4017 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5782319 | SOSA JORGE | 17810 SW 137TH CT NONE | | | | MIAMI | FL | 33177 | |
| 5782321 | SOSA JUANITA | 1140PARKLANE | | | | EVANSVILLE | WY | 82636 | |
| 4215514 | SOSA JUAREZ, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782322 | SOSA LICEDIA | VILLA DORADA | | | | CANOVANAS | PR | 00729 | |
| 5782323 | SOSA LISA | 511 W MADISON ST | | | | MILWAUKEE | WI | 53204 | |
| 5782325 | SOSA LUZ | HC 8 BOX 3040 | | | | CAGUAS | PR | 00725 | |
| 5782327 | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | |
| 5782328 | SOSA MARIBEL | FILL IN | | | | SAN BENITO | TX | 78586 | |
| 5782329 | SOSA MARILYN | WINSTON CHURCHILL 123 | | | | SAN JUAN | PR | 00926 | |
| 5782330 | SOSA MARINA | 5849 KILLALE | | | | LAS VEGAS | NV | 89110 | |
| 4214882 | SOSA MARTINEZ, AMPARO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201618 | SOSA MARTINEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782331 | SOSA MICHAEL A | 204N3RD | | | | CARLSBAD | NM | 88220 | |
| 4757500 | SOSA MIRANDA, IRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782332 | SOSA NERY | 13960 EL RIO LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782333 | SOSA OLGA | 2170 CERRA VISTA | | | | SAN JOSE | CA | 95123 | |
| 5782334 | SOSA OSCAR | 610 LAWRENCE ST | | | | SANFORD | NC | 27330 | |
| 4498790 | SOSA PIERNES, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899306 | SOSA ROHENA, VIVIAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635850 | SOSA ROHENA, VIVIAN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250563 | SOSA SALDIVAR, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782335 | SOSA SERGIO | RR 10 BOX 10452 | | | | SAN JUAN | PR | 00926 | |
| 5782336 | SOSA TATIANA | 6731 NEW HAMSPIRE AVE 403 | | | | TAKOMA PARK | MD | 20912 | |
| 4637234 | SOSA TIRADO, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782337 | SOSA XENIA | 550 GEM AVE | | | | NYSSA | OR | 97913 | |
| 5782338 | SOSA ZOBEIDA | 4516 GORDON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4544087 | SOSA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237101 | SOSA, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174768 | SOSA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843326 | SOSA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202854 | SOSA, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670839 | SOSA, ALFONSO  FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168884 | SOSA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529067 | SOSA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458303 | SOSA, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295429 | SOSA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711946 | SOSA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241132 | SOSA, ANAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636702 | SOSA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499405 | SOSA, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586215 | SOSA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243355 | SOSA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366711 | SOSA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270110 | SOSA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635453 | SOSA, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416024 | SOSA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669333 | SOSA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239828 | SOSA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542255 | SOSA, CHRISS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168267 | SOSA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425932 | SOSA, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279365 | SOSA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541255 | SOSA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166940 | SOSA, CYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224224 | SOSA, DARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546721 | SOSA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426131 | SOSA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397190 | SOSA, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526706 | SOSA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408239 | SOSA, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541989 | SOSA, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566408 | SOSA, ERIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237280 | SOSA, ERNESTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590629 | SOSA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209583 | SOSA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199516 | SOSA, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214797 | SOSA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501716 | SOSA, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185350 | SOSA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169386 | SOSA, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153918 | SOSA, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532391 | SOSA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213687 | SOSA, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525952 | SOSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392339 | SOSA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501476 | SOSA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410588 | SOSA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465901 | SOSA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172952 | SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529498 | SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600116 | SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247747 | SOSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641522 | SOSA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729305 | SOSA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256993 | SOSA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228272 | SOSA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161756 | SOSA, KAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501572 | SOSA, KEYSHMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464670 | SOSA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671161 | SOSA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251935 | SOSA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163732 | SOSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719495 | SOSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765031 | SOSA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632601 | SOSA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173314 | SOSA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431013 | SOSA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168886 | SOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707544 | SOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692975 | SOSA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768190 | SOSA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526722 | SOSA, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193665 | SOSA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547297 | SOSA, MATHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236227 | SOSA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169119 | SOSA, MEYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295416 | SOSA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613819 | SOSA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602145 | SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594220 | SOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244869 | SOSA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495315 | SOSA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657692 | SOSA, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408374 | SOSA, RENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542714 | SOSA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714692 | SOSA, ROGACIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496243 | SOSA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256494 | SOSA, RUTHJAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395603 | SOSA, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253173 | SOSA, SANTOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703544 | SOSA, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231540 | SOSA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231417 | SOSA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490031 | SOSA, TAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198112 | SOSA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705526 | SOSA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286312 | SOSA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176140 | SOSA, TRINIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415589 | SOSA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329531 | SOSA, VIRGILIOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726483 | SOSA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418801 | SOSA, XAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500251 | SOSA, YASHIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231775 | SOSA, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309810 | SOSA-BENNETT, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681306 | SOSA-LANDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602101 | SOSALE, BALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782339 | SOSAMARQUEZ MARIA E | 707 N BEECH | | | | ROSWELL | NM | 88203 | |
| 4214053 | SOSAN, LANLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478478 | SOSANKO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467699 | SOSA-ORTA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176261 | SOSAYSILVA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221391 | SOSBE, ALYSSA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575626 | SOSBE, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190512 | SOSBEE, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588998 | SOSBY, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782340 | SOSEBEE KERA | 3000 OLD GRADE RD | | | | DALTON | GA | 30721 | |
| 4765222 | SOSEBEE, ALAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259106 | SOSEBEE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263159 | SOSEBEE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271287 | SOSENE, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782341 | SOSHANA WILLIAMS | 3536 CROSSWINDS DR | | | | HOPE MILLS | NC | 28348 | |
| 4550646 | SOSI, CASSIDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620976 | SOSIAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171623 | SOSKE, TARA-JO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782342 | SOSKIC VESNA | 2445 NW KINGS BLVD | | | | KISSIMMEE | FL | 34746 | |
| 4373198 | SOSNA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822888 | SOSNER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332243 | SOSNICKI, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782343 | SOSNOWSKI JACKIE | 4375 WEVERRIVER ROD 36 | | | | SALT LAKE CY | UT | 84119 | |
| 4485658 | SOSNOWSKI, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373332 | SOSNOWSKI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629932 | SOSNOWSKI, THOMAS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647785 | SOSOO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684326 | SOSS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721778 | SOSSAMAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768210 | SOSSAMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843327 | SOSSIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161323 | SOSSONG, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344976 | SOSSOU, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238287 | SOSSOUS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342050 | SOST, KENZY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572913 | SOSTARICH, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782344 | SOSTRE EVA | PO BOX 2286 | | | | VAGA BAJA | PR | 00694 | |
| 5782345 | SOSTRE LUZ | 45 GLEN GRAY RD | | | | OAKLAND | NJ | 07436 | |
| 5782346 | SOSTRE MARIA | VILLA DEL NORTE C CORAL 420 | | | | MOROVIS | PR | 00687 | |
| 5782347 | SOSTRE SARA | HC 71 BOX 16227 | | | | BAYAMON | PR | 00956 | |
| 5782348 | SOSTRE ZULMA J | 860 COLORODO AVE | | | | LORAIN | OH | 44052 | |
| 4503139 | SOSTRE, ALEX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501783 | SOSTRE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248385 | SOSTRE, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498671 | SOSTRE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224704 | SOSTRE, PEDRO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613195 | SOSTRE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279672 | SOSZYNSKI, KAROLINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810771 | SOTA C GROUP, INC | 14350 SW 140TH ST.  SUITE 104 | | | | MIAMI | FL | 33186 | |
| 5782349 | SOTA MIRNA | ACEQUIA MAYOR 3718 | | | | JUAREZ | NM | 32616 | |
| 4822889 | SOTA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803870 | SOTEER LIMITED | DBA NICEBUY | 1194 S RIFLE CIR | | | AURORA | CO | 80017 | |
| 4140726 | Soteer Limited | 1194 S Rifle Cir | | | | Aurora | CO | 80017 | |
| 5782350 | SOTELLO GUATALUPE | 4 ROAD 5367 | | | | FARMINGTON | NM | 87401 | |
| 4484693 | SOTELLO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782352 | SOTELO ANA L | 3933 W 180 N | | | | HURRICANE | UT | 84737 | |
| 5782353 | SOTELO CHRISTIAN | 7359 TISDALE WAY | | | | SACRAMENTO | CA | 95822 | |
| 4589898 | SOTELO- CRUZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782354 | SOTELO DAVID | 2502 WW 3RD ST | | | | GREELEY | CO | 80631 | |
| 5782355 | SOTELO FLORA | 4115 S GREEN | | | | SAN JOAQUIN | CA | 93660 | |
| 5782356 | SOTELO GRISELDA | 1814 N GRAND LAN | | | | BAKERSFIELD | CA | 93313 | |
| 5782357 | SOTELO GUADELUPE | 4 RD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5782358 | SOTELO JANET | 2058 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5782359 | SOTELO LILIA | 2215 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5782360 | SOTELO LILIANA M | 4928 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5782361 | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | |
| 5782363 | SOTELO ROSE | 721 ALAN DR | | | | WESSTMINISTER | CO | 80234 | |
| 5782364 | SOTELO SONIA | 16688 HWY 99 NE | | | | WOODBURN | OR | 97071 | |
| 5782365 | SOTELO TEODOLINDA | 723 SILVER SPRING AVE | | | | SILVER SPRING | MD | 20910 | |
| 5782366 | SOTELO VANESSA | 4160 HOALA STREET | | | | LIHUE | HI | 96766 | |
| 4191633 | SOTELO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168792 | SOTELO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172766 | SOTELO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272020 | SOTELO, ANALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303533 | SOTELO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546010 | SOTELO, BEATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467945 | SOTELO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542035 | SOTELO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266335 | SOTELO, CHANTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166683 | SOTELO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746273 | SOTELO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283422 | SOTELO, DENISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729460 | SOTELO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302520 | SOTELO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568249 | SOTELO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197941 | SOTELO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177340 | SOTELO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211387 | SOTELO, GABRIELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674213 | SOTELO, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169129 | SOTELO, GILBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544795 | SOTELO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152714 | SOTELO, ISABEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287468 | SOTELO, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159040 | SOTELO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622459 | SOTELO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650189 | SOTELO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698393 | SOTELO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412469 | SOTELO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147543 | SOTELO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159086 | SOTELO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298156 | SOTELO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190040 | SOTELO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770550 | SOTELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776492 | SOTELO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485015 | SOTELO, NIURKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576749 | SOTELO, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526476 | SOTELO, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171966 | SOTELO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212185 | SOTELO, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154324 | SOTELO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785325 | Sotelo, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386108 | SOTELO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154548 | SOTELO, SEARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671715 | SOTELO, SILVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412286 | SOTELO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288603 | SOTELO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166457 | SOTELO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771766 | SOTELO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291228 | SOTELO, WENDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187225 | SOTELO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186371 | SOTELO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467676 | SOTELO-VARGAS, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550987 | SOTER, BREANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763793 | SOTER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744200 | SOTER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563745 | SOTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599391 | SOTERIS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782367 | SOTERO GAMEZ | BORNEO 1219 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5782369 | SOTERO TIBURCIO | 10315 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | |
| 4499334 | SOTERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272264 | SOTERO, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604735 | SOTERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782370 | SOTH MEAS | 791 CROSBY RD | | | | DERIDDER | LA | 70634 | |
| 4567866 | SOTH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830240 | SOTHEBY'S INTERNATIONAL REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830239 | SOTHEBY'S INTERNATIONAL REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782371 | SOTHEN DAWN | 2158 CHAGALL CIRCLE | | | | WEST PALM BCH | FL | 33410 | |
| 4744998 | SOTHERLAND, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519563 | SOTHERLAND, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498259 | SOTIL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227217 | SOTILLEO, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681526 | SOTIRIADIS, SILVESTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432812 | SOTIRIOS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649337 | SOTNEK, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782372 | SOTO | PO BOX 254 | | | | LARES | PR | 00669 | |
| 5782373 | SOTO ABIGAIL | 11 CALLE CAPARRA | | | | SAN JUAN | PR | 00926 | |
| 5782374 | SOTO ADELA | 2428 S LIME ST | | | | DEMING | NM | 88030 | |
| 5782375 | SOTO AIDA | PO BOX 6072 CARRETERA 341 | | | | MAYAGUEZ | PR | 00681 | |
| 5782376 | SOTO AIDA L | URB PACIFICA PG-44 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782377 | SOTO AILEEN | 5063 CALLE SAN PEDRO URB SANTA | | | | PONCE | PR | 00730 | |
| 4323431 | SOTO ALARCON, RATZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782378 | SOTO ALBA | HC BOX 51406 | | | | HATILLO | PR | 00659 | |
| 5782379 | SOTO ALEX | 14294 SE 90TH CT | | | | SUMMERFIELD | FL | 34491 | |
| 4585321 | SOTO ALVARADO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782380 | SOTO ANA C | VILLA VANGELINA CALLE 15 | | | | MANATI | PR | 00674 | |
| 5782381 | SOTO ANELISSA M | BARRIO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00970 | |
| 5782382 | SOTO ANGEL A | URB INDUSTRIAL DR MARIO | | | | TOA BAJA | PR | 00949 | |
| 5782383 | SOTO ANGELICA M | 16 NORTHWOOD DR | | | | HAMPTON | VA | 23661 | |
| 5782384 | SOTO ANTHONY | HC03 BOX 31900 | | | | AGUADA | PR | 00602 | |
| 5782385 | SOTO ANTONIO J | 1140 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5782386 | SOTO APONTE JENNIS | LAS GRANJAS CALLE MEDINA | | | | VEGA BAJA | PR | 00693 | |
| 4603336 | SOTO APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782387 | SOTO APRIL | 222 CENTER HILL ROAD | | | | TYNER | NC | 27980 | |
| 4178047 | SOTO ARIAS, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782389 | SOTO ASHLEY | HC 07 BOX 98424 | | | | ARECIBO | PR | 00612 | |
| 4809092 | SOTO ASSOCIATES INC | PO BOX 1623 | | | | LOS ALTOS | CA | 94023 | |
| 4210039 | SOTO AYON, GISSEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782391 | SOTO AZALEA | 248 ELLICOTT RD | | | | AVONDALE | PA | 19310 | |
| 5782392 | SOTO BARBARA | HC 4 BOX 48467 | | | | AGUADILLA | PR | 00603 | |
| 5782393 | SOTO BEATRIZ | HC 4 BOX 57325 | | | | MOROVIS | PR | 00687 | |
| 5782394 | SOTO BERIS | 575 N WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 5782395 | SOTO BETSY | 14600 SW 296 ST | | | | HOMESTEAD | FL | 33033 | |
| 5782396 | SOTO BIENVENIDO | CALLE ALELI REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5782397 | SOTO BLANCA | 7189 SECOND ST | | | | CANUTILLO | TX | 79835 | |
| 5782399 | SOTO BRENDA | 1500 CHAMBERS ST | | | | FORTHWORTH | TX | 76102 | |
| 4213759 | SOTO CABRERA, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185200 | SOTO CALDERON, JACCIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241771 | SOTO CARABALLO, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782400 | SOTO CARIDAD | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5782401 | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | |
| 5782402 | SOTO CARMEN | PO BOX 1888 | | | | CIDRA | PR | 00739 | |
| 5782404 | SOTO CASTELAN | 1488 PERRY ST | | | | DENVER | CO | 80219 | |
| 5782405 | SOTO CATHERINE | RR 03 BUZON 9981 | | | | ANASCO | PR | 00610 | |
| 5782406 | SOTO CATHY | 8410 WEST VELIANA WAY | | | | TOLLESON | AZ | 85353 | |
| 5782407 | SOTO CECILIA | 4124 RECKTENWALL AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5782408 | SOTO CHASTITY | 702 SE WHITE AVE | | | | PORT LUCIE | FL | 34983 | |
| 4214109 | SOTO CHAVEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782409 | SOTO CHRISTIAN J | P O BOX 2282 | | | | MOCA | PR | 00676 | |
| 5782410 | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 5782411 | SOTO CLARIBEL | 80 PAJAROS AMERICANOS | | | | BAYAMON | PR | 00956 | |
| 5782412 | SOTO COLON SHAIRA | CALLE BURGOS 369 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5782413 | SOTO CRISTINE | 427 FOREST DRIVE | | | | WILM | DE | 19804 | |
| 4498395 | SOTO CRUZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498116 | SOTO CRUZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709906 | SOTO CRUZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782414 | SOTO CRYSTAL | 33 SAN TOMAS WAY | | | | WATOSNVILLE | CA | 95076 | |
| 5782415 | SOTO DANIEL | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5782416 | SOTO DAYANITZA | LAGOON COMPLEX B4 APTS2 | | | | FSTED | VI | 00840 | |
| 5782417 | SOTO DAYANITZA A | LAGOON COMPLEX | | | | FREDERIKSTED | VI | 00840 | |
| 5782418 | SOTO DELINNETTE | RES JUAN JGARCIA APT88 EDF13 | | | | CAGUAS | PR | 00725 | |
| 5782419 | SOTO DELISSA | 639 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5782420 | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | |
| 5782421 | SOTO DORIN | BOX 1515 | | | | MOCA | PR | 00676 | |
| 5782422 | SOTO EDNA | PO BOX 377 | | | | ANASCO | PR | 00610 | |
| 5782423 | SOTO EDWUIN | HC1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 5782424 | SOTO ELIS | ISLOTE 2 CASA 24 | | | | ARECIBO | PR | 00612 | |
| 5782425 | SOTO ELSA A | 4102 CALABRIA AVE | | | | DAVENPORT | FL | 33897 | |
| 5782426 | SOTO EMILIANA | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 4500513 | SOTO ERAZO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782428 | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | |
| 5782429 | SOTO ESMERALDA | NAUTICUS CIRCLE APPT 102 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782430 | SOTO EVELIN | HC 6 BOX 65149 | | | | AGUADILLA | PR | 00603 | |
| 5782431 | SOTO EVELYN | 137 MCNAIR ST | | | | BRENTWOOD | NY | 11717 | |
| 5782432 | SOTO EVELYN C | HC 55 B 8198 | | | | GASTONIA | NC | 28052 | |
| 5782433 | SOTO FELICIA | 8 PAYSON ST | | | | MANCHESTER | NH | 03101 | |
| 5782434 | SOTO FERDINAND | 217 FERNBANK RD | | | | SPRINGFIELD | MA | 01129 | |
| 4498896 | SOTO FIGUEROA, ANTHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782435 | SOTO FRANCISCO | 15 RAINBROOK DR | | | | PALM COAST | FL | 32114 | |
| 5782436 | SOTO FREDDIE | URB EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5782437 | SOTO FREDRICO | 18150 CAMINO DE ESTRELLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 4569146 | SOTO GONZALEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503563 | SOTO GONZALEZ, KEOMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498603 | SOTO GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466992 | SOTO GONZALEZ, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782439 | SOTO GONZALEZKEOMAR E | HC 67 BOX 13200 MINILLAS LA PR | | | | BAYAMON | PR | 00956 | |
| 5782440 | SOTO GRACIELA | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5782441 | SOTO GUADALUPE | PO BOX 1879 | | | | LAS PIEDRAS | PR | 00787 | |
| 5782442 | SOTO GUADULUPE | 6809 N BOULEVARD | | | | TAMPA | FL | 33634 | |
| 5782443 | SOTO HANA | 69 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5782444 | SOTO HECLYN | URB SANTA JUANITA CALLE Y | | | | BAYAMON | PR | 00956 | |
| 5782445 | SOTO HECTOR | 9242 TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| 5782446 | SOTO HERMINIA | PT 8D E CALQUOHOUN | | | | CHRISTAINSTED | VI | 00820 | |
| 5782447 | SOTO HILDA L | PO BOX 1064 | | | | GUIYANABO | PR | 00970 | |
| 5782448 | SOTO HORTENSIA M | GONZALEZ JINORIO TRECE INTERIO | | | | ARECIBO | PR | 00612 | |
| 4899177 | SOTO HVAC | WILLIAM SOTO ARAUJO | 3401 BLUEJAY DR | | | ANTIOCH | CA | 94509 | |
| 4157326 | SOTO III, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213690 | SOTO III, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782449 | SOTO INGRID | LA MESA CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5782450 | SOTO IRMA | 4751 N LAWNDALE | | | | MINNEAPOLIS | MN | 55443 | |
| 5782451 | SOTO JAIME | 105 BLKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5782452 | SOTO JANAIRA | PO BOX177 | | | | SABANA HOYO | PR | 00688 | |
| 5782453 | SOTO JANET | HC 2 BOX 38092 | | | | ARECIBO | PR | 00612 | |
| 5782454 | SOTO JELIXA | 15 SCRIVENS ST | | | | TOTOWA | NJ | 07512 | |
| 5782455 | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | |
| 5782456 | SOTO JESSENIA | URB HACIENDA DE TENA CALLE CAN | | | | JUNCOS | PR | 00777 | |
| 5782457 | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5782458 | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | |
| 5782459 | SOTO JISEL | 82 88 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 5782460 | SOTO JOANEIDA | 121 ELMFIELD STEET | | | | WEST ARTFORD | CT | 06110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782461 | SOTO JOANNIE | 717 HIGH ST | | | | LANCASTER | PA | 17603 | |
| 5782462 | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | |
| 5782463 | SOTO JOSE F | CALLE 8 S-8-16 | | | | RIO PIEDRAS | PR | 00926 | |
| 5782464 | SOTO JOSE L | 550 MOUNTAIN CREST DR | | | | GAINESVILLE | GA | 30501 | |
| 5782465 | SOTO JOSE M | HC 2 BOX 17050 | | | | QUEBADILLAS PR | PR | 00678 | |
| 5782466 | SOTO JOSEPHINE | 6761 E ARBOR AVENUE | | | | MESA | AZ | 85206 | |
| 4524955 | SOTO JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554579 | SOTO JR., JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782467 | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5782468 | SOTO JUAN A | URBSAN JOSE 1 | | | | AIBONITO | PR | 00705 | |
| 5782469 | SOTO JUANA | 2907 NORTH HOWARD ST | | | | PHILA | PA | 19133 | |
| 5782470 | SOTO JULIA | 1013 MONROE AVE | | | | ELIZABETH | NJ | 07201 | |
| 5782471 | SOTO KARLA | 9801 E 21 ST PL APT D | | | | TULSA | OK | 74129 | |
| 5782473 | SOTO KENDRA | 2202 VILLA VERANO WAY 201 | | | | KISSIMMEE | FL | 34744 | |
| 5782474 | SOTO KENIA A | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5782475 | SOTO KEYSIS | URB VISTAS DE ATENAS C-AC | | | | MANATI | PR | 00674 | |
| 5782476 | SOTO KIMBERLY | BO ESPINAL SET PLAYA 1B | | | | AGUADA | PR | 00602 | |
| 5782477 | SOTO LAKISA | 534 TIMBERLANE WEST APT D | | | | LAKELAND | FL | 33801 | |
| 5782478 | SOTO LAURA | 21265 AVE 245 | | | | LINDSAY | CA | 93247 | |
| 5782479 | SOTO LESLIE | CALLE 4 4 SECTOR LA VEGA | | | | YAUCO | PR | 00656 | |
| 5782480 | SOTO LETICIA | 3500 HAYES APT 1 | | | | EL PASO | TX | 79924 | |
| 5782481 | SOTO LILIANA | 9224 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5782482 | SOTO LILIBETH | PO BOX 124 | | | | PATILLAS | PR | 00723 | |
| 5782483 | SOTO LINDA | 404 HEYBUD DR | | | | RAEFORD | NC | 28376 | |
| 5782484 | SOTO LISA J | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5782485 | SOTO LOPEZ ANGEL L | CLAS FLORES B-4 | | | | BAYAMON | PR | 00959 | |
| 4195920 | SOTO LOZANO, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504038 | SOTO LUCENA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782486 | SOTO LUIS | 12903 PARKWOOD STREET | | | | HUDSON | FL | 34669 | |
| 5782487 | SOTO LUIS A | HC 1 BOX17434 | | | | AGUADILLA | PR | 00603 | |
| 5782488 | SOTO LYARIA | BO GUADIANA SECTOR CABRERA | | | | NARANJITO | PR | 00719 | |
| 5782489 | SOTO MADELINE T | ALLTURAS COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5782490 | SOTO MAGALI | SEC LOS SITIOS FINAL | | | | GUAYANILLA | PR | 00656 | |
| 5782491 | SOTO MAGGIE | 134 WYNWOOD DR | | | | LA GRANGE | GA | 30240 | |
| 4728941 | SOTO MALDONADO, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782492 | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | |
| 5782493 | SOTO MARCO | 2682 BARJUD AVE | | | | POMONA | CA | 91768 | |
| 5782494 | SOTO MARGARITA C | 2007 RHONDA ANNETTE CT | | | | HOLMA | LA | 70363 | |
| 5782495 | SOTO MARGARITA R | EXT GUAYAMA VALLEY C-15 | | | | GUAYAMA | PR | 00784 | |
| 5782496 | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5782499 | SOTO MARJORIE C | PO BOX 35000 PMB 20028 | | | | CANOVANAS | PR | 00729 | |
| 4753065 | SOTO MARTINEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753064 | SOTO MARTINEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753553 | SOTO MARVE, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782501 | SOTO MARYORIE | RESIDENCIA VILLA ESPERANZA EDI | | | | SAN JUAN | PR | 00926 | |
| 5782502 | SOTO MASSIEL | ALTURAS DE COUNTRY CLUB EDIF 2 | | | | CAROLINA | PR | 00982 | |
| 4504609 | SOTO MATOS, CLAUDYS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498580 | SOTO MEDINA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782503 | SOTO MELISSA | 459 MAJESTY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 5782504 | SOTO MICHELLE | 121 C COSTA RICA COND BILBAO A | | | | SAN JUAN | PR | 00918 | |
| 5782505 | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5782506 | SOTO MILDRE | PO BOX 3035 | | | | MANATI | PR | 00674 | |
| 5782507 | SOTO MILLYANA | PARCELAS VAN SCOY E E 58 VIA R | | | | BAYAMON | PR | 00957 | |
| 5782508 | SOTO MIRIAM | HC 46 BOX 6185 | | | | DORADO | PR | 00646 | |
| 5782509 | SOTO MIRNA | 102 N 7TH ST | | | | LOVINGTON | NM | 88240 | |
| 5782510 | SOTO MIRNA M | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 4503238 | SOTO MORA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655438 | SOTO MUNERA, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782511 | SOTO NANCY | 907 S CENTRAL AVE | | | | AVONDALE | AZ | 85323 | |
| 5782512 | SOTO NEYSHA | 3591 W 60TH ST UP | | | | CLEVELAND | OH | 44102 | |
| 5782513 | SOTO NILDA | P O BOX 51 | | | | PERTH AMBOY | NJ | 08862 | |
| 5782514 | SOTO NORMA | 14149 PINE FOREST DRIVE | | | | N ROYALTON | OH | 44133 | |
| 5782515 | SOTO ODALIS | 37-17 CALLE 36 | | | | CAROLINA | PR | 00985 | |
| 4505344 | SOTO OLIVENCIA, GERMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782516 | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782517 | SOTO OLIVIA V | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782518 | SOTO OMAIRA | BO QUEBRADAS | | | | CAMUY | PR | 00627 | |
| 4500312 | SOTO ORTIZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782519 | SOTO OSVALDO | HC 1 BOX 11574 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5782520 | SOTO PAMALA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 5782521 | SOTO PAMELA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 4230344 | SOTO PARDO, JEILYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782522 | SOTO PATI | 25685 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782523 | SOTO PATTY | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5782524 | SOTO PAULINA | 11340 MAGNOLIA AVE APT C | | | | RIVERSIDE | CA | 92503 | |
| 5782525 | SOTO PEDRO | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5782526 | SOTO PEREZ ZULIMAR | APT 820 | | | | AGUAS BUENAS | PR | 00703 | |
| 5782527 | SOTO PRISCILLA | 1132 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | |
| 5782528 | SOTO RAFAEL | 1560 W 210TH ST | | | | TORRANCE | CA | 90501 | |
| 4505675 | SOTO RAMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782529 | SOTO RAQUEL C | P O BOX240 | | | | NAGUABO | PR | 00718 | |
| 5782530 | SOTO REININ | 22 C CAPERTANI | | | | MAYAGUEZ | PR | 00680 | |
| 5782531 | SOTO REY A | RR7 BOX 10356 | | | | TOA ALTA | PR | 00953 | |
| 4506052 | SOTO REYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496417 | SOTO REYES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782532 | SOTO RICARDO | 2344 PEBBLE BROOK RD | | | | KISSIMMEE | FL | 34741 | |
| 4500507 | SOTO RIOS, JAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500750 | SOTO RIOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498467 | SOTO RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496916 | SOTO RIVERA, KEVIN OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782533 | SOTO RODRIGUEZ PRICILA M | PO BOX 1352 | | | | CANOVANAS | PR | 00729 | |
| 4635435 | SOTO RODRIGUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634858 | SOTO RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240023 | SOTO RODRIGUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176964 | SOTO ROMERO, GEARARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782534 | SOTO ROSA | VALLE VERDE CALLE 8 EQUIN | | | | GURABO | PR | 00778 | |
| 5782535 | SOTO ROSEMARIE | VISTA DEL RIO APARTMENTS 345 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782536 | SOTO RUBEN | CARR 829 KL 2 0 SECTOR LOS SOTOS BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 4501731 | SOTO RUBERTE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502981 | SOTO RUIZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782537 | SOTO SABEDRA | H C 05 BOX 10809 | | | | MOCA | PR | 00602 | |
| 5782538 | SOTO SANDRA | 1096 E MISSION BLVD SPC 5 | | | | POMONA | CA | 91766 | |
| 4498503 | SOTO SANTANA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498979 | SOTO SANTIAGO, HAYDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782539 | SOTO SARAH | 1005 N FRANKLIN ST | | | | WILMINGTON | DE | 21921 | |
| 5782540 | SOTO SARAHI B | 1030 N PARTON STAPT 219 | | | | SANTA ANA | CA | 92701 | |
| 4504634 | SOTO SEDA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782542 | SOTO SHERYANN | P O BOX 938 | | | | ST THOMAS | VI | 00804 | |
| 5782543 | SOTO SHEYLA M | JARD COUNTRY CLUB C 106 BC18 | | | | CAROLINA | PR | 00983 | |
| 5782544 | SOTO SHIRLEY | 7610 BLANDING BLVD APT 11 | | | | JACKSONVILLE | FL | 32244 | |
| 5782545 | SOTO SIGFREDO | BO TOMAS DE CASTRO EDF2 APT112 | | | | CAGUAS | PR | 00726 | |
| 5782546 | SOTO SOFI | 89 WOODWARD AVE FL 2 | | | | WATERBURY | CT | 06705 | |
| 5782547 | SOTO SONIA G | CALLE C F3 EXT VILLAS DEL P | | | | CEIBA | PR | 00735 | |
| 4629521 | SOTO STEBBINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782548 | SOTO STEFANIE | CALLE CAIBA 73 | | | | SABANA GRANDE | PR | 00637 | |
| 5782549 | SOTO STEPHANI | HC 77 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 5782550 | SOTO STEVEN | 739 S PALPLER | | | | WICHITA | KS | 67211 | |
| 5782551 | SOTO TAMIKA | 227 INDIANA DR | | | | TAMPA | FL | 33612 | |
| 4588625 | SOTO TAPIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782552 | SOTO TARA | 1403 APPLELANE APT 13 | | | | LAWRENCE | KS | 66049 | |
| 5782553 | SOTO TATIANA | PD BOX 9007 | | | | ARECIBO | PR | 00612 | |
| 5782554 | SOTO TINA | PD BOX545 | | | | MINGER | OK | 73009 | |
| 4400577 | SOTO TORRES, EDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499507 | SOTO- VALENTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782555 | SOTO VERONICA | 2887 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5782556 | SOTO VIANCA | PO BOX 6023 | | | | KINGSHILL | VI | 00851 | |
| 5782557 | SOTO VICTOR R | A-6 CALLE 4 SANTA JUANA II | | | | CAGUAS | PR | 00725 | |
| 5782558 | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | |
| 5782559 | SOTO VILMA | PLEAS EENTER | | | | PLEASE ENTERT | MA | 01040 | |
| 5782560 | SOTO VIRGINIA R | 539 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5782561 | SOTO VIVIAN | 30007 ARTIC BLVD SPC 72 | | | | ANCHORAGE | AK | 99503 | |
| 5782562 | SOTO WILFREDO | CARR 453 KM 3 21 | | | | LARES | PR | 00669 | |
| 5782564 | SOTO YAHARIA | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5782565 | SOTO YARIL | POBOX 6400 SUITE 127 | | | | CAYEY | PR | 00736 | |
| 5782566 | SOTO YIDELKA | CALLE MONSERRAT N 81 | | | | GUAYAMA | PR | 00784 | |
| 5782567 | SOTO YOLANDA | 11339 MONTWOOD | | | | EL PASO | TX | 79938 | |
| 5782569 | SOTO YORMARY | HC 37 BOX 9029 | | | | GUANICA | PR | 00653 | |
| 5782570 | SOTO ZABRIEL | CAM LAS PIEDRAS 89 | | | | SAN JUAN | PR | 00928 | |
| 5782571 | SOTO ZULEYKA L | PO BOX 2482 | | | | MOCA | PR | 00676 | |
| 4215330 | SOTO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174227 | SOTO, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271748 | SOTO, AIKOA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232906 | SOTO, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411216 | SOTO, ALAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768988 | SOTO, ALBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293495 | SOTO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203647 | SOTO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229463 | SOTO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686393 | SOTO, ALFREDO GALLEGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527837 | SOTO, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288827 | SOTO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190726 | SOTO, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757866 | SOTO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591419 | SOTO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461158 | SOTO, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717735 | SOTO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654737 | SOTO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176902 | SOTO, ANAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173704 | SOTO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335918 | SOTO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404826 | SOTO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642523 | SOTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497181 | SOTO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503489 | SOTO, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542213 | SOTO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544062 | SOTO, ANNETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525881 | SOTO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591260 | SOTO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503271 | SOTO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201943 | SOTO, ARELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759926 | SOTO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747687 | SOTO, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535514 | SOTO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409479 | SOTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154502 | SOTO, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396837 | SOTO, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239048 | SOTO, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363603 | SOTO, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329468 | SOTO, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440756 | SOTO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501781 | SOTO, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503524 | SOTO, BENITO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499657 | SOTO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246481 | SOTO, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160282 | SOTO, BOLIVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397005 | SOTO, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243251 | SOTO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429792 | SOTO, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540523 | SOTO, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440832 | SOTO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497133 | SOTO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725436 | SOTO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385585 | SOTO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201255 | SOTO, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181727 | SOTO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153823 | SOTO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589574 | SOTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637020 | SOTO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504157 | SOTO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618961 | SOTO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717628 | SOTO, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297897 | SOTO, CELSO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495940 | SOTO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505852 | SOTO, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438625 | SOTO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157507 | SOTO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240764 | SOTO, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527663 | SOTO, CONSEPCION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549056 | SOTO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167360 | SOTO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495363 | SOTO, DALIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536447 | SOTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462916 | SOTO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539853 | SOTO, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722149 | SOTO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473788 | SOTO, DARLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193470 | SOTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749183 | SOTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501671 | SOTO, DIANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4195457 | SOTO, DIANIDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413686 | SOTO, DICLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181581 | SOTO, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498543 | SOTO, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740164 | SOTO, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160373 | SOTO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504865 | SOTO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634477 | SOTO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586132 | SOTO, EILLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693527 | SOTO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404393 | SOTO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500106 | SOTO, ELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181612 | SOTO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502300 | SOTO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214561 | SOTO, ERANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176810 | SOTO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194228 | SOTO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171153 | SOTO, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206364 | SOTO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504398 | SOTO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416034 | SOTO, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237622 | SOTO, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192528 | SOTO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172587 | SOTO, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600596 | SOTO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548493 | SOTO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545703 | SOTO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364122 | SOTO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194985 | SOTO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161558 | SOTO, GENEVE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183100 | SOTO, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279320 | SOTO, GILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333011 | SOTO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221932 | SOTO, GISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398722 | SOTO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498994 | SOTO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488601 | SOTO, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622450 | SOTO, GUSTAVO SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241479 | SOTO, HAROBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684047 | SOTO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532530 | SOTO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709322 | SOTO, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636114 | SOTO, HEDIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538770 | SOTO, HORTENSIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766584 | SOTO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551291 | SOTO, ISAAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775848 | SOTO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162346 | SOTO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707506 | SOTO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332574 | SOTO, IVELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500128 | SOTO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422184 | SOTO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427601 | SOTO, JANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357069 | SOTO, JARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539182 | SOTO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546069 | SOTO, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208026 | SOTO, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288861 | SOTO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749506 | SOTO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655027 | SOTO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536330 | SOTO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465530 | SOTO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724313 | SOTO, JEAN PONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396865 | SOTO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497385 | SOTO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173537 | SOTO, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466859 | SOTO, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601949 | SOTO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157343 | SOTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757261 | SOTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504523 | SOTO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209430 | SOTO, JESSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220358 | SOTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625938 | SOTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534072 | SOTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713494 | SOTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640393 | SOTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222416 | SOTO, JEYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388207 | SOTO, JHOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505599 | SOTO, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536990 | SOTO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300401 | SOTO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437246 | SOTO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500208 | SOTO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546444 | SOTO, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645317 | SOTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843328 | SOTO, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526069 | SOTO, JONATHALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530327 | SOTO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248905 | SOTO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567298 | SOTO, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667979 | SOTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541518 | SOTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182723 | SOTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504133 | SOTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234530 | SOTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503391 | SOTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777163 | SOTO, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791099 | Soto, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488780 | SOTO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496486 | SOTO, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438499 | SOTO, JOVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593516 | SOTO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543249 | SOTO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209428 | SOTO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592907 | SOTO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291221 | SOTO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709376 | SOTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192681 | SOTO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254479 | SOTO, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586706 | SOTO, JUVENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223392 | SOTO, KACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272984 | SOTO, KANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170756 | SOTO, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244974 | SOTO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195088 | SOTO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402697 | SOTO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530094 | SOTO, KATHIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582793 | SOTO, KATY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182983 | SOTO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440809 | SOTO, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223412 | SOTO, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501836 | SOTO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255353 | SOTO, KIARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235279 | SOTO, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254614 | SOTO, LANIESHA-MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721100 | SOTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208508 | SOTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695524 | SOTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725697 | SOTO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500907 | SOTO, LERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193152 | SOTO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395874 | SOTO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221971 | SOTO, LEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502915 | SOTO, LEXIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496631 | SOTO, LIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289001 | SOTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757969 | SOTO, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220176 | SOTO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195174 | SOTO, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610480 | SOTO, LIZANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475891 | SOTO, LOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525904 | SOTO, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765448 | SOTO, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543424 | SOTO, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406542 | SOTO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396937 | SOTO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393024 | SOTO, LUCAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532493 | SOTO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720373 | SOTO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654036 | SOTO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164738 | SOTO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221473 | SOTO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501345 | SOTO, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500545 | SOTO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434564 | SOTO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727726 | SOTO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500299 | SOTO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525489 | SOTO, LYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687182 | SOTO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547940 | SOTO, MARBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608766 | SOTO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199447 | SOTO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297274 | SOTO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204017 | SOTO, MARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755205 | SOTO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635299 | SOTO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711082 | SOTO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338064 | SOTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711055 | SOTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716555 | SOTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152591 | SOTO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550892 | SOTO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151221 | SOTO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174219 | SOTO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403330 | SOTO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366420 | SOTO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505512 | SOTO, MARIANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183547 | SOTO, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421413 | SOTO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746705 | SOTO, MARISELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641754 | SOTO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187329 | SOTO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499090 | SOTO, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408473 | SOTO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242692 | SOTO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744398 | SOTO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205880 | SOTO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358909 | SOTO, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401414 | SOTO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195818 | SOTO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536877 | SOTO, MAXSIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476890 | SOTO, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540740 | SOTO, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585542 | SOTO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398514 | SOTO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156458 | SOTO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238144 | SOTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174741 | SOTO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157525 | SOTO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209625 | SOTO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159619 | SOTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161448 | SOTO, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589198 | SOTO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563076 | SOTO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497919 | SOTO, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502423 | SOTO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243857 | SOTO, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421986 | SOTO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644051 | SOTO, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599317 | SOTO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593770 | SOTO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587158 | SOTO, NACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421903 | SOTO, NAIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651298 | SOTO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680521 | SOTO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297748 | SOTO, NATALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427633 | SOTO, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399354 | SOTO, NEIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335089 | SOTO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438770 | SOTO, NESTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337765 | SOTO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762317 | SOTO, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230423 | SOTO, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491743 | SOTO, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287645 | SOTO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501103 | SOTO, NORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425268 | SOTO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232408 | SOTO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168481 | SOTO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727379 | SOTO, OMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503390 | SOTO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586261 | SOTO, ORALIA G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598019 | SOTO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378311 | SOTO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224106 | SOTO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216749 | SOTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358403 | SOTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595233 | SOTO, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218542 | SOTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164617 | SOTO, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205562 | SOTO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586659 | SOTO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207658 | SOTO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180572 | SOTO, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489038 | SOTO, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157381 | SOTO, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711321 | SOTO, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569857 | SOTO, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498726 | SOTO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471370 | SOTO, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704940 | SOTO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609748 | SOTO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735585 | SOTO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542176 | SOTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729625 | SOTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405950 | SOTO, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194217 | SOTO, ROBERTO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702821 | SOTO, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230014 | SOTO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425035 | SOTO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500777 | SOTO, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186015 | SOTO, SABRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179984 | SOTO, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502747 | SOTO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496465 | SOTO, SAMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504333 | SOTO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632723 | SOTO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627047 | SOTO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536286 | SOTO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201321 | SOTO, SHAMMAI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717292 | SOTO, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199858 | SOTO, SHERENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257169 | SOTO, SIANI-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505686 | SOTO, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411702 | SOTO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436901 | SOTO, SONIBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422007 | SOTO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231110 | SOTO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533417 | SOTO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182966 | SOTO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159810 | SOTO, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156017 | SOTO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224314 | SOTO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692738 | SOTO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333825 | SOTO, TAYRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442859 | SOTO, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461461 | SOTO, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767809 | SOTO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226563 | SOTO, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548474 | SOTO, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537445 | SOTO, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277176 | SOTO, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524624 | SOTO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284600 | SOTO, VERNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497271 | SOTO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212867 | SOTO, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233217 | SOTO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195916 | SOTO, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167971 | SOTO, VIDAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330095 | SOTO, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692239 | SOTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503777 | SOTO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710468 | SOTO, WENDELEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409012 | SOTO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505203 | SOTO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587586 | SOTO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753987 | SOTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496130 | SOTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187270 | SOTO, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399480 | SOTO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164515 | SOTO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233590 | SOTO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231232 | SOTO, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504250 | SOTO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506175 | SOTO, YARIAN LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224636 | SOTO, YARIMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496695 | SOTO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160904 | SOTO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314950 | SOTO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289927 | SOTO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254465 | SOTO, ZULAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144751 | SOTOA, RAPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413478 | SOTO-ALVAREZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423117 | SOTO-CASTRECHINO, SELENA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397862 | SOTO-CUADROS, MARTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795575 | SOTODEALS | 2061 NW 112TH AVE STE 147 | | | | MIAMI | FL | 33172 | |
| 5782572 | SOTODEL RICARDO | 1516 TORRRANCE AVENUE UNI | | | | LOS ANGELES | CA | 90019 | |
| 4219257 | SOTO-DUARTE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221565 | SOTO-GONZALEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502294 | SOTO-IRIZARRY, ZAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775840 | SOTOJ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782573 | SOTOLONGO ROBERTO | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 4843329 | SOTOLONGO SALMAN HENDERSON ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843330 | SOTOLONGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332590 | SOTOLONGO, DELILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234477 | SOTOLONGO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248295 | SOTOLONGO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229045 | SOTOLONGO, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257162 | SOTOLONGO, ROSANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785517 | Soto-Luna, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785518 | Soto-Luna, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416663 | SOTO-MALDONADO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388528 | SOTO-MARTINEZ, ESMERALDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782574 | SOTOMAYOI BLANCA | 980 EAST WALNUT RD 23 | | | | GOOSE CREEK | SC | 29445 | |
| 5782575 | SOTOMAYOR ELIAENID | PO BOX 308 | | | | SALINAS | PR | 00751 | |
| 5782576 | SOTOMAYOR ELSA | HC 04 BOX 17811 | | | | CAMUY | PR | 00627 | |
| 5782577 | SOTOMAYOR JOHN | 3558 GAUL ST | | | | PHILA | PA | 19134 | |
| 5782578 | SOTOMAYOR JOSE | PO BOX1786 | | | | SABANA SECA | PR | 00952 | |
| 5782579 | SOTOMAYOR MARGORIE | GOOLDEN VIEW | | | | PONCE | PR | 00728 | |
| 4732922 | SOTOMAYOR PEREZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686445 | SOTOMAYOR TORRES, AUREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402079 | SOTOMAYOR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221849 | SOTOMAYOR, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728914 | SOTOMAYOR, CORINNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233018 | SOTOMAYOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504151 | SOTOMAYOR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705726 | SOTOMAYOR, GODOARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496458 | SOTOMAYOR, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632317 | SOTOMAYOR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632316 | SOTOMAYOR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632315 | SOTOMAYOR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475572 | SOTOMAYOR, JAYCOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502920 | SOTOMAYOR, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156464 | SOTOMAYOR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693909 | SOTOMAYOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629765 | SOTOMAYOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693956 | SOTOMAYOR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231846 | SOTOMAYOR, RAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707180 | SOTOMAYOR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496449 | SOTOMAYOR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782581 | SOTONEGRON ANGELA M | 10151 103RD STREET | | | | OZONE PARK | NY | 11416 | |
| 5782583 | SOTOPACHECO JOYCE | 653 N WATER AVE | | | | SHARON | PA | 16146 | |
| 4499335 | SOTO-PACHECO, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596489 | SOTO-PEREZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617490 | SOTO-RODRIGUEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500658 | SOTO-RODRIGUEZ, MERALIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429157 | SOTO-ROMERO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782584 | SOTOS WANDA L | APTD1483 | | | | SANTA ISABEL | PR | 00757 | |
| 4530904 | SOTO-SERNA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197378 | SOTO-TENA, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782585 | SOTOULM FIDELAHEATH | 4612 RIVERBEND CT | | | | TIFTON | GA | 31793 | |
| 5782586 | SOTTILE BEN | 9506 BRIAN JAC LN NONE | | | | GREAT FALLS | VA | 22066 | |
| 4378094 | SOTTILE, MELBA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782587 | SOTTO LUCY | AN-43 ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4205216 | SOTTO, EMILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184880 | SOTTO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194611 | SOTTO, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716987 | SOTUDEH, SHAHRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623267 | SOTZING, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744636 | SOUAN, JULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782588 | SOUBANH DUPUIS | 651 SLEATER KINNEY RD SE | | | | OLYMPIA | WA | 98503 | |
| 4670191 | SOUBLET, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381347 | SOUCEK, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782589 | SOUCIE NANCIE | P O BOX 7406 | | | | PUEBLO WEST | CO | 81007 | |
| 5782590 | SOUCIE SABRINA M | SUSAN STREET | | | | DANVILLE | NH | 03819 | |
| 4299003 | SOUCIE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347776 | SOUCIE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353748 | SOUCIE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782591 | SOUCY DEAN | 35 PELLETIER AVE | | | | FRENCHVILLE | ME | 04745 | |
| 5782592 | SOUCY DOUGLAS | 5105 S 352ND DR | | | | TONOPAH | AZ | 85354 | |
| 5782593 | SOUCY JOSEPH | 967 FRENCHVILLE RD | | | | FORT KENT | ME | 04743 | |
| 5782594 | SOUCY MICHAELNN | 172 LAUREL ST | | | | MANCHESTER | NH | 03103 | |
| 4347640 | SOUCY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758502 | SOUCY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222948 | SOUCY, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514076 | SOUCY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161193 | SOUCY, LUALHATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482412 | SOUCY, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638514 | SOUCY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394819 | SOUCY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427148 | SOUCY, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713863 | SOUDBASH, KAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782595 | SOUDEN BOBBIUO | 32 E WYOMISSING AVE | | | | MOHNTON | PA | 19540 | |
| 4404364 | SOUDEN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782596 | SOUDER SCOTT | 2043 BLACKJACK LOOP | | | | CHEYENNE | WY | 82001 | |
| 5782597 | SOUDER TAMMY | 44631 REEDER SANDERS LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5782598 | SOUDER WAZITA | 1813 N 53RD | | | | MILWAUKEE | WI | 53208 | |
| 4317227 | SOUDER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718595 | SOUDER, EMMY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262881 | SOUDER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822890 | SOUDER, LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416566 | SOUDER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5474488 | SOUDERS AMANDA | 133 W PARK AVE | | | | ROGERS | OH | 44408-1237 | |
| 4288712 | SOUDERS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654593 | SOUDERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703100 | SOUDERS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479648 | SOUDERS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144229 | SOUDERS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215614 | SOUDERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487728 | SOUDERS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493444 | SOUDERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477145 | SOUDERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782599 | SOUERALL SINDIE J | 9 MAC DONOUGH | | | | BROOKLY | NY | 11216 | |
| 4843331 | SOUERS, ASHLEY & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309843 | SOUERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608402 | SOUFFANT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5474492 | SOUFIS EVANGELOS | ANO HERSONISSOS P B 2416 | | | | HERAKLION | CR | | GREECE |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782600 | SOUFIS KATHLEEN | 19964 HIBISCUS DR | | | | TEQUESTA | FL | 33469 | |
| 5782601 | SOUFRF DANA | 7606 BROAD WAY DR | | | | FALL CHURCH | VA | 22043 | |
| 4396658 | SOUGAR, NART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434079 | SOUGOU, SAFIETOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845673 | Souha F Hasino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763860 | SOUHAD, CHBEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649426 | SOUJKMI, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556703 | SOUJLAH, HAJAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612316 | SOUILLIARD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469026 | SOUILLIARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506526 | SOUKHAMTHATH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215476 | SOUKHOVEI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189008 | SOUKKEO, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720540 | SOUKOUNA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522940 | SOUKSANGOUANE, SISAMOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626265 | SOUKUP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538027 | SOUKUP, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650237 | SOUKUP, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692043 | SOUKUP, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514486 | SOUKUP, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349294 | SOUKUP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782602 | SOUKVILAY MANA | 3029 9TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 4887939 | SOUL ARTIST MANAGEMENT | SOUL LLC | 11 WEST 25TH STREET 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 4506383 | SOULAGE, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782603 | SOULE LISA | 55 PLEASANT AVE APT 2 | | | | WATERVILLE | ME | 04901 | |
| 4355548 | SOULE, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332619 | SOULE, JANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745778 | SOULE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259868 | SOULE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733075 | SOULE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650340 | SOULE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622208 | SOULE, LALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552492 | SOULE, MARSHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275681 | SOULE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843332 | SOULE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417340 | SOULE, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662437 | SOULE, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388391 | SOULE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716662 | SOULE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419615 | SOULES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550995 | SOULES, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782604 | SOULET GILBERT | 6313 SADDLE TREE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 4905123 | Souleye Seck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627871 | SOULIER, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822891 | SOULIER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268471 | SOULIK, DONNA RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269287 | SOULIK, KAYDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269288 | SOULIK, KAYDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269800 | SOULIK, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394863 | SOULIOS, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782605 | SOULIVONG RICHARD | 2459 W HIGHLAND | | | | MILWAUKEE | WI | 53233 | |
| 4315334 | SOULIVONG, XAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720815 | SOULLIER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356683 | SOULLIER, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388723 | SOULLIERE, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782606 | SOULSBY JULIA | 715 S HANOVER ST | | | | POTTSTOWN | PA | 19464 | |
| 5782607 | SOULT DEBBIE | 4589 EAST MIAMI | | | | CLEVES | OH | 45002 | |
| 4319002 | SOULT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204089 | SOULYALANGSY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782608 | SOUMAH AMIE | 1800 HAMPSHIRE GREEN LN | | | | SILVER SPRING | MD | 20903 | |
| 4389753 | SOUMAORO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782609 | SOUMARY AMPHONEPHONG | 7000 CANYON TREE DRIVE | | | | SACRAMENTO | CA | 95822 | |
| 4325004 | SOUMAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760635 | SOUMEKHIAN, MANSSOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782610 | SOUMYA UDUPA | 1002 N PLUM GROVE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4201058 | SOUN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178782 | SOUN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492442 | SOUNAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798535 | SOUND AROUND SPECIAL ACCOUNT | DBA GSI INC | 1600 63 ST | | | BROOKLYN | NY | 11204 | |
| 4887940 | SOUND BANK ELECTRONICS INC | SOUND DESIGN INC | 1931 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4866709 | SOUND BEVERAGE DISTRIBUTORS INC | 3901 AIRPORT WAY | | | | BELLINGHAM | WA | 98226 | |
| 4804506 | SOUND OF TRI STATE | 333 NAAMANS RD | TRI STATE MALL #41 | | | CLAYMONT | DE | 19703 | |
| 4583842 | Sound of Tri-State, Inc. | 333 Naamans Rd Ste 41 | | | | Claymont | DE | 19703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862325 | SOUND PUBLISHING INC | 19351 8TH AVENUE NE STE 106 | | | | POULSBO | WA | 98370 | |
| 4877687 | SOUND TECH LLC | JOHN R GEER | P O BOX 210468 | | | ANCHORAGE | AK | 99521 | |
| 4798218 | SOUND WEST WERNER ROAD LLC | 423 PACIFIC AVE | SUITE 402 | | | BREMERTON | WA | 98337 | |
| 4698479 | SOUND, MARCELLO | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4621099 | SOUNDAR, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782613 | SOUNDARA THIPPAVAHN | 9220 36TH AVE E NA | | | | PALMETTO | FL | 34221 | |
| 4315160 | SOUNDARA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742679 | SOUNDARARAJAN, ARAAMUDHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789316 | SOUNDBITE COMMUNICATIONS INC | 22 Crosby Dr | | | | BEDFORD | MA | 01730 | |
| 4884569 | SOUNDSCAPE ENGINEERING LLC | PO BOX 2144 | | | | VALPARAISO | IN | 46384 | |
| 5782614 | SOUNER DEANA | 2701 FAIRLAWN AVE TRLR 36 | | | | DUNBAR | WV | 25064 | |
| 4801583 | SOUNG KIM | DBA CHESTER LINE | 9820 BELL RANCH DR #101 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4469544 | SOUNIK, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330125 | SOUP, ANNIE LA FORTUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843333 | SOUPER TOWING HEAVY EQUIP LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782615 | SOURABH KUMAR | 605 WEST MADISON STREET | | | | CHICAGO | IL | 60661 | |
| 4284683 | SOURABH, SWAPNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157046 | SOURATHATHONE, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172947 | SOURAV, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486921 | SOURBEER, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782616 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DR | | | | DODGEVILLE | WI | 53533 | |
| 4876829 | SOURCE 2 MARKET LLC | HELEN ZHANG/DAVE SULLENBERGER | 4308 GREEN LEAF DR. | | | DODGEVILLE | WI | 53533 | |
| 4583501 | Source 2 Market, LLC | 4308 Green Leaf Dr | | | | Dodgeville | WI | 53533 | |
| 4867583 | SOURCE GLOBAL ENTERPRISES | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| 4887941 | SOURCE INTERLINK COMPANIES | SOURCE INTERLINK DISTRIBUTION LLC | PO BOX 95552 | | | CHICAGO | IL | 60694 | |
| 4805697 | SOURCE NETWORK SALES&MARKETING LLC | 1909 WOODALL RODGERS FWY STE 575 | | | | DALLAS | TX | 75201-2205 | |
| 4795056 | SOURCE ONE | DBA SOURCEONE | PO BOX 186 | | | HANALEI | HI | 96714 | |
| 4889507 | SOURCE PRO INDUSTRIES LTD | WORKSHOP 15 & 18, 10/F, METRO CTR | NO. 32 LAM HING ST, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4882221 | SOURCE REFRIGERATION & HVAC INC | P O BOX 515229 | | | | LOS ANGELES | CA | 90051 | |
| 4861510 | SOURCE SOFTWARE INC | 16525 WEST 159TH ST #200 | | | | LOCKPORT | IL | 60441 | |
| 4861510 | SOURCE SOFTWARE INC | 16525 WEST 159TH ST #200 | | | | LOCKPORT | IL | 60441 | |
| 4865122 | SOURCE SUPPORT SERVICES INC | 300 BROGGON RD STE 140 | | | | SUWANEE | GA | 30024 | |
| 5793436 | SOURCE SUPPORT SERVICES INC | C/O HS USA INC | GEN MGR, NORTH AMER | 20400 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | |
| 5798970 | SOURCE SUPPORT SERVICES INC | GEN MGR, NORTH AMER | 20400 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| 4794252 | SOURCEPRO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794253 | SOURCEPRO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794254 | SOURCEPRO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868803 | SOURCING INSTITUTE | 5499 WYNHALL DRIVE | | | | NORCROSS | GA | 30071 | |
| 4864276 | SOURCING NETWORK INTERNATIONAL LLC | 2525 STATE ROAD | | | | BENSALEM | PA | 19020 | |
| 4806875 | SOURCING SOLUTIONS INC | 1250 HOSFORD ST | 1201 INDUSTRIAL STREET | | | HUDSON | WI | 54016 | |
| 5790934 | SOURCING SOLUTIONS INTERNATIONAL | 195 NO. WASHINGTON AVENUE | | | | BERGENFIELD | NJ | 07621 | |
| 4860451 | SOURCINGPARTNER INC | 1400 LAVON DRIVE STE 200 | | | | MCKENNEY | TX | 75069 | |
| 4331838 | SOURDIFFE, RAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268755 | SOURGOSE, CHRISTIAN CARREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161292 | SOURI, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205837 | SOURINPHONE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366985 | SOURIYAVONG, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711766 | SOURONIS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782617 | SOURS HOLLY M | 4607 EPHREM LN | | | | GURABO | PR | 00778 | |
| 5782618 | SOURS JAMES | 707 6TH ST | | | | BUFFALO | IA | 52728 | |
| 5782619 | SOURS KAREN F | 9400 GREATBRIDGE RD | | | | RICHMOND | VA | 23237 | |
| 4552950 | SOURS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337476 | SOURS, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469497 | SOURWINE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822892 | SOURWINE,JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782620 | SOUSA HUGO | 5111 RT 34 | | | | NEWARK | NJ | 07105 | |
| 5782621 | SOUSA JESSICA | 134 BONNEY ST | | | | NEWBEDFORD | MA | 02740 | |
| 4724232 | SOUSA JR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782622 | SOUSA KEVIN | 73 HOLBROOK AVE | | | | LOWELL | MA | 01852 | |
| 5782623 | SOUSA MARIA | 2040 APPLE WOOD | | | | TULARE | CA | 93274 | |
| 5782624 | SOUSA NATASHA | 15 EAST PHILLIPS RD | | | | WATSONVILLE | CA | 95076 | |
| 5782625 | SOUSA SARAH | 11585 AZALEA TRCE | | | | GULFPORT | MS | 39503 | |
| 5782627 | SOUSA STEVEN | 2304 UNION ST APT 7 | | | | EUREKA | CA | 95501 | |
| 4171351 | SOUSA, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407966 | SOUSA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641482 | SOUSA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206326 | SOUSA, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822893 | SOUSA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507293 | SOUSA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327770 | SOUSA, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330682 | SOUSA, FILIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224567 | SOUSA, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223667 | SOUSA, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393506 | SOUSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333744 | SOUSA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164224 | SOUSA, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166829 | SOUSA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620546 | SOUSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757134 | SOUSA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189633 | SOUSA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506619 | SOUSA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770915 | SOUSA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167337 | SOUSA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331150 | SOUSA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592164 | SOUSA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329207 | SOUSA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329748 | SOUSA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328550 | SOUSA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238656 | SOUSA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611289 | SOUSA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406405 | SOUSA, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822894 | SOUSAE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287072 | SOUSANES, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432253 | SOUSER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196995 | SOUSIE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432317 | SOUSSAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235851 | SOUTAR-SMITH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270537 | SOUTER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353111 | SOUTER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591659 | SOUTER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595138 | SOUTER, ROLLAND B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610574 | SOUTER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882754 | SOUTH ALABAMIAN | P O BOX 68 | | | | JACKSON | AL | 36545 | |
| 4871164 | SOUTH ARAPAHOE SANITATION DISTRICT | 8390 E CRESCENT PKWY STE 600 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4878397 | SOUTH ASIA KNITTING FACTORY LTD | LEO YEUNG | 13FL SOUTH ASIA BLD 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4873344 | SOUTH BALDWIN RETAIL INC | BRIAN JOSEPH DAIGLE | 3798 S MCKENZIE STREET | | | FOLEY | AL | 36535 | |
| 4822895 | SOUTH BAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822896 | SOUTH BAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830241 | SOUTH BAY CONSTRUCTION/WEDGEWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884102 | SOUTH BAY INTERNATIONAL | PHILIP A MUSCARA | 2040 S 7TH STREET | | | SAN JOSE | CA | 95112 | |
| 4862256 | SOUTH BEND SPORTING GOODS | 1910 TECHNY ROAD, | | | | NORTHBROOK | IL | 60065 | |
| 4862255 | SOUTH BEND SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4863525 | SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626 | |
| 5830746 | SOUTH BEND TRIBUNE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5405662 | SOUTH BURLINGTON CITY | 575 DORSET ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4780813 | South Burlington City Treasurer | 575 Dorset St | | | | South Burlington | VT | 05403 | |
| 4784559 | South Burlington Water Department | 403 Queen City Park Road | | | | South Burlington | VT | 05403-6919 | |
| 4843334 | SOUTH BUSINESS SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404561 | SOUTH CAROLINA CONTRACTORS LICENSING BOARD | | DEPT OF LABOR LICENSING AND REGULATION | PO BOX 11329 | | COLUMBIA | SC | 29211 | |
| 4142520 | South Carolina Department of Revenue | P O Box 12265 | | | | Columbia | SC | 29211 | |
| 4880340 | SOUTH CAROLINA DEPT OF NATURAL | P O BOX 11710 | | | | COLUMBIA | SC | 29211 | |
| 4781888 | South Carolina DOR | Corporate Refund | | | | Columbia | SC | 29214-0032 | |
| 4852686 | SOUTH CAROLINA GENERAL CONTRACTING LLC | 1200 BROAD ST NO 152 | | | | Sumter | SC | 29150 | |
| 4800515 | SOUTH CAROLINA LIQUIDATIONS | DBA JIG INNOVATIONS | 250 CAROLINA DR EXT | | | ROEBUCK | SC | 29376 | |
| 4849586 | SOUTH CAROLINA LP GAS BOARD | 110 CENTERVIEW DR | PO BOX 11329 | | | Columbia | SC | 29211 | |
| 4853360 | South Carolina Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884231 | SOUTH CAROLINA RETAIL ASSOCIATION | PO BOX 1030 | | | | RALEIGH | NC | 27602 | |
| 4780936 | South Carolina Secretary of State | 1205 Pendleton St | | | | Columbia | SC | 29201 | |
| 5017180 | South Carolina State Treasurer's Office Unclaimed Property Program | Wade Hampton Building | 1200 Senate Street | Room 224 | | Columbia | SC | 29201 | |
| 5787775 | SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 4781822 | South Carolina Tax Commission | Solid Waste Excise Tax | P. O. Box125 | | | Columbia | SC | 29214 | |
| 4888085 | SOUTH CAROLINA WORK COMP COMMISION | STATE OF SOUTH CAROLINA | 1612 MARION ST BOX 1715 | | | COLUMBIA | SC | 29202 | |
| 4793861 | South Carolina Worker's Compensation | Attn: David Stooksbury | 1333 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| 5404562 | SOUTH CENTRAL GWB COMPANY INC | PO BOX 367 | | | | COLUMBUS | IN | 47202 | |
| 4869076 | SOUTH CENTRAL SERVICE | 3915 WALNUT MEADOW RD | | | | PAINT LICK | KY | 40461-8575 | |
| 4873146 | SOUTH CHINA SHOES PRODUCTS CO LTD | BLOCK C, 6/F, WAH SHING CENTRE | 5 FUNG YIP STREET, CHAIWAN | | | | | | HONG KONG |
| 4882116 | SOUTH COAST A Q MD | P O BOX 4943 | | | | DIAMOND BAR | CA | 91765 | |
| 5782628 | SOUTH COAST AIR QUALITY | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4878727 | SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT | 21865 COPLEY DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 5782629 | SOUTH COAST AIR QUALITY MANAGEMENT | 21865 COPLEY DRICE | | | | DIAMOND BAR | CA | 91765 | |
| 4873989 | SOUTH COAST APPLIANCE REPAIR | CHILLY WILLIE LLC | P O BOX 2007 | | | HARBOR | OR | 97415 | |
| 5782630 | SOUTH COAST MEDIA GROUP | 25 ELM ST | | | | NEW BEDFORD | MA | 02740 | |
| 4880033 | SOUTH COAST MEDIA GROUP | OTTAWAY NEWSPAPER INC | 25 ELM STREET | | | NEW BEDFORD | MA | 02740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805549 | SOUTH COAST PLAZA | ATTN LEASE ADMINISTRATION | 3315 FAIRVIEW ROAD | P O BOX 1440 | | COSTA MESA | CA | 92626 | |
| 4875551 | SOUTH COAST PLAZA | FILE NUMBER 54876 | | | | LOS ANGELES | CA | 90074 | |
| 4810826 | SOUTH COAST PLAZA | PO BOX 54876 | | | | LOS ANGELES | CA | 90074-4876 | |
| 4810869 | SOUTH COAST PLAZA SECURITY INC | ATTN: ACCOUNTING | PO BOX 1440 | | | COSTA MESA | CA | 92626 | |
| 4875598 | SOUTH COUNTY NEWSPAPERS | EDWARD A SHERMAN PUBLISHING CO | P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4885164 | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | |
| 4798219 | SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4799081 | SOUTH COUNTY SHOPPINGTOWN LLC | LSEARS/0 | P O BOX 74127 | | | CLEVELAND | OH | 44194-4127 | |
| 5845675 | South County Shoppingtown, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845675 | South County Shoppingtown, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 5782631 | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5782632 | SOUTH DADE NEWS LEADER | 8400 BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | |
| 4887945 | SOUTH DADE NEWS LEADER | SOUTH DADE NEWS INC | 205 N FLAGLER AVE | | | HOMESTEAD | FL | 33030 | |
| 4793862 | South Dakota Department of Labor & Regulation | Attn: Larry Deiter | Division of Insurance | 124 South Euclid Avenue, 2nd Floor | | Pierre | SD | 57501 | |
| 5403296 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 4781828 | South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 4781829 | South Dakota Department of Revenue | Sales Tax Division, Remittance Ctr. | Post Office Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 5787777 | SOUTH DAKOTA DEPT OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | | | | PIERRE | SD | 57501-3481 | |
| 5782281 | SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | | Pierre | SD | 57501-3481 | |
| 4853361 | SOUTH DAKOTA MEDICAID Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882583 | SOUTH DAKOTA RETAILERS | P O BOX 638 | | | | PIERRE | SD | 57501 | |
| 4780937 | South Dakota Secretary of State | 500 E Capitol Ave | | | | Pierre | SD | 57501 | |
| 4854002 | South Dakota Securities Division | 124 S. Euclid Avenue | 2nd Floor | | | Pierre | SD | 57501 | |
| 4887946 | SOUTH DAKOTA SUBSEQUENT INJURY FUND | SOUTH DAKOTA DIVISION OF INSURANCE | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501 | |
| 4876746 | SOUTH DAYTON REFRIGERATION SERVICE | HARRY J KOHLBACHER | 3280 ALEX-BELL RD | | | DAYTON | OH | 45449 | |
| 4843335 | SOUTH FLORIDA BROKERS & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810011 | SOUTH FLORIDA BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | |
| 4810314 | SOUTH FLORIDA CAREFREE CATERING INC | 5745 COLUMBIA CIR | | | | MANGONIA PARK | FL | 33407-2216 | |
| 4843336 | SOUTH FLORIDA FIELD SERVICES LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879153 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 4690 NORTH STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 4879154 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6169 S JOG RD SUITE 8A-10A | | | LAKE WORTH | FL | 33467 | |
| 4879156 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6605 S DIXIE HIGHWAY | | | MIAMI | FL | 33143 | |
| 4879155 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 7910 W COMMERCIAL BLVD | | | LAUDERHILL | FL | 33351 | |
| 4879157 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 8601 SW 166TH STREET | | | MIAMI | FL | 33157 | |
| 4843337 | SOUTH FLORIDA HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859733 | SOUTH FLORIDA LOCKSMITH | 12558A SW 88TH STREET | | | | MIAMI | FL | 33186 | |
| 4843338 | SOUTH FLORIDA MARINE AC & REFRIGERATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872396 | SOUTH GEORGIA BEVERAGE | ALLIGATOR BEVERAGE | 2719 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906 | |
| 4874311 | SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS OF GEORGIA INC | P O BOX 968 | | | VALDOSTA | GA | 31603 | |
| 5782633 | SOUTH GEORGIA MEDIA GROUP | P O BOX 968 | | | | VALDOSTA | GA | 31603 | |
| 5782634 | SOUTH HEATHER | 707 BOYD DR | | | | CORINTH | MS | 38834 | |
| 5782635 | SOUTH HILL ENTERPRISES | P O BOX 530 | | | | CHATHAM | VA | 24531 | |
| 4889491 | SOUTH HILL ENTERPRISES | WOMACK PUBLISHING | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4808747 | SOUTH HILLS IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 4784395 | South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | | | Chicago | IL | 60674 | |
| 4805021 | SOUTH HILLS VILLAGE ASSOCIATES LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4903081 | South Hills Village Associates LP | c/o Simon Property Group | Attn: EVP, Corporate Real Estate Development | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 4907001 | South Hills Village Associates, L.P. | 9162 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4907001 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4884920 | SOUTH HOUSTON ASPHALT & CONCRETE | PO BOX 4886 | | | | PASADENA | TX | 77502 | |
| 5782636 | SOUTH JACQULINE A | 118 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | |
| 4783357 | South Jersey Energy Company | 1 South Jersey Plaza | | | | Folsom | NJ | 08037 | |
| 5782637 | SOUTH JERSEY ENERGY COMPANY | PO BOX 8500 | LOCKBOX 6471 | | | PHILADELPHIA | PA | 19178-6471 | |
| 4783333 | South Jersey Gas Company | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 4863248 | SOUTH JERSEY LIFT INC | 2190 LAKEWOOD ROAD D-1 | | | | TOMS RIVER | NJ | 08755 | |
| 4883999 | SOUTH JERSEY NEWSPAPERS | PENN JERSEY ADVANCE INC | 309 SOUTH BROAD STREET | | | WOODBURY | NJ | 08096 | |
| 4801058 | SOUTH JERSEY SPORTS COLLECTIBLES L | DBA TOP SHELF SPORTS | 501 ZION ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| 4882656 | SOUTH JERSEY WELDING SUPPLY CO | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 4888595 | SOUTH JERSEY WELDING SUPPLY CO | THORNTON ENTERPRISES | PO BOX 658 | | | MAPLE SHADE | NJ | 08052 | |
| 5782638 | SOUTH JESSICA | 703 SHARON LANE | | | | PARIS | KY | 40361 | |
| 5782639 | SOUTH KEVIN | 106 NORTHWOOD DR | | | | FISHERS | IN | 46038 | |
| 4881465 | SOUTH LOUISIANA PUBLISHING | P O BOX 30332 | | | | SHREVEPORT | LA | 71130 | |
| 4843339 | SOUTH MIAMI BUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805116 | SOUTH MIAMI PLAZA LTD | C/O IRA ZAGER - PA | 10764 SW 133 TERRACE | | | MIAMI | FL | 33176 | |
| 5787409 | SOUTH MIDDLETON SCHOOL | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 4784431 | South Middleton Township Municipal Auth | 345 Lear Lane | | | | Boiling Springs | PA | 17007 | |
| 4780389 | South Middleton Twnship Tax Collector | 6 Hope Drive | | | | Boiling Springs | PA | 17007-0040 | |
| 4780390 | South Middleton Twnship Tax Collector | P. O. Box 40 | | | | Boiling Springs | PA | 17007-0040 | |
| 5782640 | SOUTH MILDRED | 1520 HICKORY AVEAPT B | | | | HARAHAN | LA | 70123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898431 | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS BROADHEAD | 3145 E CHANDLER BLVD | STE 110 #318 | | PHOENIX | AZ | 85048 | |
| 5782641 | SOUTH MOUNTAIN MECHANICAL CON | 10248 ROLLINGGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | |
| 4888778 | SOUTH MOUNTAIN MECHANICAL CON | TRACTORS INC | 10248 ROLLINGGRIDGE COURT | | | MYERSVILLE | MD | 21773 | |
| 5435385 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4875759 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BLDG, 108 HOW MING | STREET, KWUN TONG, | | KOWLOON | | | HONG KONG |
| 4124688 | SOUTH PACIFIC FASHIONS LTD | 11/F SOUTH ASIA BUILDING | 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 5782643 | SOUTH PARK CHURCH | 3824 43RD AVENUE N | | | | BIRMINGHAM | AL | 35217 | |
| 5782644 | SOUTH PARK HARDWARE | 4751 WEST 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |
| 4875371 | SOUTH PARK HARDWARE | DONALD TER HAAR | 4751 WEST 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| 5790935 | SOUTH PARK HARDWARE LLC | 16074 SOUTH PARK AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4880052 | SOUTH PARK MALL | OXFORD SOUTH PARK MALL LLC | 2310 SW MILITARY DRIVE | | | SAN ANTONIO | TX | 78224 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040 | |
| 5790936 | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE. | | | | BLASDELL | NY | 14219 | |
| 5782645 | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE | | | | BUFFALO | NY | 14219 | |
| 4879035 | SOUTH PARK YARD EQUIPMENT | MICHAEL A MARKS | 3600 SOUTH PARK AVE | | | BUFFALO | NY | 14219 | |
| 4134128 | South Park Yard Equipment | 3600 South Park Ave. | | | | Blasdell | NY | 14219 | |
| 5782646 | SOUTH PENNY | 7071 COONTY RD 36 | | | | SULLIGENT | AL | 35586 | |
| 4873583 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEV CORP | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 4843340 | SOUTH POINT DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893330 | SOUTH POLE HEATING & COOLING | 10601 SHERRILL ST | | | | ANAHEIM | CA | 92804 | |
| 5405664 | SOUTH PORTLAND CITY | 25 COTTAGE ROAD | | | | SOUTH PORTLAND | ME | 04106 | |
| 4780065 | South Portland City Tax Collector | 25 Cottage Road | | | | South Portland | ME | 04106 | |
| 4780066 | South Portland City Tax Collector | P.O. Box 6700 | | | | Lewiston | ME | 04243-6700 | |
| 4885421 | SOUTH RANGE BTLG WORKS | PO BOX 9 | | | | SOUTH RANGE | MI | 49963 | |
| 5782647 | SOUTH SHAKEMA | 1520 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 4806554 | SOUTH SHORE INDUSTRIES LTD | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| 5836900 | South Shore Industries Ltd | 6168, rue Principale | | | | Sainte-Croix | QC | G0S 2H0 | Canada |
| 5836900 | South Shore Industries Ltd | C/O Desjardins Bank N.A. | P.O. Box 897 | | | Hallandale Beach | FL | 33008 | |
| 4798109 | SOUTH SHORE MALL REALTY MGMT LLC | C/O MALL MANAGEMENT OFFICE | 1017 SOUTH BOONE STREET | | | ABERDEEN | WA | 98520 | |
| 4874055 | SOUTH SHORE SIGNS | CHRISTOPHER NRZZOLO | 550 MORRISTOWN ROAD | | | MATAWAN | NJ | 07747 | |
| 4867965 | SOUTH SIDE CONTROL SUPPLY CO | 488 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60654 | |
| 4881753 | SOUTH SIDE LAWN & LANDSCAPING LLC | P O BOX 3685 | | | | PUEBLO | CO | 81005 | |
| 4853431 | South State Bank | Attn: David Helms | 950 John C Calhoun Drive | | | Orangeburg | SC | 29115 | |
| 5782648 | SOUTH TAHOE PUBLIC UTILITY DISTRICT | 1275 MEADOW CREST DRIVE | CUSTOMER SERVICE OFFICE | | | SOUTH LAKE TAHOE | CA | 96150-7400 | |
| 4783824 | South Tahoe Public Utility District | 1275 Meadow Crest Dr | | | | South Lake Tahoe | CA | 96150 | |
| 4783824 | South Tahoe Public Utility District | 1275 Meadow Crest Dr | | | | South Lake Tahoe | CA | 96150 | |
| 4794341 | South Texas Specialties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794340 | South Texas Specialties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794342 | South Texas Specialties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142720 | South Town Refrigeration Corporation | 780 AEC Drive | | | | Wood Dale | IL | 60191 | |
| 5484552 | SOUTH UNION TOWNSHIP | 364 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 4780371 | South Union Township Tax Collector | 364 S Mt Vernon Ave | | | | Uniontown | PA | 15401 | |
| 4870498 | SOUTH VALLEY WATER RECLAMATION | 7495 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 4871760 | SOUTH WATER SIGNS | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4871760 | SOUTH WATER SIGNS | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4125334 | South Water Signs | 934 North Church Road | | | | Elmhurst | IL | 60126 | |
| 5798974 | SOUTH WATER SIGNS LLC | 934 N. Church Road | | | | Elmhurst | IL | 60126 | |
| 5790937 | SOUTH WATER SIGNS LLC | TONY CHIAVOLA | 934 N. CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| 4783650 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104 | |
| 4782633 | SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | | Allentown | PA | 18104 | |
| 5798976 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5798975 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 4551977 | SOUTH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754769 | SOUTH, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464814 | SOUTH, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555994 | SOUTH, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530612 | SOUTH, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616301 | SOUTH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523616 | SOUTH, ISABELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437768 | SOUTH, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737434 | SOUTH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573463 | SOUTH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250269 | SOUTH, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588305 | SOUTH, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402052 | SOUTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151220 | SOUTH, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620378 | SOUTH, TOVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463198 | SOUTH, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782649 | SOUTHALL BONNIE | 3405 KINGS RD | | | | STEGER | IL | 60475 | |
| 4324343 | SOUTHALL, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455341 | SOUTHALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346304 | SOUTHALL, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757753 | SOUTHALL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558096 | SOUTHALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741040 | SOUTHALL, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323079 | SOUTHALL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585005 | SOUTHALL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323094 | SOUTHALL, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587055 | SOUTHALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584461 | SOUTHALL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261458 | SOUTHALL, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184512 | SOUTHALL, KENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454894 | SOUTHALL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186655 | SOUTHALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355345 | SOUTHALL, SHAYLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668041 | SOUTHALL, SHEBBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759987 | SOUTHALL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174207 | SOUTHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745526 | SOUTHAM, SY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843341 | SOUTHAMPTON RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699212 | SOUTHAN, DAVID  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782650 | SOUTHARD JESSIE | 2770 CO RD 702 | | | | HANCEVILLE | AL | 35077 | |
| 4464908 | SOUTHARD, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382008 | SOUTHARD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598473 | SOUTHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442060 | SOUTHARD, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729964 | SOUTHARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387137 | SOUTHARD, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146754 | SOUTHARD, QUANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432236 | SOUTHARD, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390789 | SOUTHARD, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650985 | SOUTHARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620945 | SOUTHARD, WILLIAM M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535892 | SOUTHBANNIN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830242 | SOUTHBAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | REID AND RIEGE, P.C. | CHARLES J. FILARDI, JR., ESQ. | ATTORNEY | ONE FINANCIAL PLAZA | HARTFORD | CT | 06103 | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | REID AND RIEGE, P.C. | CHARLES J. FILARDI, JR., ESQ. | ATTORNEY | ONE FINANCIAL PLAZA | HARTFORD | CT | 06103 | |
| 4880034 | SOUTHCOAST MEDIA GROUP | OTTAWAY NEWSPAPERS INC | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| 5782651 | SOUTHCOAST MEDIA GROUP | PO BOX 5912 | | | | NEW BEDFORD | MA | 02742 | |
| 5790938 | SOUTHCOAST POWER EQUIPMENT | 5938 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 5782652 | SOUTHCOAST POWER EQUIPMENT | 593 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 4886007 | SOUTHCOAST POWER EQUIPMENT | RICHARD M HELGER | 593 AMERICAN LEGION HWY | | | WESTPORT | MA | 02790 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | |
| 4886014 | SOUTHCOMB LANDSCAPING | RICHARD SOUTHCOMB | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | |
| 4439076 | SOUTHCOTT, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872448 | SOUTHEAST ATLANTIC BEVERAGE CORP | AMERICAN BOTTLING COMPANY | P O BOX 402443 | | | ATLANTA | GA | 30384 | |
| 4872247 | SOUTHEAST BEVERAGE COMPANY LLC | AFP DISTRIBUTORS INC | 771 W UNION ST | | | ATHENS | OH | 45701 | |
| 4810127 | SOUTHEAST BUILDING CONFERENCE | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32303 | |
| 4843342 | SOUTHEAST BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880237 | SOUTHEAST EQUIPMENT SERVICES LLC | P O BOX 107 | | | | CHESTERFIELD | SC | 29709 | |
| 4783280 | Southeast Gas - Andulasia | PO Box 1298 | | | | Andalusia | AL | 36420-1223 | |
| 4850695 | SOUTHEAST GENERAL CONTRACTORS GROUP INC | 10380 SW VILLAGE CENTER DR NO 232 | | | | Port Saint Lucie | FL | 34987 | |
| 4882550 | SOUTHEAST INDUSTRIAL EQUIP INC | P O BOX 63230 | | | | CHARLOTTE | NC | 28263 | |
| 5798978 | Southeast Maintenance | PO Box 1437 | | | | Auburn | AL | 38831 | |
| 5793437 | SOUTHEAST MAINTENANCE INC | ATTN: CHRIS | PO BOX 1437 | | | AUBURN | AL | 30831 | |
| 4874347 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE INC | P O BOX 699 | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782655 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE, INC | ROBERT KINDER | 301 BROADWAY | PO Box 699 | CAPE GIRARDEAU | MO | 63702 | |
| 5782655 | SOUTHEAST MISSOURIAN | PO BOX 699 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782655 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE, INC | ROBERT KINDER | 301 BROADWAY | PO Box 699 | CAPE GIRARDEAU | MO | 63702 | |
| 5782655 | SOUTHEAST MISSOURIAN | PO BOX 699 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4871698 | SOUTHEAST OUTLOOK | 920 BLANKENBAKER PKWY | | | | LOUISVILLE | KY | 40243 | |
| 5782656 | SOUTHEAST SUN | P O BOX 311546 | | | | ENTERPRISE | AL | 36331 | |
| 4885729 | SOUTHEAST SUN | QST PUBLICATIONS INC | P O BOX 311546 | | | ENTERPRISE | AL | 36331 | |
| 4810109 | SOUTHEAST TRUCK SPECIALIST, INC | 2407 HAMMONDVILLE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4872846 | SOUTHEASTERN CAR & TRUCK RENTALS | AVIS CAR RENTAL #8061 | 3485 SELMA HIGHWAY | | | MONTGOMERY | AL | 36108 | |
| 4876402 | SOUTHEASTERN CONTRACTORS INC | GENERAL CONTRACTORS INC | P O BOX 191165 | | | MOBILE | AL | 36619 | |
| 4862280 | SOUTHEASTERN EQUIPMENT & SUPPLY | 1919 OLD DUNBAR ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 4810009 | SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 4884211 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 5858063 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| 4868046 | SOUTHEASTERN GARAGE DOORS INC | 4955 DORCHESTER ROAD STE K | | | | NORTH CHARLESTON | SC | 29418 | |
| 5798979 | SOUTHEASTERN INDUSTRIAL LININGS INC | 5177 LIBERTY RD | | | | VILLA RICA | GA | 30180 | |
| 5790939 | SOUTHEASTERN INDUSTRIAL LININGS INC | R DAVID PUCKETT, PRESIDENT | 5177 LIBERTY RD | | | VILLA RICA | GA | 30180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880274 | SOUTHEASTERN INDUSTRIAL PAINTING & | P O BOX 1108 | | | | CARY | NC | 27512 | |
| 4883439 | SOUTHEASTERN PAPER GROUP INC | P O BOX 890673 | | | | CHARLOTTE | NC | 28289 | |
| 4889411 | SOUTHEASTERN PRESSURE WASHING | WILLIAM EVERETTE | | | | SPRING HOPE | NC | 27882 | |
| 5793438 | SOUTHEASTERN RECAPITALIZATION GROUP | DAVID CUSHING | 2473 PERIMETER PARKWAY BLDG 100 | SUITE 370 | | AUGUSTA | GA | 30909 | |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | 10107 CEDAR RUN | | | | Tampa | FL | 33619 | |
| 4881012 | SOUTHEASTERN SCALES LLC | P O BOX 210368 | | | | MONTGOMERY | AL | 36121 | |
| 5838018 | SOUTHEN FOODS GROUP, LLC | C/O DEAN FOODS COMPANY | ATTN: GREGORY A ODEGAARD, SENIOR COUNSEL | 2711 NORTH HASKELL AVENUE | SUITE 3400 | DALLAS | TX | 75204-2928 | |
| 5858024 | SOUTHEN HILLS MALL, LLC | FROST BROWN TODD LLC | RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| 5858024 | SOUTHEN HILLS MALL, LLC | STEPHEN E. IFEDUBA | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 5782657 | SOUTHER RACHEL | 4721 RED BLUFF ST | | | | SHASTA LAKE | CA | 96019 | |
| 4673276 | SOUTHER, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681475 | SOUTHER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463219 | SOUTHER, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843343 | SOUTHER, KARLENE & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782658 | SOUTHERLAND AMELA | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782659 | SOUTHERLAND AMELIA R | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782660 | SOUTHERLAND ARKEITHEA S | 735 SHELBY DR | | | | GREENSBORO | NC | 27409 | |
| 5782661 | SOUTHERLAND JENNIFER | 1000 CORNWELL RD | | | | CHESTER | SC | 29706 | |
| 5782662 | SOUTHERLAND NICOLE | 4811 PLANTERS WALK | | | | DOUGLASVILLE | GA | 30135 | |
| 5782663 | SOUTHERLAND YOMEKA | 1542 MARIRAY COURT | | | | LAWRENCEVILLE | GA | 30045 | |
| 4388571 | SOUTHERLAND, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676510 | SOUTHERLAND, CARROLL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758035 | SOUTHERLAND, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224028 | SOUTHERLAND, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720814 | SOUTHERLAND, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318676 | SOUTHERLAND, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352971 | SOUTHERLAND, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260104 | SOUTHERLAND, KACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689032 | SOUTHERLAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422797 | SOUTHERLAND, LALENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519244 | SOUTHERLAND, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555728 | SOUTHERLAND, PATRESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767495 | SOUTHERLAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401041 | SOUTHERLAND, TAIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748908 | SOUTHERLAND, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748909 | SOUTHERLAND, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545631 | SOUTHERLAND-RUIZ, JAVIER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470673 | SOUTHERLY, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338698 | SOUTHERLY, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790940 | SOUTHERN AIR INC. | CHARLES CARDWELL | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| 5798980 | Southern Air Inc. | PO Box 4205 | | | | Lynchburg | VA | 24502 | |
| 5790940 | SOUTHERN AIR INC. | CHARLES CARDWELL | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| 4811509 | SOUTHERN ARIZONA ARTS & CULTURAL ALLIANC | 7225 N ORACLE ROAD STE 112 | | | | TUCSON | AZ | 85704 | |
| 4878470 | SOUTHERN ARIZONA DISTRIBUTING | LINDEN DISTRIBUTING INC | P O BOX 632 | | | SAFFORD | AZ | 85548 | |
| 5798981 | Southern Atlantic Electric | 11618 COLUMBIA PARK DR E | | | | JACKSONVILLE | FL | 32258 | |
| 5790941 | SOUTHERN ATLANTIC ELECTRIC | DANNY PADGETT | 11618 COLUMBIA PARK DR E. | | | JACKSONVILLE | FL | 32258 | |
| 5798982 | SOUTHERN ATLANTIC ELECTRIC CO | 11618 Columbia Park Dr E. | | | | Jacksonville | FL | 32258 | |
| 5790942 | SOUTHERN ATLANTIC ELECTRIC CO | PETER TRUMBLE | 11618 COLUMBIA PARK DR E | | | JACKSONVILLE | FL | 32258 | |
| 4859175 | SOUTHERN ATLANTIC ELECTRIC CO INC | 11618 COLUMBIA PARK DR EAST | | | | JACKSONVILLE | FL | 32258 | |
| 4843344 | SOUTHERN BAY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851037 | SOUTHERN CAL TELECOM INC | 12090 WOODSIDE AVE | | | | Lakeside | CA | 92040 | |
| 4886655 | SOUTHERN CALIFORNIA CLEANING PROFES | SEARS CARPET & DUCT SERVICES | 9240 TRADE PLACE SUITE 200 | | | SAN DIEGO | CA | 92126 | |
| 5804456 | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | ATTN: TRAVIS TRENTHAM | 3902 E. ROESER RD | | | PHOENIX | AZ | 85040 | |
| 5804437 | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | ATTN: TRAVIS TRENTHAM | 9240 TRADE PLACE | SUITE 200 | | SAN DIEGO | CA | 92126 | |
| 5782665 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 4891532 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 4882430 | SOUTHERN CALIFORNIA EDISON CO | P O BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| 5844389 | Southern California Edison Company | Patricia A. Cirucci, Esq. | Law Department | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 4903638 | Southern California Gas Company | PO Box 30337 | | | | Los Angeles | CA | 90030 | |
| 5782666 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 4859288 | SOUTHERN CALIFORNIA SECURITY CENTER | 11900 SOUTH ST 120 | | | | CERRITOS | CA | 90703 | |
| 4881634 | SOUTHERN CALIFORNIA TREE & LANDSCAP | P O BOX 3395 | | | | TORRANCE | CA | 90510 | |
| 4865747 | SOUTHERN CARD & NOVELTY | 324 ANDALUSIA AVE #1 | | | | ORMOND BEACH | FL | 32174 | |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | 544 GARDENIA ST | | | | La Place | LA | 70068 | |
| 4810047 | SOUTHERN COASTAL PARTS DIST. | 858 SUSSEX BLVD. | ATTN: ACCOUNTING DEPARTMENT | | | BROOMALL | PA | 19008 | |
| 4891894 | Southern Coastal Parts Distributors Inc | 858 Sussex Blvd | | | | Broomall | PA | 19008 | |
| 4843345 | SOUTHERN COMFORT BY ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783285 | Southern Connecticut Gas (SCG) | PO Box 9112 | | | | CHELSEA | MA | 02150-9112 | |
| 5854018 | SOUTHERN CONNECTICUT GAS COMPANY | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 4847323 | SOUTHERN COOLING AND HEATING | PO BOX 54 | | | | Balm | FL | 33503 | |
| 4830243 | SOUTHERN CROSS CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843346 | SOUTHERN CROSS DEV. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884727 | SOUTHERN DEMOCRAT INC | PO BOX 310 | | | | ONEONTA | AL | 35121 | |
| 4866612 | SOUTHERN DIST CO | 383 SADIE LANE | | | | ROCK HILL | SC | 29730 | |
| 4881604 | SOUTHERN DISTRIBUTING CO INC | P O BOX 333 | | | | LAREDO | TX | 78042 | |
| 4887954 | SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISTIONS LLC | P O BOX 840602 | | | DALLAS | TX | 75284 | |
| 4868638 | SOUTHERN EAGLE DISTRIBUTING INC | 5300 GLADES CUTOFF ROAD | | | | FT PIERCE | FL | 34981 | |
| 4868636 | SOUTHERN EAGLE SALES AND SERVICE | 5300 BLAIR DRIVE | | | | METAIRIE | LA | 70003 | |
| 4849239 | SOUTHERN ELITE FLOORING LLC | 107 MARTY LN | | | | White Bluff | TN | 37187 | |
| 4878323 | SOUTHERN ENTERPRISES INC | LBD PER OBU TERMINATION PROCESS | P O BOX 671073 | | | DALLAS | TX | 75267 | |
| 4843347 | SOUTHERN ESTATES SIGNATURE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882333 | SOUTHERN EXCHANGE CO INC | P O BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4860116 | SOUTHERN EXCHANGE LP | 1332 CONRAD SAVER DRIVE | | | | HOUSTON | TX | 77043 | |
| 5782669 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | |
| 5798983 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4805942 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255-5326 | |
| 4883482 | SOUTHERN GLAZERS WINE & SPIRITS FL | PO BOX 90189 | | | | LAKELAND | FL | 33804-0189 | |
| 4884688 | SOUTHERN GLAZERS WINE & SPIRITS HI | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4865129 | SOUTHERN GLAZERS WINE & SPIRITS IL | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4885544 | SOUTHERN GLAZERS WINE & SPIRITS SC | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |
| 4901965 | Southern Glazer's Wine and Spirits of the Caribbean | 7020 Estate Bovoni | | | | St. Thomas | VI | 00802 | |
| 5854981 | Southern Glazer's Wine and Spirits, LLC | Attn: Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 4863921 | SOUTHERN GLAZERS WINE&SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4870854 | SOUTHERN GLAZERS WINE&SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4858886 | SOUTHERN GLAZERS WINE&SPIRITS OF LA | 111 RIVERBEND DRIVE | | | | SAINT ROSE | LA | 70087 | |
| 4858376 | SOUTHERN GLAZERS WINE&SPIRITS OF WA | 1025 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | |
| 5857083 | Southern Glazer's Winer and Spirits, LLC | Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 4878901 | SOUTHERN GREEK APPAREL LLC | MAURICE MERCER | 174 COVE LANE | | | PELHAM | AL | 35124 | |
| 4800933 | SOUTHERN GUN BROKERS LLC | DBA SOUTH ALABAMA MARKETING | 252 CHOC HILLS RD | | | DOTHAN | AL | 36303 | |
| 4795786 | SOUTHERN GUN BROKERS LLC | DBA SOUTHERN GUN BROKERS | 489 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| 5782672 | SOUTHERN HAROLD | 1716 W EDMAIRE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4845595 | SOUTHERN HEARTH LLC | 8271 INDUSTRIAL DR | | | | Olive Branch | MS | 38654 | |
| 5782673 | SOUTHERN HIENRY | 2954 SOUTHER RIGE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5835447 | Southern Hills Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4905485 | Southern Hills Mall, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 4843348 | SOUTHERN HOME BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881352 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P O BOX 280 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4878365 | SOUTHERN ILLINOISAN | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5782675 | SOUTHERN ILLINOISAN | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4866078 | SOUTHERN IMAGE LANDSCAPE INDUSTRIES | 3404 BOGGY CREEK RD | | | | KISSIMMEE | FL | 34744 | |
| 4863811 | SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4848490 | SOUTHERN INSPECTION AND REPAIR LLC | 7832 RUE RAMSEY | | | | Ocean Springs | MS | 39564 | |
| 4843349 | SOUTHERN INTL TRADING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782676 | SOUTHERN LAKES MEDIA | 700 N PINE STREET | | | | BURLINGTON | WI | 53105 | |
| 4887965 | SOUTHERN LAKES MEDIA | SOUTHERN LAKES NEWSPAPERS LLC | 700 N PINE STREET | | | BURLINGTON | WI | 53105 | |
| 4881943 | SOUTHERN LIGHTING SERVICES | P O BOX 418 | | | | GRANITE FALLS | NC | 28630 | |
| 4822897 | Southern Marin Properties LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830313 | SOUTHERN MARYLAND ELECTRIC COOPERATIVE | Jennifer Raley | 15065 Burnt Store Rd | | | Hughesville | MD | 20637 | |
| 4891039 | Southern Maryland Oil | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4882063 | SOUTHERN MATERIAL HANDLING CO | P O BOX 470890 | | | | TULSA | OK | 74147 | |
| 4885906 | SOUTHERN MISSOURI RETAIL LLC | RENA ANNETT MCMILLIAN | 1206 N DOUGLAS | | | MALDEN | MO | 63863 | |
| 4874354 | SOUTHERN MOTOR CARRIERS RATE | CONFERENCE INC | P O BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 4802843 | SOUTHERN MOTORCYCLE SUPPLY INC | DBA POWERSPORTS | 3670 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4887966 | SOUTHERN MOVING SYSTEMS INC | SOUTHERN MOBILE STORAGE | 1508 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 | |
| 4783139 | Southern Nevada Health District | PO Box 3902 | | | | Las Vegas | NV | 89107 | |
| 5787778 | SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 3902 | | | | VEGAS | NV | 89107 | |
| 4782422 | SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | | Los Angeles | CA | 90084-5688 | |
| 4811286 | SOUTHERN NEVADA HOME BLDR ASSN | 4175 S RILEY ST STE# 100 | | | | LAS VEGAS | NV | 89147 | |
| 4872946 | SOUTHERN NEWSPAPER INC | AMY N. BURNSIDE, BUSINESS MANAGER | 2901 CAREY SMITH BLVD. | | | BAY CITY | TX | 77414 | |
| 4872946 | SOUTHERN NEWSPAPER INC | BAY CITY TRIBUNE | P O BOX 2450 | | | BAY CITY | TX | 77404 | |
| 5782677 | SOUTHERN NEWSPAPER INC | P O BOX 2450 | | | | BAY CITY | TX | 77404 | |
| 4872946 | SOUTHERN NEWSPAPER INC | AMY N. BURNSIDE, BUSINESS MANAGER | 2901 CAREY SMITH BLVD. | | | BAY CITY | TX | 77414 | |
| 4872946 | SOUTHERN NEWSPAPER INC | BAY CITY TRIBUNE | P O BOX 2450 | | | BAY CITY | TX | 77404 | |
| 5782678 | SOUTHERN NICOLE | PO BOX 1970 | | | | PRINCETON | WV | 24740 | |
| 4881599 | SOUTHERN OHIO DOOR CONTROLS | P O BOX 331 | | | | MIAMITOWN | OH | 45041 | |
| 4132381 | Southern Ohio Door Controls | Admin: Pete Nicolaou, President | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4132362 | Southern Ohio Door Controls | Pete Nicolaou | P.O. Box 331 | 8080 Furlong Drive | | Miamitown | OH | 45041 | |
| 4132193 | Southern Ohio Door Controls | Pete Nicolaou, President | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4132300 | Southern Ohio Door Controls | Pete Nicolaou, President | P.O. Box 331 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4135415 | Southern Ohio Door Controls | PO Box 331 | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4132300 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132193 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45044-0331 | |
| 4129455 | Southern Ohio Door Controls, Inc | P.O. Box 331 | | | | Miamitown | OH | 45041 | |
| 4870980 | SOUTHERN PAVING AND CONSTRUCTION LL | 83 WILLCUTT RD | | | | COLUMBUS | MS | 39705 | |
| 4863071 | SOUTHERN PIPE & SUPPLY | 212 JEFFERSON ST | | | | NEWNAN | GA | 30263 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885988 | SOUTHERN PRIDE LAWN & GARDEN EQUIPM | RICHARD FRANTOM | 9515 LEE HWY #Q | | | OOLTEWAH | TN | 37363 | |
| 4867899 | SOUTHERN PUMP & TANK COMPANY | 4800 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28269 | |
| 4864278 | SOUTHERN REFRESHMENT SERVICES | 2527 COMMERCE PLACE | | | | TUCKER | GA | 30084 | |
| 4893192 | Southern Refrigeration | 5265 Port Royal Road | | | | Springfield | VA | 22151 | |
| 5404563 | SOUTHERN REFRIGERATION CORP | PO BOX 2708 | | | | ROANOKE | VA | 24001-2708 | |
| 4135686 | Southern Refrigeration Corporation | P.O. Box 2708 | | | | Roanoke | VA | 24001 | |
| 4879890 | SOUTHERN REGIONAL CONDOMINIUM | OFFICE SUITES ASSOICATION INC | 110 E 40TH STREET STE 903 | | | NEW YORK | NY | 10016 | |
| 4889501 | SOUTHERN REGIONAL JOINT BOARD | WORKERS UNITED SOUTHERN REGIONAL | 4405 MALL BLVD STE 600 | | | UNION CITY | GA | 30291 | |
| 5782679 | SOUTHERN RHONDA M | 4107 FORK HILL RD | | | | KERSHAW | SC | 29067 | |
| 4867462 | SOUTHERN SALES & MARKETING GROUP | 4400 COMMERCE CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4859481 | SOUTHERN SALES LAWTON | 1210 GILBERT GIBSON RD | | | | LAWTON | OK | 73502 | |
| 4867666 | SOUTHERN SANITARY SYSTEMS INC | 4561 ASHTON ROAD | | | | SARASOTA | FL | 34233 | |
| 4779391 | Southern Square, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4808632 | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4779847 | Southern Square, LLC | P.O.Box 204227 | | | | Augusta | GA | 30917 | |
| 4779391 | Southern Square, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4867327 | SOUTHERN STAMP & STENCIL CO | 428 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30312 | |
| 4866491 | SOUTHERN STAR | 373 ED LISENDY DR P O BOX 1729 | | | | OZARK | AL | 36361 | |
| 4876151 | SOUTHERN STAR PACKAGING | FRUITION ENTERPRISES CORPORATION | 828 SINKING CREEK LN | | | IRVINGTON | KY | 40416 | |
| 4878007 | SOUTHERN STATE APPLIANCE SERVICE | KELCEY T BARNES | 4497 YANCEY RD | | | DOUNGLASVILLE | GA | 30135 | |
| 4883750 | SOUTHERN STATES CARROL COUNTY COOP | P O BOX 98 | | | | HILLSVILLE | VA | 24343 | |
| 5798984 | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | 505 E Stuart Dr | PO Box 98 | | | Hillsville | VA | 24343 | |
| 4888733 | SOUTHERN STATES LAWN AND LANDSCAPE | TOMMY E DUNAVANT | P O BOX 62 | | | HORN LAKE | MS | 38637 | |
| 4869846 | SOUTHERN STATES MOTIVE POWER LLC | 6601 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 4888695 | SOUTHERN STATES TOYOTALIFT | TMH ACQUISITIONS LLC | P O BOX 637217 | | | CINCINNATI | OH | 45263 | |
| 4880096 | SOUTHERN STELL SUPPLY CO INC | P O BOX 1000 DEPT 052 | | | | MEMPHIS | TN | 38148 | |
| 4846465 | SOUTHERN STYLE AC & HEATING | 2742 WISTERIA ST | | | | New Orleans | LA | 70122 | |
| 4886056 | SOUTHERN SWEEPERS | RICKY GENE LOVELL | 7678 ENTERPRISE ROAD | | | MT PLEASANT | TN | 38474 | |
| 4868458 | SOUTHERN SWEEPING SERVICES LLC | 517 EVERGREEN DR | | | | MANDEVILLE | LA | 70448 | |
| 4866033 | SOUTHERN TAG & LABEL CO INC | 3397 HIGHWAY 5 NORTH | | | | MOUNTAINHOME | AR | 72653 | |
| 4806798 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4800658 | SOUTHERN TECHNOLOGIES LLC | 3816 HAWTHORN COURT | | | | WAUKEGAN | IL | 60087 | |
| 4869178 | SOUTHERN TECHNOLOGIES LLC | 5925 MAZUELA DR | | | | OAKLAND | CA | 94611 | |
| 4889723 | Southern Technologies LLC | 3816 Hawthorn Ct | | | | Waukegan | IL | 60087 | |
| 4865564 | SOUTHERN TIER INSULATIONS | 3150 BUCKINGHAM ROAD | | | | ENDWELL | NY | 13760 | |
| 4872587 | SOUTHERN VENTURE INVESTMENTS LLC | ANNA LOTT | P O BOX 622 | | | MCCOMB | MS | 39649 | |
| 4858761 | SOUTHERN VILLAGE PARTNERS LLC | 110 E 40TH STREET STE 903 | | | | NEW YORK | NY | 10016 | |
| 4843350 | SOUTHERN VISION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843351 | SOUTHERN WATERS 1 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847973 | SOUTHERN WHOLESALE SUPPLY INC | 415 LONG AVE | | | | Greenwood | SC | 29649 | |
| 4868525 | SOUTHERN WINE & SPIRITS | 5210 16TH AVE S | | | | TAMPA | FL | 33619 | |
| 4879882 | SOUTHERN WINE & SPIRITS | OF JACKSONVILLE | 6867 STUART LN S | | | JACKSONVILLE | FL | 32254 | |
| 4885545 | SOUTHERN WINE & SPIRITS | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |
| 4865130 | SOUTHERN WINE & SPIRITS ILLINOIS | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4883483 | SOUTHERN WINE & SPIRITS INC | P O BOX 90249 | | | | LAKELAND | FL | 33804 | |
| 4863922 | SOUTHERN WINE & SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4885045 | SOUTHERN WINE & SPIRITS OF CA INC | PO BOX 60339 | | | | LOS ANGELES | CA | 90060 | |
| 4884689 | SOUTHERN WINE & SPIRITS OF HAWAII | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4870855 | SOUTHERN WINE & SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4887981 | SOUTHERN WINE & SPIRITS OF NO CALIF | SOUTHERN WINE AND SPIRITS OF AMERIC | P O BOX 45726 | | | SAN FRANCISCO | CA | 94145 | |
| 4879878 | SOUTHERN WINE & SPIRITS WASHINGTON | ODOM SOUTHERN WINE DISTRIB OF WASH | 1025 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| 4851664 | SOUTHERN WISCONSIN MAINTENANCE & REPAIR LLC | 402 W BRODHEAD ST | | | | Orfordville | WI | 53576 | |
| 4803158 | Southern Wisconsin Pharmacies | 127 S Garfield Ave | | | | Janesville | WI | 53545 | |
| 4803158 | Southern Wisconsin Pharmacies | 127 S Garfield Ave | | | | Janesville | WI | 53545 | |
| 4579710 | SOUTHERN, AIMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549353 | SOUTHERN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822898 | SOUTHERN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513238 | SOUTHERN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304759 | SOUTHERN, KANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738560 | SOUTHERN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738615 | SOUTHERN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636748 | SOUTHERN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438815 | SOUTHERN, REGIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628436 | SOUTHERN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308666 | SOUTHERN, TAMMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393657 | SOUTHERN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822899 | SOUTHERN,LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787069 | SouthernCalif.Edison | Levy & Nourafchan, LLP | Shula Roth-Barash | 9454 Wilshire Blvd. suite 500 | | Beverly Hills | CA | 90212 | |
| 5782680 | SOUTHERS BRANDON | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782681 | SOUTHERS ERICA M | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782682 | SOUTHERS KIMBERLY K | 200 DOTSON | | | | CROMWELL | OK | 74837 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782683 | SOUTHERS PAIGE | 3257 BLUFFINGTON FARM RD | | | | GAINSVILLE | GA | 30051 | |
| 4700611 | SOUTHERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765576 | SOUTHERS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752508 | SOUTHERS, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200619 | SOUTHEY, TORRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807405 | SOUTHFIELD PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808633 | SOUTHGATE CENTER DEVCO II LLC | C/O EISENBERG COMPANY | ATTN: POLLY TREADWAY | 2390 E. CAMELBACK RD, STE 202 | | PHOENIX | AZ | 85016 | |
| 4779690 | Southgate City Treasurer | 14400 Dix-Toledo Rd | | | | Southgate | MI | 48195 | |
| 4872867 | SOUTHGATE LOCK & SECURITY | B & J TEPPS INC | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4799114 | SOUTHGATE MALL ASSOC | ATTN GEORGE LAMBROS | 3011 AMERICAN WAY | | | MISSOULA | MT | 59808 | |
| 4799088 | SOUTHGATE MALL ASSOCIATION | SOUTHGATE MALL MGMT OFFICE | | | | MISSOULA | MT | 59801 | |
| 4544732 | SOUTHGATE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805513 | SOUTHGLENN PROPERTY HOLDINGS LLC | PO BOX 843524 | | | | LOS ANGELES | CA | 90084-3524 | |
| 4854366 | SOUTHHAVEN ASSOCIATES | 100 MAIN STREET NORTH | SUITE 203 | | | SOUTHBURY | CT | 06488 | |
| 4807839 | SOUTHHAVEN ASSOCIATES ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 4125135 | Southhaven Associates LLC | Reid and Riege, P.C. | Charles J. Filardi, Jr., Esq. | One Financial Plaza, | 21st Floor | Hartford | CT | 06103 | |
| 5849193 | SOUTHHAVEN ASSOCIATES, LLC | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 5849193 | SOUTHHAVEN ASSOCIATES, LLC | CHARLES J. FILARDI, JR ESQ. | ATTORNEY | REID AND RIEGE, P.C. | ONE FINANCIAL PLAZA | HARTFORD | CT | 06103 | |
| 4805107 | SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER-BOX #775000 | | | | CHICAGO | IL | 60677 | |
| 5843229 | Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4887982 | SOUTHLAND INDUSTRIES | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | LAS VEGAS | NV | 89103 | |
| 4884341 | SOUTHLAND GREENHOUSES INC | PO BOX 129 | | | | ACWORTH | GA | 30101 | |
| 4867861 | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | | LAS VEGAS | NV | 89103 | |
| 4847277 | SOUTHLAND INSULATORS OF MARYLAND INC | 7501 RESOURCE CT | | | | Baltimore | MD | 21226 | |
| 4804923 | SOUTHLAND MALL LP | SDS 11-1150 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4808316 | SOUTHLAND MALL PROPERTIES LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 4805434 | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886-5061 | |
| 5836812 | Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | Ft. Lauderdale | FL | 33306 | |
| 5836812 | Southland Mall Properties, LLC | Post Office Box 865061 | | | | Orlando | FL | 32886-5061 | |
| 4799039 | SOUTHLAND MALL SHOPPING CENTER LLC | P O BOX 934160 | | | | ATLANTA | GA | 31193-4160 | |
| 5846613 | Southland Mall. L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4865500 | SOUTHLAND REALTY LLC | 3119 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | |
| 4847085 | SOUTHLAND RESTAURANT SERVICES LLC | 9810 E US HIGHWAY 92 | | | | Tampa | FL | 33610 | |
| 4883717 | SOUTHLAND SANITATION | P O BOX 9647 | | | | COLUMBIA | SC | 29290 | |
| 4403886 | SOUTHON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779392 | SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 4805068 | SOUTHPARK MALL CMBS LLC | P O BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | |
| 5845874 | Southpark Mall CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845874 | Southpark Mall CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4857299 | Southpark Mall LLC | 1150 | Mall Mgmt Office General Manager | c/o SRP Southpark Center | 800 Southpark Center | Strongsville | OH | 44136 | |
| 4784322 | Southpark Mall LLC | PO Box 780135 | | | | Philadelphia | PA | 19178-0135 | |
| 5843976 | Southpark Mall LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863553 | SOUTHPAW DESIGNS INC | 226 W 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4864932 | SOUTHPEAK INTERACTIVE LLC | 2900 POLO PKWY STE 104 | | | | MIDLOTHIAN | VA | 23113 | |
| 5848481 | Southpoint Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4878856 | SOUTHPORT SHOPPING CENTER LTD | MASON CITY SHOPPING CENTER LTD | 10866 WILSHIRE BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 4868777 | SOUTHPRINT INC | 545 HOLLIE DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4805373 | SOUTHRIDGE LIMITED PARTNERSHIP | C/O JPMORGAN CHASE BANK NA | A/C # 375-6589319 | P O BOX 404831 | | ATLANTA | GA | 30384-4831 | |
| 4877796 | SOUTHSHORE OIL HEATING CORP | JOSEPH HERRERO | 2375 BAYVIEW AVE | | | WANTAGH | NY | 11793 | |
| 4865283 | SOUTHSIDE BUILDERS OF SNOW CAMP INC | 3027 ISLEY DRIVE | | | | SNOW CAMP | NC | 27349 | |
| 4864295 | SOUTHSIDE IND LIFT INC | 254 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| 4808723 | SOUTHSIDE PLAZA LLC | 878 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| 4871839 | SOUTHSIDE PLUMBING & HEATING INC | 95 SOUTH 20TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4863453 | SOUTHSIDE PLUMBING LLC | 2230 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 4868000 | SOUTHSIDE PROPERTY MAINTENANCE LLC | 4902 GENERAUX ROAD | | | | IONIA | MI | 48846 | |
| 4875748 | SOUTHSTAR RISK CONSULTING LLC | ERIC L BOWERS | 1059 REDFISH STREET | | | BAYOU VISTA | TX | 77563 | |
| 5782684 | SOUTHWARD JAMISHA | 123 ROXBORO CIRCL 2 | | | | MATTYDALE | NY | 13204 | |
| 5782685 | SOUTHWARD MAYOLA | 1410 DICKEY ST | | | | CORINTH | MS | 38834 | |
| 5782686 | SOUTHWARD PHYLLIS | 157 CR 110 | | | | TISHOMINGO | MS | 38873 | |
| 5782687 | SOUTHWARD SHAMETRIUS | 827 C TYLER CIR | | | | HOOVER | AL | 35226 | |
| 4267762 | SOUTHWARD, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308516 | SOUTHWARD, CLAUDETTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633324 | SOUTHWARD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162528 | SOUTHWARD, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157419 | SOUTHWARD, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266698 | SOUTHWARD, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793440 | SOUTHWAY BUILDERS | TIM COBER | 1318 E. FORT AVE | | | BALTIMORE | MD | 21230 | |
| 4868452 | SOUTHWAY FENCE COMPANY | 5156 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | |
| 5782688 | SOUTHWAY MOTORS | 27 WATERMILL PL | | | | SUGAR LAND | TX | 77479 | |
| 5405665 | SOUTHWELL , WILLIAM  P | 1271 CRYSTAL SHORE CT | | | | CAROL STREAM | IL | 60188-6097 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782689 | SOUTHWELL HELEN | POBOX65316 | | | | FAYETTEVILLE | NC | 28306 | |
| 5782690 | SOUTHWELL HELENDONYET | 5405 LEESBURG CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5782691 | SOUTHWELL WENDY A | 5088 COTTON VALLEY LOT 119 | | | | CHRISTIANSTED | VI | 00820 | |
| 4370983 | SOUTHWELL, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400273 | SOUTHWELL, DYAMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562218 | SOUTHWELL, TELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562725 | SOUTHWELL, TIMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251660 | SOUTHWELL, VISCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298967 | SOUTHWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878213 | SOUTHWEST APPLIANCE SERVICE | L ELLEN EAST | 1145 MCDOUGALL | | | LANDER | WY | 82520 | |
| 4810901 | SOUTHWEST BATTERY COMPANY | 4335 E WOOD ST | | | | PHOENIX | AZ | 85040 | |
| 4884615 | SOUTHWEST BATTERY COMPANY | PO BOX 24220 | | | | PHOENIX | AZ | 85074 | |
| 4866651 | SOUTHWEST BEVERAGE COMPANY INC | 3860 BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 4811022 | SOUTHWEST BUSINESS CREDIT SERVICES | PO BOX 11274 | | | | PHOENIX | AZ | 85017 | |
| 4899209 | SOUTHWEST COMFORT INC | THOMAS SMITH | 13445 RAINWOOD RD | | | OMAHA | NE | 68142 | |
| 4879953 | SOUTHWEST DELAWARE CNTY MUNICIPAL | ONE GAMBLE LANE P O BOX 2466 | | | | ASTON | PA | 19014 | |
| 4782626 | SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | | Caldwell | ID | 83607 | |
| 4861160 | SOUTHWEST DOOR SERVICES | 1550 STEPHANIE RD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 4861161 | SOUTHWEST DOOR SERVICES LTD CO | 1550 STEPHANIE ROAD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 4871350 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | |
| 4902602 | SOUTHWEST ENTRANCES INC | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4868799 | SOUTHWEST ENVIRDTEC HENRY MEDINA | 5486 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 4843352 | SOUTHWEST FLORIDA COMMUNITY FOUNDATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843353 | SOUTHWEST FLORIDA VETERINARY SPECIALISTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863349 | SOUTHWEST GARAGE DOOR COMPANY | 2206 WHEELER AVE | | | | FT SMITH | AR | 72901 | |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| 4783336 | Southwest Gas Corporation | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| 4867310 | SOUTHWEST GLASS CENTER | 425 WEST MAIN | | | | MARSHALL | MN | 56258 | |
| 4830244 | SOUTHWEST KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867810 | SOUTHWEST MATERIAL HANDLING CO | 4719 ALMOND AVE | | | | DALLAS | TX | 75247 | |
| 4880239 | SOUTHWEST MATERIAL HANDLING INC | P O BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 4860161 | SOUTHWEST MECHANICAL INC | 13445 RAINWOOD RD | | | | OMAHA | NE | 68142 | |
| 4811108 | SOUTHWEST MECHANICAL SVC INC | 1215 S PARK LANE STE 4 | | | | TEMPE | AZ | 85281 | |
| 4871563 | SOUTHWEST MOBILE STORAGE INC | 902 S 7TH ST | | | | PHOENIX | AZ | 85034 | |
| 4885874 | SOUTHWEST NEWSPAPERS | RED WING PUBLISHING INC | P O BOX 8 | | | SHAKOPEE | MN | 55379 | |
| 4879305 | SOUTHWEST OUTDOOR ELECTRIC INC | MOBILE MESSAGE OF NEW MEXICO | 1525 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| 4799190 | SOUTHWEST PLAZA - GGPLP | SDS-12-1605 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1605 | |
| 5850229 | SOUTHWEST PLAZA L.L.C. | c/o Brookfield Property REIT Inc. | 350 N.Orleans St. Suite 300 | | | Chicago | IL | 60654 | |
| 4867826 | SOUTHWEST PLUMBING AND HTG CO INC | 4735 BAKERS FERRY ROAD | | | | ATLANTA | GA | 30336 | |
| 5782693 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE ST | | | | BIGFORK | MT | 59911 | |
| 4583652 | Southwest Properties Ltd | c/o K-M Management, Inc. | 300 Bridge Street | | | Bigfork | MT | 59911 | |
| 4904417 | Southwest Public Service of Texas, A Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4904447 | Southwest Public Service, A New Mexico Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4877145 | SOUTHWEST PUBLISHING | IRON COUNTY TODAY | 389 N 100 W STE #12 | | | CEDAR CITY | UT | 84721 | |
| 4782119 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | Scottsdale | PA | 15683-1792 | |
| 4878164 | SOUTHWEST REPAIR CENTER | KOLT HAYES | 2281 B N GRANT | | | LIBERAL | KS | 67901 | |
| 5789769 | SOUTHWEST SIGN GROUP D/B/A APEX SIGNGROUP | William Reavey | 7208 so.w.w white RD | | | San Antonio | TX | 78222 | |
| 5790943 | SOUTHWEST SIGN GROUP/N/K/A SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | DAN MURPHY, MANAGING PARTNER | 7208 S. W.W. WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 5848901 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 5847148 | Southwest Sign Group, Inc. | Apex Sign Group | Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 5847148 | Southwest Sign Group, Inc. | Attn: Sean C. Southard, Lauren C. Kiss | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5849620 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | Att: Sean C. Southard, Lauren C. Kiss | | New York | NY | 10036 | |
| 4887988 | SOUTHWEST SIGNS | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 5790944 | SOUTHWEST SIGNS GROUP | 7208 S. W.W. WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4799628 | SOUTHWEST SPECIALTY FOOD INC | 700 N BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 4881813 | SOUTHWEST TIMES LLC | P O BOX 391 | | | | PULASKI | VA | 24301 | |
| 4874817 | SOUTHWEST TIMES RECORD | DB ARKANSAS HOLDINGS INC | P O BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | | ORLAND PARK | IL | 60467 | |
| 4897329 | SOUTHWEST TOYOTALIFT, INC | PO BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 4780386 | Southwestern Central School Tax Collector | 121 Chautauqua Ave | | | | Lakewood | NY | 14750 | |
| 4780387 | Southwestern Central School Tax Collector | PO Box 1289 | | | | Buffalo | NY | 14240-1289 | |
| 4854090 | Southwestern Construction Services, Inc. | 4542 State Route 160 | | | | Highland | IL | 62249 | |
| 4783460 | Southwestern Electric Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4867494 | SOUTHWESTERN ICE INC | 4425 W OLIVE AVE STE 310 | | | | GLENDALE | AZ | 85302 | |
| 5484553 | SOUTHWESTERN SCHOOL | 121 CHAAUTAUQUA AVE | | | | LAKEWOOD | NY | 14750 | |
| 4869026 | SOUTHWICK PLUMBING LLC | 5732 WEST 11450 SOUTH | | | | PAYSON | UT | 84651 | |
| 4649518 | SOUTHWICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276929 | SOUTHWICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396681 | SOUTHWICK, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408649 | SOUTHWICK, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313443 | SOUTHWICK, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402621 | SOUTHWICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550657 | SOUTHWICK, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741108 | SOUTHWICK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843354 | SOUTHWIND DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777207 | SOUTHWOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671486 | SOUTHWOOD, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705868 | SOUTHWOOD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822900 | SOUTHWOOD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879260 | SOUTHWORTH MILTON INC | MILTON CAT | P O BOX 3851 | | | BOSTON | MA | 02241 | |
| 5782695 | SOUTHWORTH TABATHA | 662 EAST MAIN STREET | | | | MALONE | NY | 12953 | |
| 4524582 | SOUTHWORTH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626121 | SOUTHWORTH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646249 | SOUTHWORTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733796 | SOUTHWORTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707613 | SOUTHWORTH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549352 | SOUTHWORTH, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661620 | SOUTHWORTH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575634 | SOUTHWORTH, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728699 | SOUTHWORTH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454531 | SOUTHWORTH, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773247 | SOUTHWORTH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850836 | SOUTHWYND INC | 18414 KEYSTONE GROVE BLVD | | | | Odessa | FL | 33556 | |
| 4154369 | SOUTIERE, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189583 | SOUTO, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843355 | SOUTO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236095 | SOUTO, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334203 | SOUTO, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606401 | SOUTO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843356 | SOUTO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674423 | SOUTO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329126 | SOUTO-SOUZA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532095 | SOUTTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354652 | SOUVA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257032 | SOUVERAIN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250584 | SOUVERAIN, RICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243992 | SOUVERAIN, SOUNCHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822901 | SOUVIK & ROMITA GHOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782696 | SOUZA ANDREA | 970 PROSPET APP T115 | | | | HOLLISTER | CA | 95023 | |
| 5782697 | SOUZA CLAUDIA | 9022 NW 27TH PLACE | | | | CORAL SPRINGS | FL | 33065 | |
| 5782698 | SOUZA COLLEEN | 1523 SHAWSHEEN STREET | | | | TEWKSBURY | MA | 01876 | |
| 5782700 | SOUZA GAIL | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 4270627 | SOUZA III, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782701 | SOUZA JOHN | 522 ANTHONY STREET | | | | FALL RIVER | MA | 02721 | |
| 5782702 | SOUZA JONNY | 67-284 A KAHAONE LOOP | | | | WAIALUA | HI | 96791 | |
| 5782703 | SOUZA MICHELLE | RANDALL WAYNE | | | | GLYNN ST MARY | FL | 32040 | |
| 5782704 | SOUZA NILTO | 4255 HARBOUR LAKE DR APT | | | | GOOSE CREEK | SC | 29445 | |
| 4272662 | SOUZA, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507118 | SOUZA, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759683 | SOUZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609957 | SOUZA, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569162 | SOUZA, AUSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333352 | SOUZA, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640867 | SOUZA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686713 | SOUZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155959 | SOUZA, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204477 | SOUZA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506666 | SOUZA, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631483 | SOUZA, CATHRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566232 | SOUZA, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830245 | SOUZA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660818 | SOUZA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553565 | SOUZA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663313 | SOUZA, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696691 | SOUZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329718 | SOUZA, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523369 | SOUZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247545 | SOUZA, JARRYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334173 | SOUZA, JAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335096 | SOUZA, JOCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679707 | SOUZA, JOHN & KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255689 | SOUZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330609 | SOUZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228512 | SOUZA, KAMMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335977 | SOUZA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156631 | SOUZA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572447 | SOUZA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660248 | SOUZA, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581602 | SOUZA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571202 | SOUZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271478 | SOUZA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189204 | SOUZA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618264 | SOUZA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331680 | SOUZA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612568 | SOUZA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689776 | SOUZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272099 | SOUZA, TAMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822902 | Souza, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620579 | SOUZA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782705 | SOUZAN GOUDA | 139 PATERSON AVE APT 1 | | | | WALLINGTON | NJ | 07057 | |
| 4893516 | Souzan Sheikh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804353 | Souzan Sheikh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893516 | Souzan Sheikh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893516 | Souzan Sheikh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782706 | SOVA CHESTER | 4505 RANCHVIEW AVE | | | | NORTH OLMSTED | OH | 44070 | |
| 4169749 | SOVA, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687576 | SOVA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577801 | SOVA, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362653 | SOVA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475369 | SOVA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575175 | SOVA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782707 | SOVDE SOPHIA | 1094 S DEARBRN ST | | | | AURORA | CO | 80012 | |
| 5782708 | SOVEIDA VELA | 979 FM 2066 | | | | BROWNFIELD | TX | 79316 | |
| 4522586 | SOVERALL, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278510 | SOVEREIGN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898839 | SOVERIGN DESIGN | MARK FULLER | 7560 6TH ST N | | | OAKDALE | MN | 55128 | |
| 4351992 | SOVEY, DANIELLE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782710 | SOVIA TILLIAN | 1 MARDEN PLACE | | | | MELVILE | NY | 11747 | |
| 4451434 | SOVICK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428831 | SOVIE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446187 | SOVIE, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843357 | SOVIERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250669 | SOVINSKI, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822903 | SOVOCOOL, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881669 | SOVOS COMPLIANCE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 5798986 | SOVOS COMPLIANCE LLC-56505900 | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 4418303 | SOW, DIADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263380 | SOW, FATOU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343854 | SOW, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759892 | SOW, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | 925 S CLEVELAND AVE | | | | Arlington Heights | IL | 60005 | |
| 4480678 | SOWA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449926 | SOWA, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476901 | SOWA, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672364 | SOWA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394930 | SOWA, URSZULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747675 | SOWAH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677189 | SOWALD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590398 | SOWALD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559399 | SOWALLA, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782711 | SOWARD GWEN | 7439 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | |
| 5782712 | SOWARD MARGARET | 8442S LANE PL | | | | RAYTOWN | MO | 64138 | |
| 4510164 | SOWARD, JEFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782713 | SOWARDS AMY | 6800 MCNEIL DR &X23;152 | | | | AUSTIN | TX | 78729 | |
| 5782714 | SOWARDS DOROTHY | 126 EUNICE AVE APT 10 | | | | SOUTH FORK | KY | 41175 | |
| 4457218 | SOWARDS JR, LYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237435 | SOWARDS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650705 | SOWARDS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449029 | SOWARDS, JASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580083 | SOWARDS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416379 | SOWARDS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658742 | SOWARDS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268384 | SOWAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782715 | SOWDEN WEBB | 616 HARBOR BLVD | | | | DESTIN | FL | 32541 | |
| 4274429 | SOWDEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656834 | SOWDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379111 | SOWDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621287 | SOWDERS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320216 | SOWDERS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352233 | SOWDERS, NICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328950 | SOWE JATTA, FATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782716 | SOWE NICOLE | 7512 ALLY COVE | | | | WALLS | MS | 38680 | |
| 4671182 | SOWE, ABOOULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516411 | SOWE, KUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345576 | SOWE, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782717 | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | |
| 5782718 | SOWELL LAKISH | 10020 ALONDRA BLV APT 6 | | | | BELLFLOWER | CA | 90706 | |
| 5782719 | SOWELL LATARSHA | 1528 WAVERLY | | | | KANSAS CITY | KS | 66104 | |
| 5782721 | SOWELL RAYNETT | 146 WEST END ST | | | | CADIZ | KY | 42262 | |
| 4697888 | SOWELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351054 | SOWELL, ASHONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720334 | SOWELL, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602517 | SOWELL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647770 | SOWELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510771 | SOWELL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597976 | SOWELL, CHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702904 | SOWELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299579 | SOWELL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315309 | SOWELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312474 | SOWELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266931 | SOWELL, DESHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386049 | SOWELL, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734986 | SOWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280765 | SOWELL, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462435 | SOWELL, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737714 | SOWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433022 | SOWELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617927 | SOWELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466501 | SOWELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182018 | SOWELL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637553 | SOWELL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782722 | SOWELLS ALISHA | 14453 FIARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 4767127 | SOWELLS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547292 | SOWELS, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268171 | SOWEMIMO, OMOLARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520914 | SOWER, LUKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782723 | SOWERS BETTY | 3 GLENWOOD RD | | | | BALTO | MD | 21206 | |
| 5782724 | SOWERS BRANDON L | 619 POWHATAN BEACH RD | | | | PASADENA | MD | 21122 | |
| 5782725 | SOWERS SYLVIA | 4868 OLD US 68 | | | | GEORGETOWN | OH | 45121 | |
| 5782726 | SOWERS TONYA | 5860 SOUTH 8TH STREET EST | | | | MUSKOGEE | OK | 74403 | |
| 4822904 | SOWERS, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551106 | SOWERS, CORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411533 | SOWERS, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408710 | SOWERS, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711240 | SOWERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493736 | SOWERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447317 | SOWERS, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493579 | SOWERS, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451782 | SOWERS, JANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521150 | SOWERS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565427 | SOWERS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577111 | SOWERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309247 | SOWERS, KENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629748 | SOWERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566391 | SOWERS, NOLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488518 | SOWERS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451315 | SOWERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476386 | SOWERS, WELLINGTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782727 | SOWETE TURNER | 727 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 4339263 | SOWHO, RUKEVWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735759 | SOWIAK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362281 | SOWINSKI, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429199 | SOWINSKI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694726 | SOWINSKI, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405666 | SOWIZRAL DAVID L | 123 MCVEY STREET | | | | STURGEON | PA | 15082 | |
| 5820360 | SOWIZRAL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474692 | SOWIZRAL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782728 | SOWJANYA SINGAMSETTY | 20875 VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | |
| 4863748 | SOWLAT STRUCTURAL ENGINEERS | 233 N MICHIGAN AVE STE 1720 | | | | CHICAGO | IL | 60601 | |
| 4304207 | SOWLE, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349765 | SOWLE, BRITTNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355806 | SOWLE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782729 | SOWMYA SAMUDRALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 4360669 | SOWPEL, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776903 | SOWUNMI, OLAGIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436083 | SOWYRDA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782730 | SOX ROBERT W | 11 DILLON DR | | | | BELMONT | NC | 28012 | |
| 4863475 | SOXNET INC | 224 S 5TH AVE | | | | LAPUENTE | CA | 91746 | |
| 4868585 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | |
| 4621738 | SOY, SOMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252130 | SOYCK, TOBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782731 | SOYER MAX | 2001 E RECREATION DR | | | | SEBRING | FL | 33870 | |
| 4545507 | SOYKA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310853 | SOYLAND, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782732 | SOZA INGRID | RR 4 BUZON 557 | | | | BAYAMON | PR | 00956 | |
| 4429070 | SOZA LOPEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782734 | SOZA ROSA | 1149 W ORINT | | | | WICHITA | KS | 67213 | |
| 5782735 | SOZA YVONNE | 1116 NE 45TH PLACE | | | | KANSAS CITY | MO | 64116 | |
| 4608944 | SOZA, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255835 | SOZA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202218 | SOZA, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162820 | SOZA, MIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209615 | SOZA, TATIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192210 | SOZA, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172124 | SOZA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690620 | SOZIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198554 | SOZZONI, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798987 | SP APPARELS LTD | 39 – A, EXTENTION STREET | KAIKATTIPUDUR | | | TAMILNADU | | 641 654 | INDIA |
| 5782736 | SP BRYAN | 113 FOULCHER DR | | | | ATLANTIC | NC | 28512 | |
| 4862144 | SP ENTERPRISES INC | 1889 EAST MAULE AVENUE STE E | | | | LAS VEGAS | NV | 89119 | |
| 4822905 | SPB CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803339 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | |
| 4862837 | SPA CRE8TIONS | 2050 W CHAPMAN AVE STE 102 | | | | ORANGE | CA | 92868 | |
| 4858484 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 4545217 | SPAAN, NIKOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733554 | SPAANS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782737 | SPACCARELLI MAUREEN | 4264 N W 22ND AVE | | | | OCALA | FL | 34475 | |
| 4830246 | SPACCAVENTO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891040 | Space Age Fuel | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5782738 | SPACE CASSANDRA | 12235 VALLEY LANE | | | | GARFIELD HTS | OH | 44125 | |
| 4800128 | SPACE CENTER MIRA LOMA INC | C/O SPACE CENTER ML-VENTURE A | PO BOX 840718 | | | LOS ANGELES | CA | 90084 | |
| 5798988 | Space Center Mira Loma, Inc. | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | | JARUPA VALLEY | CA | 91752 | |
| 5788685 | SPACE CENTER MIRA LOMA, INC. | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | JARUPA VALLEY | CA | 91752 | |
| 4824791 | SPACE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325927 | SPACE, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850453 | SpaceBound, Inc. | d/b/a WireJacked.com | 280 Opportunity Way | | | LaGrange | OH | 44050 | |
| 4887991 | SPACESAVER CORPORATION | SPACESAVER STORAGE SYSTEMS INC | PO BOX 603039 | | | CHARLOTTE | NC | 28260 | |
| 4862365 | SPACESCOOTER INC | 1954 N 30TH RD | | | | HOLLYWOOD | FL | 33021 | |
| 4388140 | SPACH, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822906 | SPACIAL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491005 | SPACK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361780 | SPACK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551083 | SPACKMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657781 | SPADA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601926 | SPADA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225023 | SPADACCINI, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332032 | SPADAFORA, CAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650724 | SPADAFORA, MARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700129 | SPADAFORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860053 | SPADAN ENT LLC | 132 ISAAC FRYE HWY | | | | WILTON | NH | 03058 | |
| 4485103 | SPADARO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340971 | SPADARO, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431427 | SPADARO, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843358 | SPADAVECCHIA, BILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684561 | SPADAVECCHIA, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438489 | SPADAVECCHIA, JAVANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782739 | SPADE CHARLENE | 1914 PORTER AVE | | | | HONOLULU | HI | 96818 | |
| 5405668 | SPADE DELL E | 803 W 12TH STREET | | | | SIOUX FALLS | SD | 57104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782740 | SPADE ELIZABETH | 2 GALLOWAY RD | | | | MERRIMACK | NH | 03054 | |
| 4275704 | SPADE, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514215 | SPADE, DELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355893 | SPADE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474652 | SPADEL, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511322 | SPADELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513256 | SPADELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672433 | SPADEMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681292 | SPADER, TANESHA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822907 | SPADIA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720691 | SPADOLA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782741 | SPADONI AMANDA | 392 OUBLIC ST | | | | PROVIDENCE | RI | 02904 | |
| 4673465 | SPADONI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442696 | SPADORA, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690428 | SPADT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782742 | SPADY TANJAAIA | 432 ELLIS ST | | | | SYRACUSE | NY | 13210 | |
| 4345604 | SPADY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648102 | SPADY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718419 | SPADY, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431941 | SPADY, EDLEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555332 | SPADY, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395493 | SPADY, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603570 | SPADY, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207307 | SPAETH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162409 | SPAETH, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367367 | SPAETH, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350069 | SPAETH, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732394 | SPAETH, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620108 | SPAETH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728144 | SPAETH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606650 | SPAETH, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548341 | SPAFFORD, BRITNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262965 | SPAFFORD, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683008 | SPAFFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279322 | SPAFFORD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169145 | SPAFFORD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236455 | SPAFFORD, SKYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782743 | SPAGENSKE NICHOLAS | 75 BELMAR ST | | | | ST CLOUD | MN | 56301 | |
| 4423941 | SPAGNA, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633697 | SPAGNA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283446 | SPAGNER, JONEATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297454 | SPAGNOLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303516 | SPAGNOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763969 | SPAGNOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153316 | SPAGNOLETTI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791608 | Spagnolo, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356824 | SPAGNUOLO, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423268 | SPAGNUOLO, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321419 | SPAHIC, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276658 | SPAHIC, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843359 | SPAHIU, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472806 | SPAHLE, ZANIHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423308 | SPAHN, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490596 | SPAHN, DENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393038 | SPAHN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697382 | SPAHN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442119 | SPAHN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652635 | SPAHN, MERVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782744 | SPAHR SHIRLEY | 3986 TANNING ST | | | | LAS VEGAS | NV | 89122 | |
| 4481798 | SPAHR, CAMREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702486 | SPAHR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470578 | SPAHR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691502 | SPAID, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282916 | SPAID, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368245 | SPAID, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491454 | SPAIDE, DOMINIQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782745 | SPAIGHTS ASHONTE | 3325 BURNET AVE | | | | ENTER CITY | NY | 11951 | |
| 4889606 | SPAIN & GILLON L L C | ZINSZER BUILDING | 2117 SECOND AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 5782746 | SPAIN JOANNA | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5782747 | SPAIN LALANI | 4727 STRATSBURG DR | | | | DAYTON | OH | 45426 | |
| 5782748 | SPAIN LAWANDA T | 449 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5782749 | SPAIN MONIQUE | 4320 LEEDS STREET | | | | COLUMBIA | SC | 29210 | |
| 5782750 | SPAIN SHYONI C | 2432 EMILY LANE | | | | ELGIN | IL | 60124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384510 | SPAIN, ALTHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830247 | SPAIN, BILL & DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371763 | SPAIN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741563 | SPAIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822908 | SPAIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602641 | SPAIN, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744639 | SPAIN, DENZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563267 | SPAIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208211 | SPAIN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510884 | SPAIN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388213 | SPAIN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293388 | SPAIN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528637 | SPAIN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398075 | SPAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710705 | SPAIN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614255 | SPAIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558162 | SPAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235584 | SPAIN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771362 | SPAIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514475 | SPAIN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661605 | SPAIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508228 | SPAIN, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480889 | SPAIN, SAHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473241 | SPAIN, SAJIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759501 | SPAIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775790 | SPAIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689358 | SPAIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421865 | SPAIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552149 | SPAIN, THADESHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651823 | SPAIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639765 | SPAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369881 | SPAIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318615 | SPAIN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782751 | SPAINHOUR BARBARA | 110 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5782752 | SPAINHOWER MARIANNE | 4913 S NIAGRAWAY | | | | KEARNS | UT | 84118 | |
| 4468273 | SPAINHOWER, DWIGHT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219861 | SPAINHOWER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746713 | SPAINHOWER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274795 | SPAINHOWER, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461456 | SPAK, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274602 | SPAKE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683704 | SPAKOWSKI, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804550 | SPALDING | RUSSELL BRANDS LLC | PO BOX 116847 | | | ATLANTA | GA | 30368-6847 | |
| 5782753 | SPALDING BRIAN | 124 MORNING GLORY | | | | CASPER | WY | 82604 | |
| 5798989 | SPALDING DIVISION | PO BOX 116847 | | | | ATLANTA | GA | 30368-6847 | |
| 5782754 | SPALDING GERALDINE | 8011 GUMMER WAY APT 6106 | | | | LOUISVILLE | KY | 40214 | |
| 5782755 | SPALDING HEATHER | 11520 FORSET HILL CIRCLE | | | | SELLERSBURG | IN | 47172 | |
| 5782756 | SPALDING JAIME | PO BOX 334 | | | | FRANKFORD | DE | 19945 | |
| 4883551 | SPALDING SOFTWARE INC | P O BOX 921188 | | | | NORCROSS | GA | 30010 | |
| 4310785 | SPALDING, DENISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652872 | SPALDING, DOLORES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660530 | SPALDING, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578838 | SPALDING, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695437 | SPALDING, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692234 | SPALDING, JULIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843360 | SPALDING, LINESY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321665 | SPALDING, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606695 | SPALDING, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467121 | SPALDING, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687172 | SPALDING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241800 | SPALDING, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234386 | SPALDING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366019 | SPALDING, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670587 | SPALETA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661792 | SPALIN, CARL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782757 | SPALINGER MIKE | 14084 W CORNELL AVE | | | | DENVER | CO | 80228 | |
| 4564400 | SPALINGER, CALIBUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603956 | SPALITTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395205 | SPALL, RIZWANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299402 | SPALLAS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192833 | SPALLER, LUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278533 | SPALLIERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160857 | SPALLONE, MARY-MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279802 | SPALTEN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192476 | SPALTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748586 | SPALTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728306 | SPALTRO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782758 | SPAN GUY | 2464 DESERT HOUSE DR | | | | ALAMOGORDO | NM | 88310 | |
| 5782759 | SPAN JONATHON | 162 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 4257630 | SPAN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704975 | SPAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588649 | SPAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261305 | SPAN, KADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281609 | SPAN, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520040 | SPAN, YAMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279207 | SPANA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411107 | SPANARKEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431011 | SPANATO, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282187 | SPANBERGER, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272273 | SPANBOCK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761569 | SPANDRI, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576765 | SPANEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843361 | SPANER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782760 | SPANESHA K ANDERSON | PO BOX 20001 | | | | KINGSHILL | VI | 00851 | |
| 4349399 | SPANG, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570389 | SPANG, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567263 | SPANG, RAYANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252871 | SPANGANBERG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482087 | SPANGENBERG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334441 | SPANGENBERG, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485406 | SPANGENBERG, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314874 | SPANGENBERG, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422985 | SPANGENBURG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486371 | SPANGGAARD, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468666 | SPANGLE, DAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782761 | SPANGLER BERNADETTE | 15101 CROSSJACK ST | | | | CRP CHRISTI | TX | 78418 | |
| 5782762 | SPANGLER BRITTANY | 14006 ZAREMBA | | | | BROOK PARK | OH | 44142 | |
| 5798990 | SPANGLER CANDY CO | 400 NORTH PORTLAND ST | | | | BRYAN | OH | 43506 | |
| 5782763 | SPANGLER CHASITY | 242 1ST ST NW | | | | HAMILTON | AL | 35570-3018 | |
| 5782764 | SPANGLER LORETTA | 1031 S MAIN | | | | KENTON | OH | 43326 | |
| 5782765 | SPANGLER ROBIN | 213 W WILSON AVE | | | | ELMWOOD | WI | 54740 | |
| 4362903 | SPANGLER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422094 | SPANGLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453099 | SPANGLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600605 | SPANGLER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622924 | SPANGLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148420 | SPANGLER, CORNELIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267651 | SPANGLER, DALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715438 | SPANGLER, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621257 | SPANGLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753085 | SPANGLER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343199 | SPANGLER, GLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558880 | SPANGLER, HAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749522 | SPANGLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377450 | SPANGLER, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370284 | SPANGLER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455982 | SPANGLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459709 | SPANGLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405434 | SPANGLER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759069 | SPANGLER, KASEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612818 | SPANGLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703324 | SPANGLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151682 | SPANGLER, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364818 | SPANGLER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449349 | SPANGLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197320 | SPANGLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555060 | SPANGLER, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355034 | SPANGLER, SAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459147 | SPANGLER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263087 | SPANGLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515189 | SPANGLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188889 | SPANGRUDE, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760436 | SPANGRUDE, MICHAELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431268 | SPANG-ZARCONE, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822909 | SPANIER, AMY & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237425 | SPANIER, BRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804803 | SPANISH BAY VENTURES, LLC | DBA RONS HOME AND HARDWARE | 350 EAST NEW YORK STREET, | SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 5832355 | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 350 E. New York Street #100 | | | | Indianapolis | IN | 46204 | |
| 4784536 | Spanish Fork City | 40 S Main | | | | Spanish Fork | UT | 84660 | |
| 4784536 | Spanish Fork City | 40 S Main | | | | Spanish Fork | UT | 84660 | |
| 5782766 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | |
| 4808237 | SPANISH FORK UT REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 4779393 | Spanish Fork, UT Realty LLC | c/o TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 4779393 | Spanish Fork, UT Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4779393 | Spanish Fork, UT Realty LLC | c/o TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 4779393 | Spanish Fork, UT Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4626291 | SPANJER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575214 | SPANKOWSKI, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176252 | SPANKS, MEREDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782768 | SPANN ANGELA | 2502 BELMONT DR | | | | ALBANY | GA | 31705 | |
| 5782769 | SPANN ANGELINE | 3642 WEST 51ST STREET | | | | CHICGAO | IL | 60632 | |
| 5782770 | SPANN DARYL | 3260 FOUNTAIN FALLS WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5782771 | SPANN EDNA | 2445 BECKWOOD ROAD | | | | SUMTER | SC | 29153 | |
| 5782772 | SPANN FRAN | 5866 SW 62 ST | | | | MIAMI | FL | 33143 | |
| 5782773 | SPANN JONAE | 848 S 19TH ST | | | | NEWARK | NJ | 07108 | |
| 5782774 | SPANN KATASHA | 304 PRETORIA RUSHING | | | | STATESBORO | GA | 30458 | |
| 5782775 | SPANN KEISHA | 2203 MAPLE AVE | | | | CONWAY | SC | 29527 | |
| 5782776 | SPANN KIMBERLY | 942 HATFIELD RD | | | | DALZELL | SC | 29040 | |
| 5782777 | SPANN LATAISHA H | 2635 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5782779 | SPANN MEGAN | 1215 BLAIR ST | | | | THOMASVILLE | NC | 27360 | |
| 5782780 | SPANN MONIQUE C | 1243 COUNTY LINE RD | | | | CROSS | SC | 29436 | |
| 5782781 | SPANN NAKIA | 13851 NE 3RD CT APT 116B | | | | MIAMI | FL | 33161 | |
| 5782782 | SPANN PATRENA | 15 E GANTT ST | | | | GREENVILLE | SC | 29611 | |
| 5782783 | SPANN ROSALIND | 700 BIXLER AVE | | | | MADISON | TN | 37115 | |
| 5782784 | SPANN RUTH | 1089 TROJAN RD | | | | CROSS | SC | 29436 | |
| 5782785 | SPANN SHAKAYLA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5782786 | SPANN TERRI | 401 MAIN ST 950 | | | | PEORIA | IL | 61602 | |
| 5782787 | SPANN TYMESHIA | P O BOX 114 | | | | FORT GAINES | GA | 39851 | |
| 5782788 | SPANN VELVARIA | 12715 STUBWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5782789 | SPANN VIVIAN | 3213 TOLDEO PLACE APT22 | | | | HYATTSVILLE | MD | 20782 | |
| 4573423 | SPANN, AAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300886 | SPANN, ADONCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380998 | SPANN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519562 | SPANN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593374 | SPANN, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510737 | SPANN, BRIDGETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698272 | SPANN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231862 | SPANN, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467517 | SPANN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374530 | SPANN, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740288 | SPANN, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758996 | SPANN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730849 | SPANN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639480 | SPANN, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751480 | SPANN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609822 | SPANN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437827 | SPANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635018 | SPANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653770 | SPANN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304992 | SPANN, JAYONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532262 | SPANN, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375156 | SPANN, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642428 | SPANN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402350 | SPANN, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754189 | SPANN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262307 | SPANN, KOURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694496 | SPANN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638568 | SPANN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697574 | SPANN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696082 | SPANN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766557 | SPANN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602545 | SPANN, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521952 | SPANN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776632 | SPANN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369614 | SPANN, RANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461780 | SPANN, RETHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174312 | SPANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607584 | SPANN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389758 | SPANN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581409 | SPANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160140 | SPANN, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735157 | SPANN, THEODOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281436 | SPANN, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748064 | SPANN, TIPPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202480 | SPANNAUS, TAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822910 | SPANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782790 | SPANO FRANK | 18 STAGECOACH LN | | | | AMENIA | NY | 12501 | |
| 4621199 | SPANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430789 | SPANO, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452001 | SPANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726192 | SPANO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563027 | SPANO, SOFIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356621 | SPANO-RINEHART, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470799 | SPANOS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608241 | SPANTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257308 | SPANYERS, CHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782791 | SPAPASORE CHRIS | 767 LAVERNE AVE | | | | CLOVIS | CA | 93611 | |
| 4862253 | SPAR GROUP | 1910 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | |
| 4872428 | SPAR LLC | AMANDA K BURNSIDE | 993 COSHOCTON RD VALLEY PLAZA | | | MOUNT VERNON | OH | 43050 | |
| 5782792 | SPAR RENEE | 2433 S BARCLIFF | | | | SPRINGFIELD | MO | 65804 | |
| 4843362 | SPARACINO BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789497 | SPARACINO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287310 | SPARACINO, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774676 | SPARACINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616050 | SPARACINO, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362773 | SPARAGOWSKI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782793 | SPARAINO ANTHONY L | 1001 SW 128TH TER APT 407 | | | | PEMBROKE PNES | FL | 33027 | |
| 4480855 | SPARBANIE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830248 | SPARBEL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699846 | SPARBY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797834 | SPARE ACCESSORIES LLC | 315 HADLEY ST | | | | SOUTH HADLEY | MA | 01075 | |
| 5782794 | SPARE SARAH | 618 DAHLIA AVE | | | | ALTUS | OK | 73521 | |
| 4521055 | SPARE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782795 | SPARGER SAKANDRA | 2146 GEORGETOWN BLVD APT | | | | LANSING | MI | 48911 | |
| 4211176 | SPARGER, CASEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300703 | SPARGER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675053 | SPARGO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766236 | SPARHAM, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554906 | SPARHAWK, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415967 | SPARHAWK, TYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806185 | SPARK INNOVATION LLC | 858 SOUTH AUTO MALL DRIVE SUITE 10 | | | | AMERICAN FORK | UT | 84003 | |
| 4799733 | SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4759732 | SPARK, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863750 | SPARKCENTRAL INC | 233 POST STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 5782796 | SPARKES SOLETHEA | USPS GENERAL DELIVERY | | | | WINSTON SALEM | NC | 27120 | |
| 4631926 | SPARKES, JAHMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255905 | SPARKES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863990 | SPARKFLY INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5782797 | SPARKLE CARTLEDGE | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60649 | |
| 5782798 | SPARKLE DREBERT | 4201 S DECATUR BLVD APT 2 | | | | LAS VEGAS | NV | 89103 | |
| 4869375 | SPARKLE DUST LIGHTS CORP | 6045 W CHANDLER BLVD SUITE 1 | | | | CHANDLER | AZ | 85226 | |
| 5782799 | SPARKLE HARRIGAN | 2120 POLSON AVE | | | | CLOVIS | CA | 93611 | |
| 4801551 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4880922 | SPARKLE PRO CLEAN INC | P O BOX 20094 | | | | SAGINAW | MI | 48602 | |
| 5404564 | SPARKLES BOOKHART SYLVIA | 75 LANGLEY DR | | | | Lawrenceville | GA | 30046 | |
| 4861005 | SPARKLES ENTERTAINMENT INC | 15055 WOODDUCK LANE | | | | HOMER GLEN | IL | 60491 | |
| 5782800 | SPARKLES NESBIT | 523 ORANGEBURG ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 4811063 | SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 4798453 | SPARKLING CLEAN WATER FILTERS | DBA SPARKLING CLEAN WATER FILTER | 603 WEDGEWOOD DR | | | WOODSTOCK | GA | 30189 | |
| 4868962 | SPARKLING SPRING MINERAL WATER CO | 565 LAKEVIEW PARKWAY SUITE 120 | | | | VERNON HILLS | IL | 60061 | |
| 4361148 | SPARKLING, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782801 | SPARKMAN JUDITH | 2737 EBIDDLEST | | | | BALTIMORE | MD | 21213 | |
| 5782803 | SPARKMAN PRICE | 7636 TIMBERFIELD LN | | | | INDIANAPOLIS | IN | 46259 | |
| 5782804 | SPARKMAN TONY | 1577 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33411 | |
| 5782805 | SPARKMAN WESLEY | 7955 E WILLOW RD | | | | CLAREMORE | OK | 74019 | |
| 4290733 | SPARKMAN, ANJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366573 | SPARKMAN, CEYAIRRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325603 | SPARKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532067 | SPARKMAN, ERNEST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534761 | SPARKMAN, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232322 | SPARKMAN, JAKOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190718 | SPARKMAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567967 | SPARKMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309635 | SPARKMAN, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706045 | SPARKMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771768 | SPARKMAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371300 | SPARKMAN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418246 | SPARKMON, NAKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782806 | SPARKS AARON | 1103 ELLSWORTH | | | | AKRON | OH | 44314 | |
| 5782807 | SPARKS ALICIA | 117 STATE ST APT 1 | | | | RUTLAND | VT | 05701 | |
| 5782808 | SPARKS ALISHA | 789 CALLA AVEAPT F | | | | IMPERIAL BEACH | CA | 91932 | |
| 5782809 | SPARKS AMANDA | 460 HIDDEN VALLEY RD APT 211 | | | | PAINTSVILLE | KY | 41240 | |
| 5782810 | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| 5782811 | SPARKS CHARLENE M | 3675 NORTHROP STREET | | | | LUPTEN | TN | 37354 | |
| 5782812 | SPARKS DAWANA | 515 W LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5782813 | SPARKS GINA | 521 S 4TH | | | | TECUMSEH | OK | 74873 | |
| 5782814 | SPARKS GREG | 1050 CORNEITH RD | | | | LAWRENCEBURG | KY | 40362 | |
| 4859805 | SPARKS HEAT & AIR INC | 128 SUMMIT DR | | | | SHAWNEE | OK | 74801 | |
| 5782815 | SPARKS HUGH | 404 N 35TH ST | | | | MUSKOGEE | OK | 74401 | |
| 4888673 | SPARKS INNOVATION LLC | TIMOTHY S SPARKS | 4798 HOMER RD NE | | | SALEM | OR | 97305 | |
| 5782816 | SPARKS JAMIE | RT 2 BOX 53 | | | | GARBER | OK | 73738 | |
| 5782817 | SPARKS JENNIFER | 3603 BAKER DRIVE | | | | HOUMA | LA | 70363 | |
| 5782818 | SPARKS JESSICA | 3606 CO RD 103 | | | | IRONTON | OH | 45638 | |
| 5782819 | SPARKS JODY H | 209 LAKEVIEW DR | | | | WHISPERING PINES | NC | 28327 | |
| 5782820 | SPARKS JOHN | 9041 BEVERLY DR N | | | | BIRMINGHAM | AL | 35206 | |
| 4445987 | SPARKS JR, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782821 | SPARKS JUDITH | 1208 WEST HWY 30 | | | | GONZALES | LA | 70737 | |
| 5782822 | SPARKS LEIGH A | 315 COUNTY RD | | | | TRINITY | AL | 35673 | |
| 5782823 | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | 14550 | |
| 5782824 | SPARKS MARY | 1916 ESHER PL | | | | MARRERO | LA | 70072 | |
| 5782825 | SPARKS MATT | 11712 BINFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5782826 | SPARKS MELODY | 5546 HARDWICK DR | | | | RIVERSIDE | CA | 92504 | |
| 5782827 | SPARKS MINNIE | 1327 ELLIS RD S | | | | JACKSONVILLE | FL | 32205 | |
| 5782828 | SPARKS NIKEEYA | 202 CHRISTIANA FARMS PLACE | | | | NEWARK | DE | 19702 | |
| 5782829 | SPARKS RENEE | PO BOX 15637 | | | | NEWPORT BEACH | CA | 92659 | |
| 5782830 | SPARKS ROBERT N | 432 W 38TH ST | | | | ASHTABULA | OH | 44004 | |
| 5782831 | SPARKS RONNIE | 529 W PINE ST | | | | LINCOLNTON | NC | 28092 | |
| 5782832 | SPARKS ROXANNE | 701 E 142ND STREET | | | | GLENPOOL | OK | 74033 | |
| 5782833 | SPARKS RYAN | 510 NW 17 ST APT 4A | | | | MIAMI | FL | 33136 | |
| 5782834 | SPARKS STEVEN | 13 MALAMA PL 1255 | | | | HILO | HI | 96720 | |
| 5782835 | SPARKS TERANIKA | 1433 N LOCKWOOD | | | | CHICAGO | IL | 60651 | |
| 5782836 | SPARKS TERRI | 2011 OREGON AVE | | | | BUTTE | MT | 59701 | |
| 5782837 | SPARKS TRACY | PO BOX 402 | | | | GLASGOW | WV | 25086 | |
| 5782838 | SPARKS VALERIE | 1282 PEBBLE BROOKE TRAIL | | | | MILFORD | OH | 45150 | |
| 5782839 | SPARKS VICTORIA | 2009 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5782840 | SPARKS YOLANDA | 1253 DAMSEL ROAD | | | | BALTIMORE | MD | 21221 | |
| 4316006 | SPARKS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575725 | SPARKS, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225190 | SPARKS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463855 | SPARKS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145015 | SPARKS, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521539 | SPARKS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411734 | SPARKS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534805 | SPARKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699418 | SPARKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462426 | SPARKS, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462184 | SPARKS, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458322 | SPARKS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449856 | SPARKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468522 | SPARKS, AZRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644869 | SPARKS, BARBARA K. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467913 | SPARKS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382367 | SPARKS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302414 | SPARKS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386901 | SPARKS, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617857 | SPARKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390877 | SPARKS, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822911 | SPARKS, CATHERINE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363233 | SPARKS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279698 | SPARKS, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163771 | SPARKS, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307899 | SPARKS, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459291 | SPARKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507875 | SPARKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302533 | SPARKS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652383 | SPARKS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312425 | SPARKS, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762593 | SPARKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575079 | SPARKS, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708771 | SPARKS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345434 | SPARKS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240795 | SPARKS, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318972 | SPARKS, DARIEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274586 | SPARKS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843363 | SPARKS, DEBBIE & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740504 | SPARKS, DEBORAH D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360443 | SPARKS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320447 | SPARKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621567 | SPARKS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278413 | SPARKS, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680480 | SPARKS, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291742 | SPARKS, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740767 | SPARKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582750 | SPARKS, JABRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483201 | SPARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316391 | SPARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745708 | SPARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644675 | SPARKS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690524 | SPARKS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520184 | SPARKS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240729 | SPARKS, JAWANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705865 | SPARKS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554756 | SPARKS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218444 | SPARKS, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460355 | SPARKS, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611175 | SPARKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387431 | SPARKS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716573 | SPARKS, JUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211652 | SPARKS, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289841 | SPARKS, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281311 | SPARKS, KAYLEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310611 | SPARKS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822912 | SPARKS, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260775 | SPARKS, KETY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313099 | SPARKS, KHAYLEIGH-HUNTYR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457145 | SPARKS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549859 | SPARKS, KINNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311826 | SPARKS, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658135 | SPARKS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198095 | SPARKS, LESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595893 | SPARKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182150 | SPARKS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375879 | SPARKS, MARCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299500 | SPARKS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618584 | SPARKS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367406 | SPARKS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150045 | SPARKS, MATHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515447 | SPARKS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688929 | SPARKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596048 | SPARKS, MILLICENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748613 | SPARKS, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259748 | SPARKS, MYRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645562 | SPARKS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457230 | SPARKS, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213419 | SPARKS, NATALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247781 | SPARKS, NIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316781 | SPARKS, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252518 | SPARKS, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300982 | SPARKS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625728 | SPARKS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730292 | SPARKS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220576 | SPARKS, PARKER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417821 | SPARKS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788912 | Sparks, Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663203 | SPARKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717870 | SPARKS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520775 | SPARKS, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767633 | Sparks, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191829 | SPARKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529038 | SPARKS, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689992 | SPARKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520078 | SPARKS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530410 | SPARKS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559573 | SPARKS, ROXANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386912 | SPARKS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445149 | SPARKS, SADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517941 | SPARKS, SARAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308106 | SPARKS, SHAYLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663847 | SPARKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276950 | SPARKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508718 | SPARKS, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474993 | SPARKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213568 | SPARKS, TANIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148242 | SPARKS, TERENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352175 | SPARKS, TIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445874 | SPARKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465039 | SPARKS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317081 | SPARKS, TRAVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440422 | SPARKS, TRENTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704923 | SPARKS, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771056 | SPARKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194453 | SPARKS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208165 | SPARKS, VIRGIL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637809 | SPARKS, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551430 | SPARKS, VONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248258 | SPARKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721733 | SPARKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594066 | SPARKS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439743 | SPARKS, YANIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590910 | SPARKS-BROWN, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188681 | SPARKS-DEDRICK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193197 | SPARKS-FOWLER, FAITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222602 | SPARKS-MYRAM, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802411 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4570562 | SPARLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782841 | SPARLING DARCY | 4129 WINDSOR GATE PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782842 | SPARLING PAULA N | P O BOX 551739 | | | | KAPAAU | HI | 96755 | |
| 4299955 | SPARR, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782843 | SPARROW CARMEN | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5782844 | SPARROW CHAKA K | 613 VOURAY DR | | | | KENNER | LA | 70065 | |
| 5782845 | SPARROW CHRISTINA | 4895 DEN ROAD | | | | GRIFTON | NC | 28530 | |
| 4523982 | SPARROW II, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782846 | SPARROW LESLIE K | 817 BLUEBIRD LN | | | | BAILEY | CO | 80421 | |
| 5782848 | SPARROW SANDRA | 13549 W LEON ST | | | | GONZALES | LA | 70737 | |
| 5782849 | SPARROW SUSAN | PRO BOX 682 | | | | PARKSLEY | VA | 23421 | |
| 4612393 | SPARROW, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553797 | SPARROW, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524216 | SPARROW, BRITTANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735210 | SPARROW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436505 | SPARROW, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555901 | SPARROW, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284847 | SPARROW, FAZREEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473939 | SPARROW, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688198 | SPARROW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642985 | SPARROW, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526611 | SPARROW, KAYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368672 | SPARROW, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238350 | SPARROW, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446255 | SPARROW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325922 | SPARROW, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830249 | SPARROW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324034 | SPARROW, RUBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303275 | SPARROW, SETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295063 | SPARROWGROVE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862652 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD #224 | | | | WOODLAND HILLS | CA | 91364 | |
| 5782850 | SPARROWLANG JAISHARIKAY | 9455 103RD ST APT531 | | | | JACKSONVILLE | FL | 32210 | |
| 4706120 | SPARS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782851 | SPARTA LAURIE | 1210 SW 48TH TER | | | | DEERFIELD BCH | FL | 33442 | |
| 4692038 | SPARTA, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845996 | SPARTAN AKERS CORPORATION | 16758 KENTFIELD ST | | | | Detroit | MI | 48219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867616 | SPARTAN BRANDS INC | 451 PARK AVE SOUTH FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4801521 | SPARTAN C/O M GARIBALDI | DBA GCIELO | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33157 | |
| 4881044 | SPARTAN GRAPHICS INC | P O BOX 218 | | | | SPARTA | MI | 49345 | |
| 4887994 | SPARTAN PAVING INC | SPARTAN SEALCOATING INC | P O BOX 1645 | | | CLARKSTON | MI | 48346 | |
| 5798992 | Spartan Plumbing | 6211 E. Speedway Blvd | | | | Tuscon | AZ | 85712 | |
| 5789068 | Spartan Plumbing | Jeb Sandoval | 6211 E. Speedway Blvd | | | Tuscon | AZ | 85712 | |
| 4870606 | SPARTAN PLUMBING & ROOTER | 760 107TH STREET S | | | | TACOMA | WA | 98444 | |
| 4869538 | SPARTAN PLUMBING INC. | 6211 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| 4869538 | SPARTAN PLUMBING INC. | 6211 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| 4880688 | SPARTAN SEALCOATING INC | P O BOX 1645 | | | | CLARKSTON | MI | 48347 | |
| 4870607 | SPARTAN SERVICES INC | 760 107TH STREET SOUTH | | | | TACOMA | WA | 98444 | |
| 4880175 | SPARTAN SERVICES LLC | P O BOX 1029 | | | | LYMAN | SC | 29365 | |
| 4888850 | SPARTAN STAFFING LLC | TRUEBLUE ENTERPRISES INC | PO BOX 740435 | | | ATLANTA | GA | 30374 | |
| 4780639 | Spartanburg County Treasurer | PO BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | |
| 4903162 | Spartanburg Water System | Carolyn Josey Armour, Customer Service Supervisor | 200 Commerce Street | | | Spartanburg | SC | 29306 | |
| 4903162 | Spartanburg Water System | PO Box 251 | | | | Spartanburg | SC | 29304 | |
| 5782854 | SPARTT RALPH | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 4367624 | SPARTZ, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366396 | SPARTZ, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391560 | SPARVELL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451847 | SPASIC, MILICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441279 | SPATAFORA, REECE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469602 | SPATAFORE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762360 | SPATAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782855 | SPATARA CAROLYN A | 2731 CHAPMAN | | | | YOUNGSTOWN | OH | 44502 | |
| 5782856 | SPATARA CHRISTOPHER | 13727 YOUNGSTOWN PITT RD | | | | PETERSBURG | OH | 44454 | |
| 4686170 | SPATARO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722757 | SPATARO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669294 | SPATARO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405512 | SPATE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424046 | SPATERI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782857 | SPATES ARIANA | 5216 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5782858 | SPATES CANDACE | 4414 GRINNEL DR | | | | ROCKFORD | IL | 61109 | |
| 5782859 | SPATES DAVID J | 16980 MONMOUTH CT | | | | DUMFRIES | VA | 22026 | |
| 5782860 | SPATES DIANNE | 1315 GREEN | | | | ABBEVILLE | LA | 70510 | |
| 5782861 | SPATES LELA | 08 CARRIAGE HOUSE RD | | | | BESS | AL | 35022 | |
| 5782862 | SPATES MELANIE | 1337 HIDDEN HILL RD | | | | FRANKLIN | NC | 28734 | |
| 5782863 | SPATES NAFATINA | 848 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 4425231 | SPATES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351374 | SPATES, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379965 | SPATES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457482 | SPATES, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337481 | SPATES, GLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389205 | SPATES, JASMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707525 | SPATES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724761 | SPATES, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408618 | SPATES, NOVELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363284 | SPATES, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291456 | SPATES, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597225 | SPATES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678553 | SPATES, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414119 | SPATH, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494148 | SPATH, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180330 | SPATHELF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173946 | SPATHES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850443 | SPATIAL RECOGNITION LLC | 17829 E LAKE DESIRE DR SE | | | | Renton | WA | 98058 | |
| 4494322 | SPATIG, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420110 | SPATOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822913 | SPATZ DEV C/O ARTISAN COVE 941 MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822914 | SPATZ DEV C/O ARTISAN COVE 951 MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822915 | SPATZ DEVELOPMENT CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575984 | SPATZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288035 | SPATZ, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457503 | SPATZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482509 | SPATZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782864 | SPAUDE DOMINIQUE | 18520 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 4380401 | SPAUGH JR, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607809 | SPAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782866 | SPAULDING ANGELA | 4465 JOHNSON BRIDGE RD LOT 11 | | | | HICKORY | NC | 28602 | |
| 5782867 | SPAULDING BRITTANY | 164 MALBONS MILLS RD | | | | SKOWHEGAN | ME | 04976 | |
| 5782868 | SPAULDING LEE | 1810 E PARK | | | | ENID | OK | 73701 | |
| 5782869 | SPAULDING MARY | 103 BEECHWOOD DR | | | | ALEXANDRIA | OH | 43001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782870 | SPAULDING PAMELA | 55 WEE SPAULDING CR | | | | LAKE WACCAMAW | NC | 28450 | |
| 5782871 | SPAULDING TYLOR | 4638 BON REA DR | | | | ROCK HILL | SC | 29730 | |
| 5782872 | SPAULDING VICTORIA A | 11778 MOLLY LEA DR | | | | BATON ROUGE | LA | 70815 | |
| 4302291 | SPAULDING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755069 | SPAULDING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306081 | SPAULDING, ASHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319831 | SPAULDING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180922 | SPAULDING, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717638 | SPAULDING, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393343 | SPAULDING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277187 | SPAULDING, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311439 | SPAULDING, CHRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456176 | SPAULDING, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670919 | SPAULDING, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409035 | SPAULDING, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260978 | SPAULDING, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748608 | SPAULDING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224539 | SPAULDING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386029 | SPAULDING, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275436 | SPAULDING, HEAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378174 | SPAULDING, JACLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701957 | SPAULDING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822916 | SPAULDING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257852 | SPAULDING, JONNESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583325 | SPAULDING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822917 | SPAULDING, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743727 | SPAULDING, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154608 | SPAULDING, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352120 | SPAULDING, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320045 | SPAULDING, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572825 | SPAULDING, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202738 | SPAULDING, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548307 | SPAULDING, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577724 | SPAULDING, SERRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624915 | SPAULDING, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580675 | SPAULDING, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429835 | SPAULDING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274689 | SPAULDING, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368720 | SPAULDING, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739804 | SPAULDING, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397907 | SPAULDING, WELDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331919 | SPAULDING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782873 | SPAUNLACLAIR RHONDA | 400 LOCUST STREET | | | | Redacted | MT | 59711 | |
| 5782874 | SPAUR ERIC | 318 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5782875 | SPAVENTA MICHAEL | 119 MYRTLE AVE | | | | PITMAN | NJ | 08071 | |
| 4631295 | SPAW, GAIL AND LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212202 | SPAYD, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782876 | SPAYSKY MANDY | 1680 55TH AVE CIRCLE EAST APT | | | | BRADENTON | FL | 34203 | |
| 4843364 | SPAZZIO DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793441 | SPC (SAM PIEVAC CO) | SCOTT PIEVAC, CEO | 1241 OLD TEMESCAL ROAD | | | CORONA | CA | 92881 | |
| 4796967 | SPC TEK INC DBA RESALE REMARKETING | DBA FASTPARTSNMORE | 1125 AVENUE R | | | GRAND PRAIRIE | TX | 75050 | |
| 4873870 | SPD PRINTING & ACCURATE SIGNS INC | CESAR M SANCHEZ | 1124 HIGH STREET | | | DELANO | CA | 93215 | |
| 4879041 | SPDCA LLC | MICHAEL ABATIELLO | 256 NORTH MAIN STREET | | | RUTLAND | VT | 25701 | |
| 5854233 | SPE I Partners, LP | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5852826 | SPE I Partners, LP | ESL Investment, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite200 | | Bay Harbor Islands | FL | 33154 | |
| 5852826 | SPE I Partners, LP | Harold Talisman | Authorized Signatory | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5852418 | SPE Master I, LP | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5854028 | SPE Master I, LP | ESL Investments, Inc. | Attn: Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5852418 | SPE Master I, LP | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5852418 | SPE Master I, LP | Harold Talisman, Authorized Signatory | 1170 Kane Concourse Suite | | | Bay Harbor Island | FL | 33154 | |
| 5782877 | SPEAD JACQUELINE | 118 LEE ST | | | | FERRIDAY | LA | 71334 | |
| 4701027 | SPEAD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830250 | SPEAGLE, MICHAEL AND LLUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610115 | SPEAGLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644469 | SPEAGLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232167 | SPEAK, CHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649380 | SPEAK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782878 | SPEAKER CAMILLE | 613 EAST LOCUST STREET | | | | SANDY | UT | 84070 | |
| 4293422 | SPEAKER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678070 | SPEAKERMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782879 | SPEAKES KIMBERLY | 1234 PEBBLE ROCK RD | | | | HAMPTON | GA | 30228 | |
| 5782880 | SPEAKES MEIOSHA | 809 GOLFVIEW PLACE | | | | CLARKSVILLE | TN | 37043 | |
| 4436344 | SPEAKES SR., TIWAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782881 | SPEAKMAN CHRISTINA | 8023 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 5782882 | SPEAKMAN JOHN | 268 S TUCK PT | | | | INVERNESS | FL | 34450 | |
| 4604452 | SPEAKMAN, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604451 | SPEAKMAN, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452149 | SPEAKMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444896 | SPEAKMAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782883 | SPEAKS LESSIE | 201 RON MCNEAL ROAD | | | | MOUNTVILLE | SC | 29370 | |
| 5782884 | SPEAKS NICHELLE | 208 CRESTRIDGE DR | | | | LEXINGTON | SC | 29073 | |
| 5782885 | SPEAKS TYRONE | 112 SILO CT APT1015 | | | | COLA | SC | 29201 | |
| 4386113 | SPEAKS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484402 | SPEAKS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318526 | SPEAKS, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749432 | SPEAKS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160342 | SPEAKS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751065 | SPEAKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682975 | SPEAKS, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746272 | SPEAKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638548 | SPEAKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757951 | SPEAKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567421 | SPEAKS-EDGE, DAJINAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662521 | SPEAL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448166 | SPEAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782887 | SPEAR CHAN | 125 ALPINE DR | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5782888 | SPEAR DANIEL | 29 CATHERINE CT | | | | CEDAR GROVE | NJ | 07009 | |
| 4181875 | SPEAR JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782889 | SPEAR KAREN | 1369 DOTY DR | | | | AKRON | OH | 44306 | |
| 5782890 | SPEAR KAREN R | 1364 DOTY DR | | | | AKRON | OH | 44306 | |
| 5782891 | SPEAR MICHAEL | 729 OAKLAND DR | | | | NATCHITOCHES | LA | 71457 | |
| 5782892 | SPEAR RICHARD | 19767 JEWELL DR | | | | GRAVETTE | AR | 72736 | |
| 5782893 | SPEAR TRACY | 202 WEDGEFIELD CT | | | | ANDERSON | SC | 29625 | |
| 5782894 | SPEAR TRASHAWN | 450 AUSTIN ST | | | | LAKE WALES | FL | 33853 | |
| 4271964 | SPEAR, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217933 | SPEAR, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830251 | SPEAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257728 | SPEAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689504 | SPEAR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449745 | SPEAR, DAEJHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666195 | SPEAR, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346738 | SPEAR, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195640 | SPEAR, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692609 | SPEAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748214 | SPEAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187733 | SPEAR, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724727 | SPEAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347030 | SPEAR, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161449 | SPEAR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657043 | SPEAR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262329 | SPEAR, KAILI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393684 | SPEAR, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460421 | SPEAR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365567 | SPEAR, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718836 | SPEAR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566285 | SPEAR, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595500 | SPEAR, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200437 | SPEAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298450 | SPEAR, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304805 | SPEAR, MARGIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303869 | SPEAR, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393948 | SPEAR, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263022 | SPEAR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555757 | SPEAR, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171890 | SPEAR, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226625 | SPEAR, TKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830252 | SPEAR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747766 | SPEAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694999 | SPEARE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694288 | SPEAREL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591375 | SPEARES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864303 | SPEARHEAD NETWORKS INC | 2542 S BASCOM AVE SUITE 255 | | | | CAMPBELL | CA | 95005 | |
| 5782895 | SPEARING MICHAEL | 579 CROSSROAD LANE | | | | EAST DUBLIN | GA | 31027 | |
| 4188277 | SPEARING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395960 | SPEARING, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361858 | SPEARLING, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782896 | SPEARMAN ARTISH | 4715 SHREVEPORT | | | | SHREVEPORT | LA | 71107 | |
| 5782888 | SPEARMAN ES SIE DORSEY | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 5782899 | SPEARMAN FRED W | 1714 SOUTH 31ST STREET | | | | KANSAS | KS | 66106 | |
| 5782900 | SPEARMAN IKUKO | 5415 MCLEAN DRIVE | | | | ELK GROVE | CA | 95757 | |
| 5782891 | SPEARMAN NORMA | 2011 TROY KING RD TRLR 40 | | | | FARMINGTON | NM | 87401 | |
| 5782902 | SPEARMAN SANDRA | 121 518TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5782903 | SPEARMAN TELISHA | 1304 SEATON RD | | | | DURHAM | NC | 27713 | |
| 5782904 | SPEARMAN TERESA | 302 COKER RD | | | | GREENWOOD | SC | 29649 | |
| 5782905 | SPEARMAN YALANDA | 229 GENEVA ST | | | | ELIZABETH | NJ | 07108 | |
| 4691048 | SPEARMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349779 | SPEARMAN, DARQUIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565210 | SPEARMAN, DELISSIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620607 | SPEARMAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398541 | SPEARMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577827 | SPEARMAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188275 | SPEARMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290510 | SPEARMAN, KIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325799 | SPEARMAN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656969 | SPEARMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440052 | SPEARMAN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424247 | SPEARMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751285 | SPEARMAN, LOWERENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740742 | SPEARMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790414 | Spearman, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632565 | SPEARMAN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606551 | SPEARMAN, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445963 | SPEARMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282120 | SPEARMAN, ROYAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337941 | SPEARMAN, SHAKIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382496 | SPEARMAN, TAEJAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447790 | SPEARMAN, TALAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388798 | SPEARMAN, TELISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463243 | SPEARMAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336677 | SPEARMAN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687921 | SPEARMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782906 | SPEARMON DARRYL | 154 S 20TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4853888 | Spearmon, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387883 | SPEARMON, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699679 | SPEARMON, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348154 | SPEARRIN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782907 | SPEARS ALVIN | 1433 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5782908 | SPEARS ARNETTA | 54 CR 313 | | | | CORINTH | MS | 38834 | |
| 5782909 | SPEARS BONNIE | 424 SHIRLY AVE | | | | ST LOUIS | MO | 63135 | |
| 5782910 | SPEARS BREANNA | 3580 Q AVE | | | | MACY | NE | 68039 | |
| 5782911 | SPEARS BRELYN | 5581 CALIFORNIA ST | | | | CHICO | CA | 95973 | |
| 5782912 | SPEARS CAITLIN | 9487 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5782913 | SPEARS CANTORIA | 4308 SOUTHERN BREEZE DR | | | | BAKERSFIELD | CA | 93303 | |
| 5782914 | SPEARS CHIQUITA | 9717 BATTLE RD | | | | ETHEL | LA | 70730 | |
| 5782915 | SPEARS CLASSIE | 61570 BENNETT RD | | | | AMITE | LA | 70422 | |
| 4843365 | SPEARS CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782916 | SPEARS DEANNA | 7307 E 107TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5782917 | SPEARS DELTA | 613 GRANT ST | | | | ELKVIEW | WV | 25071 | |
| 5782918 | SPEARS FRANCES S | 1568 ROBERT BESSIE RD | | | | LUMBERTON | NC | 28358 | |
| 5782919 | SPEARS GREGORY | 50 E RALSTON AVE | | | | AKRON | OH | 44301 | |
| 5782920 | SPEARS HEATHER | 6223 E SAHARA AVE 72 | | | | LAS VEGAS | NV | 89142 | |
| 5782921 | SPEARS HELEN | 813 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5782922 | SPEARS IRIS E | 1507 N ALLEGHENY RDG | | | | FLORENCE | SC | 29506 | |
| 5782923 | SPEARS JADE K | 311 WOODLEY RD | | | | SPARTANBURG | SC | 29306 | |
| 5782924 | SPEARS JAMES | 11898 OLD SOUTH DRIVE | | | | CLINTON | LA | 70722 | |
| 5782925 | SPEARS JESSICA | 17647 DOOR RUN | | | | NELSONVILLE | OH | 45764 | |
| 5782926 | SPEARS KARLA | 2659 FIVE MILE RD NONE | | | | ALLEGANY | NY | 14706 | |
| 5782927 | SPEARS KIMBERLY | 318 PLEASANT CT | | | | KINGSPORT | TN | 37660 | |
| 5782928 | SPEARS KRISTI | 1102 E CAPITAL AVE | | | | JEFFERSON CITY | MO | 65101 | |
| 5782929 | SPEARS LARRY | 704 SUGAR ST | | | | TIFTON | GA | 31794 | |
| 5782930 | SPEARS LATANYA | 501 EAGLE RIDGE CT | | | | ANTIOCH | CA | 94509 | |
| 5782931 | SPEARS LISA M | 103 QUAIL HOLLOW RD | | | | RAGLEY | LA | 70657 | |
| 5782932 | SPEARS MAHOGANY S | 1807 S MEADOR CT | | | | FT MYERS | FL | 33916 | |
| 5782933 | SPEARS MALCOLM | 6327 IDYLLIC LANE | | | | FAYETTEVILLE | NC | 28311 | |
| 5782934 | SPEARS MELISSA | 308 E SUMMIT CIR | | | | FLORENCE | SC | 29506 | |
| 5782935 | SPEARS MICHAEL | 1518 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 5782936 | SPEARS MICHELLE | 15911 W 127TH STREET | | | | OLATHE | KS | 66062 | |
| 5782937 | SPEARS MIKE | 240 TUMBLEWEED BLVD | | | | IRRIGON | OR | 97844 | |
| 5782938 | SPEARS MIRANDA | 5113 PHILLIP CT | | | | OCALA | FL | 34471 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782939 | SPEARS MONICA | 101 CL BRADFORD ST | | | | PINEVILLE | LA | 71360 | |
| 5782940 | SPEARS RAVEN | 2422 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5782941 | SPEARS SARAH | 343 SOUTH COLUMBUS | | | | LANCASTER | OH | 43130 | |
| 5782942 | SPEARS SHAUEN | 9072 CEFALU DR | | | | BATON ROUGE | LA | 70811 | |
| 5782943 | SPEARS SHONTIA | 3103 6TH AVENUE | | | | JASPER | AL | 35501 | |
| 5782944 | SPEARS STEPHANIE | 3250 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5782945 | SPEARS STEPHANIE C | 3250 N 28TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5782946 | SPEARS SYLVIA J | 13 SAND STONE LANE | | | | STUARTS DRAFT | VA | 24477 | |
| 5782947 | SPEARS TAMICO | 3837 GRANT ROAD | | | | JACKSONVILLE | FL | 32207 | |
| 5782948 | SPEARS TANAIZA | 603 W 30TH ST | | | | WILMINGTON | DE | 19802 | |
| 5782949 | SPEARS TERESA | 204DOGWOODAVE | | | | GOOSECREEK | SC | 29445 | |
| 5782950 | SPEARS TIMOTHY | 32 MAIN ST | | | | GLOUSTER | OH | 45732 | |
| 5782951 | SPEARS TONYA | 15195 N PONEMAH RD | | | | BLACKDUCK | MN | 56630 | |
| 5782952 | SPEARS VICKIE | 106 MIRANDA COURT | | | | MONROE | LA | 71202 | |
| 5782953 | SPEARS VICKY | PO BOX 636 | | | | RED LAKE | MN | 56671 | |
| 4529527 | SPEARS, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469222 | SPEARS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360005 | SPEARS, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822918 | SPEARS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220000 | SPEARS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522200 | SPEARS, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732066 | SPEARS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201291 | SPEARS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431170 | SPEARS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592406 | SPEARS, BUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536952 | SPEARS, CARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843366 | SPEARS, CAROL & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686595 | SPEARS, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455469 | SPEARS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612356 | SPEARS, CLARENCE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440647 | SPEARS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423495 | SPEARS, CONCETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754442 | SPEARS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667548 | SPEARS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593218 | SPEARS, CURTIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401066 | SPEARS, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350564 | SPEARS, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708155 | SPEARS, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515404 | SPEARS, DEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770204 | SPEARS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573945 | SPEARS, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309103 | SPEARS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737390 | SPEARS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760037 | SPEARS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335465 | SPEARS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526402 | SPEARS, ELIZABETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551421 | SPEARS, ERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645018 | SPEARS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638987 | SPEARS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750395 | SPEARS, JAFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368050 | SPEARS, JAIYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450892 | SPEARS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369505 | SPEARS, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649624 | SPEARS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517781 | SPEARS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446237 | SPEARS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374255 | SPEARS, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655485 | SPEARS, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300167 | SPEARS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407006 | SPEARS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577283 | SPEARS, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308264 | SPEARS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542452 | SPEARS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772923 | SPEARS, JULIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322195 | SPEARS, JYONNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787037 | Spears, Karl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169760 | SPEARS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238590 | SPEARS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470772 | SPEARS, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327419 | SPEARS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658119 | SPEARS, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452799 | SPEARS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230455 | SPEARS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543478 | SPEARS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675778 | SPEARS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290457 | SPEARS, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624884 | SPEARS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635169 | SPEARS, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440437 | SPEARS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683298 | SPEARS, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147262 | SPEARS, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580321 | SPEARS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731120 | SPEARS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441506 | SPEARS, NADIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742639 | SPEARS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581644 | SPEARS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676275 | SPEARS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289880 | SPEARS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369718 | SPEARS, REAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719803 | SPEARS, REBECCA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830253 | SPEARS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748842 | SPEARS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706833 | SPEARS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751178 | SPEARS, SANDRA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576527 | SPEARS, SARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343680 | SPEARS, SEQUOYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792428 | Spears, Shana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351229 | SPEARS, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195539 | SPEARS, SHARYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453534 | SPEARS, SHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524957 | SPEARS, SHAWNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366454 | SPEARS, SHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289555 | SPEARS, SHINITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284504 | SPEARS, SHONTAVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737270 | SPEARS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759183 | SPEARS, STANLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283139 | SPEARS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315894 | SPEARS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494674 | SPEARS, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479167 | SPEARS, TAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555393 | SPEARS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435905 | SPEARS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770730 | SPEARS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516662 | SPEARS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321971 | SPEARS, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607374 | SPEARS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757573 | SPEARS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740547 | SPEARS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451091 | SPEARS, ZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398417 | SPEARS, ZAVIEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782954 | SPEARSHARRISON MARY | 4213 ELBA ST | | | | NEW ORLEANS | LA | 70125 | |
| 4384591 | SPEAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860831 | SPEC BUILDERS INC | 14785 PRESTON ROAD SUITE 550 | | | | DALLAS | TX | 75254 | |
| 4865488 | SPECELECTRIC LLC | 3111 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| 5782955 | SPECHT LAURA | 5009 SHADOW LAKE DR | | | | BAKERSFIELD | CA | 93313 | |
| 5782956 | SPECHT SANDRA | 47 BRECKENRIGGE DRIVE | | | | ERIAL | NJ | 08081 | |
| 4560759 | SPECHT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393323 | SPECHT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164114 | SPECHT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473528 | SPECHT, BROCK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481473 | SPECHT, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624484 | SPECHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475388 | SPECHT, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491963 | SPECHT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645589 | SPECHT, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698103 | SPECHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445247 | SPECHT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830254 | SPECHT, RAY & COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486094 | SPECHT, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782957 | SPECIAL GRIFFIN | 629 STORER AVE | | | | AKRON | OH | 44320 | |
| 4140075 | Special Happy Limited | Unit 09, High Blk., Cheung Fung | Industrial Building, 16/F. | 23-39 Pak in Par Street | | Tseun Wan | | | Hong Kong |
| 4881098 | SPECIAL INTEREST ANSWERING SERVICE | P O BOX 2247 | | | | JOLIET | IL | 60435 | |
| 5782959 | SPECIAL JENKINS | 3961 GULLAH AVE APT1 | | | | N CHARLESTON | SC | 29405 | |
| 4795821 | SPECIAL MOMENTS LLC | DBA SPECIAL MOMENTS | | | | HOMESTEAD | FL | 33032 | |
| 5798993 | SPECIAL OCCASIONS WHOLESALE INC | 141 W 36TH ST 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4793877 | Special Products MFG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793878 | Special Products MFG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793879 | Special Products MFG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782960 | SPECIAL S ARNOLD | 2932 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4862865 | SPECIAL T ELECTRIC SERVICE INC | 206 RESEARCH DRIVE SUITE 106 | | | | CHESAPEAKE | VA | 23320 | |
| 4872601 | SPECIAL T ENTERPRISES LLC | ANTHONY NIPPER | 26 MOHEGAN LANE | | | AMSTON | CT | 06231 | |
| 4875783 | SPECIAL TOUCH FLORIST & GIFTS | ESTHER RYAN | 10220 NEVADA SUITES | | | SPOKANE | WA | 99218 | |
| 4638054 | SPECIALE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161869 | SPECIALE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867091 | SPECIALIZED BUILDING MAINTENANCE CO | 4106 WEST MCCULLOM LAKE RD | | | | MCHENRY | IL | 60050 | |
| 4802016 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 4794010 | Specialized Products Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794011 | Specialized Products Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794012 | Specialized Products Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794013 | Specialized Products Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876918 | SPECIALIZED TRANSPORTATION INC | HOME EXPRESS | P O BOX 71279 | | | CHICAGO | IL | 60694 | |
| 5782961 | SPECIALIZED TRANSPORTATION INC | P O BOX 71279 | | | | CHICAGO | IL | 60694 | |
| 4843367 | SPECIALTY BUILDING SERVICES,IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874775 | SPECIALTY ENGRAVING | DAVID LONG AND ASSOCIATES INC | 312 CROWATAN RD | | | CASTLE HAYNE | NC | 28429 | |
| 4861211 | SPECIALTY EQUIPMENT MARKET ASSOCIAT | 1575 SOUTH VALLEY VISTA DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4799693 | SPECIALTY EQUIPMENT MARKETERS INC | 198 A INDUSTRIAL PARK ROAD | | | | PINEY FLATS | TN | 37686 | |
| 4798763 | SPECIALTY EQUIPMENT MARKETERS INC | DBA PERFORMANCEPARTS | 198 INDUSTRIAL PARK RD | | | PINEY FLATS | TN | 37686 | |
| 4866774 | SPECIALTY FOODS GROUP INC | 39781 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4902886 | Specialty Freight & Courier | Melody Jane Gisewhite, Manager of Customer Service | 7255 Salisbury Road Suite 3 | | | Jacksonville | FL | 32256 | |
| 4902886 | Specialty Freight & Courier | PO Box 55110 | | | | Jacksonville | FL | 32255 | |
| 4887734 | SPECIALTY FREIGHT SERVICES INC | SFS HOLDINGS LLC | P O BOX 5922 | | | JACKSONVILLE | FL | 32247 | |
| 4811017 | SPECIALTY INSTALLATIONS-A/P | 5350 E. VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4830255 | SPECIALTY INSTALLATIONS-A/R COD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882393 | SPECIALTY LAWN CARE INC | P O BOX 577 | | | | BRAZIL | IN | 47834 | |
| 4882604 | SPECIALTY LIGHTING & RECYCLING INC | P O BOX 643 | | | | FRANKFORT | IL | 60423 | |
| 4873229 | SPECIALTY LIGHTING GROUP | BOX 1196 | | | | NEW HAVEN | CT | 06505 | |
| 4889427 | SPECIALTY LOCK & SAFE SERVICE LLC | WILLIAM ORTMANN | 424 AIRPORT RD | | | BISMARCK | ND | 58504 | |
| 4843368 | SPECIALTY MACHINE REPAIR/NO US | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866814 | SPECIALTY PACKAGING LLC | 4 REVAY ROAD | | | | EAST WINDSOR | CT | 06088 | |
| 4869346 | SPECIALTY PRINTING COMPANY | 6019 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 4867211 | SPECIALTY PRODUCTS RESOURCES INC | 42 HARRINGTON ROAD | | | | WALTHAM | MA | 02452 | |
| 4889909 | Specialty Products Resources, Inc | Attn: Joseph Distefano | 42 Harrington Rd. | | | Waltham | MA | 02452 | |
| 4889909 | Specialty Products Resources, Inc | Attn: Sheila Aleman, CFO | 225 Industrial Rd | | | Fitchburg | MA | 01420 | |
| 4859347 | SPECIALTY RECORDS MANAGEMENT INC | 120 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139 | |
| 4863425 | SPECIALTY ROOFING LLC | 2222 E MALLON AVE | | | | SPOKANE | WA | 99202 | |
| 4141209 | Specialty Roofing, LLC | 2222 E. Mallon Avenue | | | | Spokane | WA | 99202 | |
| 4867641 | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 4125175 | Specialty Store Services | Attn: Jay Arellano | 454 Jarvis Avenue | | | Des Plaines | IL | 60018 | |
| 5798994 | SPECIALTY STORE SERVICES-707779 | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 4803224 | SPECIALTY WATER RESOURCES LLC | DBA FOR YOUR WATER | 3212 TUCKER LANE | | | LOS ALAMITOS | CA | 90720 | |
| 4877593 | SPECIALTY WELDING SUPPLY | JO JON INC | 750 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4809133 | SPECIALTY WOOD PRODUCTS | 550 N. SACRAMENTO STREET | | | | LODI | CA | 95240 | |
| 4884557 | SPECK ENTERPRISES | PO BOX 21009 | | | | DES MOINES | IA | 50321 | |
| 5782963 | SPECK JOE | PLEASE ENTER YOUR STREET | | | | SHELBY TNSHIP | MI | 48316 | |
| 5782964 | SPECK PATTY | 5718 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611 | |
| 4708214 | SPECK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770176 | SPECK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762094 | SPECK, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187377 | SPECK, JAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720699 | SPECK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551836 | SPECK, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621820 | SPECKETER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284800 | SPECKHART, ESTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727586 | SPECKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782965 | SPECNT PATRICIA A | 7402 HACKAMORE RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 4801032 | SPECTA INC | DBA CADDY BAY COLLECTION | 9370 7TH STREET STE A | | | RANCHO CUCAMONCA | CA | 91730 | |
| 4887100 | SPECTACLE SHOPPE INC | SEARS OPTICAL 1430 | 6950 WEST 130TH ST | | | CLEVELAND | OH | 44130 | |
| 4801381 | SPECTACULAR PRODUCTS LLC | DBA SPECTACULARSTORE.COM | 950-3 OLD MEDFORD AVE | | | MEDFORD | NY | 11763 | |
| 4594477 | SPECTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336841 | SPECTER, DUANGKAMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331619 | SPECTOR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727907 | SPECTOR, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282752 | SPECTOR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600388 | SPECTOR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843369 | SPECTOR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790667 | Spector, Stuart & Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868365 | SPECTORE CORP | 510 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4868365 | SPECTORE CORP | 510 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11448 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902311 | Spectra dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 4902311 | Spectra dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4830256 | SPECTRA KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869919 | SPECTRA MERCHANDISING INTERNATIONAL | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4805330 | SPECTRA MERCHANDISING INTL INC | 4230 N NORMANDY AVE | | | | CHICAGO | IL | 60634 | |
| 4861635 | SPECTRA WORLDWIDE | 170 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 4867692 | SPECTRAFLOW INC | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 5798995 | SPECTRAFLOW INC-137427428 | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 4854091 | Spectrio, LLC | PO Box 890271 | | | | Charlotte | NC | 28289-0271 | |
| 4876201 | SPECTRUM | GANNETT | P O BOX 677307 | | | DALLAS | TX | 75267 | |
| 4784767 | spectrum | PO Box 30574 | | | | Tampa | FL | 30574-3574 | |
| 5782966 | SPECTRUM | P O BOX 677307 | | | | DALLAS | TX | 75267 | |
| 4784768 | spectrum | PO Box 790450 | | | | St. Louis | MO | 63179-0450 | |
| 4804381 | SPECTRUM ALLIANCE INC | DBA ITHACA SPORTS | 950 DANBY RD SUITE 61 | | | ITHACA | NY | 14850 | |
| 4869326 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 4874826 | SPECTRUM BRANDS INC | DBA APPLICA CONSUMER PRODUCTS | 601 RAYOVAC DRIVE | | | MADISON | WI | 53744 | |
| 5782967 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | |
| 4806289 | SPECTRUM BRANDS INC | ST 869 KM 2 6 CENTRAL IND PK ISWE | | | | CATANO | PR | 00962 | |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | |
| 5836484 | Spectrum Brands, inc. d/b/a Applica Consumer Products | Spectrum Brands, Inc. | Attn: Financial Shared Services | PO Box 620992 | 3001 Deming Way | Middleton | WI | 53562-0992 | |
| 5845530 | Spectrum Brands, INC - Puerto Rico | 3001 Deming Way | | | | Middleton | WI | 53562-1431 | |
| 4810164 | SPECTRUM BUSINESS | PO BOX 30574 | | | | TAMPA | FL | 33630 | |
| 4843370 | SPECTRUM CONCIERGE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798998 | Spectrum Concierge, LLC dba Accent Cleaning Services | 1817 MEDEA CT | | | | NAPLES | FL | 34109-7122 | |
| 5788961 | Spectrum Concierge, LLC dba Accent Cleaning Services | 8139 Las Palmas Way | | | | Naples | FL | 34109 | |
| 4860222 | SPECTRUM GAS PRODUCTS | 1355 LOGAN AVENUE SUITE 12 | | | | COSTA MESA | CA | 92626 | |
| 4799804 | SPECTRUM HOME FURNISHINGS | DBA THE GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | FARMINGDALE | NJ | 07727 | |
| 4898590 | SPECTRUM HOME REPAIRS | BRIAN TETTEMER | 38 ELIZEBETH ST | | | PEMBERTON | NJ | 08068 | |
| 4797599 | SPECTRUM IMPEX LLC | DBA MYSTIQUEDECORS | 10040 N 28TH PL | | | PHOENIX | AZ | 85032-5678 | |
| 4802198 | SPECTRUM IMPEX LLC | DBA MYSTIQUEWORLD | 13846 N 28TH PL | | | PHOENIX | AZ | 85032 | |
| 4867282 | SPECTRUM LUBRICANTS CORPORATION | 4231 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4850032 | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| 4873948 | SPECTRUM REACH | CHARTER COMMUNICATION HOLDINGS LLC | PO BOX 101365 | | | PASADENA | CA | 91189 | |
| 4809714 | SPECTRUM SYSTEMS SF | 1585 FOLSOM ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 4784357 | Spectrum Utilities | PO BOX 158 | | | | Baltimore | OH | 43105 | |
| 4418102 | SPECYAL, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786346 | Spedack, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332521 | SPEDERO, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782968 | SPEECE KATHY | 337 EBENEZER RD | | | | LEBANON | PA | 17046 | |
| 4590343 | SPEECE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614686 | SPEECH, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782969 | SPEED CAROL | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5782970 | SPEED CYNTHIA | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782971 | SPEED CYNTHIA M | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782972 | SPEED EBONY | 224 CRESTLANE DR APT 207 | | | | KANKAKEE | IL | 60901 | |
| 4798552 | SPEED IN TECH LLC | DBA SPEED INTECH | 36 HUDSON AVE | | | EDGEWATER | NJ | 07020 | |
| 5782973 | SPEED KRISTINA | 1249 ROBIN HOOD LANE APT 1 | | | | MEMPHIS | TN | 38111 | |
| 5782974 | SPEED LATANA | PLEASE ENTER YOUR STREET | | | | CINCINNATI | OH | 45225 | |
| 5782975 | SPEED MARIA | 5280 OXFORD CT | | | | ATWATER | CA | 95301 | |
| 5782976 | SPEED ROSHETIA | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 4258848 | SPEED, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513076 | SPEED, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244714 | SPEED, ARMONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330961 | SPEED, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149914 | SPEED, CHANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634068 | SPEED, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374823 | SPEED, CLAYTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312649 | SPEED, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509537 | SPEED, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389032 | SPEED, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322751 | SPEED, JAZZAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755690 | SPEED, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265481 | SPEED, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150356 | SPEED, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712276 | SPEED, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367082 | SPEED, QUANTEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321180 | SPEED, RASHADE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628913 | SPEED, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302475 | SPEED, TABYUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256939 | SPEED, TIHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339879 | SPEED, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675609 | SPEED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888001 | SPEEDEON DATA LLC | SPEEDEON DATA CORPORATION | 5875 LANDERBROOK DR STE 130 | | | CLEVELAND | OH | 44124 | |
| 4891041 | Speedie Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891042 | Speedie Q Marktes | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4603846 | SPEEDIE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797968 | SPEEDMOB INC | 1445 B SOUTH 50TH ST | | | | RICHMOND | CA | 94804 | |
| 4802639 | SPEEDMOB INC | 1511 SYCAMORE AVE STE M | | | | MERCULES | CA | 94547-4779 | |
| 4801617 | SPEEDOKOTE LLC | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 4802616 | SPEEDOM SPORTS | 1030 N MOUNTAIN AVE UNIT 426 | | | | ONTARIO | CA | 91762 | |
| 4251129 | SPEED-STRONG, JAIVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853514 | Speedway | Attn: Credit Svs | PO Box 1590 | | | Springfield | OH | 45501 | |
| 4795860 | SPEEDWAY GAARAGE TILE MFG | DBA SPEEDWAY GARGE TILE MFG | 4697 N LEE HWY | | | CLEVELAND | TN | 37312 | |
| 4130714 | Speedway Garage Tile Manufacturing | Arlie Douglas Montgomery, Controller | 205 Borring Rd | | | Dalton | GA | 30755 | |
| 4130714 | Speedway Garage Tile Manufacturing | PO Box 846 | | | | Dalton | GA | 30755 | |
| 4880588 | SPEEDWAY LLC | P O BOX 1500 | | | | SPRINGFIELD | OH | 45501 | |
| 4878748 | SPEEDWAY SUPERAMERICA LLC | MARATHON PETROLEUM CO LLC | P O BOX 740587 | | | CINCINNATI | OH | 45274 | |
| 4784037 | Speedway Waterworks | 1450 N Lynhurst Dr | | | | Speedway | IN | 46224 | |
| 4866011 | SPEEDWRENCH INC | 3364 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | |
| 4811226 | SPEEDY BADGE | 702 MANGROVE AVE SUITE 175 | | | | CHICO | CA | 95926 | |
| 4880663 | SPEEDY CAL | P O BOX 1600 | | | | SOQUEL | CA | 95073 | |
| 4807681 | SPEEDY CHECK CASHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858680 | SPEEDY FOUNTAIN SERVICE OF NV | 109 E BROOKS AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4881804 | SPEEDY GLASS | P O BOX 3877 | | | | SEATTLE | WA | 98124 | |
| 4796673 | SPEEDY HEALTH SUPPLEMENTS | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4877106 | SPEEDY SHRED DOCUMENT DEST & RECYCL | INTEGRITY SERVICES | PO BOX 14 | | | SEYMOUR | IN | 47274 | |
| 4796884 | SPEEDY SOLUTIONS (DAVID LINCOLN) | DBA BARGAINS LAIR | 5141 POWDER RIVER LANE | | | EL PASO | TX | 79938 | |
| 5782977 | SPEEDYGYRL BETH | 1701 W PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| 4702577 | SPEEGLE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450391 | SPEEGLE, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675152 | SPEEGLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604718 | SPEEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726307 | SPEEKS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304123 | SPEELMAN, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454031 | SPEELMAN, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380862 | SPEELMAN, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782978 | SPEER ANTHONY | 3804 LEXINGTON | | | | LAREDO | TX | 78041 | |
| 4654894 | SPEER III TRUST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782979 | SPEER JACOB | 1193 SARATOGA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5782980 | SPEER KIMBERLY | 3213 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 5782981 | SPEER MARGARET | 630 THOMAS RD | | | | CHATSWORTH | GA | 30705 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | | CLEVELAND | OH | 44193 | |
| 5782982 | SPEER MECHANICAL | P O BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| 5782983 | SPEER MILTON | 4010 SW 151ST PL | | | | OCALA | FL | 34473 | |
| 5782984 | SPEER SHAKEMIA | 1360 N RANGE ST APT 1 | | | | DOTHAN | AL | 36303 | |
| 4372876 | SPEER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454064 | SPEER, COLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360617 | SPEER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588609 | SPEER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575939 | SPEER, ELDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282127 | SPEER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363493 | SPEER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670921 | SPEER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570456 | SPEER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183009 | SPEER, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213138 | SPEER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319036 | SPEER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703250 | SPEER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617769 | SPEER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359068 | SPEER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564629 | SPEER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421632 | SPEER, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569499 | SPEER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166843 | SPEER, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580456 | SPEERHAS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782985 | SPEERS BRANDI | 6714 SLOANE PL | | | | NAPLES | FL | 34104 | |
| 4306397 | SPEERS, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352506 | SPEERS, RILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782986 | SPEES LISA | 2804 S 15TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5782987 | SPEES TERESA M | 3337 SHEARIN AVE | | | | LIMA | OH | 45801 | |
| 4605983 | SPEES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408727 | SPEESE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782988 | SPEGELE JACKIE | 21075 CAPELLA DR | | | | MONUMENT | CO | 80132 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559079 | SPEGELE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702936 | SPEHAR, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311640 | SPEHAR, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733069 | SPEHN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159255 | SPEHN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646701 | SPEICH, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573653 | SPEICH, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766071 | SPEICHER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277367 | SPEICHER, CHELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163322 | SPEICHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445523 | SPEICHER, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649279 | SPEID, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782989 | SPEIDEL JOANN R | 3207 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 4570821 | SPEIDEL, TRALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472128 | SPEIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764216 | SPEIGES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782991 | SPEIGHT FELICIA | 130 SARA DR | | | | NASHVILLE | NC | 27856 | |
| 5782992 | SPEIGHT MALANIE | 3845 PROMENADE PL | | | | WALDORF | MD | 20603 | |
| 5782993 | SPEIGHT MARGO | 3430 OLD CHAPEL ROAD APT | | | | DURHAM | NC | 27703 | |
| 5782995 | SPEIGHT TIESHA | 306 PARK AVE W | | | | WILSON | NC | 27893 | |
| 5782996 | SPEIGHT YOTUNYA | 3601 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 4266513 | SPEIGHT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534402 | SPEIGHT, BRIAN MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167660 | SPEIGHT, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683292 | SPEIGHT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638381 | SPEIGHT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346335 | SPEIGHT, JAMEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687428 | SPEIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374736 | SPEIGHT, LAKENDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749999 | SPEIGHT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734291 | SPEIGHT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266770 | SPEIGHT, TRAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5782997 | SPEIGHTS FRANKLIN | 384D COOK ROAD | | | | LUGOFF | SC | 29078 | |
| 5782998 | SPEIGHTS HOLLY | 1548 THORNHILL DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5782999 | SPEIGHTS JAQUANDRA | 1498 ST JEFFERSON ST APTM | | | | MILLEDGEVILLE | GA | 31061 | |
| 5783000 | SPEIGHTS KIMBERLY | 3480 PLANTATION CIRCLE | | | | MARIANNA | FL | 32446 | |
| 5783001 | SPEIGHTS SARA L | 596 BRULAH RD | | | | LAKE CITY | SC | 29560 | |
| 5783002 | SPEIGHTS TERRY | 789 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 4252308 | SPEIGHTS, ANDRESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677432 | SPEIGHTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748758 | SPEIGHTS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675226 | SPEIGHTS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509151 | SPEIGHTS, BRITTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585726 | SPEIGHTS, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617977 | SPEIGHTS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678276 | SPEIGHTS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687958 | SPEIGHTS, MARGUERITE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383333 | SPEIGHTS, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452728 | SPEIGLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713747 | SPEIGNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783003 | SPEIR GORDON | -140 BECHETT LANE | | | | MORRISON | CO | 80465 | |
| 4727511 | SPEIR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521136 | SPEIR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238742 | SPEISER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723498 | SPEITH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862333 | SPEKTRUM MANUFACTURING INC | 1939 S SUSAN STREET | | | | SANTA ANA | CA | 92704 | |
| 4566106 | SPELCE, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363862 | SPELKER, ZAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783005 | SPELL BONNIE | 6103 MIRE HIGHWAY | | | | DUSON | LA | 70529 | |
| 5783007 | SPELL REBECCA | 427 EAST CONANT ST | | | | BARTOW | FL | 33830 | |
| 5783008 | SPELL STEVEN O | 1212 NW 16TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4413011 | SPELL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182720 | SPELL, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729477 | SPELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229825 | SPELL, KIONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644227 | SPELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207881 | SPELLACY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410338 | SPELLACY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164802 | SPELLACY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783009 | SPELLEN SIMONE | 556 SUMMIT CIR | | | | FULTONDALE | AL | 35068 | |
| 4694996 | SPELLEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736649 | SPELLEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329098 | SPELLENBERG, KAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783010 | SPELLER JEANA | 160 STATE LINE RD APT 211 | | | | CLARKSVILLE | TN | 37042 | |
| 5783012 | SPELLER SONYA | 2350 N GRATZ ST | | | | PHILADELPHIA | PA | 19132 | |
| 4280782 | SPELLER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537199 | SPELLER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404712 | SPELLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726357 | SPELLER, GENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785192 | Speller, Islah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342737 | SPELLER, JA NEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397946 | SPELLER, KIMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426040 | SPELLER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469812 | SPELLER, RASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559658 | SPELLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694760 | SPELLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612751 | SPELLER, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522744 | SPELLER, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599463 | SPELLER, VALERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200873 | SPELLERBERG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277180 | SPELLERBERG, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316029 | SPELLINS, ADRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783014 | SPELLMAN ANDREW | 994 WALL RD | | | | ERIE | PA | 16511 | |
| 5783015 | SPELLMAN CLARENCE | 305 SCOTT ST | | | | NEW BERN | NC | 28560 | |
| 5783016 | SPELLMAN COLLEEN | P O BOX 2674 | | | | BRUNSWICK | GA | 31520 | |
| 5783017 | SPELLMAN DAWNELLA R | 3140HILLCREST AVE NW | | | | ROANOKE | VA | 24012 | |
| 5783018 | SPELLMAN DORIS | 978 ELENOR DR | | | | GREENVILLE | NC | 27834 | |
| 5783019 | SPELLMAN GLORIA | 172 EVELYN AVE | | | | JESUP | GA | 31545 | |
| 5783020 | SPELLMAN LILLIAN | 177 WOODCLIFF CIRCLE | | | | VA BEACH | VA | 23454 | |
| 5783021 | SPELLMAN LISA | 1327 W POPLAR ST | | | | SPRINGFIELD | MO | 65803 | |
| 5783022 | SPELLMAN NIYA | 6607 CAPITAN | | | | STOCKTON | CA | 95201 | |
| 5783023 | SPELLMAN PATRICK | 977 SO FIRST STREET | | | | JESUP | GA | 31545 | |
| 5783024 | SPELLMAN WYONA E | 51 SPELLMAN LANE | | | | FRAZEYSBURG | OH | 43822 | |
| 4185640 | SPELLMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417870 | SPELLMAN, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822919 | SPELLMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266397 | SPELLMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629408 | SPELLMAN, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405837 | SPELLMAN, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822920 | SPELLMAN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443540 | SPELLMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758765 | SPELLMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580814 | SPELLMAN, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666313 | SPELLMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748643 | SPELLMAN, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509523 | SPELLMAN, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750851 | SPELLMAN, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159064 | SPELLMAN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391766 | SPELLMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224833 | SPELLMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474951 | SPELLMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258249 | SPELLMAN, ZHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393896 | SPELLMAN-ANDREWS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783025 | SPELLMEYER NICOLE | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5783026 | SPELLS AUDREY A | 31 MORRIS AVE | | | | BRIDGETON | NJ | 08302 | |
| 5783027 | SPELLS LESLIE | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5783028 | SPELLS LINDA | PLEASE ENTER | | | | N CHAS | SC | 29450 | |
| 5783029 | SPELLS STEPHANIE | 529 SOUTH DUKE ST | | | | YORK | PA | 17401 | |
| 5783030 | SPELLS TENIKA | 5787 BRETT MICHAEL LN | | | | BELLEVILLE | IL | 62223 | |
| 4508430 | SPELLS, ALYSSA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512293 | SPELLS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235734 | SPELLS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339833 | SPELLS, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436242 | SPELLS, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225113 | SPELLS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508767 | SPELLS, LAVERNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598137 | SPELLS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725420 | SPELLS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511599 | SPELLS, UYOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644782 | SPELMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249960 | SPENARD, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783031 | SPENCE ADRIANE | 5414 SHELL RD | | | | VA BEACH | VA | 23455 | |
| 5783032 | SPENCE ALICE | 2401 2ND ST NW APT 11 | | | | WINTER HAVEN | FL | 33881 | |
| 5783033 | SPENCE BERDERIA | BIRMINGHAM | | | | BIRMINAHM | AL | 35215 | |
| 5783034 | SPENCE CAROLYN | 201 BERKLEY MOBILE ESTATE | | | | ELIZABETH CITY | NC | 27909 | |
| 5783035 | SPENCE CHARLENE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783036 | SPENCE CORELLE | 6104 BIANCA CIRCLE | | | | FORT WORTH | TX | 76132 | |
| 5783037 | SPENCE CRAIG | 641 BIG BEND DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5783038 | SPENCE DAMON | 3612 PUTTY HILL AVE | | | | NOTTINGHAM | MD | 21236 | |
| 4822921 | SPENCE ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783039 | SPENCE EVERTT | 2415 HANDCROFT DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5783040 | SPENCE GARFIELD | 2875 NW 73RD AVE | | | | SUNRISE | FL | 33313 | |
| 5783041 | SPENCE GLENDA | 5010 WAVERTON CT APT A | | | | CHESAPEAKE | VA | 23324 | |
| 5783042 | SPENCE JANE | 980 7TH AVE SOUTH 104 | | | | NAPLES | FL | 34102 | |
| 5783043 | SPENCE JANET | 110 DIXIE LN | | | | BALLGROUND | GA | 30107 | |
| 5783044 | SPENCE JOYCE | 437 N 11TH STREET | | | | ROCK HILL | SC | 29730 | |
| 5783045 | SPENCE JUDI | 409 SPIRIT MTN | | | | EASLEY | SC | 29642 | |
| 5783046 | SPENCE KEISTA M | 4967 RELEIGH STREET | | | | ORLANDO | FL | 32811 | |
| 5783047 | SPENCE KELVIN | 35007 TH AVE E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5783048 | SPENCE KENEKA S | 7916A N 64TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5783049 | SPENCE LOUISE | 3593 WINDMILL DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5783050 | SPENCE NAOMI | 3971 NW 30TH TERR | | | | LAUDERDALE LKS | FL | 33309 | |
| 5783051 | SPENCE ROCHELLE | PO BOX 6 | | | | BLOXOM | VA | 23308 | |
| 4266580 | SPENCE SR, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783052 | SPENCE STACIE | 10723 LESTER ST | | | | SILVER SPRING | MD | 20902 | |
| 5783053 | SPENCE TANISHA | 5521 NORTHSTREAM DR | | | | CHARLOTTE | NC | 28208 | |
| 5783054 | SPENCE THELMA | 8632 ALBERMABLE DR | | | | NORFOLK | VA | 23508 | |
| 5783055 | SPENCE TINA | 1838 RICHMOND RD | | | | COLUMBUS | OH | 43222 | |
| 4406603 | SPENCE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758514 | SPENCE, ARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608101 | SPENCE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543931 | SPENCE, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559646 | SPENCE, ASANTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764968 | SPENCE, BLOSSOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448964 | SPENCE, BRIEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764468 | SPENCE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154367 | SPENCE, CHAUNICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822922 | SPENCE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645658 | SPENCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324688 | SPENCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520840 | SPENCE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430227 | SPENCE, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546347 | SPENCE, CORELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594170 | SPENCE, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708515 | SPENCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155127 | SPENCE, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154618 | SPENCE, DELAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452120 | SPENCE, DELORIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387633 | SPENCE, DEMETRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708550 | SPENCE, DENZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480093 | SPENCE, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477380 | SPENCE, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527063 | SPENCE, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703788 | SPENCE, DONALD (RYAN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515236 | SPENCE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607711 | SPENCE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730430 | SPENCE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601503 | SPENCE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692070 | SPENCE, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472103 | SPENCE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334357 | SPENCE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319912 | SPENCE, ERICH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610456 | SPENCE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675212 | SPENCE, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617862 | SPENCE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694357 | SPENCE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425673 | SPENCE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222022 | SPENCE, JAHRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698210 | SPENCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226174 | SPENCE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275473 | SPENCE, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756870 | SPENCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401653 | SPENCE, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536613 | SPENCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437118 | SPENCE, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578342 | SPENCE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419575 | SPENCE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298952 | SPENCE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553569 | SPENCE, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822923 | SPENCE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176318 | SPENCE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388938 | SPENCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320263 | SPENCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251793 | SPENCE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717170 | SPENCE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536451 | SPENCE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319682 | SPENCE, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647717 | SPENCE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347688 | SPENCE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578753 | SPENCE, MIKAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740055 | SPENCE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560858 | SPENCE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227992 | SPENCE, NASHANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552002 | SPENCE, NICKOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387804 | SPENCE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767907 | SPENCE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734638 | SPENCE, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590719 | SPENCE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654229 | SPENCE, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307867 | SPENCE, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520277 | SPENCE, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281450 | SPENCE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843371 | SPENCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632122 | SPENCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594198 | SPENCE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729070 | SPENCE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559229 | SPENCE, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247671 | SPENCE, SATRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765478 | SPENCE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830257 | SPENCE, TERRY & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252115 | SPENCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390190 | SPENCE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381009 | SPENCE, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614152 | SPENCE, VERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625808 | SPENCE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830258 | SPENCE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731825 | SPENCE, WEYMOUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822924 | SPENCER & CALLA FLEISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830259 | SPENCER , MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783056 | SPENCER ABIGAIL | 1168 SHADOW LN | | | | TOLEDO | OH | 43615 | |
| 5783058 | SPENCER ALLYSIA | PO BOX 990 | | | | DARIEN | GA | 31305 | |
| 5783059 | SPENCER AMANDA | 1044 CIRCLE DR | | | | DUNBAR | WV | 25064 | |
| 5783060 | SPENCER AMBER L | 897 AURELIAS DR | | | | PENSACOLA | FL | 32514 | |
| 5783061 | SPENCER ANDREA | 311 SOUTH TENNESSEE AVE | | | | COWAN | TN | 37318 | |
| 5783062 | SPENCER ANGEL | 5225 BRANSON DAVIS RD | | | | SOPHIA | NC | 27350 | |
| 5783064 | SPENCER ANN | 110 N APOPKA AVE 101 | | | | INVERNESS | FL | 34450 | |
| 5783063 | SPENCER ANN | PO BOX 662 | | | | HOLBROOK | AZ | 86025 | |
| 5783065 | SPENCER APRIL | 7394 SANDY LANE | | | | MECHANICSVL | VA | 23116 | |
| 5783066 | SPENCER ARCACIA | 120 ARLETHIA DR | | | | MACON | GA | 31211 | |
| 5783067 | SPENCER AUSTIN | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | |
| 5783068 | SPENCER AVERY W | 226 W 12TH AVE | | | | CHICO | CA | 95926 | |
| 5783069 | SPENCER BELINDA | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 5783070 | SPENCER BETTY | 2433 TAYLORWOOD BLVD | | | | CHESAPEAKE | VA | 23321 | |
| 5783071 | SPENCER BRANDON | 4910 SUNSET DR | | | | HUNTINGTON | WV | 25704 | |
| 5783072 | SPENCER BRITTANY | 614 PINE RIDGE TRAILS | | | | BALLWIN | MO | 63021 | |
| 5783073 | SPENCER CABERBRA | 1602 MAPLE AVE | | | | BURLINGTON | NC | 27215 | |
| 5783074 | SPENCER CAGINA R | 401 S SHADOWLAWN DR | | | | ALBANY | GA | 31707 | |
| 5783075 | SPENCER CALVIN | 1470 20TH ST | | | | SARASOTA | FL | 34233 | |
| 5783076 | SPENCER CARLA | 56 PRINCE ERIC | | | | PALM COAST | FL | 32164 | |
| 5783077 | SPENCER CAROLYN | 1801 APT E WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5783078 | SPENCER CASSANDRA L | 2309 S SPRAGUE AVE | | | | TACOMA | WA | 98405 | |
| 5783080 | SPENCER CATHY M | 1926 EAST 6TH | | | | SEDALIA | MO | 65301 | |
| 5783081 | SPENCER CATRINA | 1314 3RD ST NE | | | | MINOT | ND | 58703 | |
| 5783082 | SPENCER CATRINIA | 1531 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5783083 | SPENCER CHERYL | 820 EAST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5783084 | SPENCER CHESTER | 119 FAMILY ROAD | | | | MIDWAY | GA | 31320 | |
| 5783085 | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | |
| 5783086 | SPENCER CHRISTINA | 1004 N HAMPTON AVE | | | | REPUBLIC | MO | 65738 | |
| 5783087 | SPENCER CLARENCE | 122 N 1050 E NONE | | | | SPRINGVILLE | UT | 84663 | |
| 5783088 | SPENCER CODY | 42 SAXON LN | | | | GALAX | VA | 24333 | |
| 4891043 | Spencer Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5783089 | SPENCER CONDACY | 02 CLIFTON HILL | | | | FREDERIKSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783090 | SPENCER CRYSTAL L | 2616 JASPER ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5783091 | SPENCER CURTISHA | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5783092 | SPENCER CYNTHIA | 8653 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5783093 | SPENCER CYNTHIA R | 8653 E 108TH TERR | | | | KANSASCITY | MO | 64134 | |
| 5783094 | SPENCER DEBORAH | 783 PRARIE WATERS DR | | | | COLUMBUS | MS | 39701 | |
| 5783095 | SPENCER DEIDRA | LORENZO NEDD-LUDD 3RD PARTY | | | | LAUREL | MD | 20709 | |
| 5783096 | SPENCER DEMETRIS T | 2018 SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5783097 | SPENCER DEMOND | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5783098 | SPENCER DERLISHA | 102 W PENNWAY TER | | | | KANSAS CITY | MO | 64108 | |
| 5783099 | SPENCER DION | 5911 CHERRYWOOD | | | | GREENBELT | MD | 20770 | |
| 4801809 | SPENCER DISCOUNT SALES LLC | DBA SPENCER DISCOUNT SALES | 1642 S. RESEARCH LOOP #120 | | | TUCSON | AZ | 85710 | |
| 5783100 | SPENCER DORIS | 923 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |
| 5783101 | SPENCER DORRINE | 7423 PINELEAF DRIVE | | | | RICHMOND | VA | 23234 | |
| 5783102 | SPENCER DURELL | 10689 OXFOED DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5793442 | SPENCER ENTERPRISES INC | ATTN: JIM | 5288 E HOME | | | FRESNO | CA | 93727 | |
| 5783104 | SPENCER ERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5783105 | SPENCER EVANNA | 4361 CLARKWOOD PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 4885395 | SPENCER FANE BRITT & BROWNE LLP | PO BOX 872037 | | | | KANSAS CITY | MO | 64187 | |
| 5783107 | SPENCER FELICIA | 121 PARKINS PLACE | | | | SENECA | SC | 29678 | |
| 5783108 | SPENCER FRANCIS | 7155 EDWARDS RD | | | | ST JAMES | LA | 70086 | |
| 5783109 | SPENCER GALE | 13263 EARLY SUNSET DRIVE | | | | MEMPHIS | IN | 47143 | |
| 5798999 | Spencer Gifts LLC | 6826 Black Horse Pike | | | | Egg Harbor Township | NJ | 08234 | |
| 5789350 | SPENCER GIFTS LLC | 6826 E Black Horse Pike | | | | Egg Harbor Township | NJ | 08234 | |
| 5788870 | Spencer Gifts LLC | Andrew Galasso | 6826 Black Horse Pike | | | Egg Harbor Township | NJ | 08234 | |
| 5783110 | SPENCER GOYETTE | 20 BOCKES ROAD | | | | HUDSON | NH | 03051 | |
| 5783111 | SPENCER GRAHAM | 4140 VIA MARINA | | | | MARINA DEL REY | CA | 90292 | |
| 5783112 | SPENCER HAMILTON | 219 PATCHEN DRIVE | | | | LEXINGTON | KY | 40557 | |
| 5783113 | SPENCER HULETT | 14467 SEIGLER ROAD | | | | LISBON | OH | 44432 | |
| 4851884 | SPENCER HVAC SERVICE LLC | 1228 S NEW AVE | | | | Springfield | MO | 65807 | |
| 5783114 | SPENCER JACQUELINE | 579 CREEK VALLEY CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5783116 | SPENCER JAMIE | 600 NE KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| 5783117 | SPENCER JASMINE | 40003 B | | | | MOBILE | AL | 36610 | |
| 5783118 | SPENCER JAVETTA | 7102 PARK PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5783119 | SPENCER JENNIFER | 5416 BRINKWOOD STREET | | | | RICHMOND | VA | 23234 | |
| 5783120 | SPENCER JESSICA | 1120C LINCOLN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5783121 | SPENCER JIMMIE | 1012 VALLEY DR | | | | SAND SPRINGS | OK | 74063 | |
| 5783122 | SPENCER JOCELYN | 2250 PAR LN | | | | WILLOUGHBY | OH | 44094 | |
| 5783123 | SPENCER JONATHAN | 1825 E MAIN APT 505 | | | | PAWHUSKA | OK | 74056 | |
| 5783124 | SPENCER JOYCE B | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 4157061 | SPENCER JR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454457 | SPENCER JR, ORENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783125 | SPENCER KAIULANI | 203 HALIIULANI ST | | | | PUKULANI | HI | 96788 | |
| 5783127 | SPENCER KATE | 35 HERMAN | | | | BUFFALO | NY | 14212 | |
| 5783128 | SPENCER KEDRA | 900 FOX RUN DR | | | | ALBEMARLE | NC | 28001 | |
| 5783129 | SPENCER KELVIN | PO BOX 1371 | | | | NORFOLK | VA | 23501 | |
| 5783130 | SPENCER KENDRA | 513 GREENWOOD RD | | | | RICHLANDS | NC | 28574 | |
| 5783131 | SPENCER KIMBERLY | 204 DON EVE CT APT E | | | | NEWPRT NEWS | VA | 23602 | |
| 4822925 | SPENCER KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783132 | SPENCER LAKEY | 2160 HIGHWAY 52 | | | | PAYETTE | ID | 83661 | |
| 4888003 | SPENCER LANTZ | SPENCER F LANTZ | 120 KENILWORTH AVE | | | GLEN ELLYN | IL | 60137 | |
| 5783133 | SPENCER LARRY | 2027 MATT WAY | | | | DAYTON | OH | 45424 | |
| 5783134 | SPENCER LASHAUN | 11921 LAKECREST LANE | | | | ST LOUIS | MO | 63138 | |
| 5783135 | SPENCER LASHIRA | 241 BAILEY ST | | | | SUMTER | SC | 29153 | |
| 5783136 | SPENCER LATOYA | 3153 OVERTORN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5783137 | SPENCER LEAH | 1214 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5783138 | SPENCER LEON | 531 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 4822926 | SPENCER LEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783139 | SPENCER LISA | 15 MAXIE CT | | | | COVINGTON | GA | 30014 | |
| 5783140 | SPENCER LISA B | 2597 MARSH MOUNTAIN RD | | | | SOPHIA | NC | 27350 | |
| 5783141 | SPENCER LOCKETT | 584 NORTHRIDGE RD | | | | ATLANTA | GA | 30350 | |
| 5783142 | SPENCER LOIS | 90 VERNON LANE | | | | AXTON | VA | 24054 | |
| 5783143 | SPENCER LORENE | 1010 W MADISON | | | | OFALLON | IL | 62269 | |
| 5783144 | SPENCER LUCINDA | 545 BERCH RIDE DR | | | | SAINT HELENA | CA | 94574 | |
| 5783145 | SPENCER MARCELLA | 5401 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 5783146 | SPENCER MARK | 102 KILL DEER CR | | | | MOSCOW MILLS | MO | 63362 | |
| 5783147 | SPENCER MARSHAY | 2959 APPALACHE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| 5783148 | SPENCER MEDIA | PO BOX 255 | | | | LOWGAP | NC | 27024 | |
| 5783149 | SPENCER MICHAEL T SR | 434 PAMELA RD APT E | | | | GLEN BURNIE | MD | 21061 | |
| 5783150 | SPENCER MISTY | 101 WILLIAMS STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5783151 | SPENCER MONIQUE | 8301 S SANGAMON ST | | | | ABBEVILLE | AL | 36310 | |
| 5783152 | SPENCER MONQIUE | 1532 RHODES RD | | | | LEXINGTON | NC | 27292 | |
| 5783153 | SPENCER MONTEIA | 1067 LOYD ST | | | | CONYERS | GA | 30012 | |
| 5783154 | SPENCER N | 3515 SURREY LN | | | | COLUMBUS | GA | 31906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11455 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783155 | SPENCER NANCY | 321 NAUTICA DR | | | | CLERMONT | FL | 34711 | |
| 4862963 | SPENCER NEWSPAPERS INC | 210 EAST MAIN ST | | | | SPENCER | WV | 25276 | |
| 4130317 | Spencer Newspapers Inc | 210 East Main Street | | | | Spencer | WV | 25276 | |
| 5783156 | SPENCER NIKIEA | 2412 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |
| 5783157 | SPENCER NIKINYA | 313 PLUCK RD APT 31 | | | | BELZONI | MS | 39038 | |
| 5783158 | SPENCER OCTAVIUS | 1101 E AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5783159 | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | |
| 5783160 | SPENCER PAMELA E | 1208 18TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5783162 | SPENCER PECK | 155 GARDNER ST | | | | RENO | NV | 89503 | |
| 4822927 | SPENCER PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783163 | SPENCER PUANANI | 123 APOLLO AVE | | | | HONOLULU | HI | 96818 | |
| 5783164 | SPENCER RACHAEL | 3620 W CHICAGO AVE | | | | CHICAGO | IL | 60651 | |
| 5783165 | SPENCER REBECCA C | 831 NE DENVER ST | | | | LAKE CITY | FL | 32055 | |
| 4875706 | SPENCER REED GROUP LLC | ENCORE STAFFING | P O BOX 219988 | | | KANSAS CITY | MO | 64121 | |
| 5783166 | SPENCER RENEA E | 404 WEST HICKORY ST | | | | DERMOTT | AR | 71638 | |
| 4843372 | Spencer Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783167 | SPENCER RICHARD | 18449 PEACOCK | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5783168 | SPENCER ROBIN | 104 W BROADWAY | | | | POND CREEK | OK | 73766 | |
| 4863054 | SPENCER SERVICE APPLIANCE REPAIR IN | 21141 E NUBIA ST | | | | COVINA | CA | 91724 | |
| 5783169 | SPENCER SHANEQUA | 65 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783170 | SPENCER SHARISSA | 710 7TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5783171 | SPENCER SHELBY | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 5783172 | SPENCER SHERISKA | 604 SILVER SMITH CT 101 | | | | VA BEACH | VA | 23464 | |
| 5783173 | SPENCER SHERRI | PO BOX 142 | | | | ALDERSON | WV | 24910 | |
| 5783174 | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | |
| 5783175 | SPENCER SNYDER | 12227 CLIFTON BLVD APT 16 | | | | LAKEWOOD | OH | 44107 | |
| 4796333 | SPENCER SPELLS | DBA SA SPELLS | 2410 GENESEE ST | | | UTICA | NY | 13502 | |
| 4598674 | SPENCER SR., TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783176 | SPENCER STACY M | 1943 GATEMONT | | | | CHESTERFIELD | MO | 63017 | |
| 5783177 | SPENCER STEPHANY R | 47 EISENDHOWER CIRCLE | | | | INWOOD | WV | 25428 | |
| 4880062 | SPENCER STUART | P O BOX 98991 | | | | CHICAGO | IL | 60693 | |
| 5783178 | SPENCER SYLVIA | 710 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | |
| 5783179 | SPENCER TAMIKA | 552 COVE BEACH AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 4885324 | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813 | |
| 5799000 | SPENCER TECHNOLOGIES INC-47080150 | 102 OTIS ST | | | | NORTHBOROUGH | MA | 01532-2415 | |
| 5790946 | SPENCER TECHNOLOGIES INC-47080150 | DAVID STRIKLER, OWNER | 102 OTIS ST | | | NORTHBOROUGH | MA | 01532-2415 | |
| 5827552 | Spencer Technologies, Inc. | 10 Trotter Drive | | | | Medway | MA | 02053 | |
| 5827552 | Spencer Technologies, Inc. | PO Box 83258 | | | | Woburn | MA | 01813 | |
| 5783180 | SPENCER TEERAH | 1662 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783181 | SPENCER TERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5783182 | SPENCER TIARA | 321 4TH AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5783183 | SPENCER TIFFANY | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5783184 | SPENCER TRACY | 445 ALMOND DR | | | | LODI | CA | 95240 | |
| 5783185 | SPENCER WHITNIE | PO BOX 305 | | | | AXTON | VA | 24054 | |
| 5783186 | SPENCER WILLIAMS | 6253 WILSON BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5783187 | SPENCER WILLIS | 1614 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783188 | SPENCER YASHEKIA | 322 E 10TH ST | | | | WASHINGTON | NC | 27889 | |
| 5783189 | SPENCER YVETTE | 707 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 4224829 | SPENCER, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522058 | SPENCER, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430463 | SPENCER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560907 | SPENCER, AHLICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325681 | SPENCER, AIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389736 | SPENCER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259991 | SPENCER, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639370 | SPENCER, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743015 | SPENCER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375947 | SPENCER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494412 | SPENCER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315870 | SPENCER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520970 | SPENCER, AMBRASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421282 | SPENCER, AMMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492031 | SPENCER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776373 | SPENCER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168714 | SPENCER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658115 | SPENCER, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379916 | SPENCER, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786366 | Spencer, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786367 | Spencer, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487992 | SPENCER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247504 | SPENCER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751083 | SPENCER, ARNEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353784 | SPENCER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490476 | SPENCER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303135 | SPENCER, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465708 | SPENCER, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822928 | SPENCER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467354 | SPENCER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318820 | SPENCER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776197 | SPENCER, BETSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599440 | SPENCER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772452 | SPENCER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526198 | SPENCER, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603195 | SPENCER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162258 | SPENCER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244620 | SPENCER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206350 | SPENCER, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623950 | SPENCER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225271 | SPENCER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577698 | SPENCER, BRITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301271 | SPENCER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206516 | SPENCER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558295 | SPENCER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581319 | SPENCER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552091 | SPENCER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460988 | SPENCER, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726714 | SPENCER, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674698 | SPENCER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282137 | SPENCER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585026 | SPENCER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287839 | SPENCER, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179051 | SPENCER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594079 | SPENCER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566125 | SPENCER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484398 | SPENCER, CATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530646 | SPENCER, CHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590571 | SPENCER, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593409 | SPENCER, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346706 | SPENCER, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579216 | SPENCER, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145736 | SPENCER, CHRISIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321313 | SPENCER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570571 | SPENCER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726496 | SPENCER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711632 | SPENCER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479337 | SPENCER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708609 | SPENCER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287783 | SPENCER, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229938 | SPENCER, CHYNNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534546 | SPENCER, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704878 | SPENCER, CLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627709 | SPENCER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465373 | SPENCER, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690187 | SPENCER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658702 | SPENCER, COLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412481 | SPENCER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554703 | SPENCER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416113 | SPENCER, CURTIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651049 | SPENCER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601845 | SPENCER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639576 | SPENCER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713460 | SPENCER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273440 | SPENCER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464434 | SPENCER, DAKOTAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603104 | SPENCER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456927 | SPENCER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330561 | SPENCER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464690 | SPENCER, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284878 | SPENCER, DANIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397167 | SPENCER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241029 | SPENCER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404134 | SPENCER, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347705 | SPENCER, DARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616769 | SPENCER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592465 | SPENCER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144859 | SPENCER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560076 | SPENCER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613618 | SPENCER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325766 | SPENCER, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381740 | SPENCER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734857 | SPENCER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533689 | SPENCER, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229936 | SPENCER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738175 | SPENCER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599183 | SPENCER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270495 | SPENCER, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516538 | SPENCER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710673 | SPENCER, DOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636658 | SPENCER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723727 | SPENCER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530035 | SPENCER, DOMINIQUE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635165 | SPENCER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389504 | SPENCER, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720758 | SPENCER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221941 | SPENCER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474131 | SPENCER, DONOVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229892 | SPENCER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619811 | SPENCER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175381 | SPENCER, DOUGLASS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719459 | SPENCER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315633 | SPENCER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325549 | SPENCER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753978 | SPENCER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843373 | SPENCER, ELLEN & CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749883 | SPENCER, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775913 | SPENCER, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532466 | SPENCER, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362583 | SPENCER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324890 | SPENCER, EMONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659270 | SPENCER, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222195 | SPENCER, EUGENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180354 | SPENCER, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354214 | SPENCER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626682 | SPENCER, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606420 | SPENCER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666805 | SPENCER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606778 | SPENCER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467901 | SPENCER, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713300 | SPENCER, GELLESPIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633332 | SPENCER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682157 | SPENCER, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289159 | SPENCER, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512570 | SPENCER, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467604 | SPENCER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662053 | SPENCER, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348715 | SPENCER, HATTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616800 | SPENCER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158092 | SPENCER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559094 | SPENCER, HUGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443737 | SPENCER, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356080 | SPENCER, JADEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262713 | SPENCER, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574856 | SPENCER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856059 | SPENCER, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557822 | SPENCER, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542509 | SPENCER, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402405 | SPENCER, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493197 | SPENCER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214904 | SPENCER, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407856 | SPENCER, JAYE-ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475678 | SPENCER, JAZZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421194 | SPENCER, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669963 | SPENCER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320931 | SPENCER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483310 | SPENCER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482014 | SPENCER, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195828 | SPENCER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660429 | SPENCER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734637 | SPENCER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196710 | SPENCER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671992 | SPENCER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724977 | SPENCER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650801 | SPENCER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317726 | SPENCER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369949 | SPENCER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559163 | SPENCER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548658 | SPENCER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333404 | SPENCER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747425 | SPENCER, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384783 | SPENCER, KAMRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774405 | SPENCER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572850 | SPENCER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347980 | SPENCER, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856019 | SPENCER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239737 | SPENCER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467452 | SPENCER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495620 | SPENCER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278297 | SPENCER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486454 | SPENCER, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448863 | SPENCER, KAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548727 | SPENCER, KEANU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271083 | SPENCER, KELCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477710 | SPENCER, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653145 | SPENCER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348559 | SPENCER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830260 | SPENCER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266790 | SPENCER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692395 | SPENCER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737854 | SPENCER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624346 | SPENCER, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739652 | SPENCER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198894 | SPENCER, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348314 | SPENCER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158003 | SPENCER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379620 | SPENCER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252092 | SPENCER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145122 | SPENCER, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278870 | SPENCER, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406632 | SPENCER, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703043 | SPENCER, LASHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259988 | SPENCER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318791 | SPENCER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751543 | SPENCER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441919 | SPENCER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255024 | SPENCER, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432585 | SPENCER, LENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325335 | SPENCER, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725940 | SPENCER, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441951 | SPENCER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347117 | SPENCER, LIBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534903 | SPENCER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289936 | SPENCER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745693 | SPENCER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524916 | SPENCER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260874 | SPENCER, LYNDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683074 | SPENCER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830261 | SPENCER, LYNN & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464790 | SPENCER, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312400 | SPENCER, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641789 | SPENCER, MARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379775 | SPENCER, MARGARET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571458 | SPENCER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738811 | SPENCER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687878 | SPENCER, MARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471289 | SPENCER, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788896 | Spencer, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763592 | SPENCER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370054 | SPENCER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151307 | SPENCER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389131 | SPENCER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354098 | SPENCER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461358 | SPENCER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182695 | SPENCER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605427 | SPENCER, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510154 | SPENCER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730089 | SPENCER, MORNEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525282 | SPENCER, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404403 | SPENCER, NASEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521732 | SPENCER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599634 | SPENCER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667021 | SPENCER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465440 | SPENCER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695205 | SPENCER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536132 | SPENCER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318413 | SPENCER, NIGEREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576330 | SPENCER, NIKLAUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363465 | SPENCER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426767 | SPENCER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245423 | SPENCER, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631967 | SPENCER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225929 | SPENCER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746053 | SPENCER, PAMELA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239074 | SPENCER, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455133 | SPENCER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774494 | SPENCER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407230 | SPENCER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727963 | SPENCER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721390 | SPENCER, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580064 | SPENCER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742415 | SPENCER, POSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415205 | SPENCER, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484825 | SPENCER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607762 | SPENCER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370894 | SPENCER, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470472 | SPENCER, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386496 | SPENCER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572902 | SPENCER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339008 | SPENCER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734716 | SPENCER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552497 | SPENCER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718413 | SPENCER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403293 | SPENCER, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622563 | SPENCER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560331 | SPENCER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311335 | SPENCER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466780 | SPENCER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536949 | SPENCER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668496 | SPENCER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679300 | SPENCER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577453 | SPENCER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760962 | SPENCER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357675 | SPENCER, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320109 | SPENCER, SATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158534 | SPENCER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415513 | SPENCER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385467 | SPENCER, SHADARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414208 | SPENCER, SHAKHAIRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856232 | SPENCER, SHAMICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158605 | SPENCER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750422 | SPENCER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377902 | SPENCER, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731840 | SPENCER, SHERRI  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785706 | Spencer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785707 | Spencer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239529 | SPENCER, SHYANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319338 | SPENCER, SIDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403106 | SPENCER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630124 | SPENCER, SONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696711 | SPENCER, STANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185040 | SPENCER, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777220 | SPENCER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487164 | SPENCER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527613 | SPENCER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514672 | SPENCER, STEVIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433672 | SPENCER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536882 | SPENCER, SYDNI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531317 | SPENCER, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597013 | SPENCER, TAMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358150 | SPENCER, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467716 | SPENCER, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462026 | SPENCER, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470408 | SPENCER, TAYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211655 | SPENCER, TAYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294623 | SPENCER, TERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644133 | SPENCER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592789 | SPENCER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296902 | SPENCER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221592 | SPENCER, THUNDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339063 | SPENCER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244718 | SPENCER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337052 | SPENCER, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526937 | SPENCER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584966 | SPENCER, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704214 | SPENCER, TOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822929 | SPENCER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515256 | SPENCER, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319006 | SPENCER, TRAIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309422 | SPENCER, TRISTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539295 | SPENCER, TYFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575601 | SPENCER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292998 | SPENCER, TYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560863 | SPENCER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775210 | SPENCER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723919 | SPENCER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625214 | SPENCER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202215 | SPENCER, WENDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518602 | SPENCER, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772899 | SPENCER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764533 | SPENCER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558706 | SPENCER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856941 | SPENCER, WRAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857048 | SPENCER, WRAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424020 | SPENCER, XAYVIONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339629 | SPENCER, XIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660978 | SPENCER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156717 | SPENCER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261992 | SPENCER, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352541 | SPENCER., CHRISTOPHER. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467242 | SPENCER-HUMFLEET, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153732 | SPENCER-JITAHADI, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300362 | SPENCER-MOORE, KALEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811282 | SPENCERS AIR CONDITIONING & APPL INC | 525 W 21ST ST | | | | TEMPE | AZ | 85282 | |
| 4885537 | SPENCERS INC | PO BOX 988 | | | | MT AIRY | NC | 27030 | |
| 4521788 | SPENCER-SPENCER, LYDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161884 | SPENCER-THOMAS, JOURDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329904 | SPENCER-WHITE, TAKIRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303199 | SPENCERWIETTING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783190 | SPENDEL ALAN | 603 ASHBERRY LN NONE | | | | ALTAMONTE SPG | FL | 32714 | |
| 4156468 | SPENDLOVE, KALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822930 | SPENELLA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860479 | SPENGLER PLUMBING COMPANY INC | 1402 FRONTAGE ROAD | | | | O FALLON | IL | 66269 | |
| 4843374 | SPENGLER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707455 | SPENGLER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480043 | SPENGLER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223145 | SPENNATO, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560958 | SPENNELLI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308645 | SPENNY, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783191 | SPENSER GWENDOLYN | PO BOX 354 | | | | GALLUP | NM | 87305 | |
| 4271051 | SPENSER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192365 | SPENSER, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270800 | SPENSER, SHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436872 | SPENSIERI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289286 | SPENSLEY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636935 | SPENST, SAMEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363203 | SPENST, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613805 | SPENTZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675664 | SPENTZAS, SPYROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886843 | SPER LLC | SEARS LOCATION NUMBER 1728 | 9393 N 90TH ST STE 102-173 | | | SCOTTSDALE | AZ | 85260 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532985 | SPERA, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573939 | SPERA, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843375 | SPERA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407057 | SPERA, THEODORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341961 | SPERANDEO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578046 | SPERANDIO, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404121 | SPERANSKE LAWRENCE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4399042 | SPERANZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674463 | SPERANZA, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380369 | SPERANZA, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822931 | SPERAW, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420512 | SPERAZZA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434673 | SPERAZZA, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425827 | SPERAZZA, RICHETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783192 | SPERBER ERNIE | 1055 WEST RESERVOIR STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5783193 | SPERBER KARL | 184 WALKER RD | | | | HILTON | NY | 14468 | |
| 4493537 | SPERBER, EDNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843376 | SPERBER, MARCI & MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637163 | SPERBER, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353942 | SPERDUTI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491310 | SPERKO, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423976 | SPERL, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377513 | SPERL, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742558 | SPERLE, BRIAN KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440346 | SPERLE, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514027 | SPERLING, AIMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754587 | SPERLING, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200698 | SPERLING, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465553 | SPERLING, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822932 | SPERLING, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640847 | SPERLING, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745868 | SPERLING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364978 | SPERMBAUR, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843377 | SPERO KING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339154 | SPERO, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843378 | SPERO, JEFF & ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533362 | SPERO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822933 | Spero, Richard & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154715 | SPERONI, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251730 | SPEROS, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257564 | SPEROW, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743323 | SPERR III, HERMAN CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221351 | SPERRAZZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494741 | SPERRING, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830262 | SPERRY BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783194 | SPERRY JESSICA | 1705 LEMOYNE AVE A10 | | | | SYRACUSE | NY | 13208 | |
| 4436847 | SPERRY, ALANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519481 | SPERRY, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155848 | SPERRY, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660319 | SPERRY, BONNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627686 | SPERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634953 | SPERRY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371986 | SPERRY, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299844 | SPERRY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217635 | SPERRY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157224 | SPERRY, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296023 | SPERRY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605555 | SPERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601723 | SPERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602256 | SPERRY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615868 | SPERRY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646392 | SPERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146698 | SPERRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574952 | SPERSRUD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596636 | SPERZEL, DARCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771448 | SPESERT, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641204 | SPESSARD, NELSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281737 | SPETEN, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783196 | SPETH DARIN | 7852080423 | | | | LOGAN | KS | 67646 | |
| 4275842 | SPETH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635035 | SPETH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549787 | SPETH, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783197 | SPETMEBER CHATFIELD | 120 HEATHER LANE | | | | NEW BRITAIN | CT | 06053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458721 | SPETNAGEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783198 | SPETRINI NINA | 1385 MIDLAWN DR | | | | DECATUR | GA | 02920 | |
| 4707712 | SPETRINI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783199 | SPETTOLI MARIO | 1515 W ARROW HWY 35 | | | | UPLAND | CA | 91786 | |
| 4571555 | SPEVACEK, CONNEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874859 | SPEX CLOTHING INC | DBA LEMON GRASS | 6801 WEST SIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| 5783200 | SPEZIALE HELENE | 9460 SW 84TH TERR | | | | OCALA | FL | 34481 | |
| 4381559 | SPEZIALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649403 | SPEZIALE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242666 | SPEZIALE, ROCCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612269 | SPEZIALI JR, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323031 | SPEZIO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822934 | SPEZZANO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802877 | SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | |
| 5838648 | SPG Anderson Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5838648 | SPG Anderson Mall, LLC | Stephen E. Ifeduba, Vice President, Corporate and | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4830263 | SPG CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805123 | SPG INDEPENDENCE CENTER LLC | P O BOX 644182 | | | | PITTSBURGH | PA | 15264-4182 | |
| 4806552 | SPG INTERNATIONAL LTD | 4275 BOUL ST JOSEPH | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 4867324 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 5783201 | SPG INTERNATIONAL LTD | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 4805479 | SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4880508 | SPG PROPERTY SERVICES INC | P O BOX 1389 | | | | BRIGHTON | MI | 48116 | |
| 4803371 | SPG-FCM II LLC | DBA STONERIDGE S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4778515 | SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4801666 | SPH DIGITAL INC | DBA SPHDIGITALINC | 149 E 36TH ST | | | NEW YORK | NY | 10016 | |
| 4484878 | SPHAR, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517208 | SPHAR, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808556 | SPHEAR INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E CARRILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 4808556 | SPHEAR INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E CARRILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 4877205 | SPHERA STUDIOS LLC | JACK MUCCIGROSSO | 18 GILMORE ROAD | | | BELMONT | MA | 02478 | |
| 5783202 | SPHERE CONSULTING INC | 200 S WACKER DRIVE 15TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5799002 | SPHERE CONSULTING INC | 20 N. Wacker DriveÂ | Suite 2100 | | | CHICAGO | IL | 60606 | |
| 5789298 | SPHERE CONSULTING INC | 20 N. Wacker Drive | Suite 2100 | | | Chicago | IL | 60606 | |
| 4862586 | SPHERE CONSULTING INC | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 5789770 | SPHERE CONSULTING INC | Jenya Steinberg | 1775 Eye St NW | Suite 410 | | Washington | DC | 20006 | |
| 5790947 | SPHERE CONSULTING INC | JENYA STEINBERG | 20 N. WACKER DRIVE | SUITE 2100 | | CHICAGO | IL | 60606 | |
| 4143572 | Sphere Consulting, Inc | 2121 2nd Street | | | | Northbrook | IL | 60062 | |
| 4859525 | SPHERELOGIKA LLC | 1217 MAPLE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 4880104 | SPHERION CORPORATION | P O BOX 100153 | | | | ATLANTA | GA | 30384 | |
| 4885800 | SPHERION CORPORATION | RANDSTAD NORTH AMERICA LP | P O BOX 847872 | | | DALLAS | TX | 75284 | |
| 4880936 | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | |
| 5783203 | SPICER ALICIA | 2790 RODEO ROAD 1314 | | | | ABBEVILLE | LA | 70510 | |
| 5783204 | SPICER ANDREA | 20930 GOLLER AVE | | | | CLEVELAND | OH | 44119 | |
| 5783205 | SPICER BETH | 206 LARSEN ST | | | | EDUBLIN | GA | 31027 | |
| 5783206 | SPICER CHRISTIAN | 2171 NE 66 ST 806 | | | | FT LAUDERDALE | FL | 33308 | |
| 5783207 | SPICER CIARA B | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647 | |
| 5783208 | SPICER EVVONNE | 1033THEOBALD ST | | | | ST LOUIS | MO | 63033 | |
| 5783209 | SPICER JAMES | 2607 WOOD ST | | | | SARASOTA | FL | 34237 | |
| 4843379 | SPICER JEFFRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783210 | SPICER JOANNA | 3683 FARMERS BRIDGE RD | | | | HEPHZIBAH | GA | 30815 | |
| 4697894 | SPICER JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783211 | SPICER KIRSTEN | 123 ALMOND LN | | | | ALLENBANK | PA | 15521 | |
| 5783212 | SPICER LAWATHA | 12530 EVENING SHADE DR | | | | SAINT LOUIS | MO | 63033 | |
| 5783213 | SPICER REGINA | 137ETWELVERD | | | | RAEFORD | NC | 28376 | |
| 4350995 | SPICER, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665495 | SPICER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253841 | SPICER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518487 | SPICER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449865 | SPICER, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470533 | SPICER, CHRISTLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448040 | SPICER, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454737 | SPICER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664189 | SPICER, DAVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564401 | SPICER, DELBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155845 | SPICER, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389163 | SPICER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305914 | SPICER, HUNTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407116 | SPICER, LIANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830264 | SPICER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455082 | SPICER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448623 | SPICER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374176 | SPICER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281085 | SPICER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333329 | SPICER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273819 | SPICER, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446976 | SPICER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740328 | SPICER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452819 | SPICER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489327 | SPICER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161209 | SPICER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822935 | SPICER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204442 | SPICER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740089 | SPICER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646387 | SPICER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537552 | SPICER, RONDARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331591 | SPICER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245967 | SPICER, TIFFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843380 | SPICER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273378 | SPICHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310915 | SPICHER, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606886 | SPICHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783214 | SPICKARD KIM | 114 6TH ST | | | | DACONO | CO | 80514 | |
| 4759597 | SPICKELMIRE, CLARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664741 | SPICKLER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487550 | SPICKLER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743876 | SPICKNALL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373881 | SPICUZZA, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478136 | SPICUZZA, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872001 | SPICY CLOTHING COMPANY LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 4480548 | SPIDEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362951 | SPIDEL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262549 | SPIDELL, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783215 | SPIDERS GOODS | TODOR KABLESHKOV BLV55 | | | | SOFIA | NY | 10000 | |
| 4342517 | SPIDLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197401 | SPIDLE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657342 | SPIECE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247789 | SPIECE, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304236 | SPIEGEL, ALESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767689 | SPIEGEL, KATHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612255 | SPIEGEL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210924 | SPIEGEL, NILE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346293 | SPIEGEL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631268 | SPIEGELAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850800 | SPIEGELBERG CONSTRUCTION LLC | 6607 SE 70TH AVE | | | | Portland | OR | 97206 | |
| 5783216 | SPIEGELHALTER MARK | 2727 75TH ST W | | | | BRADENTON | FL | 34209 | |
| 4575488 | SPIEGELHOFF, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822936 | SPIEGELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822937 | SPIEGELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843381 | SPIEGELMAN, JACK & BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372087 | SPIEGLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685593 | SPIEGLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227861 | SPIEGLER, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402790 | SPIEHS JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783217 | SPIEIGHTS CRYSTAL | 206 ROBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4459171 | SPIEKER, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450297 | SPIEKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568995 | SPIELDENNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372340 | SPIELER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437446 | SPIELER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449037 | SPIELER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417334 | SPIELER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447905 | SPIELER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358387 | SPIELMACHER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783218 | SPIELMAN JOCLYN | 11047 N QUINCY ST | | | | ARLINGTON | VA | 22201 | |
| 5783319 | SPIELMAN MATHEW | 123 KMART | | | | HAGERTOWN | MD | 21795 | |
| 4728093 | SPIELMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298270 | SPIELMAN, BRADLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337159 | SPIELMAN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395795 | SPIELMAN, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699910 | SPIELMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733336 | SPIELMANN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787460 | Spielmann, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447691 | SPIELVOGEL, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339662 | SPIELVOGEL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783220 | SPIER CANDICE | 700 HOFFMAN ST | | | | LEADWOOD | MO | 63653 | |
| 4843382 | SPIER, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490536 | SPIERENBURG, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483460 | SPIERING, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783221 | SPIERS JESSICA | 2615 S SAN DIEGO AVE | | | | ONTARIO | CA | 91761 | |
| 5783222 | SPIERS LEANN | 1314 EVERING AVE | | | | ROSEDALE | MD | 21237 | |
| 4822938 | SPIERS, CANDACE & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382729 | SPIERS, LAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295066 | SPIERS, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549650 | SPIERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229098 | SPIERS, SERANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708655 | SPIES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598508 | SPIES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470956 | SPIES, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566445 | SPIESE, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783224 | SPIESS MARGARET | 5110 HEARTLAKE RD | | | | CONOVER | WI | 54519 | |
| 4843383 | SPIESS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213606 | SPIESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461281 | SPIETH, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770154 | SPIETH, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528488 | SPIETT, NICHLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680736 | SPIEWAK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799003 | Spigel Properties | 70 NE Loop 410 | Suite 185 | | | San Antonio | TX | 78216 | |
| | | ATTN: TATIANA GASTON, REGIONAL PROPERTY | | | | | | | |
| 5788590 | SPIGEL PROPERTIES | MANAGER | 70 NE LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 | |
| 4854570 | SPIGEL PROPERTIES | EL CENTRO MALL, LTD. | C/O SPIGEL PROPERTIES, INC. | 70 NE LOOP 410 | SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 4822939 | SPIGELMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486862 | SPIGELMEYER, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587688 | SPIGELMYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402049 | SPIGELMYER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521893 | SPIGHT, DEON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302828 | SPIGHT, GLENNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375867 | SPIGHT, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408221 | SPIGHT, KEYONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349438 | SPIGHT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337251 | SPIGLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783225 | SPIGNER ALEXUS | 334 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5783226 | SPIGNER ANNETTE | 157 MONTAGUE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5783227 | SPIGNER EMMA | 1170 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 5783228 | SPIGNER MARTIN | 1526 PINE ST | | | | WEST COLUMBIA | SC | 29172 | |
| 4233525 | SPIGNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149583 | SPIGNER, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646355 | SPIGNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239004 | SPIKE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783229 | SPIKER CHERIE | 112 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 4635122 | SPIKER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706584 | SPIKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747269 | SPIKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309971 | SPIKER, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567037 | SPIKER, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745961 | SPIKER, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783230 | SPIKES CHARLES | 310 ROUNDUP TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5783231 | SPIKES ELESHIA | PO BOX 1196 | | | | LYONS | GA | 30436 | |
| 5783232 | SPIKES ELIZABETH | 1820 SOUTH MARSH | | | | PINE BLUFF | AR | 71603 | |
| 5783233 | SPIKES EUREKA | 135 E CLIFTON AVE 3 | | | | CINCINNATI | OH | 45202 | |
| 5783234 | SPIKES GWENDOLYN | 3017 CHAMBLISS ST | | | | COLS | GA | 31903 | |
| 5783235 | SPIKES SHANEL | 9501 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5783236 | SPIKES SHELLEY | 6308 GENOA RD | | | | FORT WORTH | TX | 76116 | |
| 5783237 | SPIKES SHIRLIE | 950 JUPITER BLVD NW | | | | PALM BAY | FL | 32907 | |
| 5783238 | SPIKES TAKILA | 7721 SW 130TH LANE | | | | OCALA | FL | 34473 | |
| 4864596 | SPIKES TROPHIES LTD | 2701 GRANT AVE | | | | PHILADELPHIA | PA | 19114 | |
| 4227664 | SPIKES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534490 | SPIKES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264398 | SPIKES, CONSWAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253356 | SPIKES, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401461 | SPIKES, DESIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574312 | SPIKES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754642 | SPIKES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243450 | SPIKES, LINQUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198762 | SPIKES, PARKER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199599 | SPIKES, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549742 | SPIKES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433932 | SPIKES, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459706 | SPIKES, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625364 | SPIKES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300248 | SPIKNER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402496 | SPILATRO, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783239 | SPILIOS DENNIS | 310 LAWSON PL | | | | GLENDALE | CA | 91202 | |
| 4356328 | SPILKA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648451 | SPILKA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445272 | SPILKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777208 | SPILKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793443 | SPILL MAGIC, INC. | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 4797986 | SPILL SPOILER LLC | DBA SPILL SPOILER | 7385 N STATE ROUTE 3 SUITE 16 | | | WESTERVILLE | OH | 43031 | |
| 5783240 | SPILLANE DENNIS | 489 FAIRPORT RD | | | | REEDVILLE | VA | 22539 | |
| 4308201 | SPILLANE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613871 | SPILLANE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595314 | SPILLANE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783241 | SPILLER KEYSHA | 1010 ALICE ST | | | | SULPHUR | LA | 70663 | |
| 4747175 | SPILLER, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617755 | SPILLER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613038 | SPILLER, BRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378043 | SPILLER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679123 | SPILLER, GAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570407 | SPILLER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293014 | SPILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163821 | SPILLER, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665267 | SPILLER, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748701 | SPILLER, ROBIN LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694399 | SPILLER, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462704 | SPILLER, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526628 | SPILLER, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302554 | SPILLER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783242 | SPILLERS ERICA | 2647 N 39TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5783243 | SPILLERS JANICE | 113 APOLLO CIRCLE | | | | ARCHDALE | NC | 27263 | |
| 5783244 | SPILLERS LINDA | 500 W 53RD ST 6S | | | | TEXARKANA | TX | 75503 | |
| 4870809 | SPILLERS PLUMBING | 7TONY W SPILLERS | 313 LAPINE ROAD | | | WEST MONROE | LA | 71292 | |
| 4494922 | SPILLERS, DAWSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266502 | SPILLERS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843384 | SPILLIS, ELECTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783245 | SPILLMAN DEBORAH | 5818 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5783246 | SPILLMAN JACKIE | 822 MAULBERRY | | | | IRONTON | OH | 45638 | |
| 5783247 | SPILLMAN JOYCE | 1824 3RD AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5783248 | SPILLMAN MEGAN J | 309 SOUTH LOCUST ST | | | | PIKETON | OH | 45661 | |
| 4386056 | SPILLMAN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632345 | SPILLMAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317723 | SPILLMAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321114 | SPILLMAN, KALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320514 | SPILLMAN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310389 | SPILLMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637990 | SPILLMAN, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383340 | SPILLMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549277 | SPILLMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755972 | SPILLMAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634519 | SPILLMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324069 | SPILLMAN, SHAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783249 | SPILMAN ROGER | PO BOX 1322 | | | | JULIAN | CA | 92036 | |
| 4454350 | SPILMAN, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624320 | SPILMON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250025 | SPILOTRO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783250 | SPILT GERRIT | 1157 ATHERTON DR | | | | BANTA | CA | 95304 | |
| 5799005 | SPIN MASTER INC | PMB #10053 | 300 INTERNATIONAL DRIVE, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| 5799006 | SPIN MASTER LTD | PMB #10053 300 INTL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4878597 | SPIN MASTER TOYS FAR EAST | LTD | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5799007 | SPIN MASTER TOYS FAR EAST | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4807299 | SPIN MASTER TOYS FAR EAST LIMITED | KAREN WONG | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5799008 | SPIN MASTER TOYS FAR EAST LTD | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4328029 | SPINA, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157979 | SPINA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173139 | SPINA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393093 | SPINA, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353006 | SPINA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645122 | SPINA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822940 | SPINA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604024 | SPINA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830265 | SPINAK, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583321 | SPINALE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331026 | SPINALE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197181 | SPINALI, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283381 | SPINATO, DAIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293896 | SPINAZZOLA, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736367 | SPINAZZOLA, ROCHKELLE/ DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469283 | SPINCKEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592428 | SPINDEL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783252 | SPINDELL, DEBORAH | 55 LOCUST GRV | | | | HAZLET | NJ | 07730 | |
| 4628767 | SPINDER, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257117 | SPINDER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593025 | SPINDLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716385 | SPINDLE, SHARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409069 | SPINDLE, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783253 | SPINDLER FRANK | PO BOX 712033 | | | | LOS ANGELES | CA | 90071 | |
| 4144542 | SPINDLER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611746 | SPINDLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461798 | SPINDLER, KAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311181 | SPINDLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460444 | SPINDLER, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731821 | SPINDLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169574 | SPINDLER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670743 | SPINDLER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571807 | SPINDLER, SUZANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822941 | SPINE NEVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229416 | SPINELLA, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351729 | SPINELLA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783254 | SPINELLI JENNIFER L | 7120 N WEBB RD | | | | WICHITA | KS | 67147 | |
| 4194317 | SPINELLI JR, ANTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691409 | SPINELLI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214504 | SPINELLI, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485766 | SPINELLI, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423187 | SPINELLI, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608531 | SPINELLI, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711239 | SPINELLI, ERNEST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714101 | SPINELLI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424935 | SPINELLI, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760124 | SPINELLI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328977 | SPINELLI, NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487805 | SPINELLI, RAELEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772716 | SPINELLI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783255 | SPINES CHARMIKA | 3626 ELLIS AVE NE | | | | CANTON | OH | 44710 | |
| 4680565 | SPINETTI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888007 | SPINIEO INC | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4858641 | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4283095 | SPINK, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658146 | SPINK, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436230 | SPINK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727360 | SPINK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435519 | SPINK, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822942 | Spink, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349683 | SPINK, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638177 | SPINKD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783256 | SPINKER PENNY | 1201 BRIDGE XING APTA | | | | YORKTOWN | VA | 23692 | |
| 5783257 | SPINKS ASHLEY | 1174 SHILOH DR | | | | LANCASTER | SC | 29720 | |
| 5783258 | SPINKS DEBRA | 534 FOREST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5783259 | SPINKS KELTON | 1807 18 TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5783260 | SPINKS LINDSEY | 2555 GEE VALLEY DR | | | | TIMMONSVILLE | SC | 29502 | |
| 5783261 | SPINKS RENATA C | 172 PLEASANT HILL RD | | | | JONESBORO | LA | 71251 | |
| 5783262 | SPINKS SIERRA | 671 CABOT RD | | | | ROCH | NY | 14626 | |
| 4520213 | SPINKS, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547737 | SPINKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588001 | SPINKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301096 | SPINKS, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310596 | SPINKS, JAQEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548190 | SPINKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733524 | SPINKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418113 | SPINKS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536644 | SPINKS, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413369 | SPINKS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358266 | SPINKS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259690 | SPINKS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712194 | SPINKS, MERCEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207353 | SPINKS, MICHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627923 | SPINKS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657236 | SPINKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256348 | SPINKS, ZACKARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423364 | SPINNELLI, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783263 | SPINNER CYNTHIA | 25383 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | |
| 4344210 | SPINNER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213023 | SPINNER, JONATHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440164 | SPINNER, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377809 | SPINNER, KYLE ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404499 | SPINNER, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431999 | SPINNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423032 | SPINNER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376840 | SPINNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486684 | SPINNEWEBER, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335531 | SPINNEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329324 | SPINNEY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348442 | SPINNEY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783264 | SPINO FRANK V | 339 GOOD ST | | | | JEANNETTE | PA | 15644 | |
| 4160502 | SPINO, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662489 | SPINO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465607 | SPINO, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843385 | SPINO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144580 | SPINOGATTI, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328765 | SPINOLA, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336126 | SPINOLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659667 | SPINOLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394998 | SPINOSA, SALLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544035 | SPINOZZI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843386 | SPINRAD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683924 | SPINRAD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513817 | SPINSBY, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611796 | SPIRA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669123 | SPIRALA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783328 | Spire/Atlanta | PO Box 932299 | | | | ATLANTA | GA | 31193-2299 | |
| 4783390 | Spire/Birmingham | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| 5783265 | SPIRES ALEXANDRA N | 431 KING ARNOLD ST APT T2 | | | | ATLANTA | GA | 30354 | |
| 5783266 | SPIRES BONNIE | PO BOX 222 | | | | COWARD | SC | 29530-0222 | |
| 5783267 | SPIRES KABESHIA | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | |
| 5783268 | SPIRES MELISSA | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 5783269 | SPIRES MICHELLE | 141 HERSHEY CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5783271 | SPIRES MILDRED | 2416 W MANHATTAN | | | | WICHITA | KS | 67204 | |
| 5783272 | SPIRES RONDA | 28200 BERMONT RD | | | | PUNTA GORDA | FL | 33950 | |
| 5783273 | SPIRES TASHA | 202 KINGS ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5783274 | SPIRES TIFFANIE | 150 ROBERTS RD | | | | OCILLA | GA | 31774 | |
| 4447844 | SPIRES, ASHTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701618 | SPIRES, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459508 | SPIRES, BREEONAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229249 | SPIRES, CYNTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576385 | SPIRES, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268082 | SPIRES, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280176 | SPIRES, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286716 | SPIRES, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322023 | SPIRES, MARJORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627627 | SPIRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602137 | SPIRES, MASSIEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371118 | SPIRES, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511196 | SPIRES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705921 | SPIRES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601306 | SPIRES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783275 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 5783276 | SPIREY JANICE | 9808 GIVSON AVE | | | | CLEVELAND | OH | 44105 | |
| 4724569 | SPIRIDIGLIOZZI, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882004 | SPIRIT | P O BOX 444 510 PINE ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 4882785 | SPIRIT & SANZONE DISTRIBUTRS CO INC | P O BOX 696 | | | | E SYRACUSE | NY | 13057 | |
| 4862591 | SPIRIT DELIVERY & DISTRIBUTION | 200 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4822943 | SPIRIT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853456 | Spirit Halloween | Attn: Legal Department | | | | Egg Harbor Twp | NJ | 08234 | |
| 5799009 | Spirit Halloween Superstores LLC | 6826 Black Horse Pike | | | | Egg Harbor Twp | NJ | 08234 | |
| 4808822 | SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN: LEASE ADMINISTRATION | 6826 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5793444 | SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN: LEGAL DEPARTMENT | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | |
| 4859386 | SPIRIT INTERNATIONAL INC | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 5789108 | SPIRIT INTERNATIONAL INC-557181 | 119 N Lively Blvd | | | | Elk Grove Village | IL | 60007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799010 | SPIRIT INTERNATIONAL INC-557181 | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 4858037 | SPIRIT LEATHERWORKS LLC | 100 CAP COURT | | | | EUGENE | OR | 97402 | |
| 4808653 | SPIRIT REALTY CAPITAL, INC. | D/B/A SPIRIT MASTER FUNDING IV, LLC | 16767 N. PERIMETER DRIVE | SUITE 210 | | SCOTTSDALE | AZ | 85260 | |
| 4858090 | SPIRIT TEX LLC | 100 RISER ROAD SUITE R | | | | LITTLE FERRY | NJ | 07643 | |
| 4860926 | SPIRITE INDUSTRIES | 150 S DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4289278 | SPIRK, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438944 | SPIRLES, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447585 | SPIRNAK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783277 | SPIRO NICOLE | 106 HOLLAND AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 4843387 | SPIRO, CORYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227994 | SPIRO, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656207 | SPIRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567101 | SPIRO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792769 | Spiropoulos, George and Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436709 | SPIROWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423229 | SPIROWSKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783278 | SPIRVEY CIARA | 1674 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 4756779 | SPIRZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783279 | SPISAK LINDA | 4047 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435 | |
| 4358806 | SPISAK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445054 | SPISAK, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765034 | SPISAK, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740203 | SPISLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843388 | SPITALE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653742 | SPITALETTA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699986 | SPITERI, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704092 | SPITERI, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446408 | SPITHALER, LONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314578 | SPITLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235960 | SPITLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355805 | SPITLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410002 | SPITTY, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783280 | SPITZ DARCIE | 4378 ATALPOE DRIVE | | | | CASPER | WY | 82601 | |
| 4485432 | SPITZ, LEA ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769498 | SPITZ, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822944 | SPITZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843389 | SPITZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360835 | SPITZ, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215598 | SPITZ, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869848 | SPITZER INDUSTRIAL PRODUCTS COMPANY | 6601 NORTH WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 5790948 | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | 6601 N. WASHINGTON ST. | | | | DENVER | CO | 80229 | |
| 5799011 | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | 6601 N. Washington St. | | | | Denver | CO | 80229 | |
| 4843390 | SPITZER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317117 | SPITZER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186979 | SPITZER, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843391 | SPITZER, MORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582481 | SPITZER, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783282 | SPITZFADEN IAN | 1490 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5783283 | SPITZFORM DIANE | 300 NORTH ATLANTIC | | | | DAYTONA BEACH | FL | 32118 | |
| 4281612 | SPITZIG, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783284 | SPITZNAS LAURA | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 4683434 | SPITZNAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162216 | SPITZNOGLE, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783285 | SPIVA LAWANDA | 3963 SPIVA WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 4556769 | SPIVA, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373473 | SPIVA, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571258 | SPIVA, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668693 | SPIVACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432071 | Spivack, Richard and Harriet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432071 | Spivack, Richard and Harriet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685951 | SPIVAK, ARKADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843392 | SPIVAK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822945 | SPIVAK, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195083 | SPIVAK, STANISLAV M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592818 | SPIVEY 111, HENRY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783286 | SPIVEY AMANDA | 10410 MEADOWLARK LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5783287 | SPIVEY AQUEELA D | 1804 WOODWARD DR | | | | CONWAY | SC | 29527 | |
| 5783288 | SPIVEY BRUQISHA | 4416 MUMFORD RD APT L2 | | | | MACON | GA | 31204 | |
| 5783289 | SPIVEY CASSANDRA | 4361 CLARKWOOD PARKY APT 116 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5783290 | SPIVEY DEBORAH | 301 LIBERTY STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5783291 | SPIVEY EBONY A | 1306 76TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5783292 | SPIVEY ERICKA | E 301 HUGINE SUITES | | | | ORANGEBURG | SC | 29117 | |
| 5783293 | SPIVEY EVELYN | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783294 | SPIVEY JEANNE H | 8479 WOODCOCK ST | | | | NORFOLK | VA | 23503 | |
| 5783295 | SPIVEY LYNNE | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783296 | SPIVEY MICHAEL | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783297 | SPIVEY NAIDA T | 1789 STEELE STREET | | | | MELBOURNE | FL | 32935 | |
| 5783298 | SPIVEY NATASHA | 1602 JACKSON DR | | | | PHENIX CITY | AL | 36869 | |
| 5783299 | SPIVEY PATRICIA | 3220 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | |
| 5783300 | SPIVEY PATSY | 197 E L CUTIS RD | | | | NICHOLLS | GA | 31554 | |
| 5783301 | SPIVEY REBECCA | 1649 BISCAYNE DR | | | | HAMILTON | OH | 45013 | |
| 5783302 | SPIVEY SHAMEKO | 1400 CT STREET | | | | COLUMBIA | MO | 65201 | |
| 5783303 | SPIVEY TANISHA | 8210 W GRANTOSA DR | | | | MILW | WI | 53218 | |
| 5783304 | SPIVEY TINA K | 6518 ROSE LYNN PL | | | | POLAND | OH | 44514 | |
| 5783305 | SPIVEY TOMMY N | 540 BASCUS ST | | | | LAKE VIEW | SC | 29536 | |
| 5783306 | SPIVEY TONYA | 13197 E OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27292 | |
| 4228870 | SPIVEY, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481981 | SPIVEY, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414093 | SPIVEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671022 | SPIVEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752739 | SPIVEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576523 | SPIVEY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262873 | SPIVEY, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620678 | SPIVEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367821 | SPIVEY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237956 | SPIVEY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145803 | SPIVEY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414184 | SPIVEY, CLIFFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587797 | SPIVEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155659 | SPIVEY, DARVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545659 | SPIVEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746359 | SPIVEY, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264925 | SPIVEY, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649555 | SPIVEY, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689044 | SPIVEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646165 | SPIVEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459811 | SPIVEY, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150816 | SPIVEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444889 | SPIVEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260688 | SPIVEY, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659719 | SPIVEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374586 | SPIVEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404984 | SPIVEY, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262095 | SPIVEY, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262151 | SPIVEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229126 | SPIVEY, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754005 | SPIVEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646197 | SPIVEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538873 | SPIVEY, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552726 | SPIVEY, MATTI-JO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705194 | SPIVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744701 | SPIVEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692344 | SPIVEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767199 | SPIVEY, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372557 | SPIVEY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657461 | SPIVEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546029 | SPIVEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509353 | SPIVEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362665 | SPIVEY, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682393 | SPIVEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203645 | SPIVEY, SABRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674137 | SPIVEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162635 | SPIVEY, SARADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238002 | SPIVEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644874 | SPIVEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353672 | SPIVEY, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260137 | SPIVEY, VERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551688 | SPIVEY-FEGAN, STARKECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319701 | SPIVEY-NUNN, DARRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229568 | SPIZUCO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482346 | SPIZZIRRI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550598 | SPJUT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783307 | SPLAIN CHERI | 336 JUDY DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4495077 | SPLAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488196 | SPLAIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322682 | SPLAND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324388 | SPLAND, SACOYIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154178 | SPLANE, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303480 | SPLANE, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868019 | SPLASH HOME | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T1L1 | CANADA |
| 5799012 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE  #200 | | | | EAGAN | MN | 55121 | |
| 4872640 | SPLASHSCORE | APIFIA INC | 47 FARQUHAR ROAD | | | NEWTON | MA | 02460 | |
| 4693236 | SPLAWN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752358 | SPLAWN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162506 | SPLAWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303573 | SPLEAR, AARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394189 | SPLEEN, LYNDON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732088 | SPLETTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292932 | SPLIETHOFF, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865937 | SPLINTEK INC | 15555 W 108TH ST | | | | LENEXA | KS | 66219-1303 | |
| 5790949 | SPLIT EXCAVATING INC | BRENDA FYDENKEVEZ | PO BOX 471 | | | HADLEY | MA | 01035 | |
| 4882064 | SPLIT EXCAVATING INC | P O BOX 471 | | | | HADLEY | MA | 01035 | |
| 4907324 | Split Excavating, Inc. | Green Miles Lipton, LLP | Attn: Roger Lipton | PO Box 210 | | Northampton | MA | 01061-0210 | |
| 4907324 | Split Excavating, Inc. | PO Box 471 | | | | Hadley | MA | 01035 | |
| 4870954 | SPLIT RAIL FENCE COMPANY INC | 8065 BRANDON DRIVE | | | | LITTLETON | CO | 80125 | |
| 5793445 | SPLIT RENT FOR AMFOODS | ATTN: J SHERIDAN | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 5799013 | Split rent for AmFoods | PO Box 5020 | | | | New Hyde Park | NY | 11042 | |
| 5799014 | Split Rent for Burger King Sublease | 55 Fairview Plaza | | | | Los Gotos | CA | 95030 | |
| 5793446 | SPLIT RENT FOR BURGER KING SUBLEASE | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 5793447 | SPLIT RENT FOR MC DONALD'S | ATTN: MIKE BOUTROUS | PO BOX 2141 | | | BISMARCK | ND | 58502 | |
| 5799015 | Split rent for Mc Donald's | PO Box 2141 | | | | Bismarck | ND | 58502 | |
| 5793448 | SPLIT RENT FOR THE 99 CENT STORE | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 5804423 | SPLIT RENT FOR WENDY'S OUTLOT | Joseph & Frances McCann | 202-26th Avenue | | | Lewiston | ID | 83501 | |
| 4310623 | SPLITGERBER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649210 | SPLITTGERBER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513939 | SPLONSKOWSKI, STUART L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783309 | SPLOUGE VIRGINA | 1507 BOOKER STREET | | | | GREENVILLE | MS | 38701 | |
| 4150993 | SPLUNGE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864165 | SPLUNK INC | 250 BRANNAN STREET 1 ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 5799017 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5790950 | SPLUNK INC | TIMOTHY EMANUELSON, VP CONTROLLER | 250 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| 4902614 | Splunk Inc. | Attn: General Counsel | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| 4902614 | Splunk Inc. | PO Box 205848 | | | | Dallas | TX | 75320-5848 | |
| 4864218 | SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DR STE 100 | | | | CHESTER | PA | 19013 | |
| 4800749 | SPN IMPORTS AND SERVICE | DBA SPN IMPORTS AND SERVICES | 1841 N 23RD AVE | | | PHOENIX | AZ | 85009 | |
| 4843394 | SPO HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455732 | SPOA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185314 | SPOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484086 | SPOCK, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544128 | SPOERL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755291 | SPOERL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686389 | SPOERLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159039 | SPOERNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330260 | SPOFFORD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804543 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 6201 N NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4798648 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 800 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| 4129792 | Spohn Global Enterprises, LLC | 6201 Nob Hill Road | | | | Tamarac | FL | 33321 | |
| 4353617 | SPOHN, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413911 | SPOHN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727161 | SPOHN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693954 | SPOHN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257036 | SPOHN, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682075 | SPOHN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144375 | SPOHNHOLZ, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200696 | SPOHR, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803388 | SPOIL ME BABY LLC | DBA PICCOLINO | 316 MAIN ST | | | LAKEWOOD | NJ | 08701 | |
| 4872437 | SPOK INC | AMCOM SOFTWARE | PO BOX 204155 | | | DALLAS | TX | 75320 | |
| 4783680 | Spokane County Environmental Services | PO Box 2355 | | | | Spokane | WA | 99210-2355 | |
| 4780833 | Spokane County Treasurer | 1116 W Broadway Rm 201 | | | | Spokane | WA | 99260 | |
| 4780834 | Spokane County Treasurer | PO Box 199 | | | | Spokane | WA | 99210-0199 | |
| 4784579 | Spokane County Water Dist #3 | 1225 N Yardley St | | | | Spokane Valley | WA | 99212-7001 | |
| 5804564 | SPOKANE GARAGE SOLUTIONS, LLC | ATTN: JOSH CHRISTENSEN | 2585 FREELAND DR. | | | COEUR D'ALENE | ID | 83814 | |
| 4886689 | SPOKANE HOME CLEANING & SERVICE INC | SEARS CARPET & UPHOLSTERY CARE | 17010 E 4TH ST | | | SPOKANE | WA | 99037 | |
| 5845243 | SPOKANE MALL LLC | C/O BROOKFIELD REIT INC | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4799193 | SPOKANE MALL LLC | SOS 12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | |
| 4782546 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | | SPOKANE | WA | 99201-2095 | |
| 4782817 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | | Spokane | WA | 99201 | |
| 5830568 | SPOKANE SPOKESMAN-REVIEW | ATTN: JESSICA GADINGAN | 999 WEST RIVERSIDE | | | SPOKANE | WA | 99210 | |
| 4861072 | SPOKANE SWEEPS | 15202 E SPRAGUE AVE UNIT 826 | | | | SPOKANE VALLEY | WA | 99037 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891044 | Spokane Valley Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4224041 | SPOKAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874460 | SPOKESMAN REVIEW | COWLES PUBLISHING CO | PO BOX 1906 | | | SPOKANE | WA | 99210 | |
| 5783310 | SPOKESMAN REVIEW | PO BOX 1906 | | | | SPOKANE | WA | 99210 | |
| 4612570 | SPOKLEY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428188 | SPOKONY, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490046 | SPOLAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387824 | SPOLIDORO, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385525 | SPOLIDORO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161720 | SPOLJARICK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822946 | SPOLTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164306 | SPOMER, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435891 | SPONABLE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344716 | SPONAUGLE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634657 | SPONAUGLE, ZENA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783311 | SPONBERG KELLY | 2020 LANSDOWNE WAY | | | | SILVER SPRING | MD | 20910 | |
| 4767154 | SPONBURG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348635 | SPONDIKE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734399 | SPONDRE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492591 | SPONENBERG, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392504 | SPONENBURGH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235262 | SPONG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470993 | SPONG, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343725 | SPONG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704880 | SPONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698429 | SPONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339145 | SPONG, TRAYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859183 | SPONGE LLC | 1165 N CLARK ST STE 700 | | | | CHICAGO | IL | 60610 | |
| 4864450 | SPONGECELL INC | 261 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5783312 | SPONHOLZ KRISTIN N | 107 ARROWGRASS CIR | | | | MOYOCK | NC | 27958 | |
| 4487908 | SPONHOUSE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314048 | SPONSEL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389900 | SPONSEL, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492942 | SPONSELLER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488375 | SPONSELLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717401 | SPONSELLER, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294593 | SPONSELLER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783313 | SPONSLER PAULA | 2251 YALE BVLD | | | | SPRINGFIELD | IL | 62703 | |
| 4455243 | SPONSLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476837 | SPONSLER, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618068 | SPONSLER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879435 | SPONSOR CHICAGO | N 1702 DURAND DRIVE | | | | LAKE GENEVA | WI | 53147 | |
| 4362502 | SPONTACK, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401769 | SPONTAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858564 | SPOOGI INC | 106 NW 22ND PLACE | | | | PORTLAND | OR | 97210 | |
| 4795540 | SPOOKY HALLOW LLC | DBA COSTUME HUNTERS | 10936 E CLOVIS AVE | | | MESA | AZ | 85208 | |
| 5783314 | SPOOL MONIQUE | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 4667820 | SPOOLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798260 | SPOOLIES INC | 31103 RANCHO VIEJO RD  2328 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4803179 | SPOOLIES INC | 31103 RANCHO VIEJO RD 2328 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4599613 | SPOOLMAN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559309 | SPOOLMAN, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783315 | SPOON KAMALAS S | 122020N 225TH ST | | | | OMAHA | NE | 68064 | |
| 4866981 | SPOON RIVER MECHANICAL SERVICES INC | 405 1/2 E LINN ST | | | | CANTON | IL | 61520 | |
| 4255443 | SPOON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309869 | SPOON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762621 | SPOONAMORE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446812 | SPOONAMORE, ZACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514818 | SPOONEMORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194042 | SPOONEMORE, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514260 | SPOONEMORE, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758878 | SPOONEMORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783316 | SPOONER ADVOCATE | P O BOX 338 | | | | SPOONER | WI | 54801 | |
| 4889238 | SPOONER ADVOCATE | WASHBURN COUNTY PUBLICATIONS | P O BOX 338 | | | SPOONER | WI | 54801 | |
| 4389028 | SPOONER JR, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446504 | SPOONER JR, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783318 | SPOONER SARAH | 297 BRADFORD RD | | | | PLATTSBURGH | NY | 12901 | |
| 4456032 | SPOONER, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461770 | SPOONER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376072 | SPOONER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335784 | SPOONER, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228428 | SPOONER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393363 | SPOONER, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668063 | SPOONER, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458115 | SPOONER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563498 | SPOONER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561964 | SPOONER, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186090 | SPOONER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359221 | SPOONER, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538046 | SPOONER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461157 | SPOONER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450094 | SPOONER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507181 | SPOONER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634555 | SPOONER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431799 | SPOONER, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413848 | SPOONER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783319 | SPOONEY LAKEYA | 2450 SE 4TH LN | | | | GAINESVILLE | FL | 32641 | |
| 5783320 | SPOONHOUR MARFIE | 1018 SECURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 4199158 | SPOONHOUR, CHERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204409 | SPOONHOUR, XENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783321 | SPOONHUNTER TARISSA | 2660 PECK AVENUE 5 | | | | RIVERTON | WY | 82501 | |
| 4185073 | SPOONHUNTER, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843395 | SPOONT, JOSH & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783322 | SPOONTS JOHN | 4404 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 4574807 | SPOOR, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444212 | SPOOR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612782 | SPOOR, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305884 | SPOOR, NICKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374130 | SPOR, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573784 | SPORE, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713527 | SPORE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176504 | SPORER, ANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247812 | SPORER, LINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783323 | SPORI WENDY | 7625 HWY 16 | | | | SPARTA | WI | 54656 | |
| 4494804 | SPORIQ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783324 | SPORNHAUER SHAWN | 170 CLEARWTER LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 4858782 | SPORT ELLE INC | 110 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | |
| 4860976 | SPORT PET DESIGNS INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4800531 | SPORT SHACK INC | DBA TEAMSTORES.COM | 121 S MAIN | | | COLFAX | WA | 99111 | |
| 4863348 | SPORT SOLE LP | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 4136291 | Sport Squad dba JOOLA North America | 2101 Gaither Rd | Suite 125 | | | Rockville | MD | 20850 | |
| 5799019 | SPORT SQUAD LLC | 15800 CRABBS BRANCH WAY STE250 | | | | ROCKVILLE | MD | 20855 | |
| 5783325 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 4806706 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 15800 CRABBS BRANCH WAY STE250 | | | ROCKVILLE | MD | 20855 | |
| 4877753 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 15850 CRABBS BRANCH WAY STE170 | | | ROCKVILLE | MD | 20855 | |
| 4804309 | SPORT STATION | 6939 SCHAEFER AVE STE D | | | | CHINO | CA | 91710-9101 | |
| 4859578 | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 4801542 | SPORT28COM INC | DBA SPORT28 INC | 2483 WELLESBOURNE LANE | | | SHERRILLS FORD | NC | 28673 | |
| 4869787 | SPORTAILOR INC | 6501 N E 2ND CT | | | | MIAMI | FL | 33138 | |
| 4877701 | SPORTELLI ENTERPRISES PLUMBING & ME | JOHN V SPORTELLI | 2421 GIDEON DRIVE | | | MIDDLETOWN | OH | 45044 | |
| 4867342 | SPORTIER LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4794916 | SPORTING UP INC | DBA SPORTING UP | 7468 W. 162ND TERRACE | | | OVERLAND PARK | KS | 66213 | |
| 4797842 | SPORTKING INC | 13337 SOUTH ST # 22 | | | | CERRITOS | CA | 90703 | |
| 4891045 | Sportman's Distibution Co. of GA, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | | Houston | TX | 77056 | |
| 4891046 | Sportman's Speciality Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4871250 | SPORTS & FITNESS INDUSTRY ASSOCIATI | 962 WAYNE AVE STE 300 | | | | SILVER SPRING | MD | 20910-4460 | |
| 4866806 | SPORTS & LEISURE TECHNOLOGY CORP | 4 EXECUTIVE PLAZA | | | | YONKERS | NY | 10701 | |
| 4805723 | SPORTS & LEISURE TECHNOLOGY CORP | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4795804 | SPORTS AND CUSTOM TEES INC | DBA TEESHIRTPALACE | 10325 CAPITAL ST | | | OAK PARK | MI | 48237 | |
| 4797233 | SPORTS AND PREVENTION LLC | DBA SPORTS AND PREVENTION LLC | 18650 NE 28 TH COURT AVENDRA FL 3 | | | MIAMI | FL | 33180 | |
| 4807617 | SPORTS AUTHORITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888856 | SPORTS AUTHORITY | TSA STORES INC | 1050 WEST HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | |
| 4795799 | SPORTS DISTRIBUTORS INC | DBA CUBWORLD | 3555 N. CLARK ST | | | CHICAGO | IL | 60657 | |
| 4806518 | SPORTS FAN PRODUCTS LLC | 10050 MEDLOCK BRIDGE ROAD STE 110 | | | | JOHNS CREEK | GA | 30097 | |
| 4795659 | SPORTS FANS DEPOT INC | DBA ZAPPYSALES | NATIONAL AVE | | | MORTON GROVE | IL | 60053 | |
| 4806372 | SPORTS LICENSING SOLUTIONS LLC | 255 SATELLITE BLVD | | | | SUWANEE | GA | 30022 | |
| 4795514 | SPORTS MANIA INC | DBA SPORTSMANIAUSA | 1246 S 3RD STREET | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4797364 | SPORTS N CHIPS | 78 STUART DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4801366 | SPORTS NOVELTIES & PREMIUMS | DBA FIVE STAR SPORTSWEAR | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4796418 | SPORTS NOVELTIES & PREMIUMS | DBA PEERLESS SPORTS | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4869365 | SPORTS POWER | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4869366 | SPORTS POWER LIMITED | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4864891 | SPORTS PRODUCTS LLC | 28-76 ARMSTRONG | | | | LAKE ORION | MI | 48360 | |
| 4867740 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4888262 | SPORTS SPECIALISTS | SUMMIT SPORTS LLC | 330 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4864392 | SPORTS TISSUES LLC | 260 ADAMS BLVD. | | | | FARMINGDALE | NY | 11735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865559 | SPORTS VAULT CORP | 315 PACIFIC AVE | | | | WINNIPEG | MB | R3A 0M2 | CANADA |
| 4804487 | SPORTSFANFARE | 211 CHESTNUT WAY | | | | MIDDLETOWN | DE | 19709 | |
| 4804596 | SPORTSINTEGRITY.COM LLC | DBA SPORTS INTEGRITY LLC | 1001 LOWER LANDING ROAD STE 505 | | | BLACKWOOD | NJ | 08012 | |
| 5783327 | SPORTSINTEGRITYCOM LLC | 1001 LOWER LANDING ROAD STE 50 | | | | BLACKWOOD | NJ | 08012 | |
| 4798712 | SPORTSKIDS LLC | DBA SPORTSKIDS.COM | 12500 EMERSON AVENUE | | | PARKERSBURG | WV | 26104 | |
| 4248627 | SPORTSMAN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618644 | SPORTSMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806190 | SPORTSMANS DESK LLC THE | 1085 SOUTH NORWALK RD WEST | | | | NORWALK | OH | 44857 | |
| 4869225 | SPORTSMANS SUPPLY INC | 6 BOLTE LANE | | | | ST CLAIR | MO | 63077 | |
| 4845234 | SPORTSMEN FOR WARRIORS | 1162 N 2050 E | | | | Layton | UT | 84040 | |
| 4807300 | SPORTSPOWER LIMITED | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4133613 | Sportspower Limited | c/o Newhope Law, PC | 4522 Katella Avenue 200 | | | Los Alamitos | CA | 90720 | |
| 5840002 | Sportspower Limited | Newhope Law, PC | 4522 Katella Avenue 200 | | | Los Alamitos | CA | 90720 | |
| 4886514 | SPORTSPOWER LTD | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4794910 | SPORTSWIRED RETAIL | DBA MYTEAMPLANET | 1060 1ST AVE NE | | | GRAVETTE | AR | 72736 | |
| 5783328 | SPORTYMOMMI SPORTYMOMMIE | 2901 KINGS RIVER LN | | | | ONTARIO | CA | 91761 | |
| 5783329 | SPORUILA HAZEL | 316 TRAIL 4 | | | | BURLINGTON | NC | 27215 | |
| 5783330 | SPORULES DAWN | 110 FOREST DRIVE | | | | BRIDGEWATER | MA | 02301 | |
| 4347888 | SPOSATO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477182 | SPOSATO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273251 | SPOSETO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274750 | SPOSETO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457433 | SPOSITO, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687024 | SPOSITO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440453 | SPOSSEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519394 | SPOST JR, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466763 | SPOTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392277 | SPOTANSKI, JAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789771 | SPOTDOCTOR BUILDING SERVICES | BILL ELLIS | 6818 E HAYDEN LANE | | | INVERNESS | FL | 34452 | |
| 5789771 | SPOTDOCTOR BUILDING SERVICES | BILL ELLIS | 6818 E HAYDEN LANE | | | INVERNESS | FL | 34452 | |
| 4889410 | SPOTDOCTOR BUILDING SERVICES LLC | WILLIAM ELLIS | 1243 S ESTATE POINT | | | INVERNESS | FL | 34450 | |
| 4440579 | SPOTFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800744 | SPOTIX INC | 2810 STONER COURT SUITE 1 | | | | NORTH LIBERTY | IA | 52317 | |
| 4852103 | SPOTSWOOD BOROUGH NJ | 77 SUMMERHILL ROAD | | | | Spotswood | NJ | 08884 | |
| 5783332 | SPOTSWOOD STEPHEN | 900 FRY LN | | | | ST LOUIS | MO | 63137 | |
| 4781995 | SPOTSYLVANIA CO | P O BOX 175 | | | | SPOTSYLVANIA | VA | 22553 | |
| 5856040 | Spotsylvania County | Spotsylvania County Treasurer's Office | P O Box 100 | | | Spotsylvania | VA | 22551 | |
| 4808424 | SPOTSYLVANIA CROSSING INVESTORS, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| 4805441 | SPOTSYLVANIA MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4123585 | Spotsylvania Mall Company dba Spotsylvania Towne Centre | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4129956 | Spotsylvania Mall Company dba Spotsylvania Towne Centre | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4464028 | SPOTTED BEAR, JEREMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376576 | SPOTTED BEAR, MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783333 | SPOTTEDBIRD TOMMY | PO BOX 414 | | | | MESCALERO | NM | 88340 | |
| 5783334 | SPOTTEDCROW BRIANNA J | 319 CLIFT DR | | | | HOLDENVILLE | OK | 74848 | |
| 5783336 | SPOTTS TAMMY | 7309 44 AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 4473991 | SPOTTS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350480 | SPOTTS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481501 | SPOTTS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512655 | SPOTTS, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364984 | SPOTTS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229552 | SPOTTS, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783337 | SPOTTSVILLE LINDA | 5057 LAURA LN | | | | WOODWORTH | LA | 71485 | |
| 4638352 | SPOTTSWOOD, SELINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716616 | SPOUSTA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634560 | SPOZIO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802559 | SPP HOLDING CORPORATION OPERATING | DBA SPECIALTY POOL PRODUCTS | 1 HARTFIELD BLVD SUITE 205 | | | EAST WINDSOR | CT | 06082 | |
| 4219636 | SPRABARY, JAISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655782 | SPRABARY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345952 | SPRACKLIN, HOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515068 | SPRADAU, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783338 | SPRADILIN JOE | 1106 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082 | |
| 4545450 | SPRADLEY III, FREDERICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783339 | SPRADLEY JAMIE | 1944 SUMNER 1 | | | | LINCOLN | NE | 68502 | |
| 5783340 | SPRADLEY JOHN | 3200 DAVID STREET | | | | LAKE WALES | FL | 33859 | |
| 5783341 | SPRADLEY JULIA | 17852 GALVESTON ST | | | | SPRING HILL | FL | 34610 | |
| 5783342 | SPRADLEY MARGIE | 2719 DAWSON ST | | | | COLUMBUS | GA | 31903 | |
| 5783343 | SPRADLEY SHANERIKA | 100 PRINCEROYAL LN APT 1 | | | | GEORGETOWN | GA | 31404 | |
| 5783344 | SPRADLEY TAMARA | 1505 PHARO MORGAN RD | | | | PERRY | FL | 32347 | |
| 4373514 | SPRADLEY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170349 | SPRADLEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264618 | SPRADLEY, RANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716825 | SPRADLEY, SHIRLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439302 | SPRADLEY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783345 | SPRADLIN APRIL | 34 OAK LAWN CIRCLE | | | | NEWNAN | GA | 30263 | |
| 5783346 | SPRADLIN CLINT | 11126 IL ROUT 29 | | | | PEKIN | IL | 61554 | |
| 4521293 | SPRADLIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750889 | SPRADLIN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532029 | SPRADLIN, BRAYDYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311559 | SPRADLIN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320033 | SPRADLIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453014 | SPRADLIN, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770138 | SPRADLIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146500 | SPRADLIN, DAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308596 | SPRADLIN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689562 | SPRADLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521106 | SPRADLIN, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216209 | SPRADLIN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167555 | SPRADLIN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316999 | SPRADLIN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461236 | SPRADLIN, MYKKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554828 | SPRADLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611884 | SPRADLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559255 | SPRADLIN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557160 | SPRADLIN, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517859 | SPRADLIN, SUSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687016 | SPRADLIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746525 | SPRADLING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579261 | SPRADLING, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201382 | SPRADLING, KEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185487 | SPRADLING, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636978 | SPRADLING, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297677 | SPRADLING, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537852 | SPRADO, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181817 | SPRAFKA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783347 | SPRAGG BRANDIE | 6603 NE 48TH ST | | | | WALTON | KS | 67151 | |
| 4363814 | SPRAGG, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783348 | SPRAGGINS DAYENTAYE | 216 ESTRIDGE | | | | ST LOUIS | MO | 63137 | |
| 5783349 | SPRAGGINS HENRY | 906 KIRKWOOD AVENUE | | | | HUNTINGDON VA | PA | 19006 | |
| 5783350 | SPRAGGINS JOSEPH | RIVERGATE APT 147 C | | | | COLUMBUS | MS | 39705 | |
| 5783351 | SPRAGGINS KIM | PO BOX 320 | | | | MONROE | LA | 71210 | |
| 5783352 | SPRAGGINS LAREE | 1526 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5783353 | SPRAGGINS PRECIOUS | 1034 SUBURBAN AVE APT 301 | | | | ST PAUL | MN | 55106 | |
| 5783354 | SPRAGGINS TAMMY | 221 GRAND AVE WEST | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 4459504 | SPRAGGINS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170197 | SPRAGGINS, JODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583215 | SPRAGGINS, SHANEQUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830266 | SPRAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783357 | SPRAGUE CHRISTINA | 1839 OLD FORGE ROAD | | | | MOGADORE | OH | 44260 | |
| 5783358 | SPRAGUE ELANOR | 32 RANCOCOS DR | | | | WARWICK | RI | 02888 | |
| 5783359 | SPRAGUE JEN | 195 OLD DOVER | | | | ROCHESTER | NH | 03867 | |
| 5783360 | SPRAGUE KANE | 4827 HORSEBRANCH ROAD | | | | BURGAW | NC | 28425 | |
| 5783361 | SPRAGUE KARRIE | 785 W LENNOS ST | | | | MIDVALE | UT | 84047 | |
| 5783362 | SPRAGUE KIMBERLY | 5720 BELENSKI LN | | | | WAHIAWA | HI | 96786 | |
| 5783363 | SPRAGUE LAURA | 4221 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221 | |
| 4783312 | Sprague Operating Resources LLC/847887 | PO Box 847887 | | | | Boston | MA | 02284-7887 | |
| 5783364 | SPRAGUE REBECCA | 286 IVORY ST | | | | COPE | SC | 29038 | |
| 5783365 | SPRAGUE ROBERT | 344 NW 1351 RD | | | | HOLDEN | MO | 64040 | |
| 5783366 | SPRAGUE TIMOTHY | 4138 N LONGVIEW APT207 | | | | PHOENIX | AZ | 85014 | |
| 4518043 | SPRAGUE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276925 | SPRAGUE, AMBER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164347 | SPRAGUE, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571177 | SPRAGUE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420977 | SPRAGUE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232928 | SPRAGUE, AUTUMN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362974 | SPRAGUE, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303630 | SPRAGUE, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421853 | SPRAGUE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428285 | SPRAGUE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770235 | SPRAGUE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725696 | SPRAGUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595600 | SPRAGUE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606742 | SPRAGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322551 | SPRAGUE, GEOFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608920 | SPRAGUE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616266 | SPRAGUE, HITAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716864 | SPRAGUE, ILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616123 | SPRAGUE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710507 | SPRAGUE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222694 | SPRAGUE, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303307 | SPRAGUE, KIRSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822947 | SPRAGUE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257660 | SPRAGUE, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394794 | SPRAGUE, MALIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417150 | SPRAGUE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332943 | SPRAGUE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556282 | SPRAGUE, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733533 | SPRAGUE, MEARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757871 | SPRAGUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416496 | SPRAGUE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631206 | SPRAGUE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393569 | SPRAGUE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459936 | SPRAGUE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715084 | SPRAGUE, PRESCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548533 | SPRAGUE, REGGIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450873 | SPRAGUE, SAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429154 | SPRAGUE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346862 | SPRAGUE, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274975 | SPRAGUE, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595105 | SPRAGUE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220481 | SPRAGUE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224825 | SPRAGUE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439285 | SPRAGUE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597525 | SPRAGUE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698023 | SPRAGUE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331706 | SPRAGUE, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191371 | SPRAGUE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845538 | SPRAH CONSTRUCTION INC | 2702 GREEN ST | | | | CHESTER TOWNSHIP | PA | 19013 | |
| 4284043 | SPRAKER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747123 | SPRAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783367 | SPRALING DARPHIEV | 539 S 26 AVE | | | | OMAHA | NE | 68105 | |
| 4692167 | SPRALING, CAROLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657632 | SPRANDEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706884 | SPRANDEL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359092 | SPRANG, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689942 | SPRANG, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451728 | SPRANG, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642420 | SPRANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161664 | SPRANGEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342502 | SPRANGEL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762999 | SPRANGER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491059 | SPRANGLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451474 | SPRANKLE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458282 | SPRANKLE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574703 | SPRASKY, KENN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783368 | SPRATLEN TERENCE | 2724 COUNTRY OAKS DR | | | | LAYTON | UT | 84040 | |
| 5783369 | SPRATLEY KELLEY | 23 MCCAUSLAND PLACE202 | | | | GAITHERSBURG | MD | 20877 | |
| 5783370 | SPRATLEY SABRINA G | 1703 FERNDALE AVE | | | | PETERSBURG | VA | 23803 | |
| 4599067 | SPRATLEY, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397819 | SPRATLEY, CLEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701360 | SPRATLEY, ERNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623051 | SPRATLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158205 | SPRATLEY, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560859 | SPRATLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599962 | SPRATLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728413 | SPRATLIN, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783371 | SPRATLING SHANON | 60 JENKINS DR | | | | WEST POINT | GA | 31833 | |
| 4508856 | SPRATLING, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703074 | SPRATLING, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783372 | SPRATT DOROTHY | 173 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 4353115 | SPRATT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358901 | SPRATT, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610012 | SPRATT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610013 | SPRATT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352624 | SPRATT, DIAMANESHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661443 | SPRATT, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720833 | SPRATT, ROCHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192624 | SPRAU II, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467483 | SPRAUER, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396109 | SPRAULDING, ASHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401759 | SPRAULDING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773671 | SPRAUT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561166 | SPRAUVE, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204462 | SPRAUVE, GIVADAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247489 | SPRAUVE, JAHQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783373 | SPRAWBERRY JANIE | 15A NAN-LEE DRIVE | | | | ROME | GA | 30165 | |
| 4648979 | SPRAWLING, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860120 | SPRAY PATCH ROAD REPAIR INC | 1333 E ELEVEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4220930 | SPRAY, ARYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531108 | SPRAY, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373859 | SPRAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522797 | SPRAY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783374 | SPRAYBERRY DEBBIE | MILL CREEK | | | | WOODSTOCK | GA | 30188 | |
| 5405674 | SPRAYBERRY DEBORAH C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4148814 | SPRAYBERRY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176136 | SPRAYBERRY, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264126 | SPRAYBERRY, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541533 | SPRAYBERRY, JENI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267784 | SPRAYBERRY, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547190 | SPRAYBERRY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600197 | SPRAYBERRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544559 | SPRAYBERRY, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878656 | SPRAYCO | M JACOB & SONS | P O BOX 9069 | | | FARMINGTON HILLS | MI | 48333 | |
| 5783375 | SPRAYCO | P O BOX 9069 | | | | FARMINGTON HILLS | MI | 48333 | |
| 5799020 | SPRAYWAY INC | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4280189 | SPREADBURY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799617 | SPREADER TECHNOLOGY LP | 1500 N LOOP 1604 W STE 104 | | | | SAN ANTONIO | TX | 78249 | |
| 4860946 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | |
| 5783376 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | |
| 4800383 | SPREADSHIRT INC | DBA SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | GREENSBURG | PA | 15601 | |
| 5783377 | SPREAINDE TRUDY | 3310 CNTY HWY 55 | | | | HAMMONDSVILLE | OH | 43930 | |
| 4446758 | SPREAINDE, DENISELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700058 | SPRECHER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337112 | SPRECHER, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391219 | SPRECHER, JARIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484928 | SPRECHER, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705408 | SPRECHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783378 | SPRECKER DALE | 175EWALNUTSTREET | | | | PAINESVILLE | OH | 44077 | |
| 5783379 | SPREDA KEVIN | 415 WYOMING DRIVE | | | | CONCORD | NC | 28027 | |
| 4752431 | SPREDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799021 | SPREDFAST | 200 W Cesar Chavez | Ste. 600 | | | Austin | TX | 78701 | |
| 5793450 | SPREDFAST | VF FINANCE WITH A COPY TO ROD FAVARON, CEO | 200 W CESAR CHAVEZ | STE. 600 | | AUSTIN | TX | 78701 | |
| 4862602 | SPREDFAST INC | 200 W CESAR CHAVEZ SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 4508723 | SPREEMAN, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306914 | SPREHE, ASHLEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697388 | SPRENCEL, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464382 | SPRENGER, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281785 | SPRENGER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571952 | SPRENGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570944 | SPRENGER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275887 | SPRENGER, TANNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493584 | SPRENKLE, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723941 | SPRENKLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484861 | SPRENKLE, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484386 | SPRENKLE, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614754 | SPRENKLE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854505 | SPRESA KOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574294 | SPREUER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783380 | SPREWELL CECIL | 3431 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5783381 | SPREWER RAQUEL | 7909 W SILVER SPRING DR 104 | | | | MILWAUKEE | WI | 53218 | |
| 5783382 | SPREWER SHAUNDRA | 2719 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 4694342 | SPREWER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457309 | SPRIESTERSBACH, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599583 | SPRIGGINS, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529801 | SPRIGGINS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783384 | SPRIGGS CHRISTINE | 109 WEST 7TH AVE APTB | | | | RANSON | WV | 25438 | |
| 5783385 | SPRIGGS DENISE | 19 NORTH A STREET | | | | STERLING | OK | 73567 | |
| 4882158 | SPRIGGS DISTRIBUTING | P O BOX 504 | | | | IRONTON | OH | 45638 | |
| 4340800 | SPRIGGS III, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783386 | SPRIGGS LEAH | 818 W CHESAPEAKE BEACH RD | | | | OWINGS | MD | 20736 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783387 | SPRIGGS LINDA | 11545 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5783388 | SPRIGGS MARIAH | 3352 E STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5783389 | SPRIGGS PENNY | 146 BEL AIR DR | | | | LUCASVILLE | OH | 45648 | |
| 5783390 | SPRIGGS RICKY | 21840 RONALD DR | | | | LEXINGTN PARK | MD | 20653 | |
| 5474753 | SPRIGGS SANDRA | 228 S 17TH ST | | | | HARRISBURG | PA | 17104-1100 | |
| 4427108 | SPRIGGS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343985 | SPRIGGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617152 | SPRIGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317103 | SPRIGGS, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484096 | SPRIGGS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326321 | SPRIGGS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473066 | SPRIGGS, DARNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518174 | SPRIGGS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737638 | SPRIGGS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667695 | SPRIGGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342125 | SPRIGGS, JEMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596671 | SPRIGGS, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611281 | SPRIGGS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578327 | SPRIGGS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651872 | SPRIGGS, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698603 | SPRIGGS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225513 | SPRIGGS, MICHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340070 | SPRIGGS, RAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341110 | SPRIGGS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694654 | SPRIGGS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856926 | SPRIGGS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756134 | SPRIGGS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225375 | SPRIGGS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689910 | SPRIGGS, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389528 | SPRIGGS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484554 | SPRIGGS, ZARIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769511 | SPRIGGS-BROOKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463016 | SPRIGGS-MAYES, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576704 | SPRINCIS, CARRIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783391 | SPRING AMERSON | 11411 BERG RD | | | | KALEVA | MI | 49645 | |
| 4123516 | Spring Branch Independent School District, et al. | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 5403241 | SPRING BRANCH ISD | 8880 WESTVIEW ROAD | | | | HOUSTON | TX | 77224 | |
| 4141304 | Spring Branch ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141369 | Spring Branch ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4780616 | Spring Branch ISD Tax Office | 8880 Westview Road | | | | Houston | TX | 77224 | |
| 4780617 | Spring Branch ISD Tax Office | PO Box 19037 | | | | Houston | TX | 77224-9037 | |
| 4851386 | SPRING CLEANING | 7 GAZEBO CT | | | | O FALLON | MO | 63368 | |
| 5793451 | SPRING CONSTRUCTION | JIM ADKINS | 881 HURLINGAME AVE | | | REDWOOD CITY | CA | 94063 | |
| 4805360 | SPRING COURT COMPANY | 10014 BECKFORD CT | | | | POWELL | OH | 43065 | |
| 5783392 | SPRING DEVLIN MOORE | 29 PIONEER RD | | | | SHORTSVILLE | NY | 14548 | |
| 5783393 | SPRING FENSTERMAKER | 708 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | |
| 4799686 | SPRING FOOTWEAR CORP | 1001 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4858983 | SPRING HILL LOCK & KEY INC | 11223 SPRING HILL DR | | | | SPRING HILL | FL | 34609 | |
| 4804393 | SPRING HILL MALL | GENERAL GROWTH PARTNERSHIP | SDS-12-1694 P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| 5848123 | Spring Hill Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4141305 | Spring ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141370 | Spring ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4446515 | SPRING JR, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783394 | SPRING JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5783395 | SPRING KIRSTEN | 359 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 4886653 | SPRING KLEEN SERVICES INC | SEARS CARPET & AIR DUCT CLEANING | 3701 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| 5804490 | SPRING KLEEN, INC. | ATTN: TOM DETERMAN | 3701 NW 18TH | | | OKLAHOMA CITY | OK | 73107 | |
| 4870080 | SPRING STREET DESIGN GROUP INC | 1220 PARK AVE# 9D | | | | NEW YORK | NY | 10128-1733 | |
| 4880997 | SPRING TOWN PLAZA INC | P O BOX 2082 | | | | BIG SPRING | TX | 79721 | |
| 5793452 | SPRING VALLEY IV, LP | 900 KRINER ROAD | SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |
| 4830267 | SPRING VALLEY LAND CO. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186160 | SPRING, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430858 | SPRING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486031 | SPRING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273898 | SPRING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146878 | SPRING, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273905 | SPRING, JANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222143 | SPRING, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276851 | SPRING, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631994 | SPRING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359094 | SPRING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630211 | SPRING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765411 | SPRING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426222 | SPRING, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329373 | SPRING, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453667 | SPRING, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727712 | SPRING, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683560 | SPRING, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462465 | SPRING, TRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695142 | SPRINGATE, DILLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306129 | SPRINGATE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784945 | Springberg, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540144 | SPRINGBORG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356274 | SPRINGBORN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448161 | SPRINGBORN, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155239 | SPRINGBORN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861920 | SPRINGCM INC | 180 N LASALLE ST 6TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 5783396 | SPRINGDALE WATER UTILITIES | PO BOX 769 | | | | SPRINGDALE | AR | 72765-0769 | |
| 5799023 | Springdale-Kemper Associates, Ltd. | 10641 Techwoods Circle | Suite 102 | | | Cincinnati | OH | 45242 | |
| 5788838 | Springdale-Kemper Associates, Ltd. | c/o Bergman Group, Inc. | 10641 Techwoods Circle | Suite 102 | | Cincinnati | OH | 45242 | |
| 5783397 | SPRINGER ALLYSON | 1184 1ST AVE | | | | AKRON | OH | 44306 | |
| 5783398 | SPRINGER BRITTANY | 7 BIRCH LANE | | | | SITLLWATER | NY | 12170 | |
| 5783400 | SPRINGER CHARLIE | 4334 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5783401 | SPRINGER JEFFERY M | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505 | |
| 5783402 | SPRINGER LACI | 700 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5783403 | SPRINGER LACIE | 522 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5783404 | SPRINGER LORI | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | |
| 5783405 | SPRINGER MARK | 7 BIRCH LANE | | | | STILLWATER | NY | 12170 | |
| 5783406 | SPRINGER MARTHA | 76 LEKE ST | | | | EAST PALESTINE | OH | 44413 | |
| 5783407 | SPRINGER PEGGY L | 15644 LITTLE DRY RIVER RD | | | | FULKS RUN | VA | 22830 | |
| 5783408 | SPRINGER SHANITA | 1107 S 4TH STREET 304 | | | | WILMINGTON | NC | 28401 | |
| 4378515 | SPRINGER, ALAINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175457 | SPRINGER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461128 | SPRINGER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460365 | SPRINGER, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564480 | SPRINGER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444513 | SPRINGER, ANASTAICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178848 | SPRINGER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431389 | SPRINGER, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528133 | SPRINGER, BASILISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316048 | SPRINGER, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314354 | SPRINGER, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390258 | SPRINGER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149836 | SPRINGER, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526129 | SPRINGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363671 | SPRINGER, COLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315880 | SPRINGER, CORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306959 | SPRINGER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609212 | SPRINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298466 | SPRINGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345425 | SPRINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333253 | SPRINGER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524266 | SPRINGER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655777 | SPRINGER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308676 | SPRINGER, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574087 | SPRINGER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467637 | SPRINGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482514 | SPRINGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461421 | SPRINGER, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331631 | SPRINGER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368189 | SPRINGER, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430250 | SPRINGER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154943 | SPRINGER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532033 | SPRINGER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377997 | SPRINGER, JEFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247957 | SPRINGER, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670379 | SPRINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176877 | SPRINGER, JOHNATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769205 | SPRINGER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332220 | SPRINGER, KAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273663 | SPRINGER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273068 | SPRINGER, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856379 | SPRINGER, KIMBERLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433848 | SPRINGER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453023 | SPRINGER, LAIKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606656 | SPRINGER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417161 | SPRINGER, LATINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765553 | SPRINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274733 | SPRINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760486 | SPRINGER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596268 | SPRINGER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185554 | SPRINGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228633 | SPRINGER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725096 | SPRINGER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642716 | SPRINGER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696165 | SPRINGER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432660 | SPRINGER, SEIELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562731 | SPRINGER, SHERIANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455210 | SPRINGER, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717274 | SPRINGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593822 | SPRINGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196904 | SPRINGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740532 | SPRINGER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764198 | SPRINGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352567 | SPRINGER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618368 | SPRINGER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303453 | SPRINGER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579855 | SPRINGER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246697 | SPRINGER, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306319 | SPRINGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330394 | SPRINGETT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561733 | SPRINGETTE, TA'RIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783625 | Springettsbury Township | 1501 Mount Zion Road | | | | York | PA | 17402 | |
| 5783409 | SPRINGFIELD BRIAN | 233 PROCTOR COURT | | | | MAPLE HTS | OH | 44137 | |
| 4808661 | SPRINGFIELD CENTER 869, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5405675 | SPRINGFIELD CITY | 36 COURT STREET | | | | SPRINGFIELD | MA | 01103-1698 | |
| 4780042 | Springfield City Tax Collector | 36 Court Street | | | | Springfield | MA | 01103-1698 | |
| 4780043 | Springfield City Tax Collector | P.O. Box 4124 | | | | Woburn | MA | 01888-4124 | |
| 4804707 | SPRINGFIELD CLOCK SHOP | 529 E WASHINGTON ST | | | | SPRINGFIELD | IL | 62701-1303 | |
| 4881902 | SPRINGFIELD ELECTRIC SUPPLY CO | P O BOX 4106 | | | | SPRINGFIELD | IL | 62708 | |
| 5783410 | SPRINGFIELD JANETH | 4237 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 4863539 | SPRINGFIELD JANITOR SUPPLY INC | 2255 N BURTON AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5783411 | SPRINGFIELD JEFFREY | 1111 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5783412 | SPRINGFIELD LAURA | 1116 CHAUNCEY AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 4807301 | SPRINGFIELD MARKETING GROUP LLC | LARRY DOYLE | 2416 BALSAM DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 5858467 | Springfield New Leader #167768 | Kathleen Hennessey - Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858467 | Springfield New Leader #167768 | PO Box 677568 | | | | Dallas | TX | 72526 | |
| 5858467 | Springfield New Leader #167768 | Sara Katrinia Hurt | Advertising Credit and Collections Supervisor Gannett | | 651 N Boonville Ave | Springfield | MO | 65806 | |
| 4876209 | SPRINGFIELD NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 5830747 | SPRINGFIELD NEWS-LEADER | ATTN: DAVID WATSON | 236 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4867257 | SPRINGFIELD OVERHEAD DOORS INC | 421 NORTH LINCOLN | | | | SPRINGFIELD | IL | 62702 | |
| 5830569 | SPRINGFIELD REPUBLICAN | ATTN: TERRY TETREAULT | 1860 MAIN STREET | | | SPRINGFIELD | MA | 01103 | |
| 5783413 | SPRINGFIELD SAVANNAH | 3455 OLD HARDIN RD 57 | | | | BILLINGS | MT | 59101 | |
| 4807687 | SPRINGFIELD SHOE INC DBA RED WING SHOES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866584 | SPRINGFIELD STRIPING & SEALING | 3809 E ENERGY PLACE | | | | SPRINGFIELD | MO | 65803 | |
| 4779935 | Springfield Township Collector-Union | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4779936 | Springfield Township Collector-Union SID | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4784380 | Springfield Utility Board | PO Box 300 | | | | Springfield | OR | 97477-0077 | |
| 4784380 | Springfield Utility Board | PO Box 300 | | | | Springfield | OR | 97477-0077 | |
| 5783414 | SPRINGFIELD VALERIE | 401 NOTHERN DR | | | | OMAHA | NE | 68105 | |
| 4784080 | Springfield Water & Sewer Commission | P.O. Box 3688 | | | | Springfield | MA | 01101 | |
| 4523018 | SPRINGFIELD, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192532 | SPRINGFIELD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318156 | SPRINGFIELD, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149158 | SPRINGFIELD, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733921 | SPRINGFIELD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760194 | SPRINGFIELD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191349 | SPRINGFIELD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146430 | SPRINGFIELD, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729812 | SPRINGFIELD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639144 | SPRINGFIELD, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745311 | SPRINGFIELD, MONICA & LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283503 | SPRINGFIELD, SHEKEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352283 | SPRINGFIELD, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688302 | SPRINGFIELD, VARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566164 | SPRINGFIELD-MANNIN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872183 | SPRINGHILL APPLIANCE LAEN & GARDEN | ADAM DANIEL JAMES HARRIS | 807 MACHEN DRIVE PO BOX 802 | | | SPRINGHILL | LA | 71075 | |
| 4872185 | SPRINGHILL APPLIANCE LAWN & GARDEN | ADAM HARRIS | PO BOX 802 | | | SPRINGHILL | LA | 71075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822948 | SPRINGHILL HOMES OF CALIFORNIA INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879478 | SPRINGHILL PRESS | NATCHITOCHES TIMES INC | P O BOX 448 | | | NATCHITOCHES | LA | 71458 | |
| 5783416 | SPRINGHILL PRESS | P O BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4867547 | SPRINGHILLNURSERY | 446 SPRINGHILL RD | | | | PERRY | FL | 32347 | |
| 4281693 | SPRINGHORN SR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346085 | SPRINGIRTH, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797805 | SPRINGLAND INTERNATIONAL INC | DBA URBAN HEELS | 17440 RAILROAD STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4618933 | SPRINGLE, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295190 | SPRINGMAN, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282514 | SPRINGMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509466 | SPRINGMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300199 | SPRINGMAN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223521 | SPRINGMANN, MAXIMILIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747279 | SPRINGMANN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304220 | SPRINGMEYER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822949 | SPRINGS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783417 | SPRINGS ETHELYN L | 128RONSPRINGSDR | | | | WMSBURG | VA | 23185 | |
| 4799350 | SPRINGS GLOBAL US INC | P O BOX 12063 | | | | NEWARK | NJ | 07101-5063 | |
| 4885153 | SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| 4129754 | Springs Global US, Inc. | 205 N. White St | | | | Fort Mill | SC | 29715 | |
| 5845422 | Springs Global US, Inc. | Attn: Legal | 205 N. White St | | | Fort Mill | SC | 29715 | |
| 4883018 | SPRINGS INDUSTRIES BABY PRODUCTS | P O BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 5783419 | SPRINGS LACHAN | 1329 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5783420 | SPRINGS MEGAN | 17100 W 55TH ST S | | | | VIOLA | KS | 67149 | |
| 4806280 | SPRINGS WINDOW FASHION LLC | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 4883651 | SPRINGS WINDOW FASHIONS LLC | P O BOX 945792 | | | | ATLANTA | GA | 30394 | |
| 5836679 | Springs Window Fashions LLC | 7549 Graber Road | | | | Middleton | WI | 53562 | |
| 4558659 | SPRINGS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662695 | SPRINGS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429255 | SPRINGS, JAKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523082 | SPRINGS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715574 | SPRINGS, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513648 | SPRINGS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669737 | SPRINGS, PAULA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554636 | SPRINGS, SERMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783421 | SPRINGSTEAD ROCHELLE | 114 PARK ST | | | | LITCHFIELD | MI | 49252 | |
| 5783422 | SPRINGSTEEN MELISSA | 1545 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 4348793 | SPRINGSTEEN, GIORGIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722098 | SPRINGSTEEN, JERALDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151898 | SPRINGSTON, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605440 | SPRINGSTON, SHARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699518 | SPRINGSTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406385 | SPRING-WEAVER, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738082 | SPRINK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783423 | SPRINKLE CYNTHIA | 5023 A SANTOS DR W | | | | MOBILE | AL | 36619 | |
| 5783424 | SPRINKLE SIMONE | 835 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035 | |
| 4197897 | SPRINKLE, AARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349800 | SPRINKLE, AHMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724310 | SPRINKLE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581266 | SPRINKLE, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290723 | SPRINKLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195141 | SPRINKLE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511104 | SPRINKLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379927 | SPRINKLE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174641 | SPRINKLE, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484125 | SPRINKLE, LUCINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354568 | SPRINKLE, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675703 | SPRINKLE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703397 | SPRINKLE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310191 | SPRINKLES, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665501 | SPRINKLES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884710 | SPRINKLISMS INC | PO BOX 301243 | | | | HOUSTON | TX | 77230 | |
| 4864919 | SPRINKUR INC | 29 WEST 35TH ST 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879636 | SPRINT | NEXTEL WEST CORP | P O BOX 4191 | | | CAROL STREAM | IL | 60197 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 4784769 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 4784771 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121 | |
| 4784770 | SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-3906 | |
| 4888017 | SPRINT | SPRINT COMMUNICATIONS COMPANY LP | | | | JACKSONVILLE | FL | 32260 | |
| 4888016 | SPRINT | SPRINT COMMUNICATIONS COMPANY | P O BOX 219903 | | | KANSAS CITY | MO | 64121 | |
| 4888018 | SPRINT | SPRINT SOLUTIONS INC | P O BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| 4889049 | SPRINT APPLIANCE REPAIR | VALERIE WILMOT | 526 TODHUNTER RD | | | MONROE | OH | 45050 | |
| 4784772 | SPRINT PCS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807779 | SPRINT PCS ASSETS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799026 | Sprint PCS Assets, LLC | 6391 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 5790951 | SPRINT PCS ASSETS, LLC | SAMANTHA DANG | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251 | |
| 5799027 | SPRINT SOLUTIONS INC | KSOPHT0101-Z2S2S | 6391 SPRINT PKWY | | | OVERLAND PARK | KS | 66251-2525 | |
| 4883380 | SPRINT SOLUTIONS INC | P O BOX 871197 | | | | KANSAS CITY | MO | 64187 | |
| 5790952 | SPRINT SOLUTIONS INC | VP LAW DEPT - MARKETING & SALES | KSOPHT0101-Z2S2S | 6391 SPRINT PKWY | | OVERLAND PARK | KS | 66211 | |
| 4807740 | SPRINT SPECTRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807669 | SPRINT SPECTRUM L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793453 | SPRINTCOM INC | 6391 SPRINT PARKWAY (MAILSTOP KSOPHT0101-Z2650) | | | | OVERLAND PARK | KS | 66251 | |
| 4857285 | Sprintcom Inc | Sprint | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4169491 | SPRINTS, MALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783425 | SPRINYA LEVY | 5099 STANLEY AVE | | | | MAPLE HTS | OH | 44137 | |
| 4861880 | SPRITE INDUSTRIES INC | 1791 RAILROAD ST | | | | CORONA | CA | 92880 | |
| 4638272 | SPRITO, DONNA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395046 | SPRITZER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843396 | SPRITZER, LARRY & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783426 | SPROAT SELENA | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 4593020 | SPROAT, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673448 | SPROAT, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783427 | SPROC ROBERT | 1720 NW 43RD ST | | | | OAKLAND PARK | FL | 33309 | |
| 4680121 | SPROCK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486375 | SPROCK, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865718 | SPROCKETS CLOTHING INC | 3223 CASTRO VALLEY BLVD STE B | | | | CASTRO VALLEY | CA | 94546 | |
| 4551221 | SPROED, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343303 | SPROESSER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566039 | SPROGER, MEILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306633 | SPRONG, STEFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783428 | SPROSE CAROL | 1267 HWY 112 | | | | COCHRAN | GA | 31014 | |
| 4470012 | SPROSS JR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864477 | SPROSTY NETWORK LLC | 2625 CASTILLA ISLE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5783429 | SPROTT GIBSON | 2025 WALNUT ST | | | | DOVER | DE | 19901 | |
| 4169978 | SPROTT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585864 | SPROTT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421796 | SPROTT, SHINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574836 | SPROTTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415538 | SPROTTE, KATLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783430 | SPROUL BRUCE | 1212 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4158655 | SPROUL, JANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593340 | SPROUL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675827 | SPROUL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334017 | SPROUL, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330439 | SPROUL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783432 | SPROULE BRANDI | 2325 E 32ND ST | | | | LORAIN | OH | 44055 | |
| 4185777 | SPROULE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666634 | SPROULE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485427 | SPROULL, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488757 | SPROULL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783434 | SPROUSE CHERYL | 214 SUMMIT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5783435 | SPROUSE DEBBIE | 271 EAST PINE STREET | | | | DAVISVILLE | WV | 26142 | |
| 5783436 | SPROUSE DENISE | 6899 US HIGHWAY 33 WEST | | | | GLENNVILLE | WV | 26351 | |
| 5783437 | SPROUSE ELIZABETH | 5009 W ERIE AVE APT 1 | | | | LORAIN | OH | 44053 | |
| 5783438 | SPROUSE GLENDA | 1105 WILDMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5783439 | SPROUSE MICHELLE | 168 FLEMING AVE | | | | PACOLET MILLS | SC | 29373 | |
| 5783440 | SPROUSE STACY | 43 CRESEND DRIVE | | | | SAINT MARYS | WV | 26170 | |
| 5783441 | SPROUSE VIVIAN | 93 TRACK LN | | | | ARRINGTON | VA | 22922 | |
| 4199175 | SPROUSE, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381223 | SPROUSE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454421 | SPROUSE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466342 | SPROUSE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580743 | SPROUSE, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353266 | SPROUSE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580254 | SPROUSE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378727 | SPROUSE, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578255 | SPROUSE, HALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191106 | SPROUSE, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721862 | SPROUSE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704297 | SPROUSE, JOSEPH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379753 | SPROUSE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382961 | SPROUSE, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515609 | SPROUSE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709613 | SPROUSE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580312 | SPROUSE, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460947 | SPROUSE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403262 | SPROUSE, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403262 | SPROUSE, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579600 | SPROUSE, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846144 | SPROUT SOCIAL INC | 131 S DEARBORN ST STE 700 | | | | Chicago | IL | 60603 | |
| 4830269 | SPROUTS FARMERS MARKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783442 | SPROW TONIA | 4100 CONNELL ROAD | | | | PERRY | FL | 32347 | |
| 4313239 | SPROW, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243140 | SPROW, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554149 | SPROW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783443 | SPROWAL DAWN | 2404 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19121 | |
| 4342410 | SPROWAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163638 | SPROWELL, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261505 | SPROWL, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353027 | SPROWL, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355232 | SPROWL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783444 | SPROWLS MISTY J | 1 WHITEHALL ST | | | | MARIANNA | PA | 14345 | |
| 4753949 | SPROWSON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446404 | SPRUANCE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822950 | SPRUCE 180 HOME TRANSFORMATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881362 | SPRUCE GOOSE CLEANING COMPANY | P O BOX 2811 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| 4654497 | SPRUCE, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574213 | SPRUCE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383408 | SPRUELL, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344847 | SPRUELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150028 | SPRUELL, FAITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544554 | SPRUELL, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669507 | SPRUELL-MCMOORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388641 | SPRUFERA, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203839 | SPRUGASCI, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386380 | SPRUIEL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783445 | SPRUIELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | NC | 27505 | |
| 4676985 | SPRUIELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740534 | SPRUIELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783446 | SPRUILL ANTONIO S | 1901 WHITCOMB ST APT6 | | | | RICHMOND | VA | 23223 | |
| 5783447 | SPRUILL CAROL | 1718 HILTON RD | | | | BURLINGTON | NC | 27217 | |
| 5783448 | SPRUILL CASSANDRA | 327 17TH ST NW | | | | ALICEVILLE | AL | 35442 | |
| 5783450 | SPRUILL DAYNA | 728 PRIME ST | | | | CAMDEN | SC | 29020 | |
| 5783452 | SPRUILL MICHAEL | 21212-1 WHIPPLETREE | | | | FT RILEY | KS | 66442 | |
| 5783453 | SPRUILL MICHELLE | 1967 GREENFIELD DRIVE | | | | ROCK HILL | SC | 29732 | |
| 5783454 | SPRUILL PAMELA | 134 HOWARD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5783455 | SPRUILL PATION C | 7043 MEDOC MOUNT RD | | | | YOUNGSTOWNS | OH | 44502 | |
| 5783456 | SPRUILL SHAUNTE | 8614 BRAE BROOKE DR | | | | WILMINGTON | DE | 19801 | |
| 5783457 | SPRUILL TYSHEMIA | 1205 A MASTERS LN | | | | GREENVILLE | NC | 27834 | |
| 5783458 | SPRUILL WILLIAM | 135 RICHARD SHAW RD A | | | | MOYOCK | NC | 27958 | |
| 5783459 | SPRUILL ZOSHA | 16355 COMPTON PALMS DR | | | | TAMPA | FL | 33647 | |
| 4556648 | SPRUILL, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666745 | SPRUILL, AMERILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379387 | SPRUILL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674626 | SPRUILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719218 | SPRUILL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359931 | SPRUILL, DAMEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267240 | SPRUILL, DEAUNDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534318 | SPRUILL, DIAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222445 | SPRUILL, ESHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260236 | SPRUILL, JANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389326 | SPRUILL, KENYETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639827 | SPRUILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418282 | SPRUILL, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262144 | SPRUILL, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291031 | SPRUILL, ODESSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640603 | SPRUILL, PAULA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388943 | SPRUILL, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381205 | SPRUILL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433925 | SPRUILL, SHELLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766583 | SPRUILL, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189661 | SPRUILL, TED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556578 | SPRUILL, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509104 | SPRUILL, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599863 | SPRUILL, TRUDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608351 | SPRUILL, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361992 | SPRUILLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783460 | SPRUILM BRIDGET E | 3328 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746827 | SPRUILS, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783461 | SPRUNG RANDY | 715 MAIN ST | | | | OSAGE | IA | 50461 | |
| 4563600 | SPRUNGER, JESSIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355747 | SPRUNGER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563141 | SPRUNGER, THEODOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740969 | SPRUNK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783462 | SPRY CARLA | 418 REAVES ST | | | | MARION | SC | 29571 | |
| 5783463 | SPRY CLIFFORD | 704 WILDWOOD DR | | | | ALBANY | GA | 31721 | |
| 5783464 | SPRY DANIEL | 4738 SULPHUR SPRINGS DR | | | | SIMI VALLEY | CA | 93063 | |
| 5783465 | SPRY KATE | 448 S 110TH ST | | | | MESA | AZ | 85208 | |
| 4289843 | SPRY, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424373 | SPRY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337285 | SPRY, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263778 | SPRY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522242 | SPRY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301246 | SPRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357366 | SPRYS, TERRANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880980 | SPS COMMERCE INC | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 5799029 | SPS COMMERCE INC-1000779017 | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 4846015 | SPS INSULATION LLC | 321 WALNUT ST | | | | Clifton Heights | PA | 19018 | |
| 4803406 | SPS PORTFOLIO HOLDINGS II LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4778516 | SPS Portfolio Holdings II, LLC | P.O. Box 776083 | | | | Chicago | IL | 60677 | |
| 4778516 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4778516 | SPS Portfolio Holdings II, LLC | P.O. Box 776083 | | | | Chicago | IL | 60677 | |
| 4778516 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4803099 | SPS PORTFOLIO HOLDINGS LLC | MIDLAND PARK SEARS PARCEL | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 5405676 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4780733 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | | CHICAGO | IL | 60677-6083 | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4474076 | SPUCHES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231641 | SPUCKLER, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144489 | SPUD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487544 | SPUDES, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843397 | SPULAK, GARY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783466 | SPULING TIFFANY | 3608 BOXWOOD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5783467 | SPUNG TORI | 325 DELAWARE DR | | | | CROOKSVILLE | OH | 43731 | |
| 4664243 | SPUNZO, JOAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843398 | SPURDLE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783468 | SPURGEON ANTIONETTE | 1545 HWY 6 | | | | GASTON | SC | 29053 | |
| 5783469 | SPURGEON LISA | 165 E WASHINGTON STREET | | | | SABINA | OH | 45169 | |
| 5783470 | SPURGEON MARCIA | 1304 CORDOBA RD | | | | KNOXVILLE | TN | 37923 | |
| 5783471 | SPURGEON SUE E | 265 E16TH STREET | | | | DES MOINES | IA | 50316 | |
| 4484031 | SPURGEON, AMIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581790 | SPURGEON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732619 | SPURGEON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404761 | SPURGEON, DAIJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465644 | SPURGEON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388301 | SPURGEON, GEDDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657593 | SPURGEON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691939 | SPURGEON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511800 | SPURGEON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197472 | SPURGEON, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296011 | SPURGEON, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774652 | SPURGEON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196819 | SPURGEON, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247879 | SPURGEON, MYLEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491314 | SPURGEON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758942 | SPURGEON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466007 | SPURGEON, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564064 | SPURGEON, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299162 | SPURGEON, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299516 | SPURGETIS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783472 | SPURGIN TERESA | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 4525371 | SPURGIN, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684443 | SPURGIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783473 | SPURGUR SANDY | 35751 GATEWAY DR | | | | PALM DESERT | CA | 92211 | |
| 5783474 | SPURILL ERNESTINE | 1738 ACORN ST | | | | CHESAPEAKE | VA | 23324 | |
| 4744871 | SPURILL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783475 | SPURLIN BRIANNA L | 144 SHEFFIELD FARM TR | | | | HARMONY | NC | 28634 | |
| 4267826 | SPURLIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519654 | SPURLIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252820 | SPURLIN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238545 | SPURLIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210861 | SPURLIN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263304 | SPURLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409330 | SPURLIN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263730 | SPURLIN, SHAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656882 | SPURLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783476 | SPURLING AMANDA | 7679 GORDEAN RD | | | | JACKSONVILLE | FL | 32221 | |
| 4379360 | SPURLING, ALEXANDER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445007 | SPURLING, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523237 | SPURLING, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317275 | SPURLING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333140 | SPURLING, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628755 | SPURLING, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158654 | SPURLING, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783477 | SPURLOCK BETH | 1098 GAGE RD | | | | PATRIOT | OH | 45658 | |
| 5783478 | SPURLOCK CYNTHIA | 3862 E65TH ST | | | | CLEVELAND | OH | 44105 | |
| 4625078 | SPURLOCK JR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783479 | SPURLOCK SHERRI | 31 RIVER AVE | | | | BLOOMINGROSE | WV | 25024 | |
| 5783480 | SPURLOCK VIRGINIA | 6049 FLOYD PLACE | | | | MILFORD | OH | 45150 | |
| 4582187 | SPURLOCK, AUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579796 | SPURLOCK, BRIAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751963 | SPURLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733042 | SPURLOCK, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775682 | SPURLOCK, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227061 | SPURLOCK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461924 | SPURLOCK, DEZARAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323196 | SPURLOCK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519217 | SPURLOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320642 | SPURLOCK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719277 | SPURLOCK, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740650 | SPURLOCK, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640024 | SPURLOCK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528574 | SPURLOCK, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671174 | SPURLOCK, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361922 | SPURLOCK, NIAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640520 | SPURLOCK, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680223 | SPURLOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783481 | SPURR CHARLES | 305 JUDAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| 4689881 | SPURR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307287 | SPURRELL, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603837 | SPURRIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676230 | SPURRIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660908 | SPURRIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344550 | SPURRIER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677594 | SPURRIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447195 | SPUZZILLO, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830814 | Spy Tec International Inc | 135 W 36th Street Fl 13 | | | | New York | NY | 10018 | |
| 4424213 | SPYCHALSKI, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830270 | SPYERS-DURAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783482 | SPYKER ANGELA V | 130 WAGON CIR | | | | LYNCHBURG | VA | 24501 | |
| 4775003 | SPYKERMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783483 | SPYNES JENNY | 617 SOUTH CLUB LOUNGE ROAD | | | | VA BEACH | VA | 23452 | |
| 4435339 | SPYRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796438 | SPYSONIC | 1004 WEST COVINA PKWY 218 | | | | WEST COVINA | CA | 91790 | |
| 4881686 | SPYVILLE.COM | P O BOX 355 | | | | MONTEREY | TN | 38574 | |
| 5783484 | SQESKEW PRICILLA | 1061 HILL CREST | | | | CHARLESTON | WV | 25311 | |
| 5783485 | SQIRE JOWAN | 1834 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5799030 | Squadhelp, Inc. | 4341 Bunker Hill Dr | | | | Algonquin | IL | 60102 | |
| 5793454 | SQUADHELP, INC. | DARPAN MUNJAL | 4341 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| 4857288 | Squadhelp, Inc. | Leapmatrix inc | Darpan Munjal | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4736113 | SQUADRILLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843399 | SQUADRITO JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228433 | SQUADRITO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401539 | SQUAIR, SHATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783486 | SQUALL EVANGELINE D | 8501 N10 SERV RD | | | | NEW ORLEANS | LA | 70127 | |
| 4323186 | SQUALLS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719878 | SQUALLS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860477 | SQUARE 1 GROUP INC | 14015 SW 106 TER | | | | MIAMI | FL | 33186 | |
| 4846718 | SQUARE CIRCLE INTERIORS LLC | PO BOX 101 | | | | COVINGTON | GA | 30015 | |
| 4843400 | SQUARE EDGE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846370 | SQUARE EXTERIORS INC | 534 E PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4803736 | SQUARE IMPORTS | 21356 NORDHOFF ST | SUITE 113 | | | CHATSWORTH | CA | 91311-6917 | |
| 5783487 | SQUARE INA | 1502 N 85TH CIR | | | | KANSAS CITY | KS | 66112 | |
| 5783488 | SQUARE KATHLEEN | 404 PINEWOOD SQ | | | | PITTSBURGH | PA | 15235 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783489 | SQUARE LEOTIS | 803 DIAMOND ST | | | | PETERSBURG | VA | 23803 | |
| 5783490 | SQUARE NAKEYA | 100 AMY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4807736 | SQUARE ONE MALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865409 | SQUARE ONE PRINT MEDIA LLC | 309 N MERRIMAC DRIVE | | | | FITZGERALD | GA | 31750 | |
| 4142472 | Square One Print Media LLC | PO Box 1776 | | | | Americus | GA | 31709 | |
| 4142472 | Square One Print Media LLC | Robin M Corbett | 1591 Golden Isles Parkway | | | Perry | GA | 31069 | |
| 4873924 | SQUARE ONE PUBLISHING | CHARLES N FAABORG | 309 N MERRIMAC DRIVE | | | FITZGERALD | GA | 31750 | |
| 4862430 | SQUARE REALTY ADVISORS | 1996 PARKWAY PLAZA PARTNERSHIP LLC | 2501 N HARWOOD STE 2600 | | | DALLAS | TX | 75201 | |
| 4212501 | SQUARE, AJONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729015 | SQUARE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658223 | SQUARE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148323 | SQUARE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206653 | SQUARE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758256 | SQUARE, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690654 | SQUARE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796132 | SQUARED SOLUTIONS LLC | DBA MONSTERHOTDEALS | 12017 GREAT ELM DRIVE | | | POTOMAC | MD | 20854 | |
| 4849712 | SQUARE-ON CENTER | 11102 PACIFIC HWY SW STE A | | | | LAKEWOOD | WA | 98499 | |
| 4689537 | SQUARREL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783491 | SQUARSICH JEAN | 101 MATHERNE LN | | | | BELL CHASSE | LA | 70037 | |
| 4870310 | SQUATCHI INC | 721 OLD IVY RD | | | | ATLANTA | GA | 30342 | |
| 5799031 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE G-102 | | | | SAINT GEORGE | UT | 84738 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE G-102 | | | | SAINT GEORGE | UT | 84738 | |
| 4847423 | SQUEEGE SQUAD | 4300 W LAKE MARY BLVD STE 1010 | | | | Lake Mary | FL | 32746 | |
| 5783492 | SQUEEGEE GUYS | 714 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 4877518 | SQUEEGEE GUYS | JEREMY D NORTON | 714 BROADWAY ST | | | ELMIRA | NY | 14904 | |
| 4858572 | SQUEEGY MAN | 1061 BUCKSKIN LN | | | | CAROL STREAM | IL | 60488 | |
| 4245786 | SQUEGLIA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594253 | SQUEO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655684 | SQUIBB, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714635 | SQUIBB, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391722 | SQUIBB, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446886 | SQUIBBS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418991 | SQUICCIARINI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802115 | SQUIDDEALS LLC | 8 THE GREEN SUITE #5464 | | | | DOVER | DE | 19901 | |
| 5783493 | SQUIER TAMMY | 3239 S ILLINOIS | | | | WICHITA | KS | 67217 | |
| 4718170 | SQUIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247351 | SQUIER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273556 | SQUIER, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562946 | SQUIERS, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763490 | SQUILLANTE, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853889 | Squillini, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822951 | SQUIRE AND SUZY FRIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492168 | SQUIRE JR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783494 | SQUIRE KRYSTAL | 2050 PINE FIELD CT APT615 | | | | CHARLESTON | SC | 29405 | |
| 4882605 | SQUIRE PATTON BOGGS US LLP | P O BOX 643051 | | | | CINCINNATI | OH | 45264 | |
| 5783495 | SQUIRE SAMANTHA | 1504 RIVER RD | | | | HENRICO | NC | 27842 | |
| 5783496 | SQUIRE SAMUEL | 8406 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5783497 | SQUIRE SHADAY | 1421 RAMBLEWOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5783498 | SQUIRE TIFFANY | 211 BELLAMY AVENUE | | | | NORFOLK | VA | 23523 | |
| 4610430 | SQUIRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263009 | SQUIRE, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453441 | SQUIRE, DENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275009 | SQUIRE, EUNICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436617 | SQUIRE, ISAIAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386079 | SQUIRE, JALEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188344 | SQUIRE, JAZZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822952 | SQUIRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461673 | SQUIRE, JONATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158926 | SQUIRE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771663 | SQUIRE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626392 | SQUIRE, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444597 | SQUIRE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590822 | SQUIRE, ROSALINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346154 | SQUIRE, SHADDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554745 | SQUIRE, SHERITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783499 | SQUIRES JENNIFER | 38 PAMELA DR | | | | WINTHROP | ME | 04364 | |
| 5783500 | SQUIRES ROBERT | PO BOX 87 | | | | SAVAGE | MT | 59260 | |
| 5783501 | SQUIRES SHERI | 312 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | |
| 5783502 | SQUIRES TONYA | 217 E LORAIN ST | | | | OBERLIN | OH | 44074 | |
| 4225975 | SQUIRES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830271 | SQUIRES, BILL & ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577850 | SQUIRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853890 | Squires, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420253 | SQUIRES, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383068 | SQUIRES, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431900 | SQUIRES, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554199 | SQUIRES, ISLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347453 | SQUIRES, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275144 | SQUIRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460829 | SQUIRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521580 | SQUIRES, KARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442879 | SQUIRES, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371562 | SQUIRES, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238308 | SQUIRES, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558491 | SQUIRES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372484 | SQUIRES, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277248 | SQUIRES, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446798 | SQUIRES, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768168 | SQUIRES, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511993 | SQUIRES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532320 | SQUIRES, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373265 | SQUIRES, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156090 | SQUIRES, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581412 | SQUIRES, STEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439410 | SQUIRES, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670079 | SQUIRES, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830272 | SQUIRES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465509 | SQUIRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260656 | SQUIREWELL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611253 | SQUIREWELL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783503 | SQURRELL KARINA | PO BOX 434 | | | | CHEROKEE | NC | 28719 | |
| 4682347 | SQURRELL, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801002 | SQUISH WEAR | D8A SQUISH | 9709 SW BURTON DR | | | VASHON | WA | 98070 | |
| 4843401 | SQUITERO LINDA & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738049 | SQUITIERI, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735199 | SQUITIERI, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715302 | SQUZZERO, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783504 | SQUWES CHARITY | 1971 HWY 923 | | | | JONESVILLE | LA | 71343 | |
| 4808376 | SR ACME, LLC | ATTN: HOWARD ROSENBERG | STE 200 | 30665 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48314 | |
| 4843402 | SR ARCHITECTS P.A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831412 | SR Construction Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799032 | SR Sanders LLC | 5445 Lake Leclare Road | | | | Lutz | FL | 33558 | |
| 5790953 | SR SANDERS, LLC | STEVEN R SANDERS, OWNER | 5445 LAKE LECLARE RD | | | LUTZ | FL | 33558 | |
| 4298423 | SRA, ANMOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783505 | SRALYN SCHOB | 15958 CALLE ARROYO | | | | SANTA CLARITA | CA | 91390 | |
| 4652105 | SRAMEK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783506 | SRAMICHELLE SUDGEN | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 4664047 | SRAN, SHASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783507 | SRARGELL SANDRA | 117 WESTON DR | | | | FAYETTEVILLE GA | GA | 30215 | |
| 5783508 | SRAVAN ARAVETI | W230N7921 BLUEBILL DRIVE | | | | SUSSEX | WI | 53089 | |
| 5783509 | SRAVAN KUMAR ARELLA | 562 CATTAIL RUN | | | | WESTERVILLE | OH | 43081 | |
| 5783510 | SRAVANI GORIPARTHI | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5783511 | SRAVANI MANNE | 719 TIBURAN LN NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5783512 | SRAVANTHI KADIYALA | 7444 WILLOW GROVE PLACE | | | | FORT LAUDERDA | FL | 33314 | |
| 5799033 | SRC Facilities LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60176 | |
| 5793455 | SRC FACILITIES LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60176 | |
| 4807531 | SRC MAIN STREET LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799034 | SRC O.P LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60176 | |
| 5793456 | SRC O.P LLC | ROBERT A RIECKER | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60176 | |
| 4881320 | SRC PUMPING CO | P O BOX 276424 | | | | SACRAMENTO | CA | 95827 | |
| 4807601 | SRC TENN LLC D/B/A LIBERTY TAX SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843403 | SRD BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843404 | SRD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847958 | SRE CONSTRUCTION INC | 311 EUGENE SASSER | | | | San Antonio | TX | 78260 | |
| 4495391 | SREBRO, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495785 | SREBRO, THOMAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783513 | SRECKELBERG MELISSA | 9808 Q STREET | | | | OMAHA | NE | 68127 | |
| 4334839 | SRECKOVIC, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783514 | SREEDEVI TUNUGUNTLA | 479 MANILA AVENUE | | | | JERSEY CITY | NJ | 07302 | |
| 4433741 | SREEHARSHAN, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798323 | SREEK CHERUKURI | D8A MDHEARINGAID | 917 W WASHINGTON BLVD SUITE 202 | | | CHICAGO | IL | 60607 | |
| 5783515 | SREELAKSHMI RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 4447065 | SREENAN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783516 | SREENIVAS NALLA | 10 CLOVER CIR | | | | STREAMWOOD | IL | 60107 | |
| 5783517 | SREERANGAM BHARADWAJ | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267392 | SREERANGAM, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652840 | SRETENSKI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783518 | SREUNDILC JOSH | 1485 BILTMORE DR NE | | | | SAN JOSE | CA | 95126 | |
| 4803237 | SRI ELEVEN NORTH STATE STREET LLC | AC# 157514202298 | PO BOX 809398 | | | CHICAGO | IL | 60680-9398 | |
| 4885299 | SRI ELEVEN NORTH STATE STREET LLC | PO BOX 809398 | | | | CHICAGO | IL | 60680 | |
| 4858568 | SRI FIRE SPRINKLER CORP | 1060 CENTRAL AVENUE | | | | ALBANY | NY | 12205 | |
| 5783519 | SRI KONG | 6305 S SHANNON DR | | | | TEMPE | AZ | 85283 | |
| 5789772 | SRI LAKSHMI ENTERPRISE | CH S R C MURTHY | MASID BANDA, KONDAPUR | RANGA REDDY DIST | | HYDERABAD | TELANGANA | 500084 | INDIA |
| 5789299 | SRI LAKSHMI ENTERPRISE | MASID BANDA, KONDAPUR | RANGA REDDY DIST | | | HYDERABAD | TELANGANA | 500084 | INDIA |
| 4210344 | SRICHANGLAD, PANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822953 | SRICHARAN VINNAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783521 | SRIDHAR KAMANA | 5868 OAK FERN CT | | | | SIMI VALLEY | CA | 93063 | |
| 4280199 | SRIDHAR VARADA, SHREYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843405 | SRIDHAR, LEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822954 | SRIDHARAN SUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286954 | SRIDHARAN, BHARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783522 | SRIHARI MANDADI | 31 LINDA LN | | | | EDISON | NJ | 08820 | |
| 5783523 | SRIHARSHA KOTHURU | 1480 US HWY 46 APT 257 B | | | | PARISIPPANY | NJ | 07054 | |
| 5783524 | SRIJANA MANANDHAR | 1330 CONTRA COSTA AVE | | | | RICHMOND | CA | 94806 | |
| 5783525 | SRIKANTHAN RANJAN | 9736 FLEETWOOD WAY | | | | FREDERICK | MD | 21701 | |
| 5783526 | SRIKAR NALLAVOLU | 8548 GEDDES LOOP | | | | ORLANDO | FL | 32836 | |
| 4679095 | SRIKUMAR, NAMASIVAYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217339 | SRIKUNTARI, REHUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844263 | Srilatha Salvaji | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675887 | SRIMANON, PRAPAVADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303843 | SRINADHUNI, CHAITANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783528 | SRINI RIVATSA | 55 ELM ST | | | | MARLBOROUGH | MA | 01752 | |
| 5783529 | SRINIBAS PATNAIK | 925 ATLANTIC AVENUE APT C | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4676678 | SRINIDHI, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822955 | SRINIVAS & MALLIKA ANNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783530 | SRINIVAS D | 5628 MAGNOLIA RUN CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5783531 | SRINIVAS GUDIDEVUNI | 4251 WILLIAMSBURG DRIVE A | | | | HARRISBURG | PA | 17109 | |
| 5783532 | SRINIVAS INDUKURI | 106 TRAILING BLOSSOM LN | | | | GOODLETTSVL | TN | 37072 | |
| 5783533 | SRINIVAS KONDOJU | 273 VENANGO TRL | | | | MARS | PA | 16046 | |
| 5783534 | SRINIVAS SIMHADRI | 21116 POTOMAC TRAIL CIR | | | | ASHBURN | VA | 20148 | |
| 5783535 | SRINIVAS SRINIVAS | 14526 MILLHOPPER RD | | | | JACKSONVILLE | FL | 32258 | |
| 4679562 | SRINIVAS, B R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708674 | SRINIVAS, PADMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856346 | SRINIVASA | 5240 BRECKINRIDGE LN | | | | CUMMING | GA | 30040 | |
| 5783536 | SRINIVASA GUNTUPALLI | 43 BUTTERWORTH CT | | | | DOWNINGTOWN | PA | 19335 | |
| 4360441 | SRINIVASA RAO, SAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783537 | SRINIVASA YETUKURI | 1901 SILVA PL | | | | SANTA CLARA | CA | 95054 | |
| 5783538 | SRINIVASAN HARIPRASANN | 707 CONTINENTAL CIR | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5783539 | SRINIVASAN MUKUND | 14220 PAUL AVE | | | | SARATOGA | CA | 95070 | |
| 5783540 | SRINIVASAN VISHWANATHA | 5320 60TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 4608486 | SRINIVASAN, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328138 | SRINIVASAN, HEMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336494 | SRINIVASAN, KALYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622698 | SRINIVASAN, KRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299639 | SRINIVASAN, MUKUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574663 | SRINIVASAN, RAMADEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297345 | SRINIVASAN, SAMPATHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331848 | SRINIVASAN, SHANMUKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761461 | SRINIVASAN, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294585 | SRINIVASAN, VENKADESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186010 | SRINIVASAN, VENKATAKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569630 | SRIPADA, SREELATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850065 | SRIPRAI JACOBS | 3406 S BIRCH ST | | | | Santa Ana | CA | 92707 | |
| 5783542 | SRIRAM CHITRAPU | 33913 SE MCCULLOUGH STREE | | | | SNOQUALMIE | WA | 98065 | |
| 4822956 | SRIRAM IYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783543 | SRIRAM SANKARAN | 18326 CHELMSFORD DR | | | | CUPERTINO | CA | 95014 | |
| 5783544 | SRIRAM VURITY | 5119 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083 | |
| 4540351 | SRIRAMANENI, NARMADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605095 | SRIRAMAR, PRAVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701274 | SRISKANDA, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204423 | SRISOUVANH, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783545 | SRITHAR SOUNDARARRAJAN | 202B PLEASENTVIEW DR | | | | PISCATAWAY | NJ | 08854 | |
| 4687014 | SRIVASTAV, SUDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783546 | SRIVASTAVA KUMKUM | 14105 ROAMER CT | | | | CENTREVILLE | VA | 20121 | |
| 5783547 | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53406 | |
| 4525847 | SRIVASTAVA, ABHINAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288261 | SRIVASTAVA, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284912 | SRIVASTAVA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11488 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668682 | SRIVASTAVA, ANURAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282310 | SRIVASTAVA, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441994 | SRIVASTAVA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789197 | Srivastava, Manish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184874 | SRIVASTAVA, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355373 | SRIVASTAVA, REEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364628 | SRIVASTAVA, SARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439883 | SRIVASTAVA, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287370 | SRIVASTAVA, VRUSHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299068 | SRIVATHSA, APARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783549 | SRIVIDYA MANAM | 1954 ORANGELAKE DR | | | | LEWIS CENTER | OH | 43035 | |
| 4302371 | SRIVISAS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684059 | SRIYARANYA, PRAPAIPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617982 | SRYOUNG, RUNGRUDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805257 | SRM-SPE LLC | F/B/O/BEAR STERNS | PO BOX 54266 | | | NEW ORLEANS | LA | 70154 | |
| 5829451 | SRM-SPE, LLC (Radiant Partners) | c/o Radiant Partners | 145 W. 45th Street, 10th Floor | Attn: David Schonberger or Dan Friedman | | New York | NY | 10036 | |
| 5829451 | SRM-SPE, LLC (Radiant Partners) | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 4778517 | SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| 4886602 | SRN TRUCKING | SCOTT R NOWAKOWSKI | 348 RYAN RD | | | GREENWICH | NY | 12834 | |
| 5793457 | SRN TRUCKING & EXCAVATING | SCOTT NOWAKOWSKI | 348 RYAN RD | | | GREENWICH | NY | 12834 | |
| 4364911 | SRNSKY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721874 | SROCK, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783550 | SROCZYK MAGDALENA | 4752 NEW HOPE SOUTH | | | | LIVERPOOL | NY | 13090 | |
| 4633151 | SROCZYNSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745574 | SROGONCIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783551 | SROGOTA JOANNE | 6442 LEWISVILLE AVE | | | | BENSAELM | PA | 19020 | |
| 5783552 | SROKA JAMES | 8370 MIDLAND ROAD | | | | GRANITE BAY | CA | 95746 | |
| 5783553 | SROKA ROBYN | 5502 CREEKSIDE CT | | | | MCHENRY | IL | 60050 | |
| 4283719 | SROKA, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763300 | SROKA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446186 | SROKA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483813 | SROKA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300800 | SROKA, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629165 | SRONCE, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487985 | SROOR, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710120 | SROLFE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467318 | SROUFE, CLARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356111 | SROUR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327869 | SROUR, HEBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335067 | SROUR, YASMEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783554 | SROWRO GLORIA | 25 KENNY DR | | | | NEW HAVEN | CT | 06513 | |
| 5843711 | SRP | Customer Credit Services - ISB232 | PO BOX 52025 | | | Phoenix | AZ | 85072 | |
| 4868628 | SRP APPAREL GROUP | 530 SEVENTH AVE STE 908 | | | | NEW YORK | NY | 10018 | |
| 4888021 | SRP HEATING AC & REFRIGERATION INC | SRP HEATING COOLING AND REFRIGERATI | 112 10TH AVE SE | | | WASECA | MN | 56093 | |
| 5404565 | SRS ACQUISITION CORPORATION | 1515 HERITAGE DRIVE SUITE 103 | | | | MCKINNEY | TX | 75069 | |
| 4871042 | SRS ROOFING AND SHEET METAL INC | 818 BANKE AVE PO BOX 249 | | | | WATERFORD | WI | 53185 | |
| 4822957 | SRSACQUIOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880944 | SRT COMMUNICATIONS | P O BOX 2027 | | | | MINOT | ND | 58702 | |
| 4480789 | SRULEVITZ, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290408 | SRUTOWSKI, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794547 | SRV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868860 | SS GROUP INC | 5516 SPINNAKER POINTE | | | | PARKVILLE | MO | 64152 | |
| 5016288 | SS Group Inc | 5741 N Woodland Pointe | | | | Parkville | MO | 64152 | |
| 4803936 | SS ROSHAN ENTERPRISES INC | DBA SS WATCH STORE | 2714 CEDAR BROOK DR | | | GARLAND | TX | 75040 | |
| 4142476 | SS Roshan Enterprises Inc | 2714 Cedar Brook Dr | | | | Garland | TX | 75040 | |
| 4797163 | SSAUTOCHROME INC | DBA SSAUTOCHROME | 817 BEAVER DAM ROAD | | | CREEDMOOR | NC | 27522 | |
| 4803398 | SS-BSCMI05-TOP 20 LAKEFOREST | C/O LAKEFOREST MALL MGMT OFFICE | 701 RUSSELL AVE | | | GATHERSBURG | MD | 20877 | |
| 4802168 | SSDEALS INC | DBA SSDEALS | 4019 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| 4830273 | SSEGIMU,GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547477 | SSEKYANZI, BOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666118 | SSENTONGO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341173 | SSENYONDO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890421 | SSES, INC | Attn: President / General Counsel | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | |
| 4889618 | SSES, Inc | Attn: Robert Young | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | |
| 5799035 | SSES, INC. | 3020 Broadmoor Lane | Suite 450 | | | Flower Mound | TX | 75028 | |
| 5793458 | SSES, INC. | CHARLES GREEN | 801 ORTHOPEDIC WAY | | | ARLINGTON | TX | 76015-1630 | |
| 5793459 | SSES, INC. | ROBERT E. YOUNG | 3020 BROADMOOR LANE | SUITE 450 | | FLOWER MOUND | TX | 78502 | |
| 4884541 | SSG INDUSTRIES | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 5793460 | SSG INDUSTRIES, INC | BRAD MAY | PO BOX 205 | | | BAYPORT | NY | 11705 | |
| 5799036 | SSG INDUSTRIES, INC | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 4798589 | SSH INTERNATIONAL LLC | DBA THE SIGN STORE | 8027 EXCHANGE DR SUITE 9 | | | AUSTIN | TX | 78754 | |
| 5783555 | SSHANTELLE CAVENEE | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 4868395 | SSI HAZEL PATH LLC | 5111 MARYLAND WAY STE 201 | | | | BRENTWOOD | TN | 37027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11489 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798148 | SSI HAZEL PATH LLC | C\O SSI MANAGEMENT LLC | 5111 MARYLAND WAY #201 | | | BRENTWOOD | TN | 37027 | |
| 4808707 | SSI NOLENSVILLE, LLC | ATTN: BRAD MCNUTT | 5111 MARYLAND WAY, SUITE 201 | | | BRENTWOOD | TN | 37027 | |
| 5840558 | SSI Nolensville, LLC | Lewis, Thomason, King, Krieg & Waldrop, P.C. | R. Dale Bay, Esq., Brad W. Craig, Esq. | 424 Church Street, Suite 2500 | PO Box 198615 | Nashville | TN | 37219 | |
| 5799037 | SSI PRODUCTS LLC | 598 N BEACH STREET  STE 104 | | | | FORT WORTH | TX | 76111 | |
| 4901656 | SSI Products LLC | 598 N. Beach St | Suite 104 | | | Fort Worth | TX | 76111 | |
| 4867551 | SSI SURVEILLANCE | 4465 GRANITE DRIVE SUITE 700 | | | | ROCKLIN | CA | 95677 | |
| 4807977 | SSJ INVESTMENTS LIMITED | 3636 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | |
| 4879473 | SSK WHITE LLC | NARDIA M WHITE | 2121 US 1 S SUITE 10 | | | ST AUGUSTINE | FL | 32086 | |
| 4802187 | SSM TRADING INC | DBA WAYT | 3918 STEEPLERIDGE DR | | | THE COLONY | TX | 75056 | |
| 4876629 | SSS-INC | GREGORY NEAL STEWARD | 101 S WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| 4876612 | SSS INC | GREG STEWART | 108 DON SNYDER | | | RUIDOSO | NM | 88345 | |
| 5403242 | SSSC - CITY OF ST PAUL | PO BOX 64015 | | | | SAINT PAUL | MN | 55164-0015 | |
| 4807463 | SSTA ENTERPRISES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843837 | SStephanie McAskill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776956 | SSUNDERS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886421 | SSUR LLC | RUSSELL D DURRANT | 84 S MAIN STREET | | | HEBER CITY | UT | 84032 | |
| 4804062 | SSWBASICS.COM LLC | DBA SSW BASICS LLC | 12955 ENTERPRISE WAY | | | BRIDGETON | MO | 63044 | |
| 4707536 | ST HILAIRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668139 | ST VILLIEN, WILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808092 | ST ALBANS CENTER II LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT, LLC | | | NEW YORK | NY | 10019 | |
| 4779394 | St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4889096 | ST ALBANS MESSENGER | VERMONT PUBLISHING COMPANY | 281 NORTH MAIN ST | | | ST ALBANS | VT | 05478 | |
| 4566639 | ST AMAND, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681886 | ST AMANT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182831 | ST AMANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868187 | ST ANDREWS PRODUCTS CO | 500 MARINER DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4438790 | ST ANGELO, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768949 | ST AUBIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873644 | ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 5783557 | ST AUGUSTINE RECORD | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5840144 | ST AUGUSTINE RECORD | ATTN JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 5403366 | ST BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5403367 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5787779 | ST CHARLES PARISH SHERRIFF | PO BOX 440 | | | | HAHNVILLE | LA | 70057 | |
| 4781977 | ST CHARLES PARISH SHERIFF | PO BOX 440 | TAX DIVISION | | | Hahnville | LA | 70057 | |
| 4616527 | ST CHARLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783559 | ST CITY O | 375 JACKSON STREET SUITE 200 | | | | GARDEN GROVE | CA | 92845 | |
| 5405678 | ST CLAIR COUNTY | 10 PUBLIC SQUARE | | | | BELLEVILLE | IL | 62220-1623 | |
| 5783560 | ST CLAIR JACKSON | 3909 LAKEHOUSE RD APT 36 | | | | BELTSVILLE | MD | 20705 | |
| 4879582 | ST CLAIR NEWS AEGIS | NEWSPAPER HOLDINGS INC | P O BOX 750 | | | PELL CITY | AL | 35125 | |
| 4556684 | ST CLAIR, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615736 | ST CLAIR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591234 | ST CLAIR, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712163 | ST CLAIR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734081 | ST CLAIR, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597941 | ST CLAIR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668240 | ST CLAIR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245331 | ST CLAIR, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455627 | ST CLAIR, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551894 | ST CLAIR, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638242 | ST CLAIR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331522 | ST CLAIR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610767 | ST CLAIR, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670826 | ST CLAIR, ROBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319424 | ST CLAIR, TEDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675378 | ST CLAIR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805390 | ST CLOUD MALL LLC | SDS-12-1819 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | |
| 4882730 | ST CLOUD NEWSPAPERS INC | P O BOX 677330 | | | | DALLAS | TX | 75267 | |
| 4863182 | ST CLOUD OVERHEAD DOOR COMPANY | 2150 DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| 4692669 | ST CLOUD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880425 | ST CORPORATION | c/o Fox Rothschild LLP | Attn: Kathleen Aiello, Esq. | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |
| 5799038 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4880425 | ST CORPORATION | c/o Fox Rothschild LLP | Attn: Kathleen Aiello, Esq. | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4873388 | ST CROIX AVIS INC | BRODHURSTS PRINTERY INC | P O BOX 750 C'STED ST | | | ST CROIX | VI | 00821 | |
| 5783561 | ST CROIX AVIS INC | P O BOX 750 C'STED ST | | | | ST CROIX | VI | 00821 | |
| 4887818 | ST CROIX VALLEY ECOWATER | SHOFLO INC | 3440 YOERG DRIVE | | | HUDSON | WI | 54016 | |
| 4327868 | ST CYR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493144 | ST CYR, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334898 | ST CYR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704775 | ST CYR, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236118 | ST CYR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325418 | ST ETIENNE, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405962 | ST FELIX, MARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679686 | ST FELIX, SERGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783562 | ST FERRIS | 44 WEST PERRY AVE | | | | SILVER SPRINGS | NY | 14550 | |
| 4649420 | ST FLEUR, JUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783563 | ST FRANCIS PHYS BILLING SVC | PO BOX 7571 | | | | SAN FRANCISCO | CA | 94120 | |
| 5793461 | ST GABRIEL HARDWARE | 2045 HIGHWAY 20 | | | | ST. GABRIEL | LA | 70776 | |
| 4887735 | ST GABRIEL HARDWARE | SG INDUSTRIAL SUPPLIES INC | 2045 HIGHWAY 30 | | | ST GABRIEL | LA | 70776 | |
| 4665308 | ST GEAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783564 | ST GEORGES CHURCH | 511 MAIN ST | | | | HONOLULU | HI | 96818 | |
| 4185242 | ST GERMAIN, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400332 | ST GERMAIN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407924 | ST GERMAIN, PIERRE KINGTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685904 | ST GERMAIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475233 | ST GERMAIN, ZHAOLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310002 | ST GERMAINE, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863074 | ST GERMAINS GLASS CO | 212 NORTH 40TH AVE WEST | | | | DULUTH | MN | 55807 | |
| 5402766 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 4248235 | ST HILAIRE, SHATERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242828 | ST HILAIRE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745832 | ST HILL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417650 | ST HILLAIRE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228967 | ST HUBERT, CAROLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805436 | S-T INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 517 | | | ST JAMES | MN | 56081-0517 | |
| 5799040 | S-T INDUSTRIES INC | P O BOX 517 | | | | ST JAMES | MN | 56081-0517 | |
| 5783565 | ST JEAN M | PLEASE ENTER | | | | MIAMI | FL | 33167 | |
| 4398147 | ST JEAN, GIORDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169345 | ST JEAN, KRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260781 | ST JEAN, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648401 | ST JEAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456753 | ST JEAN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230869 | ST JEAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878203 | ST JOHN SALES & SERVICE | L & B HOMES INC | 1146 STATE ROAD 206 E | | | SAINT AUGUSTINE | FL | 32086 | |
| 5484558 | ST JOHN THE BAPTIST PARISH | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 4875289 | ST JOHN VALLEY TIMES | DIV OF CLEVELAND NEWSPAPERS INC | 160 MAIN STREET P O BOX 419 | | | MADAWASKA | ME | 04756 | |
| 4430071 | ST JOHN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612948 | ST JOHN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296693 | ST JOHN, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565907 | ST JOHN, JIMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562858 | ST JOHN, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393498 | ST JOHN, MADELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459886 | ST JOHN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391618 | ST JOHN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414231 | ST JOHN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746218 | ST JOHN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662886 | ST JOHN, WILLARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359035 | ST JOHN, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484559 | ST JOHNS COUNTY | PO BOX 9001 | | | | ST AUGUSTINE | FL | 32085-9001 | |
| 5799041 | ST JOHNS SALES & SERVICE | 1146 State Rd 206 E | | | | St Augustine | FL | 32086 | |
| 5793462 | ST JOHNS SALES & SERVICE | LISA A LANE | 1146 STATE RD 206 E | | | ST AUGUSTINE | FL | 32086 | |
| 4869792 | ST JOSEPH BEVERAGE LLC | 6509 CORPORATE DRIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5484560 | ST JOSEPH COUNTY | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 5783566 | ST JOSEPH COUNTY CLERK'S OFFICE | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 4775640 | ST JOUR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872469 | ST JUDE CHILDRENS RESEARCH HOSPITAL | AMERICAN LEBANESE SYRIAN ASSOCIATED | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4171358 | ST JULIAN, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532646 | ST JULIAN, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250612 | ST JULIEN, HERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423381 | ST JULIEN, MOSKOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627474 | ST JULIEN, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689063 | ST JULIEN, RENELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230614 | ST JUSTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175303 | ST JUSTE, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424480 | ST JUSTE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419648 | ST KITT, JO-VAUGHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405682 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 4394252 | ST LAURENT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772250 | ST LAWRENCE, EGBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256377 | ST LOT, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889204 | ST LOUIS AIR CONDITIONING CORP | WALDINGER CORPORATION | 4972 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| 4866735 | ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4846644 | ST LOUIS CONTRACTING INC | 1 S EVERETT ST | | | | Valley Stream | NY | 11580 | |
| 5405683 | ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 4782462 | ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | | Clayton | MO | 63105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875308 | ST LOUIS COUNTY DEPARTMENT OF REV | DIVISION OF LICENSES | 41 SOUTH CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| 5783567 | ST LOUIS COUNTY TREASURER | 41 S CTRL 6TH FLR ACCOUNTING | | | | CLAYTON | MO | 63105 | |
| 4875209 | ST LOUIS COUNTY TREASURER | DEPT OF PUBLIC WORKS | 41 S CTRL 6TH FLR ACCOUNTING | | | CLAYTON | MO | 63105 | |
| 4873582 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P O BOX 368 | | | EMERSON | NJ | 07630 | |
| 4871516 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4871516 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4864599 | ST LOUIS SELECT LANDSCAPING & LAWN | 2701 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | 63049 | |
| 4898497 | ST LOUIS SERVICE TECH | 12930 HOLLENBURG DRIVE | | | | BRIDGETOON | MO | 63044 | |
| 5799042 | ST LOUIS WHOLESALE | 801 Texas Ct | | | | O'Fallon | MO | 63366 | |
| 4248420 | ST LOUIS, DONOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432792 | ST LOUIS, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666737 | ST LOUIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692789 | ST LOUIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494563 | ST LOUIS, NASHEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682902 | ST LOUIS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689375 | ST LOUIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631508 | ST LOUIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612054 | ST LOUIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252140 | ST LOUIS, SHONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245293 | ST LUCE, ADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534791 | ST LUCE, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881457 | ST LUKES WELL SOLUTIONS | P O BOX 3026 | | | | CEDAR RAPIDS | IA | 52406 | |
| 5783568 | ST MARIE L | 4391 NW 19ST APT 370 | | | | LAUDERHILL | FL | 33313 | |
| 5403371 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |
| 4636530 | ST MARTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783569 | ST MARY J | 107 LAWRENCE ST | | | | SYRACUSE | NY | 13208 | |
| 5484564 | ST MARY PARISH | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 4176480 | ST MARY, COENITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869934 | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISTERSTOWN ROAD | | | | BALITMORE | MD | 21208 | |
| 4857286 | ST Messaging Services (formerly Skytel) | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 4886015 | ST MICHEL ENTERPRISES INC | RICHARD ST MICHEL | 420 ALFRED STREET STE 178 | | | BIDDEFORD | ME | 04005 | |
| 4822958 | ST MUNSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822959 | ST ONGE DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393197 | ST ONGE, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780181 | St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | | St Paul | MN | 55102 | |
| 4780182 | St Paul City Right of Way | PO Box 64015 | | | | St Paul | MN | 55164-0015 | |
| 4882635 | ST PAUL PIONEER PRESS | P O BOX 64890 | | | | ST PAUL | MN | 55164 | |
| 4329297 | ST PAUL, ABDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348259 | ST PETER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744691 | ST PETER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366855 | ST PETER-BUDRIS, DEELYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783570 | ST PETERSBURG TIMES | P O BOX 112 | | | | ST PETERSBURG | FL | 33731 | |
| 4888633 | ST PETERSBURG TIMES | TIME PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4888644 | ST PETERSBURG TIMES SOLO MAIL ONLY | TIMES PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4808282 | ST PETERSBURG, FL RETAIL LLC ACH#2045 | C/O R.O & S.W. MANAGER CORP. | 8 WEST 40 TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4664957 | ST PIERRE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271945 | ST PIERRE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612826 | ST RUIS, TIMOTHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432279 | ST SURIN, KALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344422 | ST SURIN, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484565 | ST TAMMANY PARISH | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 4780014 | St Tammany Parish Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | | Covington | LA | 70433 | |
| 4780015 | St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | | New Orleans | LA | 70161-1080 | |
| 4822960 | ST THOMAS CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888283 | ST THOMAS GAS CO | SUNTECK GROUP INC | 9020 ESTATE PEARL | | | CHRISTIANSTED | VI | 00820 | |
| 5799043 | St Thomas More Manor | 11000 Oxford Drive | | | | Bethel Park | PA | 15102 | |
| 5793463 | ST THOMAS MORE MANOR | 11000 OXFORD DRIVE | | | | BETHEL PARK | PA | 15241 | |
| 4256552 | ST THOMAS, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783571 | ST TRACIE A | 2620 CRABAPPLE CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5783572 | ST VINCENT OCCUPATIONAL HEALTH | PO BOX 31251 | | | | BILLINGS | MT | 59107 | |
| 5838909 | St. Albans Center II LLC | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue - 10th Flr. | | New York | NY | 10019 | |
| 4225509 | ST. AMAND, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769748 | ST. ANDRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417718 | ST. ANDREWS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326236 | ST. ANN, BRITTANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468294 | ST. ARNOLD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352636 | ST. AUBIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571480 | ST. AUBIN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305367 | ST. AUBIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855968 | St. Augustine Holdings, LLC | c/o Macomb-Garfield LLC | 263 Pine Ridge Drive | | | Bloomfield | MI | 48034 | |
| 4854678 | ST. AUGUSTINE HOLDINGS, LLC | P.O. BOX 412 | | | | HEALDSBURG | CA | 95448 | |
| 5799044 | ST. AUGUSTINE POWER HOUSE | 125 Pope Rd | | | | St Augustine | FL | 32080 | |
| 4734695 | ST. CATHERINE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780195 | St. Charles County Collector | 201 N Second Street, Suite 134 | | | | St. Charles | MO | 63301-2889 | |
| 4878579 | ST. CHARLES HERALD GUIDE | P.O. BOX 1199 | | | | BOUTTE | LA | 70039 | |
| 4878579 | ST. CHARLES HERALD GUIDE | P.O. BOX 1199 | | | | BOUTTE | LA | 70039 | |
| 4781744 | St. Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | | Luling | LA | 70070 | |
| 4316439 | ST. CHARLES, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781570 | St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | | Ashville | AL | 35953 | |
| 5845738 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845738 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4220686 | ST. CLAIR, CARRINGTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463940 | ST. CLAIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415261 | ST. CLAIR, KILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731834 | ST. CLAIR, MICAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483144 | ST. CLAIR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822961 | ST. CLAIR, TONI & MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573774 | ST. CYR, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703428 | ST. CYR, JOE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326185 | ST. CYR, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595774 | ST. CYR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381011 | ST. DENIS, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224160 | ST. DENIS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656663 | ST. FLEUR, CONCEPTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843406 | ST. FRANCIS MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587405 | ST. GEORGE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300824 | ST. GEORGES IV, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283028 | ST. GEORGES, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582225 | ST. GERMAIN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169853 | ST. GERMAIN, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822962 | ST. GERMAIN, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822963 | ST. HELENA HOSPITAL OF NAPA VALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781745 | St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | | Greensburg | LA | 70441 | |
| 4240465 | ST. HILAIRE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319358 | ST. HILAIRE, ZACH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572648 | ST. JACQUE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332138 | ST. JACQUES, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781746 | St. James Parish School Board | P. O. Box 368 | | | | Lutcher | LA | 70071 | |
| 4327510 | ST. JEAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440018 | ST. JEAN, JAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684356 | ST. JEAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843407 | ST. JOHN PROJECTS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468574 | ST. JOHN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149126 | ST. JOHN, COLEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582242 | ST. JOHN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607549 | ST. JOHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282621 | ST. JOHN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221577 | ST. JOHN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715616 | ST. JOHN, JON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611967 | ST. JOHN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215213 | ST. JOHN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779480 | St. John's County Treasurer | P.O. Box 9001 | | | | St. Augustine | FL | 32085-9001 | |
| 4779959 | St. Joseph County Treasurer | 227 W Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 4779960 | St. Joseph County Treasurer | PO Box 4758 | | | | South Bend | IN | 46634-4758 | |
| 4423759 | ST. JOUR, BRENDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789300 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 St Jude Place | | | | Memphis | TN | 38105 | |
| 5793465 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | ATTN: ALSAC/S | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5789773 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Steele Ford | 501 St | Jude Place | | Memphis | TN | 38105 | |
| 4562094 | ST. JULES, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430663 | ST. JUSTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781748 | St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | | Opelousas | LA | 70571 | |
| 4843408 | St. Leo Catholic Church | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 4780177 | St. Louis County Treasurer | 100 N 5th Ave W | | | | Duluth | MN | 55802 | |
| 4780194 | St. Louis County Treasurer | 41 S Central Ave | | | | St Louis | MO | 63105 | |
| 5830570 | ST. LOUIS POST-DISPATCH | ATTN: SCOTT PETTIT | 900 NORTH TUCKER BOULEVARD | | | ST. LOUIS | MO | 63101 | |
| 4724025 | ST. LOUIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327963 | ST. LOUIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267783 | ST. LOUIS, RICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429768 | ST. LOUIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781749 | St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | | Breaux Bridge | LA | 70517 | |
| 4822964 | ST. MARTIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436706 | ST. MARY, DANNI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808638 | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | 678 REISTERTOWN ROAD | 2ND FLOOR | MANAGEMENT # 4104005407 | | BALTIMORE | MD | 21208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822965 | ST. NICHOLAS ORTHODOX CHURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822966 | ST. ONGE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295247 | ST. ONGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603723 | ST. ONGE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506229 | ST. ONGE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830571 | ST. PAUL PIONEER PRESS | ATTN: ROBERT SHERWOOD | 345 CEDAR STREET | | | SAINT PAUL | MN | 55101 | |
| 4221746 | ST. PAUL-LEDGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572710 | ST. PETER, ABAGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393597 | ST. PETER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346943 | ST. PIERRE, FELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347716 | ST. PIERRE, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332957 | ST. PIERRE, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680750 | ST. PIERRE, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157852 | ST. PIERRE, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243139 | ST. REMY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717000 | ST. ROMAIN, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326183 | ST. ROMAIN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561975 | ST. ROSE ROBERTS, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561165 | ST. ROSE, ALIYAH SHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561308 | ST. ROSE, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760406 | ST. ROSE, LENDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736119 | ST. SAUVEUR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265861 | ST. THOMAS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590218 | ST. THOMAS, INEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443345 | ST. VAL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681153 | ST.ANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232450 | ST.CHARLES, GUY-EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561008 | ST.CLAIR, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764423 | ST.CLAIR, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529313 | ST.CLAIR, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557695 | ST.CLAIR, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761767 | ST.CLAIR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577408 | ST.CLAIR, WINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402572 | ST.CYR, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330511 | ST.CYR, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244585 | ST.CYR, KIMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545787 | ST.CYRE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324975 | ST.CYRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443975 | ST.DENIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291339 | ST.DENIS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400835 | ST.FLEUR, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397631 | ST.GERMAIN, ANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222382 | ST.HILAIRE, KETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643305 | ST.HUBERT, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746330 | ST.JEAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367715 | ST.JEAN, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220016 | ST.JOHN, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211977 | ST.JOHN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436092 | ST.JOHN-THOMPSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561706 | ST.JULES, DE'NEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262382 | ST.JULIEN, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669788 | ST.LAURENT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196368 | ST.LOUIS, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509082 | ST.LOUIS, JAMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682384 | ST.MARIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393184 | ST.ONGE, DARCI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418326 | ST.ONGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394662 | ST.ONGE, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333015 | ST.PIERRE, BRITTANY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358326 | ST.PIERRE, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335916 | ST.PIERRE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552117 | ST.PREUVE, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562690 | ST.REMY, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246786 | ST.REMY, BIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243400 | ST.REMY, TKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326165 | ST.ROMAIN, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561494 | ST.ROSE, KEARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353877 | ST.VINCENT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284179 | STA.ANA, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870594 | STA ELEMENTS INC | 7575 KINGSPOINTE PKWY | STE 25 | | | ORLANDO | FL | 32819 | |
| 5783573 | STA STA | 888 BLVD OF THE ARTS 507 | | | | SARASOTA | FL | 34236 | |
| 4271799 | STA. INES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373930 | STAAB JR, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11494 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549860 | STAAB, AMBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186512 | STAAB, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843409 | STAAB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469562 | STAAB, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313849 | STAAB, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492780 | STAAB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783574 | STAACKHOUSE ORANGELEE | 311 154TH PL | | | | CALUMET CITY | IL | 60409 | |
| 5783575 | STAACY LIGHT | 1524 AVENUE A | | | | COUNCIL BLFS | IA | 51501 | |
| 4486819 | STAAF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244891 | STAAF, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830274 | STAALBERG, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565935 | STAAT, LYNNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756704 | STAAT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783576 | STAATS JANIE S | 1822 N WHITNEY | | | | INDEPENDENCE | MO | 64058 | |
| 5783577 | STAATS ZACH | 2110 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 4194006 | STAATS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663287 | STAATS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739916 | STAATS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274565 | STAATS, GRANT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383143 | STAATS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467038 | STAATS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300759 | STAATS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436607 | STABB, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514553 | STABBER, JORDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515014 | STABE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645790 | STABE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284139 | STABEJ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893331 | STABELLA INC | 2889 GRAY FOX RD | | | | MONROE | NC | 28110 | |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| 5783578 | STABENE SUSAN | 308 QUEENS COURT | | | | MT PLEASANT | SC | 29464 | |
| 5783579 | STABENO ALEXA M | 2316 35TH | | | | LUBBOCK | TX | 79413 | |
| 4809578 | STABER INDUSTRIES, INC | 4800 HOMER OHIO LANE | | | | GROVEPORT | OH | 43125 | |
| 4678275 | STABER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783580 | STABILE TARA | 4821 E 97TH AVE | | | | TAMPA | FL | 33617 | |
| 4245943 | STABILE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434198 | STABILE, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362702 | STABILE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676554 | STABILE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882016 | STABL EZE INC | P O BOX 4505 | | | | GRAND JUNCTION | CO | 81502 | |
| 5783581 | STABLEIN MARY | 108 WHITE LANE | | | | MINOOKA | IL | 60447 | |
| 4287499 | STABLER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371063 | STABLER, ANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289707 | STABLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569784 | STABLER, ERSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595630 | STABLER, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149764 | STABLER, SHELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771562 | STABLES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783582 | STABO MARY | 418 S 87TH PL | | | | MILWAUKEE | WI | 53214 | |
| 4279374 | STABOLESKI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480345 | STABP, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783583 | STABRAKIS STEPHANIE | 34 SUTPHINN AVE | | | | SETH | WV | 25181 | |
| 5783584 | STACE DEFLORIMONTE | 1413 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 4437012 | STACE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783585 | STACEE BURKS | 16534 EGO AVE | | | | EASTPOINTE | MI | 48021 | |
| 4822967 | STACEI SPEEDLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783586 | STACER ANGELINE | 3747 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5783587 | STACEY A JONES | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783588 | STACEY ALLEN | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420 | |
| 4843410 | STACEY AND DAVID ABERCRMBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783589 | STACEY ANDERSON | 510 BROOKCLIFF DR | | | | CAYCE | SC | 29033 | |
| 5783590 | STACEY ARMSTRONG | 3338 W MITLON | | | | SAINT LOUIS | MO | 63114 | |
| 5783591 | STACEY ASHLEY | 315 HICKORY LANE | | | | BESSEMER CITY | NC | 28016 | |
| 5783592 | STACEY BEISSEL | 27925 LOGAN AVE | | | | WEBSTER | MN | 55088 | |
| 5783593 | STACEY BLOOM | 9393 BELLVIEW RD | | | | BATTLECREEK | MI | 49014 | |
| 5783595 | STACEY BOEHM | 23768 CTY Z | | | | CORNELL | WI | 54732 | |
| 4869533 | STACEY BONIN | 6209 MAXIE TRAHAN ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5783596 | STACEY BOONE | 7217 LAKE SERENITY DR | | | | CORP CHRISTI | TX | 78414 | |
| 5783597 | STACEY BOUTIESTE | 153 BYRANT AVE | | | | BRONX | NY | 10460 | |
| 5783598 | STACEY BOWERS | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 5783599 | STACEY BRIDGES | 3673 EAST114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5783600 | STACEY BROKES | 609 S LONGFELLOW | | | | WICHITA | KS | 67207 | |
| 5783601 | STACEY BROUGHTON | 36150 HAZELWOOD | | | | WESTLAND | MI | 48186 | |
| 5783602 | STACEY BROWN | 73 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783604 | STACEY BURKE | 853 CROSS CREEK DR | | | | ABINGDON | VA | 24210 | |
| 5783605 | STACEY CARCIERI | PO BOX 453 | | | | WILKES BARRE | PA | 18702 | |
| 5783607 | STACEY COCHRAN | 16 SHARON STREET | | | | RISING SUN | MD | 21911 | |
| 5783608 | STACEY COLEMAN | 20350 E 8 MILE RD | | | | DETROIT | MI | 48225 | |
| 5783609 | STACEY CORBIT | 120 KIRKLAND POND ROAD | | | | PEARSON | GA | 31642 | |
| 5783610 | STACEY CORNETTE | 9464 DAUGHTERY MARKS ROAD | | | | HAMMERSVILLE | KY | 45130 | |
| 5783611 | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| 5783612 | STACEY CRAWFORD | 11906 CROYDEN COURT | | | | UNION BRIDGE | MD | 21791 | |
| 4811717 | STACEY CROWLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783613 | STACEY CRUZ | 236 BRIARCLIFF RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5783614 | STACEY D WALLIS | 6908 MOREVIEW RD | | | | EAST RIDGE | TN | 37412 | |
| 4886459 | STACEY D WALLIS | S & M LAWN CARE | 6908 MOREVIEW RD | | | EAST RIDGE | TN | 37412 | |
| 5783615 | STACEY DECKER | 1120 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777 | |
| 5783616 | STACEY DONALD | 2921 J BENNETT DR | | | | BIRMINGHAM | AL | 35211 | |
| 5783617 | STACEY DOWNES | 628 LEIGHTON RD | | | | AUGUSTA | ME | 04330 | |
| 5783618 | STACEY DURANT | 232 GAMBLE ST | | | | SUMTER | SC | 29150 | |
| 4822968 | STACEY ESCOBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783619 | STACEY FOWLKES | 2618 PEARWOOD RD | | | | PARKVILLE | MD | 21234 | |
| 5783620 | STACEY FUGATE | 1508 SE HWY 31 | | | | ARCADIA | FL | 34266 | |
| 5783621 | STACEY GIVHAN | 38637 CHELDON ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5783622 | STACEY GLEASON | PO BOX 213 | | | | MARATHON | NY | 13803 | |
| 5783623 | STACEY GREGORIO | PO BOX 1510 | | | | ARIZONA CITY | AZ | 85123 | |
| 5783624 | STACEY HAMMONDS | 18500 EAGLES ROOST DR | | | | GERMANTOWN | MD | 20874 | |
| 5783625 | STACEY HAMOND | 3722 WOODRUFF AVE | | | | LOUISVILLE | KY | 40215 | |
| 5783626 | STACEY HARRISON | 2307 NORCOVA AVE APT 101Q | | | | NORFOLK | VA | 23513 | |
| 5783627 | STACEY HART | 608 N GARDEN | | | | W FRANKFORT | IL | 62896 | |
| 5783628 | STACEY HENDREE | 3214 INNSBRUCK | | | | MEMPHIS | TN | 38115 | |
| 5783629 | STACEY HILL | 242 ALGER LANE | | | | ASHTON | WV | 25503 | |
| 5783630 | STACEY HOLT | 37 BNYERS AVE APT 309 | | | | AKRON | OH | 44302 | |
| 5783631 | STACEY HYATT | 123 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783632 | STACEY J ROSENDO | 154 NORTH CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 4822969 | Stacey james | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783633 | STACEY JAMES | 628 S LOCUST CIR | | | | COMPTON | CA | 90221 | |
| 5783634 | STACEY JAMISHA | 1108 PINEBROOK PKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 4822970 | STACEY JANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783636 | STACEY JOHNSON | 10016 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5783637 | STACEY JONES | 15908 S DENKER | | | | LOS ANGELES | CA | 90247 | |
| 5783638 | STACEY KEY | 1854 NORTH WASTERN PARKWAY | | | | LOUISVILLE | KY | 40203 | |
| 5783639 | STACEY KIMBELL | 6005 89TH | | | | LUBBOCK | TX | 79424 | |
| 5783640 | STACEY KNAVEL | 471 DAVIS ROAD | | | | VENUS | PA | 16364 | |
| 5783641 | STACEY KOOKER | 2504 HARDINS RD | | | | CHESTER | WV | 26034 | |
| 4442871 | STACEY L MANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783642 | STACEY L QUESADA | 8324 EVEREST STREET | | | | DOWNEY | CA | 90242 | |
| 5783643 | STACEY LEASMAN | 334 E HIGH ST | | | | MENDON | IL | 62351 | |
| 5783644 | STACEY LILLIEDAHL | 111 CR 305 | | | | JONESBORO | TX | 76538 | |
| 5783645 | STACEY LIPKE | 637 HILAND AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5783646 | STACEY LITTLE | 17 TWIN DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5783647 | STACEY LOCKETT | 139 TWILLEY RD | | | | CHULA | GA | 31733 | |
| 5783648 | STACEY LOPEZ | 3302 PROSPECT | | | | CARLSBAD | NM | 88220 | |
| 5783649 | STACEY M CORRELL | 2008 S GOYERE RD APT 7 | | | | KOKOMO | IN | 46902 | |
| 5783650 | STACEY M SCHROEDER | 29 HARBOR LAKE CIR | | | | SAFETY HARBOR | FL | 34695 | |
| 5783651 | STACEY MACKEY | 3448 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5783652 | STACEY MARSHALL | 28 CAMERON RD | | | | BERGENFIELD | NJ | 07621 | |
| 5783653 | STACEY MASSEL | 10262 STEFFAS RD | | | | MAYBEE | MI | 48159 | |
| 5783654 | STACEY MCADAMS | 109 WATKINS DR | | | | HAMPTON | VA | 23669 | |
| 5783655 | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | |
| 5783656 | STACEY MOORE | 238 MORNINGSTAR RD | | | | STATEN ISLAND | NJ | 10303 | |
| 5783657 | STACEY MORK | E2325 HWY 29 | | | | MENOMONIE | WI | 54751 | |
| 5783658 | STACEY MORLEY | 111 CLINTON RD | | | | CANAJOHARIE | NY | 13317 | |
| 5783659 | STACEY MOSS | 425 NORTHFIELD AVE APT 15 | | | | WEST ORANGE | NJ | 07052 | |
| 5783660 | STACEY MURPHY | 14621 57TH PL W | | | | EDMONDS | WA | 98026 | |
| 5783661 | STACEY NIXON | 12757 COURSEY BLVD | | | | BATON ROUGE | LA | 70810 | |
| 5783662 | STACEY NOBLES | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5783663 | STACEY NOVAK | 14440 165TH ST NE | | | | FOLEY | MN | 56329 | |
| 5783664 | STACEY PARKER | 1582 ROMONA RD | | | | AKRON | OH | 44305 | |
| 5783665 | STACEY PEARSON | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5783666 | STACEY POLITE | 6 PENNY LN | | | | ALBANY | GA | 31705 | |
| 5783667 | STACEY POWELL | 14 JOHN ST | | | | PITTSTON | PA | 18640 | |
| 5783668 | STACEY PROCTOR | 24 AMWICH CT | | | | WALDORF | MD | 20602 | |
| 5403148 | STACEY R BALLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783669 | STACEY RAY | 145 COOKSTWN NEW EGYPT ROAD | | | | COOKSTOWN | NJ | 08511 | |
| 4848804 | STACEY RENAE STORER | 360 PARKER POINT RD | | | | GRANT | AL | 35747 | |
| 5783670 | STACEY ROBBS | 405 POLK STREET APT A | | | | THOMASVILLE | NC | 27360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783671 | STACEY ROBERTS | 1921 R ST SE | | | | WASHINGTON | DC | 20020 | |
| 5783673 | STACEY ROGERS | 6831 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5783674 | STACEY RUTHFORD | 204 RAGSDALE ST | | | | KINGSPORT | TN | 37660 | |
| 5783675 | STACEY S LEFLORE | 11300 PORTLANCE ST | | | | DETROIT | MI | 48205 | |
| 5783676 | STACEY SEIDEL | 809 NE MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5783677 | STACEY SHANKS | 9109 BANNER RD | | | | PLEASANT CITY | OH | 43772 | |
| 5783678 | STACEY SHARON | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |
| 5783679 | STACEY SHEPEARD | 117 EMERY CT | | | | NEWARK | DE | 19711 | |
| 5783680 | STACEY SINSABAUGH | 12328 TRUSSUM POND RD | | | | LAUREL | DE | 19956 | |
| 5783681 | STACEY SMEBY | 16915 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55447 | |
| 5783682 | STACEY SNUFFER | 108 PINE ST SOUTH | | | | OAK HILL | WV | 25901 | |
| 5783684 | STACEY SPENCE | 469 GRIVE PARKWAY AP 2 | | | | SALEM | NJ | 08079 | |
| 5783686 | STACEY STEINER | 114 JENIFER TRAIL | | | | OCALA | FL | 34480 | |
| 5783687 | STACEY STYLES | 5960 BALL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5783689 | STACEY TA YLOR | 5028 S ELIZABETH | | | | CHICAGO | IL | 60609 | |
| 5783690 | STACEY TALLON | 18200 SW 86 AVE | | | | MIAMI | FL | 33157 | |
| 5783691 | STACEY THOMPSON | 451 24TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5783692 | STACEY TRAYLOR | 526 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5783693 | STACEY WALDER | 1815 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5783694 | STACEY WALKER | 2789 RIVER TACE CIRCLE | | | | BRADENTON | FL | 34208 | |
| 5783695 | STACEY WARNERS | 1300 W WARNER RD | | | | GILBERT | AZ | 85233 | |
| 5783696 | STACEY WASHINGTON | 9754 WEST RIVER RD | | | | PALMYRA | VA | 22963 | |
| 5783697 | STACEY WEATHERLEY | 273 FARNUM ST | | | | WELLSVILLE | NY | 14895 | |
| 5783698 | STACEY WELCH | 520 JAMESWOOD APP C | | | | PADUCAH | KY | 42003 | |
| 5783699 | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | |
| 5783700 | STACEY WILLSON | 1806 FIRST AVE | | | | NEWYORK | NY | 10128 | |
| 4843411 | STACEY YEAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244556 | STACEY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553662 | STACEY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277021 | STACEY, BENDEQLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605029 | STACEY, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177509 | STACEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589180 | STACEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279387 | STACEY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558560 | STACEY, GABRIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560229 | STACEY, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361110 | STACEY, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252534 | STACEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325686 | STACEY, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571610 | STACEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310662 | STACEY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452037 | STACEY, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425015 | STACEY, NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608720 | STACEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477197 | STACEY, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198077 | STACEY, SKYLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470882 | STACEY, TAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337077 | STACEY, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629871 | STACEY, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313741 | STACH, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769135 | STACH, DAVID B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648006 | STACH, JOACHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389879 | STACH, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576964 | STACH, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571912 | STACH, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687552 | STACHECKI, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365723 | STACHEL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360526 | STACHEL, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221696 | STACHELEK, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769989 | STACHELSKI, STACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574063 | STACHERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337946 | STACHLINSKI, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336705 | STACHLINSKI, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473892 | STACHMUS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302971 | STACHNIK, ALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830275 | STACHNIK, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459501 | STACHOWIAK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185758 | STACHOWIAK, CARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304133 | STACHOWIAK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630160 | STACHOWIAK, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309470 | STACHOWIAK, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651095 | STACHOWICZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783701 | STACI BROOKS | POBOX 1956 | | | | CINCINNATI | OH | 45219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851453 | STACI FENTON | 13360 KIBBINGS RD | | | | SAN DIEGO | CA | 92130 | |
| 5783702 | STACI FLIS | BRYAN FLIS | | | | TOLEDO | OH | 43612 | |
| 5783703 | STACI HENSON | 7374 NW 34TH ST | | | | LAUDERHILL | FL | 33319 | |
| 5783704 | STACI ILAE | 41-032 HIHIMANU ST A | | | | WAIMANALO | HI | 96795 | |
| 5783705 | STACI JOHNSON | 1317POINDEXTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5783706 | STACI MAYFIELD | 333 BROOKFIELD RD | | | | MATTYDALE | NY | 13211 | |
| 5783707 | STACI MILLER | 106 PINE BARK COURT | | | | STATESVILL | NC | 28655 | |
| 5783709 | STACI MOORIS | 900A NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5783710 | STACI NULL | 310 JOHN ST | | | | UNION CITY | MI | 49094 | |
| 5783711 | STACI OREE | 1038 W IRVIN AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5783712 | STACI RIVERS | 3875 E BENNETT ST | | | | INVERNESS | FL | 34453 | |
| 5783713 | STACI ROYLANCE | 14627 ROSE SUMMIT DR | | | | HERRIMAN | UT | 84096 | |
| 5783714 | STACI SHAIN | 3539 ROSEWOOD AVR | | | | ALAMOGORDO | NM | 88310 | |
| 5783715 | STACI TARR | 3112 BAKERSTAN RD | | | | FRANKLINVILLE | NY | 14737 | |
| 5783716 | STACI VENTURA | 594S ARCADIA AVE | | | | LINCOLN | CA | 95648 | |
| 5783717 | STACI WINN | 108 ASPEN LOOP | | | | UNION CITY | CA | 94587 | |
| 4830276 | STACI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783719 | STACIA LINDSAY | 5123 HAWAIIN TERR APT 6 | | | | CINCINNATI | OH | 45223 | |
| 5783720 | STACIA MCNEIL | 17340 LENNANE | | | | REDFORD | MI | 48200 | |
| 5783721 | STACIA PRIESTER | 904 BAIRD | | | | AKRON | OH | 44306 | |
| 5783722 | STACIA SMITH | 5444 JAMESTOWN COURT | | | | BALTIMORE | MD | 21229 | |
| 5783723 | STACIE ALLEN | 3869 LAKE VISTA RD | | | | AKRON | OH | 44319 | |
| 4641806 | STACIE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783724 | STACIE ANDERS | 5253 CALLA AVE | | | | WARREN | OH | 44483 | |
| 5783725 | STACIE BARRETT | 17489 EAST GATE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5783726 | STACIE COLE | 395 STAMBAUGH | | | | SITKA | KY | 41255 | |
| 5783727 | STACIE COURT BUCHANAN STALEY | 633 MARKET ST | | | | PIKETON | OH | 45661 | |
| 5783728 | STACIE DAVENPORT | PO BOX 55234 | | | | METAIRIE | LA | 70055 | |
| 5783729 | STACIE EL HARRAB | 49 CIRCLE DRIVE | | | | THELMA | KY | 41260 | |
| 5783730 | STACIE ELDRIDGE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5783731 | STACIE FRIEND | 1614 VINAL ST | | | | TOLEDO | OH | 43605 | |
| 5783732 | STACIE GONDORCHIN | 572 54TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4868552 | STACIE HAIGHT CONNERTY | 5240 W KINGSTON COURT NE | | | | ATLANTA | GA | 30342 | |
| 4850508 | STACIE HOBBS | 326 HIGH KNOB LN | | | | Reisterstown | MD | 21136 | |
| 5783733 | STACIE HOLIFIELD | 2419 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5783734 | STACIE HUTTON | 221 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5783735 | STACIE KOCHER | 3225 NE 44TH PL | | | | OCALA | FL | 34479 | |
| 5783736 | STACIE KRONSCHNABEL | 306 S MILL ST | | | | FERTILE | MN | 56540 | |
| 5783737 | STACIE L RODRIGUEZ | 9702 HIRSCH RD | | | | HOUSTON | TX | 77016 | |
| 5783738 | STACIE LITTLE | 107 THORNCLIFF RD | | | | BUFF | NY | 14223 | |
| 5783739 | STACIE M WALLACE | 29301 NEHLS PARK DR | | | | WICKLIFFE | OH | 44092-2016 | |
| 5783740 | STACIE MARKULIN | 19 W PARK AVE | | | | AVENEL | NJ | 07001 | |
| 5783741 | STACIE MARTIN | 9851CR 95 | | | | KENTON | OH | 43326 | |
| 5783742 | STACIE MARTINEZ | 907 N BUFFALO AVE | | | | CLEBURNE | TX | 76033 | |
| 5783743 | STACIE PITTMAN | 313 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3804 | |
| 5783744 | STACIE PULLIN | 11885 SOUTH BAY COURT | | | | GRAND BAY | AL | 36541 | |
| 5783745 | STACIE R FULMER | 15038 WOODLAND | | | | DETROIT LAKES | MN | 56501 | |
| 5783746 | STACIE RHODES | 509 NORTH 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5783747 | STACIE RHYMER | 4000 URBANA RD | | | | MILLSTADT | IL | 62260 | |
| 5783748 | STACIE SPENCE | 1703 ALBERTI DR | | | | SILVER SPRING | MD | 20902 | |
| 5783749 | STACIE TRAN | 936-41ST NW C317 | | | | ROCHESTER | MN | 55901 | |
| 5783750 | STACIE WALLACE | 517 3RD ST SW | | | | PIPESTONE | MN | 56164 | |
| 5783751 | STACIE WATSON | 139 BELL ST | | | | MARINE CITY | MI | 48039 | |
| 5783752 | STACIE WILLIAMS | 512 N E 1ST | | | | GALVA | IL | 61434 | |
| 4811380 | STACIE YOUNG | 7809 Holly Knoll Ave | | | | Las Vegas | NV | 89129 | |
| 4888025 | STACIES LAWN CARE & SNOW REMOVAL | STACIE JORGENSON ANDERSON | 211 DUGAN ST S | | | WELCOME | MN | 56181 | |
| 4864134 | STACK A SHELF LTD | 25 CHERRY BLOSSOM RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 5783753 | STACK ALICE | 41 CREST LANE | | | | CONCHO VALLEY | AZ | 85924 | |
| 5783754 | STACK ALISON | 106 STONEY CREEK CT AAPT G | | | | EASLEY | SC | 29642 | |
| 5783755 | STACK BABE | 610 E 4TH ST | | | | COLTON | SD | 57018 | |
| 5783756 | STACK MARY | 2478 CASTLEWOOD RD | | | | MAITLAND | FL | 32751 | |
| 5783757 | STACK MEGHANN | 280 LIBERTY DR APT 105 | | | | JACKSONVILLE | NC | 28546 | |
| 4860188 | STACK ON PRODUCTS CO | 135 S LASALLE DEPT 4477 | | | | CHICAGO | IL | 60674 | |
| 4806063 | STACK ON PRODUCTS COMPANY | PO BOX 95021 | | | | PALATINE | IL | 60095-0021 | |
| 4422578 | STACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298314 | STACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539277 | STACK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753830 | STACK, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420030 | STACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332350 | STACK, JO-ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433617 | STACK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371325 | STACK, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369049 | STACK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714656 | STACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765550 | STACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365611 | STACK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387204 | STACK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222903 | STACK, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374211 | STACK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653915 | STACK, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822971 | STACK,JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520057 | STACKENS, RHALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436625 | STACKER, BOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375611 | STACKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606363 | STACKER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783758 | STACKHOUSE FARREN | 10306 DUNLEAF ARC WAY | | | | NORCROSS | GA | 30093 | |
| 5783759 | STACKHOUSE JENNIFER | 343 COVINGTON FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 4187991 | STACKHOUSE, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433194 | STACKHOUSE, CEARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729635 | STACKHOUSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608163 | STACKHOUSE, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899470 | STACKHOUSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482716 | STACKHOUSE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341795 | STACKHOUSE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177792 | STACKHOUSE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276353 | STACKHOUSE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706173 | STACKHOUSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324518 | STACKHOUSE, TERRINIKIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451493 | STACKHOUSE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783760 | STACKINS ALICIA | 926 N MADISON | | | | CORINTH | MS | 38834 | |
| 4606537 | STACKLEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236041 | STACKLIES, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281982 | STACKO, JOSPEH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461513 | STACKO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533586 | STACKOWICZ, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783761 | STACKPOLE RONALD | 35THREELICKRD | | | | BUCKHANNON | WV | 26201 | |
| 4799924 | STACKS AND STACKS | 1045 HENSLEY STREET | | | | RICHMOND | CA | 94801 | |
| 5783762 | STACKS DEBRA A | 311 FRANK DR | | | | CHARLOTTE | NC | 28215 | |
| 4262256 | STACKS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643270 | STACKS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197147 | STACKS, LANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266400 | STACKS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352793 | STACKUS, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783763 | STACY A BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5783764 | STACY A HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 4799565 | STACY ADAMS | WEYCO GROUP INC | PO BOX 88858 | | | MILWAUKEE | WI | 53288-0904 | |
| 4799474 | STACY ADAMS SHOES | WEYCO GROUP INC | 7738 SOLUTION CENTER | | | CHICAGO | IL | 60677-7007 | |
| 5783765 | STACY ALBERTA | 8 CIRCLE DR | | | | BALTIMORE | MD | 21226 | |
| 5783766 | STACY ALEX HEMENWAY | 2531 VICTOR | | | | REDDING | CA | 96002 | |
| 5783767 | STACY ANDERSON | 1098 COUNTRY CLUB RD | | | | ELGIN | IL | 60123 | |
| 5819049 | Stacy Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5408953 | STACY ANKNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783770 | STACY BARNES | 105 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5783771 | STACY BEAM | 1047 E 9TH AVE APT 102 | | | | BROOMFIELD | CO | 80020 | |
| 5783772 | STACY BECK | 330 W CHERYL DR | | | | SAN ANTONIO | TX | 78228 | |
| 5783773 | STACY BOOKER | 36 SOUTH WESTMOORE AVE | | | | NEWARK | OH | 43055 | |
| 5783774 | STACY BOYD | 52 OLD YELLOW SPRINGS RD | | | | FAIRBRON | OH | 45324 | |
| 5783775 | STACY BRANDY | 9621 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5783776 | STACY BRIARI GREEN ANDERSON | 475 WASHINGTON ST NE | | | | WARREN | OH | 44483 | |
| 5783777 | STACY BROWN | 3724 SIGNALHILL NORTH WEST | | | | ROANOKE | VA | 24017 | |
| 5783778 | STACY BURDEN | 3401 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5783779 | STACY BURKHART | 28344 COLUMBIA RD | | | | TAVARES | FL | 32778 | |
| 5783780 | STACY C | 1223 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5783781 | STACY CALDWELL | 6420 CHELWYNDE AVE | | | | PHILA | PA | 19142 | |
| 5783782 | STACY CAMPTON | 1258 FORDER | | | | SAINT LOUIS | MO | 63129 | |
| 5783783 | STACY CARSON | 4928 N 60TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5783784 | STACY CHARLE TWO CROW LONGMAN | 512 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 5783785 | STACY CLARK | 209 S DELPHINE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5783786 | STACY CONRAD | 1345 PISGAH HWY | | | | CANDLER | NC | 28715 | |
| 5783787 | STACY COOPER | 315 S KENNEDY | | | | SHAWNEE | OK | 74840 | |
| 5783788 | STACY DIANE | 1818 W JEANU | | | | MILWAUKEE | WI | 53210 | |
| 5783789 | STACY DIMITRI | 6728 PAUL REVERE CT | | | | ORLANDO | FL | 32809 | |
| 5783790 | STACY DONALD | 257 FAIRFIELD LN | | | | MARION | VA | 24354 | |
| 5783791 | STACY DONOVAN | 143 WHITE ST | | | | SPFLD | MA | 01108 | |
| 5783792 | STACY E WILLIAMS | 10122 CLAIRMONT DR | | | | STLOUIS | MO | 63136 | |
| 5783793 | STACY ELLEN | 1535 AXTELL RD | | | | HOWARDSVILLE | VA | 24562 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783794 | STACY FEATHERSTONE | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5783795 | STACY FISHER | 9813 90TH WAY N | | | | LARGO | FL | 33777 | |
| 5783796 | STACY FLATT | 3803 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5783797 | STACY FOXX | 1110 GLENDALE RD | | | | HENDERSON | TN | 38340 | |
| 5783799 | STACY FREDETTE | 620 N HEWITT DR APT 91 | | | | HEWITT | TX | 76643 | |
| 5783800 | STACY G GOODWIN | 1616 2ND STREET | | | | LAKE CHARLES | LA | 70607 | |
| 4822972 | STACY GANRONG DENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783801 | STACY GARY CLAYBO | 502 NEWHALEM ST UNIT 317 | | | | ROCKPORT | WA | 98283 | |
| 5783802 | STACY GERGEN | 4893 BISSET LN | | | | INVER GROVE | MN | 55076 | |
| 5783803 | STACY GORMAN | 15 BISHOP PINE RD | | | | BARTO | PA | 19504 | |
| 5783804 | STACY GOTEL | 3323 ALTAMONT RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783805 | STACY HAIRRELL | 10569 COLOMA ST | | | | LOMA LINDA | CA | 92354 | |
| 5783806 | STACY HALL | 2498 KREBER AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5783807 | STACY HAMILTON | 10 LOMBARD ST | | | | DAYTON | OH | 45403 | |
| 5783808 | STACY HAMMONS | 416 NORTHRIDGE DR | | | | LEWISBURG | WV | 24901 | |
| 5783809 | STACY HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5783810 | STACY HARRIS | 13485 FRANKLIN TRPK | | | | DRY FORK | VA | 24549 | |
| 5783811 | STACY HAYSLIP | 1748 ST HWY 7 | | | | UNADILLA | NY | 13849 | |
| 5783812 | STACY HEATHER | 41 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5783813 | STACY HINKLE | 12263 XYLITE ST NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5783814 | STACY HUNZIKER | 3500 GRAND AVE UNIT 12 | | | | AMES | IA | 50010-4157 | |
| 5783815 | STACY JACKSON | 2321 NICHOLAS AVE | | | | AKRON | OH | 44305 | |
| 5783816 | STACY JANE KING | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | |
| 5783817 | STACY JEHLICKA | 799 11TH AVE SW APT 101 | | | | FOREST LAKE | MN | 55025 | |
| 5825533 | Stacy Jimenez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783818 | STACY JOHNSON | 501 BEN ALLEN RD | | | | NASHVILLE | TN | 37216 | |
| 5783819 | STACY JONES | 1613 SAVANNAH S SE APT201 | | | | WASHINGTON | DC | 20020 | |
| 5783820 | STACY JUAREZ | 1408 KINGS ROW | | | | PLAINVIEW | TX | 79072 | |
| 5783821 | STACY JUDY | PO BOX 98 | | | | STEWART | OH | 45778 | |
| 5783822 | STACY K OTT | 2696 BRADLEY LANE | | | | ROUND ROCK | TX | 78664 | |
| 4822973 | STACY KAPLAN & PETER SLOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440558 | STACY KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783823 | STACY KNAPP | 164 MCDONALD ROAD | | | | RICHMONDVILLE | NY | 12149 | |
| 5783824 | STACY L BELL | 790 BILLY STRONG RD | | | | DAWSON | GA | 39842 | |
| 5783825 | STACY L JOHNNIE | 205 BERWICK DRIVE | | | | BRIDGE CITY | TX | 77611 | |
| 5783826 | STACY L MASON | 875 S BROOKSIDE | | | | MUSKEGON | MI | 49441 | |
| 5783827 | STACY LECLAIRE | 14213 HEATHER RDG | | | | ROGERS | MN | 55374 | |
| 4850842 | STACY LEE CORBIN | 16505 NE 88TH ST | | | | Vancouver | WA | 98682 | |
| 4843412 | STACY LEVINE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783828 | STACY LORE | 135 N FORREST DR | | | | MILFORD | PA | 18337 | |
| 5783829 | STACY M ALMESTICA | 359 CASTLE BURKE | | | | FSTED | VI | 00841 | |
| 5783830 | STACY M HERRON | 1015 WAYSIDE ST NW | | | | PRESTON | MN | 55965 | |
| 5783831 | STACY MAJOR | 2543 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5783832 | STACY MARKERT | 2162 CARDINAL DR | | | | SHAKOPEE | MN | 55379 | |
| 5783833 | STACY MARTIN | 2810C DOOLITTLE DRIVE | | | | TRENTON | NJ | 08641 | |
| 5783834 | STACY MARTINEZ | 2329 MILLCREEK DR | | | | MODESTO | CA | 95351 | |
| 5783835 | STACY MATA | 1818 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | |
| 5783836 | STACY MCADOO | 14 N MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 4822974 | STACY McCLAUGHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852028 | STACY MCKEE | 2569 GLEN HAIG WAY | | | | San Jose | CA | 95148 | |
| 5783837 | STACY MCLEAN | 286 HARDING RD | | | | HARRIMAN | TN | 37748 | |
| 5783838 | STACY MCNEIL | 2605 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012 | |
| 5783839 | STACY MEEUSEN | 5001 SPRING VALLEY ROADSUITE 600- | | | | DALLAS | TX | 75244 | |
| 5783840 | STACY MELCHOR | 5040 B WHITMERS LANE | | | | FREDERICK | MD | 21703 | |
| 5783841 | STACY MELENDEZ | 2111 SHEPHERD ST | | | | WICHITA FALLS | TX | 76309 | |
| 5783842 | STACY MENDEZ | 2615 E TYLER | | | | FRESNO | CA | 93702 | |
| 5783843 | STACY MILLER | 4300 ELLISTON TROWBRIDGE | | | | GREYTOWN | OH | 43432 | |
| 5783844 | STACY MIRANNE | 3487 E CORTLAND | | | | FRESNO | CA | 93726 | |
| 5783845 | STACY MITCHELL | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78213 | |
| 4634880 | STACY MOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783846 | STACY MONDESIR | PO BOX 4241 | | | | QUEENSBURY | NY | 12804 | |
| 5783847 | STACY MOORE | 2445 ALTAMAHAW | | | | BURLINGTON | NC | 27217 | |
| 5783848 | STACY MORSE | 7226 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 5783849 | STACY MURRAY | 564 SW GRACELAND | | | | MAYO | FL | 32066 | |
| 5783850 | STACY NADLER | 513 S LAVON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5783851 | STACY OJANO | 10 IIIWIPOLENA RD | | | | HILO | HI | 96720 | |
| 5783852 | STACY OTT | PO BOX 641 | | | | GOOLEY | TX | 76044 | |
| 5783853 | STACY PECK | 2033 31ST ST S | | | | LA CROSSE | WI | 54601 | |
| 5783854 | STACY PENA | 2359 29TH ST | | | | MOLINE | IL | 61265 | |
| 5783855 | STACY PONDILLO | 702 PARK AVENUE | | | | YOUNGSTOWN | OH | 44510 | |
| 5783856 | STACY PURNELL | 526 EAST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5783857 | STACY R MURRAY | 3506 LAKEWOOD DR | | | | TALLAHASSEE | FL | 32305 | |
| 5783858 | STACY RADLEY | 177 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783859 | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | |
| 5783860 | STACY REGINA SWIFT MAYHUE | 4850 UNDERWOOD AVE APT 413 | | | | OMAHA | NE | 68132 | |
| 5783861 | STACY RHOME | 214 MORAGAN STREET | | | | CANONSBURG | PA | 15317 | |
| 5783862 | STACY ROACH | 1404 HOPI TR | | | | HARKET HEIGHTS | TX | 76548 | |
| 5783863 | STACY ROBINSON | 6541 7TH ST | | | | LUBBOCK | TX | 79416 | |
| 5783864 | STACY RODEBERG | 1035 20TH AVE SW | | | | MONTEVIDEO | MN | 56265 | |
| 4849523 | STACY ROGERS | 2 FISHER DR UNIT 410 | | | | Mount Vernon | NY | 10552 | |
| 5783865 | STACY RUSSELL | 3310 DAISY LANE APT1 | | | | RACINE | WI | 53406 | |
| 5783866 | STACY SANTORI | PO BOX 2868 | | | | PASO ROBLES | CA | 93446 | |
| 5783867 | STACY SAUER | 7850 105TH ST | | | | MILACA | MN | 56353 | |
| 5783868 | STACY SCHUE | 9N236 CRAWFORD RD | | | | BUNKER HILL | IL | 62014 | |
| 5783869 | STACY SCHWEND | 20 LAUREL BOULEVARD | | | | LANOKA HARBOR | NJ | 08734 | |
| 5783871 | STACY SHIVERS | 3536 ST MARY RD LOT D6 | | | | COLUMBUS | GA | 31906 | |
| 5783873 | STACY SIMPSON | 286 E MAIN ST APT 2 | | | | NORTH ADAMS | MA | 01247 | |
| 5783874 | STACY SMITH | 10709 SERENITY CIR | | | | SEAFORD | DE | 19973 | |
| 5783875 | STACY STANABACK | 144 LAKESIDE DR WEST | | | | BELVIDERE | NJ | 07823 | |
| 5783876 | STACY STEINFELDT | 314 E CEDAR APT 10 | | | | HOUSTON | MN | 55943 | |
| 5783877 | STACY STEINMETZ | 16 CHARLES STREET | | | | STANHOPE | NJ | 07874 | |
| 5783878 | STACY STEPHENSON | 2572 EAST LITTLE KANAWA HW | | | | GRANTSVILLE | WV | 26147 | |
| 5783879 | STACY SWIFT | 4727 N 42 ST | | | | OMAHA | NE | 68111 | |
| 5783880 | STACY TERESA | 611 COUNTY RD 639 | | | | BOONEVILLE | MS | 38829 | |
| 5783881 | STACY THAYER | 148 JESSE ROBINS | | | | BELFAST | ME | 04915 | |
| 5783882 | STACY TINKER | 800 GREENE ST | | | | OLIVER SPRINGS | TN | 37840 | |
| 5783883 | STACY TOLBERT | PO BOX 691 | | | | OAKDALE | CA | 95361 | |
| 4830277 | STACY TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783884 | STACY TRENERRY | 59 DANA DR | | | | JESUP | GA | 31545 | |
| 5783885 | STACY TRIMBLE | 4035 WESTCHESTER DR | | | | ORANGE | TX | 77630 | |
| 5783886 | STACY TRIPLETT | 1173 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5783887 | STACY TROBEK | 948 NORTH STATELINE RD | | | | MASURY | OH | 44438 | |
| 5783888 | STACY TUCKER | 385 WEBB FARM ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5783889 | STACY UTLEY | 425 LAKE DR | | | | HENDERSON | KY | 42420 | |
| 5783890 | STACY WARNER | 75 ICEHOUSE HILL RD | | | | STEVENS | PA | 17578 | |
| 5783891 | STACY WARYASZ | 1394 STOCKTON AVE | | | | GREENBACKVILLE | VA | 23356 | |
| 5783892 | STACY WHITE | 616 HELLAM ST | | | | WRIGHTSVILLE | PA | 17368 | |
| 5783893 | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5783894 | STACY WOODS | 122 S HOIGHLAND DR | | | | MIDDLETON | ID | 83644 | |
| 5783895 | STACY WRIGHT | 3370 COUNTY ROAD 55 | | | | CENTRE | AL | 35960 | |
| 5783896 | STACY YARGER | 8031 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 4843413 | STACY YORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783897 | STACY YOUNG | 64 MECHANICS AVE | | | | TRENTON | NJ | 08638 | |
| 5783898 | STACY ZABINSKI | 6646 RAVENWOOD AVENUE NW | | | | CANTON | OH | 44718 | |
| 4317221 | STACY, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456665 | STACY, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304105 | STACY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309562 | STACY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792532 | Stacy, Beth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555998 | STACY, CERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146800 | STACY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243820 | STACY, CIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691789 | STACY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686169 | STACY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678217 | STACY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553152 | STACY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739961 | STACY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670725 | STACY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152479 | STACY, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553792 | STACY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446968 | STACY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618373 | STACY, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307069 | STACY, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373471 | STACY, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522066 | STACY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368344 | STACY, JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646800 | STACY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321491 | STACY, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445514 | STACY, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708313 | STACY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770307 | STACY, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565648 | STACY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378680 | STACY, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411090 | STACY, LUANAMARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578263 | STACY, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243536 | STACY, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563630 | STACY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771906 | STACY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581771 | STACY, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308518 | STACY, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775395 | STACY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629227 | STACY-CLINTON, LOUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783899 | STACY-DEANAH MONROE | 4139 BEECH FAMILY ST | | | | LAS VEGAS | NV | 89115 | |
| 5783900 | STACYE FORD | 1152 KILGORE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5783901 | STACYE SHARRON | 1127 S BROADWAY | | | | SPRINGFIELD | MO | 65807 | |
| 5783902 | STACYJO E GARCIA | 4160 W WALSH PLACE | | | | DENVER | CO | 80219 | |
| 4452806 | STADALSKY, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363367 | STADEL, KASANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516589 | STADELMAN, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585806 | STADELMANN, BIRGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456035 | STADELMYER, KALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774913 | STADIE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366975 | STADIG, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648748 | STADIN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886124 | STADLBAUER HK LTD | RM1917,NORTH TOWER,CONCORDIA PLAZA | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4576207 | STADLER, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575400 | STADLER, EVYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843414 | STADLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181392 | STADLER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710730 | STADLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356322 | STADLER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573039 | STADLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314988 | STADLEY, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822975 | STADLIN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783903 | STADNICK MICHELLE M | PO BPC829 | | | | PINE RIDGE | SD | 57772 | |
| 5783904 | STADOM OJONA | 146 E A SMITH SVE | | | | LAKE PLACID | FL | 33852 | |
| 4355919 | STADTFELD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274620 | STADTLANDER, BLAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291911 | STADTLANDER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490755 | STADTLER, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783905 | STADUM DUANE | 304 ROOSEVELT AVE | | | | DEVILS LAKE | ND | 58301 | |
| 4565293 | STADY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409433 | STADY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318773 | STAEB, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790386 | Staeb, Peggy & Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722326 | STAEBEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723933 | STAEDT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478167 | STAEHLE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855688 | Staelens, Kurt C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742745 | STAERK, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326012 | STAES, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435547 | STAFA, VEBIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783906 | STAFANEY CONWAY | 4811 KINGFISHER WAY | | | | LOUISVILLE | KY | 40213 | |
| 5783907 | STAFANKO TINA | 11441 SUMMERWINDS CT | | | | FT MYERS | FL | 33908 | |
| 4811525 | STAFF MATTERS INC | 2251 EAST GRANT ROAD | | | | TUCSON | AZ | 85719 | |
| 4673044 | STAFF, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646059 | STAFF, SUSAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399024 | STAFFA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201054 | STAFFA, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198176 | STAFFEL, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767551 | STAFFELD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783908 | STAFFERAD NICHOLES | 7 EATON CORNER RD | | | | ATHENS | ME | 04912 | |
| 4397552 | STAFFIERI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236325 | STAFFINE, SHEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878697 | STAFFING PARTNERS INC | MAIL CODE 61010 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |
| 4880157 | STAFFING SOLUTIONS SOUTHWEST INC | P O BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4888029 | STAFFMARK | STAFFMARK INVESTMENT LLC | P O BOX 952386 | | | ST LOUIS | MO | 63195 | |
| 4747311 | STAFFNEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807420 | STAFFORD 75 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807941 | STAFFORD 75 LLC | 3050 PEACHTREE STREET, NW  SUITE LL-50 | C/O STAFFORD PROPERTIES, INC. | ATTN MELISSA AHRENDT | | ATLANTA | GA | 30305 | |
| 5783909 | STAFFORD AMY | 1276 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5783910 | STAFFORD BONITA D | 96 MOODY RD | | | | HINESVILLE | GA | 31313 | |
| 5783911 | STAFFORD CHARLINE | 1778 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 4876602 | STAFFORD COMMUNICATIONS GROUP | GREENVILLE NEWS INC | PO BOX 340 109 N LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| 5783912 | STAFFORD COMMUNICATIONS GROUP | PO BOX 340 109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 4248327 | STAFFORD CORNELIUS, JANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783913 | STAFFORD DARRYL | 85 MADIGAN AVE | | | | CONCORD | CA | 94518 | |
| 5783914 | STAFFORD DAVID R | 2100 BRISTOL ST | | | | WINSTON SALEM | NC | 27105 | |
| 5783915 | STAFFORD DORIS | 1905 SOUTHERN BLVD APT62 | | | | WARREN | OH | 44485 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783916 | STAFFORD ERIC | 2984 MESA AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5783917 | STAFFORD ESSENCE | 9065 161ST PL | | | | ORLAND HILLS | IL | 60487 | |
| 5783918 | STAFFORD FRANK | 440 HITE STREET | | | | MORGANTOWN | WV | 26501 | |
| 5794055 | Stafford Holdings Group, LTD, LLC | La Vallee House, Upper Dargle Road | | | | Bray | | A98W2H9 | Ireland |
| 5789333 | STAFFORD HOLDINGS GROUP, LTD, LLC | PO BOX 340 109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 5783919 | STAFFORD JAMIE | 2517 BOARDWALK CIR APT 5 | | | | EAU CLAIRE | WI | 54701 | |
| 5783920 | STAFFORD JAQUITA | 1719 DOMINION SR APT G | | | | AKRON | OH | 44313 | |
| 5783921 | STAFFORD JASON | 2110 SE CALIFORNIA | | | | TOPEKA | KS | 66605 | |
| 5783922 | STAFFORD JENNIFER | 1181 MALATCHIE RD | | | | FORT VALLEY | GA | 31030 | |
| 4344046 | STAFFORD JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783923 | STAFFORD JUDITH | 311 S MAIN STREET | | | | PARIS | MO | 65275 | |
| 5783924 | STAFFORD JULIN | 4283 E 164TH ST | | | | CLEVELAND | OH | 44128 | |
| 5783925 | STAFFORD KAREN | 9953 DARROW PARK DR | | | | TWINSBURG | OH | 44087 | |
| 5783926 | STAFFORD LEDENA | 2804 SW J LOT 91 | | | | LAWTON | OK | 73501 | |
| 5783927 | STAFFORD LUCI | 4312 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 5783928 | STAFFORD MARIA | 67 STAROLITE LANE | | | | ELLIJAY | GA | 30540 | |
| 5783929 | STAFFORD MARISSA | 509 LILY ST | | | | CORINTH | MS | 38834 | |
| 5783930 | STAFFORD MARTHA | 431 KIRKLAND RD 2122 | | | | COVINGTON | GA | 30016 | |
| 5783932 | STAFFORD MICHAEL | 204 BAKER ST | | | | SAVANNAH | GA | 31415 | |
| 5783933 | STAFFORD MILDRED | 79 FLINT RIVER RD 12-C | | | | RIVERDALE | GA | 30274 | |
| 5783934 | STAFFORD MIRANDA | 912 E SUNSET DR | | | | MONROE | NC | 28112 | |
| 5783935 | STAFFORD NYKKI | 22241 SUGAR BUSH LN | | | | ABINGDON | VA | 24201 | |
| 5783936 | STAFFORD PAUL | 11385 HWY 20-26 | | | | EVANSVILLE | WY | 82636 | |
| 5783937 | STAFFORD RANI L | 2169 E 1800 S | | | | WENDALL | ID | 83355 | |
| 5783938 | STAFFORD REATTA | 1528 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 4888031 | STAFFORD RESOURCES LLC | STAFFORD TECHNOLOGY | 485 METRO PLACE SOUTH STE 410 | | | DUBLIN | OH | 43017 | |
| 4853992 | Stafford Resources, LLC | 485 Metro Place South | Ste 410 | | | Dublin | OH | 43017 | |
| 5783939 | STAFFORD SH L | 1882 E 104TH AVE | | | | DENVER | CO | 80233 | |
| 4843415 | STAFFORD SMITH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875090 | STAFFORD SMITH INC | DEPT 771493 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5783940 | STAFFORD STARLETTA | 233 SOUTHERN LN | | | | MACON | GA | 31216 | |
| 5783941 | STAFFORD WILLMAE | 209 GANTHILL LN | | | | HUGER | SC | 29450 | |
| 4247506 | STAFFORD, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379102 | STAFFORD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490462 | STAFFORD, AMIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702622 | STAFFORD, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339881 | STAFFORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149928 | STAFFORD, ANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453804 | STAFFORD, ANGELLENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450636 | STAFFORD, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643139 | STAFFORD, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259277 | STAFFORD, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491295 | STAFFORD, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689641 | STAFFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353021 | STAFFORD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385959 | STAFFORD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470966 | STAFFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701300 | STAFFORD, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656389 | STAFFORD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324004 | STAFFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189976 | STAFFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330406 | STAFFORD, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358053 | STAFFORD, CLIFFANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181106 | STAFFORD, CONSTANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256367 | STAFFORD, DALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347256 | STAFFORD, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538218 | STAFFORD, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343384 | STAFFORD, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654435 | STAFFORD, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379749 | STAFFORD, DREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743946 | STAFFORD, DRUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308804 | STAFFORD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353882 | STAFFORD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369057 | STAFFORD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777671 | STAFFORD, FLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311467 | STAFFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477346 | STAFFORD, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314493 | STAFFORD, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400555 | STAFFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635773 | STAFFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248366 | STAFFORD, IYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359448 | STAFFORD, JAMELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601743 | STAFFORD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11503 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629567 | STAFFORD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449445 | STAFFORD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484337 | STAFFORD, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230036 | STAFFORD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770778 | STAFFORD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311727 | STAFFORD, JEANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856023 | STAFFORD, JENNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699624 | STAFFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353085 | STAFFORD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556797 | STAFFORD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667637 | STAFFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181380 | STAFFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631793 | STAFFORD, JOYCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843416 | STAFFORD, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690522 | STAFFORD, LEVORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711834 | STAFFORD, LEZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372093 | STAFFORD, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418175 | STAFFORD, MALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493206 | STAFFORD, MARKEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595139 | STAFFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181052 | STAFFORD, MEMORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391653 | STAFFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310950 | STAFFORD, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666400 | STAFFORD, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472071 | STAFFORD, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735015 | STAFFORD, PARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746268 | STAFFORD, PATRICIA STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710856 | STAFFORD, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596134 | STAFFORD, PHILLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205756 | STAFFORD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689357 | STAFFORD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420279 | STAFFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628036 | STAFFORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765272 | STAFFORD, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748556 | STAFFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282439 | STAFFORD, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575384 | STAFFORD, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365378 | STAFFORD, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240914 | STAFFORD, TIONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701325 | STAFFORD, TOLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736654 | STAFFORD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396116 | STAFFORD, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767953 | STAFFORD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427960 | STAFFORD, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427062 | STAFFORD, YANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783942 | STAFFORDBELL LAURIE | 15888 SW 95TH AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 4381314 | STAFFORD-GILMORE, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770253 | STAFFULANI, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359945 | STAFIEJ, KALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657348 | STAFIEJ, SHERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783943 | STAFINE RESE | 608 B CAROL PORT | | | | RICHLAND | MO | 65667 | |
| 5783944 | STAFOHN GILBERT | 4749 GLASTONBURY CT APT 170 | | | | INDIANAPOLIS | IN | 46237 | |
| 5783945 | STAG IV CHEEKTOWAGA LLC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 5799046 | Stag IV Cheektowaga LLC | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 4805547 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL INC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | BOSTON | MA | 02110 | |
| 4854880 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL, INC. | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 5788664 | STAG IV CHEEKTOWAGA LLC | DAVID SHRIBER | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 4123595 | STAG IV Cheektowaga, LLC | c/o Goulston & Storr PC | Attn: Douglas B. Rosner, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 4123596 | STAG IV Cheektowaga, LLC | c/o Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5844810 | Stag IV Cheektowaga, LLC | Alan H. Simmons, Assistant Secretary | One Federal Street, 23rd Floor | | | Boston | MA | 02110 | |
| 5844810 | Stag IV Cheektowaga, LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 4337698 | STAG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783946 | STAGE DARLENE | 1945 HIW 142 | | | | POPLAR BLUFF | MO | 63901 | |
| 5788728 | STAGE HILLS HOLDINGS LLC | 6363 POPLAR AVENUE | SUITE 400 | | | MEMPHIS | TN | 38119 | |
| 4855138 | STAGE HILLS HOLDINGS LLC | C/O COLLIERS MANAGEMENT SERVICES - MEMPHIS | 6363 POPLAR AVENUE | SUITE 400 | | MEMPHIS | TN | 38119 | |
| 4803219 | STAGE HILLS HOLDINGS LLC | PO BOX 932721 | | | | ATLANTA | GA | 31193-2721 | |
| 4657397 | STAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367530 | STAGER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241038 | STAGER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593746 | STAGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796197 | STAGES WEST INC | DBA STAGES WEST | 2765 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| 5783947 | STAGG ANNSHANETTE | 682 GOOSE CREEK RD | | | | VA BEACH | VA | 23462 | |
| 4678449 | STAGG, CERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342901 | STAGG, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474005 | STAGG, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830278 | STAGG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324609 | STAGG, MONTREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322278 | STAGG, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240864 | STAGG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400464 | STAGGER, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783948 | STAGGERS JAIMEE | 203 11 ST | | | | GREAT LAKES | IL | 60088 | |
| 4768748 | STAGGERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233729 | STAGGERS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756869 | STAGGERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234689 | STAGGERS, LATONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586157 | STAGGERS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447152 | STAGGERS, NYREISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147180 | STAGGERS, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278399 | STAGGIE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783949 | STAGGS CHARLOTTE | 15394 WASHOAN | | | | APPLE VALLEY | CA | 92307 | |
| 5783950 | STAGGS DALLAS | 46057 ALII ANELA PLACE | | | | KANEOHE | HI | 96744 | |
| 4830279 | STAGGS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783951 | STAGGS MELISSA | 3314 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 4309420 | STAGGS, ALAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277778 | STAGGS, AMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745068 | STAGGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577356 | STAGGS, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319929 | STAGGS, DUAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218498 | STAGGS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281679 | STAGGS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303414 | STAGGS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195813 | STAGGS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583352 | STAGGS, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767587 | STAGGS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899578 | STAGGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743609 | STAGGS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391649 | STAGGS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696632 | STAGGS, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152349 | STAGGS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392430 | STAGGS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454315 | STAGGS, TYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885127 | STAGING SOLUTIONS | PO BOX 671137 | | | | DALLAS | TX | 75267 | |
| 4701413 | STAGLIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758010 | STAGLIANO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573040 | STAGMAN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361142 | STAGMAN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866235 | STAGNARO DISTRIBUTING LLC | 351 WILMER AVE | | | | CINCINNATI | OH | 45228 | |
| 4663386 | STAGNER JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670645 | STAGNER, BILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610120 | STAGNER, CHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684649 | STAGNER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372941 | STAGNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216122 | STAGNER, KOBE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312657 | STAGNER, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868989 | STAGNITO PARTNERS LLC | 570 LAKE COOD ROAD STE 310 | | | | DEERFIELD | IL | 60015 | |
| 4279329 | STAHELIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783952 | STAHL JOY | 958 E MARKET STREET | | | | YORK | PA | 17403 | |
| 5783953 | STAHL LORIE | 3018 NORTH TURKEYFOOT RD | | | | AKRON | OH | 44319 | |
| 5799048 | STAHL SALES & SERVICE | 697 Snells Bush RD | | | | Little Falls | NY | 13365 | |
| 4459316 | STAHL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159239 | STAHL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295559 | STAHL, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492667 | STAHL, ANGELIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479886 | STAHL, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300834 | STAHL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630460 | STAHL, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491472 | STAHL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288777 | STAHL, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735148 | STAHL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739467 | STAHL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477304 | STAHL, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293901 | STAHL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574250 | STAHL, JAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610324 | STAHL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541894 | STAHL, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625810 | STAHL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355461 | STAHL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735287 | STAHL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341525 | STAHL, MALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618872 | STAHL, MARGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658016 | STAHL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424822 | STAHL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472780 | STAHL, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485486 | STAHL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480727 | STAHL, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775706 | STAHL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712090 | STAHL, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612072 | STAHL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474046 | STAHL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294942 | STAHL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458319 | STAHL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700435 | STAHL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775136 | STAHL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783954 | STAHLA SUSAN | 501 MADISON | | | | KIMBALL | NE | 69145 | |
| 4183744 | STAHLBERG, CARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282151 | STAHLBERG, LANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693855 | STAHLE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822976 | STAHLER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763420 | STAHLER, CONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409175 | STAHLEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491733 | STAHLEY, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783955 | STAHLKE VI | 22210 S BEAVERCREEK RD | | | | BEAVERCREEK | OR | 97004 | |
| 4732067 | STAHLKE-NORRIS, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603733 | STAHLMAN, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487069 | STAHLMAN, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471216 | STAHLMAN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458426 | STAHLMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348300 | STAHLNECKER, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280611 | STAHLSCHMIDT, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513935 | STAMLY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243983 | STAHLY, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783956 | STAHMER ARTHUR | 5205 FIELDWOOD CT | | | | RALEIGH | NC | 27616 | |
| 4605143 | STAHMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281717 | STAHOVIAK, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583209 | STAHOVIC, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783957 | STAHR TIFFANY | 8859 K N SWAN DR | | | | MILWAUKEE | WI | 53224 | |
| 4594627 | STAHR, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223233 | STAHR, BEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494284 | STAHR, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170301 | STAHR, SHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285771 | STAHR, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783958 | STAHULAK MARIA | 24441 ARROWHEAD DRIVE | | | | NEW LENOX | IL | 60442 | |
| 4616317 | STAHURA, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783959 | STAI NOVA | 304 N COLVILLE RD | | | | DEER PARK | WA | 99006 | |
| 4334553 | STAIANO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397801 | STAIB, SUZANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783960 | STAIGER LASA | 105 N GREEN LEAF DR | | | | ENID | OK | 73703 | |
| 4377581 | STAIGER, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429923 | STAIGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452268 | STAIGHT, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376593 | STAIGLE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417454 | STAIME, CATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777289 | STAIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843417 | STAINANO, ANTHONY & ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783961 | STAINBROOK CRAIG | 7552 WOOLAND | | | | ST LOUIS | MO | 63143 | |
| 5783962 | STAINBROOK SHERA | 430 ARCH ST APT 3 | | | | MEADVILLE | PA | 16335 | |
| 4494485 | STAINBROOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513696 | STAINBROOK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573129 | STAINBROOK, JOSH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158043 | STAINBROOK, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693896 | STAINBROOK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640310 | STAINBROOK, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205004 | STAINBROOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612479 | STAINE, AVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344823 | STAINES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646564 | STAINES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755770 | STAINFORTH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882767 | STAINLESS SPECIALISTS INC | P O BOX 687 | | | | WAUSAU | WI | 54402 | |
| 4391212 | STAINS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483869 | STAINS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373103 | STAINS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249216 | STAINTHORPE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783963 | STAIR KAREN | 3 BONNE RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 4490834 | STAIR, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472901 | STAIRIKER, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783964 | STAIRS ADAM T | 62-10 64TH STREET | | | | FLUSHING | NY | 11379 | |
| 5783965 | STAIRS ELAIN | 256 MARKER T ST | | | | LOWELL | MA | 01850 | |
| 4173983 | STAIRS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172773 | STAIRS, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750562 | STAITE, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283081 | STAJKOVSKA-SULIMANI, RUZHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681745 | STAKA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479108 | STAKE, KALA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750478 | STAKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655174 | STAKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783967 | STAKEM GLEN | 20365 BELLMARK TER | | | | ASHBURN | VA | 20147 | |
| 5783968 | STAKES COURTNEY | PO BOX 744 | | | | LEPANTO | AR | 72354 | |
| 5783969 | STAKLEY DIANA | 1081 CIMARRON | | | | GARDER | KS | 66030 | |
| 4164529 | STAKLEY, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669253 | STAKLEY, YEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783970 | STAKWEATHER SANDRA | 1001 E TEN MILE RD | | | | PENSACOLA | FL | 32514 | |
| 4855632 | Staky, Deborah L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714161 | STALBAUM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714161 | STALBAUM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271923 | STALBAUM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625446 | STALCH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385068 | STALCUP, CATHEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671046 | STALCUP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174613 | STALCUP, ELODIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703068 | STALDER, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882582 | STALEY COMMUNICATIONS INC | P O BOX 6379 | | | | WHEELING | WV | 26003 | |
| 5783971 | STALEY ESTHER | 239 CHERRY MOUNTAIN | | | | FOREST CITY | NC | 28043 | |
| 4797759 | STALEY FINANCIAL GROUP | DBA BUY DIRECT | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 5783972 | STALEY GENE | 1324 HARVEST CIR | | | | ASHEBORO | NC | 27203 | |
| 5783973 | STALEY GEORGE | 4 SELSEY CT | | | | GREENSBORO | NC | 27405 | |
| 5783974 | STALEY JESSICA | 121 COTTONWOOD CIR APT A4 | | | | WILLISTON | SC | 29853 | |
| 5783975 | STALEY LAWHITNEY | 576 BAYNE ST | | | | ORANGEBURG | SC | 29115 | |
| 5783976 | STALEY STACEY | 173 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 4315051 | STALEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512848 | STALEY, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738129 | STALEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379259 | STALEY, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387047 | STALEY, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553548 | STALEY, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295706 | STALEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792782 | Staley, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511106 | STALEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577668 | STALEY, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636357 | STALEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635158 | STALEY, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588774 | STALEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178493 | STALEY, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741955 | STALEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243862 | STALEY, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494788 | STALEY, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589690 | STALEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200469 | STALEY, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546170 | STALEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579156 | STALEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274440 | STALEY, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777855 | STALEY, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674262 | STALEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383036 | STALEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174915 | STALEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579892 | STALEY, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687725 | STALEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450184 | STALEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480788 | STALEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157286 | STALEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484606 | STALEY, NATOSHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352836 | STALEY, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411997 | STALEY, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212585 | STALEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279813 | STALEY, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204954 | STALEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278526 | STALEY, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689355 | STALEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458719 | STALEY, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337166 | STALEY, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591828 | STALEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218746 | STALEY, SHAWN-TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151129 | STALEY, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151626 | STALEY, SVETLANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212297 | STALEY-LOGEL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377413 | STALFORD, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200033 | STALICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858845 | STALIE CONSTRUCTION | 1105 AUDREY AVENUE | | | | CAMPBELL | CA | 95008 | |
| 4290004 | STALINOV, SVETLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510578 | STALIONS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508965 | STALIONS, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333988 | STALKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567739 | STALKER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581993 | STALKER, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320055 | STALKER, ROGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491248 | STALKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783977 | STALKS LISA | 1022 LEHIGH STREET | | | | EASTON | PA | 18042 | |
| 5783978 | STALKS SHAMEKA D | 919 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 4392205 | STALL, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585993 | STALL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855633 | Stall, Timothy C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764994 | STALLARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319057 | STALLARD, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319238 | STALLARD, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777169 | STALLARD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743140 | STALLCUP, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843418 | STALLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822977 | STALLER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157541 | STALLER, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562042 | STALLIARD, AYOPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783979 | STALLING DANIEL | 602 N 1ST ST | | | | YAKIMA | WA | 98902 | |
| 5783980 | STALLING DIONNE | 10021 CRETE DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5783981 | STALLING MONICA | 727 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4686318 | STALLING, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424447 | STALLING, TANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304685 | STALLING, TAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5783982 | STALLINGS ASHLEY | 7205 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5783983 | STALLINGS CURTIS | 361 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 5783984 | STALLINGS DAPHNE | 6995 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5783985 | STALLINGS DOMINIQUE | 2305 MAHOGANY DR | | | | BOYNTON | FL | 33436 | |
| 5783986 | STALLINGS GRACE | 1119 CLARION HEIGHTS | | | | RALEIGH | NC | 27606 | |
| 5783987 | STALLINGS HELEN A | 6755 BASKET SWITCH RD | | | | NEWARK | MD | 21841 | |
| 5783988 | STALLINGS HOWARD | 1224 LOOP RD | | | | HOOKERTON | NC | 28538 | |
| 5783989 | STALLINGS JENNELLE | 7105 WOODBEND DR APT 0 | | | | RALEIGH | NC | 27615 | |
| 5783990 | STALLINGS JUSTIN | 1404 AVENUE F | | | | MARRERO | LA | 70072 | |
| 5783991 | STALLINGS KATHLEEN B | 107 WINDHOVER DR | | | | CHAPEL HILL | NC | 27514 | |
| 5783992 | STALLINGS LATRICE | 46 RADAR CR | | | | ROANOKE RIPID | NC | 27870 | |
| 5783993 | STALLINGS LISA | 1237 BLACKSTONE | | | | ST LOUIS | MO | 63112 | |
| 5783994 | STALLINGS MICHELE | 98 TWO RIVERS DR | | | | MARIETTA | OH | 45750 | |
| 5783995 | STALLINGS PAT | 608 MORGAN RD | | | | WINTER HAVEN | FL | 33880 | |
| 5783996 | STALLINGS REGINA | 26283 ST HWY YY | | | | SHELL KNOB | MO | 65747 | |
| 4801338 | STALLINGS STAINED GLASS | 5288 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 4796371 | STALLINGS STAINED GLASS | 8011 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 5783998 | STALLINGS TAISHE | 755 NANCE DRIVE APT 2 | | | | PETERSBURG | VA | 23803 | |
| 5783999 | STALLINGS TIA | 2300 POGER ROAD | | | | SUFFOLK | VA | 23434 | |
| 5784000 | STALLINGS WIAKETHA | 500 PINSON RD APT A5 | | | | ALBANY | GA | 31705 | |
| 4242217 | STALLINGS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283218 | STALLINGS, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648156 | STALLINGS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513614 | STALLINGS, BENTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622622 | STALLINGS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551842 | STALLINGS, CHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225925 | STALLINGS, CHESTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770563 | STALLINGS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369782 | STALLINGS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624735 | STALLINGS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470182 | STALLINGS, DEWAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704053 | STALLINGS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242358 | STALLINGS, ELIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512135 | STALLINGS, FLORINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741316 | STALLINGS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548560 | STALLINGS, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333908 | STALLINGS, JAYLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464808 | STALLINGS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765586 | STALLINGS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413407 | STALLINGS, JOEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518717 | STALLINGS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550474 | STALLINGS, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151832 | STALLINGS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313688 | STALLINGS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156014 | STALLINGS, LORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739505 | STALLINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466461 | STALLINGS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264720 | STALLINGS, MONIQUEKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317255 | STALLINGS, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693239 | STALLINGS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716897 | STALLINGS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333729 | STALLINGS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433488 | STALLINGS, REDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634262 | STALLINGS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558973 | STALLINGS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481048 | STALLINGS, SADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495465 | STALLINGS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664140 | STALLINGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196916 | STALLINGS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306470 | STALLINGS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413535 | STALLINGS, SHRIELLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553551 | STALLINGS, TENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381211 | STALLINGS, ZARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873148 | STALLION (ASIA) LTD | BLOCK F,6/F,WAH HING INDUSTRIAL | MANSONS,36 TAI YAU ST SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5784001 | STALLION SHINIKKA | 2879 HAPUE LOOP APT B | | | | AIEA | HI | 96701 | |
| 4459957 | STALLION, LEIGHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784002 | STALLMAN MINDY | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 4445609 | STALLMAN, DAKOTA MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457571 | STALLMAN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737102 | STALLMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238135 | STALLMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830280 | STALLMANN , EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784003 | STALLNORTH REBECCFA | 260777 MANGGOWOOD DR | | | | COLONIAL HGTS | VA | 23834 | |
| 4680357 | STALLO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646500 | STALLONE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631573 | STALLONE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661288 | STALLONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677286 | STALLSMITH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318866 | STALLSWORTH, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784004 | STALLTER AUTUMN | 75 BLUE BIRD ROAD | | | | JASPER | AL | 35503 | |
| 5784005 | STALLWORTH ALMECA | 427 HAYES ST | | | | GARY | IN | 46404 | |
| 5784006 | STALLWORTH AMANDA | 2524 CALLE DE LA GOYE | | | | GAUTIER | MS | 39553 | |
| 5784007 | STALLWORTH BIANCIA | 10505 PRINCE AVE DOWN | | | | CLEVELAND | OH | 44104 | |
| 5784008 | STALLWORTH CHERILL | 4679MILL VALLEY DR | | | | LAS VEGAS | NV | 89120 | |
| 5784009 | STALLWORTH CRYSTAL | 1275 E DATE ST APT 505 | | | | DES MOINES | IA | 50309 | |
| 5784010 | STALLWORTH DARRELL | 18210 HEATON DR NONE | | | | HOUSTON | TX | 77084 | |
| 5784011 | STALLWORTH DESTINY | 3706 N 51ST BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5784012 | STALLWORTH FRANCES | 3330 BOTEG RD | | | | CANTONMENT | FL | 32533 | |
| 5784013 | STALLWORTH GWENDOLYN | 505 ELLIS BLVD APT 819 | | | | JEFFERSON CITY | MO | 65101 | |
| 4291685 | STALLWORTH JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784014 | STALLWORTH KERA | 13385 RED BUD STREET | | | | VACHERIE | LA | 70090 | |
| 5784015 | STALLWORTH MYCHELLE | 1745 N MANSARDS BLVD APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5784016 | STALLWORTH NATALIE | 161 W GALLO WAY | | | | MOUNTAIN HOUS | CA | 95391 | |
| 5784017 | STALLWORTH NICOLE | 6076 CHEROKEEVALLY LANE | | | | LITHONIA | GA | 30058 | |
| 5784018 | STALLWORTH SABRINA | 2108 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5784019 | STALLWORTH SHARANDA | 4611 VARRELMANN AVE | | | | ST LOUIS | MO | 63116 | |
| 5784020 | STALLWORTH TIKEISHA | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89130 | |
| 4697620 | STALLWORTH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528990 | STALLWORTH, ALBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457832 | STALLWORTH, ALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620326 | STALLWORTH, ANN V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545195 | STALLWORTH, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327858 | STALLWORTH, BEVERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242356 | STALLWORTH, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588730 | STALLWORTH, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473051 | STALLWORTH, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731884 | STALLWORTH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700021 | STALLWORTH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752928 | STALLWORTH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677412 | STALLWORTH, EVERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388323 | STALLWORTH, JAKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293365 | STALLWORTH, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552671 | STALLWORTH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261730 | STALLWORTH, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149055 | STALLWORTH, KAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385367 | STALLWORTH, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460346 | STALLWORTH, KEYMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462192 | STALLWORTH, KHYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751216 | STALLWORTH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597844 | STALLWORTH, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776341 | STALLWORTH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596155 | STALLWORTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720727 | STALLWORTH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619453 | STALLWORTH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342990 | STALLWORTH, PORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149606 | STALLWORTH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665885 | STALLWORTH, SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548081 | STALLWORTH, SYDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786582 | Stallworth, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786583 | Stallworth, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268015 | STALLWORTH, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352947 | STALLWORTH, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425071 | STALLWORTH, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739607 | STALLWORTH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611185 | STALLWORTH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187220 | STALMANN, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784021 | STALNAKER KRISTIN | 40 EAST SALEM STREET | | | | COLUMBIANA | OH | 44460 | |
| 5784022 | STALNAKER REBECCA | PO BX 97 | | | | TALCOTT | WV | 24981 | |
| 4579205 | STALNAKER, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590394 | STALNAKER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581077 | STALNAKER, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369745 | STALOCH, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784023 | STALSCHMIDT SANDRA | 834 PARK CT | | | | SAINT CHARLES | MO | 63303 | |
| 4768292 | STALSWORTH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880358 | STALTARI ELECTRICAL SERVICES INC | P O BOX 11921 | | | | PRESCOTT | AZ | 86304 | |
| 5784024 | STALTER KEN | 810 SOUTH RANDOLPH ST | | | | GARRETT | IN | 46738 | |
| 4708632 | STALTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231907 | STALVEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259980 | STALVEY, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395962 | STALWORTH, KATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362160 | STALWORTH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596145 | STALZER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270819 | STAM, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675038 | STAMANT, LATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880324 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 5790955 | STAMAR PACKAGING, INC. | LARRY STEIN, PRESIDENT CHICAGO DIV | 1600 FLEETWOOD DR | | | ELGIN | IL | 60123 | |
| 4136271 | Stamar Packaging, Incorporated | Attn: Dan Kelly | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4131171 | Stamar Packaging, Incorporated | Attn: Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4132322 | Stamar Packaging, Incorporated | Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4353759 | STAMATE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157429 | STAMATELATOS, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489446 | STAMATES, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340859 | STAMATHIS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332384 | STAMATOPULOS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704524 | STAMBACK, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578066 | STAMBAUGH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486683 | STAMBAUGH, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647581 | STAMBAUGH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340191 | STAMBAUGH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204228 | STAMBAUGH, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307747 | STAMBAUGH, SHAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607581 | STAMBOLIC, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188933 | STAMBULYAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452852 | STAMCO, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391340 | STAMENKOVIC, LAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403613 | STAMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763731 | STAMER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481785 | STAMETS, JAYME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286395 | STAMETS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784026 | STAMEY SUMMER | 6278 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 4230897 | STAMEY, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646849 | STAMEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661356 | STAMEY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380933 | STAMEY, JUSTICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509825 | STAMEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775170 | STAMEY, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179098 | STAMEY, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508867 | STAMEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381034 | STAMEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257517 | STAMEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607878 | STAMEY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807970 | STAMFORD UNITED | 30100 TELEGRAPH RD  SUITE 403 | | | | BINGHAM FARMS | MI | 48025 | |
| 5784027 | STAMICA ROBINSON | 1045 SILVERCREST AVE B | | | | AKRON | OH | 44314 | |
| 4382892 | STAMILIO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806635 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65801-1071 | |
| 4880241 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | |
| 4903698 | Stamina Products Inc. | Attn: Lilly Gott | 2040 N. Alliance Ave. | | | Springfield | MO | 65803-9600 | |
| 4727452 | STAMLER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280001 | STAMM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830281 | STAMM, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321649 | STAMM, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454973 | STAMM, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726330 | STAMM, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717086 | STAMM, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754445 | STAMM, KATHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843419 | STAMM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651156 | STAMM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734605 | STAMM, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758520 | STAMM, RALF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290511 | STAMMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478730 | STAMMERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684997 | STAMMREICH, JOHN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784028 | STAMOS CINDY | 5208 CHURCH DR | | | | PETERSBURG | VA | 23803 | |
| 4653899 | STAMOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508299 | STAMOS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776641 | STAMOS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830282 | STAMOS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637079 | STAMOS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317525 | STAMOULES, CALIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563561 | STAMOUR, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279561 | STAMP JR, MICHIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513720 | STAMP, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710038 | STAMP, TREYVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249493 | STAMP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513956 | STAMPE, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806721 | STAMPEDE PRESENTATION PRODUCTS | 55 WOODRIDGE DRIVE | | | | AMHERST | NY | 14228 | |
| 5784029 | STAMPELEY JAMEICE B | 8531 S ADA | | | | CHICAGO | IL | 60620 | |
| 5784030 | STAMPER AXL | 5640 NW 115TH CT APT 201 | | | | MIAMI | FL | 33178 | |
| 5784031 | STAMPER CARYN | 802 LANCASTER | | | | FRIENDSWOOD | TX | 77546 | |
| 5784032 | STAMPER JAMES | 1596 GREEN STREET COURT | | | | ASHLAND | KY | 41102 | |
| 5784033 | STAMPER JULIE | 100 SOUTH KIPPAX | | | | HOPEWELL | VA | 23860 | |
| 5784034 | STAMPER MELVIN | BO SABANA CARR 983 | | | | LUQUILLO | PR | 00773 | |
| 5784035 | STAMPER RODNEY | 273 VICTORY LN | | | | FRANKLIN | OH | 45005 | |
| 5784036 | STAMPER SHEILA | 13 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | |
| 4188669 | STAMPER, AJANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380336 | STAMPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459687 | STAMPER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146018 | STAMPER, COURTNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514588 | STAMPER, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458146 | STAMPER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409527 | STAMPER, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493160 | STAMPER, JADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446673 | STAMPER, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317038 | STAMPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456682 | STAMPER, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278161 | STAMPER, KATLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445946 | STAMPER, LAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722387 | STAMPER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261732 | STAMPER, LYDIA ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321507 | STAMPER, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636504 | STAMPER, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317898 | STAMPER, MATAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344569 | STAMPER, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169689 | STAMPER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604959 | STAMPER, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718679 | STAMPER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664306 | STAMPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770481 | STAMPER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777625 | STAMPER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518955 | STAMPER, TRAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752370 | STAMPET, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286740 | STAMPFER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247546 | STAMPFU, URS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165460 | STAMPFLY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734719 | STAMPLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784037 | STAMPLEY FRANCES | 22 ELBOW LN | | | | NATCHEZ | MS | 39120 | |
| 4374905 | STAMPLEY, ALETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300219 | STAMPLEY, CORINTHIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727539 | STAMPLEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591437 | STAMPLEY, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255840 | STAMPLEY, LADIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743890 | STAMPNICK, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590741 | STAMPP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784038 | STAMPS AJA | 24545 ONEILL AVE | | | | HAYWARD | CA | 94544 | |
| 4424192 | STAMPS COLLINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880948 | STAMPS COM | P O BOX 202928 | | | | DALLAS | TX | 75320 | |
| 5784039 | STAMPS CORANNIER | 49 WORTHINGTON AVE | | | | ROLLING FORK | MS | 39159 | |
| 5784040 | STAMPS DOROTHY | PO BOX 429 | | | | MORELAND | GA | 30259 | |
| 5784041 | STAMPS KEVIN | 3592 HWY 42 | | | | WESTERVILLE | OH | 43081 | |
| 5784042 | STAMPS LAURA | 1014 PARK AVE | | | | PIQUA | OH | 45356 | |
| 5784043 | STAMPS TORRI | 1432 SENATE ST | | | | NEW ORLEANS | LA | 70122 | |
| 4641605 | STAMPS, ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446241 | STAMPS, BRAIDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267034 | STAMPS, DALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682580 | STAMPS, DEMARCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291838 | STAMPS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518113 | STAMPS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684436 | STAMPS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145009 | STAMPS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147934 | STAMPS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683895 | STAMPS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533083 | STAMPS, KELCEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144046 | STAMPS, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375586 | STAMPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507835 | STAMPS, LANCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191403 | STAMPS, MAKIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553414 | STAMPS, MARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186113 | STAMPS, RIKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740939 | STAMPS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775316 | STAMPS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770421 | STAMPS, TERRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164088 | STAMPS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307109 | STAMPS, TYREZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326723 | STAMPS-DHANRAJ, ALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274319 | STAMUS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843420 | STAN AND ANDI DAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822978 | STAN AND JACQUIE HEFFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784044 | STAN AVRAMOV | 19412 136TH PL SE | | | | RENTON | WA | 98058 | |
| 5784045 | STAN BACH | 318 6TH ST | | | | ORLAND | CA | 95963 | |
| 4797120 | STAN BECK & ASSOCIATES INC | DBA STAN BECK & ASSOCIATES INC | 13 MONTICELLO DR NE | | | ALBUQUERQUE | NM | 87123 | |
| 4822979 | STAN CHAPMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784046 | STAN DAVIS | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 4655293 | STAN DEMBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822980 | STAN FEIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822981 | STAN FEINBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851473 | STAN FRICKE | 4330 MCBRIDE RD | | | | Protem | MO | 65733 | |
| 5784047 | STAN GREEN | 3030 FEASLER ST | | | | ERIE | PA | 16506 | |
| 5784048 | STAN KROPIK | 14224 BRENTWOOD | | | | LIVONIA | MI | 48154 | |
| 4822982 | STAN LEOPARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824888 | Stan Magee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843421 | STAN MAGIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784049 | STAN ORTMANN | 420 PANKRATZ RD | | | | KEYSTONE | SD | 57751 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784050 | STAN PHILLIP | 9345 ROBIN CT | | | | FORT LEWIS | WA | 98433 | |
| 4822983 | STAN ROUALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784051 | STAN SOOLES | 3176 DERBY ROAD | | | | SIDNEY | MI | 48885 | |
| 5784052 | STAN UNDERWOOD | 1217 BRIARBROOK DRIVE APT | | | | WHEATON | IL | 60189 | |
| 5784053 | STAN WILLIAMS | 4582-E KINGWOOD DR 273 | | | | KINGWOOD | TX | 77345 | |
| 5405079 | STANA, ESPINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599991 | STANABACK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784054 | STANAITIS SANDRA | 18564 FIR DR | | | | REHOBOTH | DE | 19971 | |
| 4397403 | STANARO, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784055 | STANARRAS INC | 39 CARROLL STREET | | | | TEMPLE | GA | 30179 | |
| 5784056 | STANART HAILEY | 224 SE QUAIL RIDGE LOOP | | | | BVILLE | OK | 74006 | |
| 4285801 | STANART, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706550 | STANART, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772961 | STANASZEK, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784057 | STANAVAGE TERESA | 34 COUNTRY DR | | | | LEOLA | PA | 17540 | |
| 5784058 | STANAVICH NANCY S | 19 SOPHIA DR | | | | NEWARK | DE | 19702 | |
| 5784059 | STANBACK BERTHA | 55 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053 | |
| 5784060 | STANBACK DARIEN | 2531 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5784061 | STANBACK QIANA | 45 TREMAINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5784062 | STANBACK TERESIA | 917 PINE SRT APT A | | | | TUSCUMBIA | AL | 35674 | |
| 4726490 | STANBACK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490226 | STANBACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259160 | STANBACK, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757348 | STANBACK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764196 | STANBACK, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312126 | STANBACK, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673394 | STANBACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755193 | STANBACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434064 | STANBACK, MAKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227200 | STANBACK, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784063 | STANBERRY ERICA | 5121 CATOMA ST APT 108 | | | | JACKSONVILLE | FL | 32210 | |
| 4372865 | STANBERRY, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308339 | STANBERRY, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193351 | STANBERRY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519045 | STANBERY, COURTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204325 | STANBERY, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752309 | STANBOROUGH, ROB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692056 | STANBOROUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759098 | STANBRA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784064 | STANBROHIPKISS CATHY J | PO BOX 571 | | | | EL VERANO | CA | 95433 | |
| 4212477 | STANBROUGH, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843422 | STANBULBIN CUSTOM BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252717 | STANBURY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752125 | STANCAMPIANO, RIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469480 | STANCAVAGE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197603 | STANCAVAGE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697293 | STANCELL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369128 | STANCELL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437773 | STANCEVIC-BEDOSKY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543122 | STANCHEL-BLAYLOCK, BREIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628945 | STANCHEV, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295921 | STANCHEVA, DESISLAVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362591 | STANCHIK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761157 | STANCHIK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784065 | STANCIL BARBARA | 35 BEECH TRL | | | | GARNER | NC | 27529 | |
| 5784066 | STANCIL BLANCHE | 246 MAYFAIR BLVD APT A | | | | COLUMBUS | OH | 43213 | |
| 5784067 | STANCIL HUEY | 325 COUNTY ROAD 1320 | | | | CULLMAN | AL | 35058 | |
| 5784068 | STANCIL STEPHANIE | 1006 S MAIN ST | | | | NORFOLK | VA | 23523 | |
| 4422106 | STANCIL, ASIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748862 | STANCIL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716994 | STANCIL, BRANDALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382493 | STANCIL, DARRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546302 | STANCIL, FANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148919 | STANCIL, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740079 | STANCIL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292731 | STANCIL, KADE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337317 | STANCIL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340589 | STANCIL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346140 | STANCIL, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387332 | STANCIL, PERYUHNNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340153 | STANCIL, TYNNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590155 | STANCIL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149000 | STANCIL, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747663 | STANCILL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784069 | STANCIO GAINES | 116 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 4581575 | STANCIU, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582565 | STANCIU, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183207 | STANCIUCU, MIRCEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571469 | STANCLIFFE, JEWELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799050 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 5784070 | STANCOMBE ANNA | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 4643957 | STANCZIK, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795470 | STAND ON LIQUID LLC | DBA STAND ON LIQUID | 750 NW CHARBONNEAU 201 | | | BEND | OR | 97701 | |
| 4795374 | STAND STEADY LLC | DBA STAND STEADY | 2820 DORR AVE SUITE 206 | | | FAIRFAX | VA | 22031 | |
| 4316663 | STANDAFER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619654 | STANDAFER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854124 | Standard & Poor S Financial Services LLC S&P Global Ratings | 148 Princeton-Hightstown Road | | | | Hightstown | NJ | 08520 | |
| 5404566 | STANDARD AIR & LITE | 1034 CORPORATE LANE | | | | EXPORT | PA | 15632 | |
| 4882299 | STANDARD AIR & LITE | P O BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 5818125 | STANDARD AIR & LITE | CAROLYN B MACDONALD | CREDIT MANAGER | STRANDARD AIR & LITE CORP | 2406 WOODMERE DR, | PITTSBURGH | PA | 15205 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 44445 | | | | PITTSBURGH | PA | 15205 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 4778171 | Standard Bank Ltd. Mauritius | Attn: President or General Counsel | Level 9, Tower A | 1 CyberCity | | Ebene | | | Mauritius |
| 4868484 | STANDARD BUILDERS INC | 52 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4874582 | STANDARD DEMOCRAT | DA PUBLISHING LLC | 205 S NEW MADRID | | | SIKESTON | MO | 63801 | |
| 4871579 | STANDARD DIST INC | 905 7TH AVE P O BOX 20490 | | | | CHARLSTON | WV | 25362 | |
| 4882757 | STANDARD DISTRIBUTORS | P O BOX 68 | | | | GASTONIA | NC | 28054 | |
| 4864828 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 4876682 | STANDARD GROUP LIMITED | H.T.M. QUADER NEWAZ | PLOT # 656,661 (3RD-5TH FL) | JARUN, KONABARI, GAZIPUR SADAR | | GAZIPUR | | 1346 | BANGLADESH |
| 5784071 | STANDARD JOURNAL NEWSPAPERS | 21 ARCH STREET | | | | MILTON | PA | 17847 | |
| 4887909 | STANDARD JOURNAL NEWSPAPERS | SMG08 LLC | 21 ARCH STREET | | | MILTON | PA | 17847 | |
| 4888378 | STANDARD JOURNAL NEWSPAPERS | TARGLEE PUBLISHING CO | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4843423 | Standard Pacific Homes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798304 | STANDARD PLUMBING SUPPLY COMPANY | DBA STANDARD PLUMBING SUPPLY | PO BOX 708490 | | | SANDY | UT | 84070 | |
| 4808344 | STANDARD PROPERTY GROUP LP | C/O KALLEN DEVELOPMENT | ATTN: JOSEPH S. KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD. | OAKMONT | PA | 15139 | |
| 5799051 | Standard Property Group, LP | 5816 Forbes Avenue | | | | Pittsburgh | PA | 15217 | |
| 5791365 | STANDARD PROPERTY GROUP, LP | ATTN: DANIEL ROBB | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 4855051 | STANDARD PROPERTY GROUP, LP | C/O ROBB REAL ESTATE, CO. LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 5847719 | Standard Property Group, LP c/o Robb Real Estate Co., LLC | Buchanan Ingersoll & Rooney PC | c/o Timothy P. Palmer, Esq. | One Oxford Centre, 20th Floor | | Pittsburgh | PA | 15219 | |
| 4880586 | STANDARD PUBLISHING COMPANY | P O BOX 150 | | | | MCMINNVILLE | TN | 37110 | |
| 4811540 | STANDARD RESTAURANT EQUIPMENT CO | 879 S 4400 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4830283 | STANDARD RESTAURANT EQUIPMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859898 | STANDARD SALES CO LP PUEBLO | 130 GREENHRON DRIVE | | | | PUEBLO | CO | 81004 | |
| 4888040 | STANDARD SPEAKER | STANDARD SPEAKER PUBLISHING CO LP | P O BOX 3478 | | | SCRANTON | PA | 18505 | |
| 4870026 | STANDARD STITCHES LTD GARMENTS UNIT | 6TH FLR (WEST SIDE) JARUN | KONABARI, GAZIPUR SADAR | | | DHAKA | | 1346 | BANGLADESH |
| 4207425 | STANDARD, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660660 | STANDARDI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784073 | STANDBERRY ANITA | 445 EAST ELGEN | | | | BEAUMONT | LA | 77705 | |
| 5784074 | STANDBERRY CAROLYN M | 11803 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 4754824 | STANDBERRY, IRADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234409 | STANDBERRY, RIYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311937 | STANDBERRY, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585436 | STANDBERRY, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784075 | STANDBERRYPERRY11 MONICA | 16700 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 4243466 | STANDEFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861399 | STANDER INC | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 5788400 | Stander Inc. | 2410 Heritage Dr. | | | | Logan | UT | 84321 | |
| 4550485 | STANDER, ELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297046 | STANDER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843424 | STANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784076 | STANDIFIELD SAVONNE | 7934 CANDLEGREEN LANE | | | | HOUSTON | TX | 77071 | |
| 4311827 | STANDFIELD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784077 | STANDFORD ANGELIA | 5077 EMERSON AVE | | | | ST LOUIS | MO | 63120 | |
| 5784078 | STANDIFER ASHLEE | 3460 N GARLAND CIR | | | | WICHITA | KS | 67217 | |
| 5784079 | STANDIFER CHRIS | 1165 REVIVAL ROAD | | | | BELDEN | MS | 38826 | |
| 5784080 | STANDIFER DUANTE | 708 LONGLEAF AVE APT 1 | | | | GOLDSSBORO | NC | 27534 | |
| 4371839 | STANDIFER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590301 | STANDIFER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264831 | STANDIFER, EMANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689259 | STANDIFER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259801 | STANDIFER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607520 | STANDIFER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566856 | STANDIFER, KENTERRICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622382 | STANDIFER, KRISTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701596 | STANDIFER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516899 | STANDIFER, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669349 | STANDIFER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323042 | STANDIFER, TERENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567749 | STANDIFER, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784082 | STANDIFORD DONNEL | 213 3RD ST NW | | | | CHINOOK | MT | 59523 | |
| 5784083 | STANDIFORD LISA | 521 SUMMITVIEW DR | | | | LANCASTER | OH | 43130 | |
| 4193522 | STANDIFORD, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479353 | STANDIFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705798 | STANDIFORD, THEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579188 | STANDIFORD, ZECHARIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377172 | STANDING ROCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566352 | STANDISH, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620483 | STANDISH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426739 | STANDISH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517133 | STANDISH, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533940 | STANDISH, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331798 | STANDISH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296235 | STANDISH, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784084 | STANDLEE LESLIE | 915 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5784085 | STANDLER TIFFANY | 60E COUNTRY COVE WAY | | | | KISSIMMEE | FL | 34743 | |
| 5784086 | STANDLEY LULA | 263 JUDY LANE | | | | ALTANTA | GA | 30315 | |
| 5784087 | STANDLEY MAYOLA | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 4822984 | STANDLEY, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522071 | STANDLEY, COLEMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176239 | STANDLEY, DALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685549 | STANDLEY, GRECIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360713 | STANDLEY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639151 | STANDLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219618 | STANDLEY, LYNTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348074 | STANDLEY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687759 | STANDLEY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624954 | STANDOKES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614760 | STANDOKES, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427388 | STANDREW, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784089 | STANDRIDGE BOBBIE | 6080 SW 183RD TER | | | | DUNNELLON | FL | 34465 | |
| 5403976 | STANDRIDGE CLIFFORD | 110 CALLE DE ALEGRA | | | | LAS CRUCES | NM | 88005 | |
| 4792391 | Standridge, Clifford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682233 | STANDRIDGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206430 | STANDRIDGE, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689755 | STANDRIDGE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361011 | STANDRIDGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560880 | STANDRIDGE, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658636 | STANDRIDGE, LA VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263234 | STANDRIDGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462852 | STANDRIDGE, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694937 | STANDRIDGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150906 | STANDRIDGE, TINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710941 | STANDRIDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525227 | STANDRIDGE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731179 | STANDRIFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798568 | STANDUPRANCHERS | DBA STAND UP RANCHERS | PO BOX 301 | | | KIMBERLY | ID | 83341 | |
| 5784090 | STANEEICH VICTORIA | 464 ROCKYHOLLOW RD | | | | SUMMERVILLE | GA | 30747 | |
| 4601347 | STANEK JR, JOESEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784091 | STANEK KAYLA | 2705 SHILLINGLAW RD | | | | YORK | SC | 29745 | |
| 4335061 | STANEK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332795 | STANEK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777325 | STANEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576328 | STANEK, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585342 | STANEK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784092 | STANELY SONYA | 1977 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 4790036 | Stanenas, Krysta & Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279856 | STANESA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784093 | STANESHA TAYLOR | 9550 VENTURA DR APT 5 | | | | SAINT LOUIS | MO | 63135-2967 | |
| 4380640 | STANEVA, IVANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575788 | STANFEL, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596619 | STANFEL, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784094 | STANFIELD BERNICE | 39 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5784095 | STANFIELD JOYCE | 375 CREEK RIDEGE DR | | | | FAIRMOUNT | GA | 30139 | |
| 4414185 | STANFIELD JR, TRAIVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628068 | STANFIELD JR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784096 | STANFIELD MALAND | 61 ZONE ST | | | | PROV | RI | 02908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784097 | STANFIELD MICHELLE | 5430 KEYSSTONE DR N | | | | JACKSONVILLEL | FL | 32207 | |
| 5784098 | STANFIELD ROBIN | 5314 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5784099 | STANFIELD VICTORIA | 3802 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 4170872 | STANFIELD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744897 | STANFIELD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213165 | STANFIELD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147018 | STANFIELD, DANAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206422 | STANFIELD, DEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257678 | STANFIELD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550908 | STANFIELD, GENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614318 | STANFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383737 | STANFIELD, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150631 | STANFIELD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207242 | STANFIELD, LATIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379345 | STANFIELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737928 | STANFIELD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170566 | STANFIELD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770898 | STANFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656449 | STANFIELD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349000 | STANFIELD, SHAKEILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536440 | STANFIELD, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766685 | STANFIELD, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682033 | STANFIELD, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713887 | STANFIELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774807 | STANFIELD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784100 | STANFILL ANGEL | 556 SPURGEON LN | | | | BRISTOL | VA | 24201 | |
| 4582514 | STANFILL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691804 | STANFILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464677 | STANFILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297157 | STANFILL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768339 | STANFILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784101 | STANFORD ASHLEY D | 514 BURNETT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5784102 | STANFORD CHRISTINA | 2026 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5474908 | STANFORD DEBRA | 2824 E 16TH ST # 311 | | | | DES MOINES | IA | 50316-1875 | |
| 5784105 | STANFORD MARTHA | 431 KIRKLAND RD APT 2122 | | | | COVINGTON | GA | 30016 | |
| 4822985 | STANFORD PROPERTIES CAMELOT APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822986 | STANFORD REAL ESTATE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784106 | STANFORD ROSA | 4220 OLD MT ROAD | | | | ROANOKE | VA | 24019 | |
| 5784107 | STANFORD ROSIE | 5216 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5784108 | STANFORD TONY | 43611 32ND ST EAST | | | | LANCASTER | CA | 93535 | |
| 4567284 | STANFORD WINTERS, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569930 | STANFORD, AALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469194 | STANFORD, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624613 | STANFORD, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360146 | STANFORD, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690521 | STANFORD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468457 | STANFORD, APRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172756 | STANFORD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737067 | STANFORD, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177177 | STANFORD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308750 | STANFORD, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611156 | STANFORD, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542876 | STANFORD, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146349 | STANFORD, DEANDRANEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470620 | STANFORD, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760055 | STANFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226630 | STANFORD, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595454 | STANFORD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374710 | STANFORD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722178 | STANFORD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590635 | STANFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591215 | STANFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147166 | STANFORD, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630146 | STANFORD, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772007 | STANFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245353 | STANFORD, KIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226402 | STANFORD, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569508 | STANFORD, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374476 | STANFORD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487395 | STANFORD, MARZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608302 | STANFORD, MAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601568 | STANFORD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312967 | STANFORD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459824 | STANFORD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356763 | STANFORD, NIKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639620 | STANFORD, OVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312981 | STANFORD, PABLO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683390 | STANFORD, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666600 | STANFORD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178041 | STANFORD, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191442 | STANFORD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215108 | STANFORD, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546601 | STANFORD, SHAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286006 | STANFORD, SHAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465400 | STANFORD, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543958 | STANFORD, STANLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149407 | STANFORD, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486988 | STANFORD, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408559 | STANFORD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671864 | STANG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367875 | STANG, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693348 | STANG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784110 | STANGA BRITTNEE | 320 W 20TH AVE | | | | COVINGTON | LA | 70433 | |
| 5784111 | STANGE DAVID | 4850 WHITEHERON LANE | | | | MELBOURNE | FL | 32934 | |
| 4398601 | STANGE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288939 | STANGE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595362 | STANGE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711386 | STANGE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758415 | STANGEBY, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391214 | STANGELAND, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158233 | STANGER, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843425 | STANGER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792818 | Stanger, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233129 | STANGER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843426 | STANGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411906 | STANGER, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576624 | STANGL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449278 | STANGLE, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602894 | STANGLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585706 | STANGLIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401111 | STANGO, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843427 | STANGO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421826 | STANGO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693762 | STANGO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222880 | STANGO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784114 | STANHOLTZ BRIDGET | 1301 BODWELL RD | | | | MANCHESTER | NH | 03109 | |
| 4339421 | STANHOPE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465444 | STANHOPE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784115 | STANIA HARRIS | 4150 EDGEMERE CT APT B1 | | | | INDIANAPOLIS | IN | 46205 | |
| 4436379 | STANIA, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576453 | STANIC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784116 | STANICEK MICHELLE | 1028 CORBETT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4899130 | STANICK CONSTRUCTION | BILLY STANICK | 227 TANNING CREEK CT | | | CHAPIN | SC | 29036 | |
| 4303173 | STANIEC, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415263 | STANIECKI, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329775 | STANIEICH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589081 | STANIEVICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595189 | STANIEWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515317 | STANIFER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659397 | STANIFER, BESS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556138 | STANIFER, JADAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784117 | STANIKMAS BRIAN | 63 E CHARLTON RD | | | | SPENCER | MA | 01562 | |
| 4177968 | STANIKZAI, MASEHULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296668 | STANIMIROV, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206324 | STANION, JOANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804229 | STANIOS INDUSTRIAL SUPPLY | DBA STANIOS INDUSTRIAL SUPPLY CO | 226 SOUTH WESTGATE DR UNIT B | | | CAROL STREAM | IL | 60188 | |
| 4131527 | Stanios Industrial Supply Co | 226 South Westgate Drive | Ste B | | | Carol Stream | IL | 60188 | |
| 4228405 | STANIS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477081 | STANISKIS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230126 | STANISLAS, MAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782616 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | | Modesto | CA | 95358 | |
| 5405685 | STANISLAUS COUNTY | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 4875730 | STANISLAUS COUNTY DEPT OF AGRIC | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE B | | | MODESTO | CA | 95358 | |
| 4779637 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 4889070 | STANISLAUS DIST | VARNI BROTHERS CORPORATION | 416 HOSMER AVE | | | MODESTO | CA | 95351 | |
| 4635769 | STANISLAUS, SHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593980 | STANISLAUS, VIMALENDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191177 | STANISLAV, HAYDEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784118 | STANISLAVA HOOPER | 221 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5784119 | STANISLAVA MALINOVA | 2649 WHITEHALL CT | | | | WARREN | MI | 48091 | |
| 4609121 | STANISLAWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899460 | STANISLAWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471572 | STANISZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279085 | STANISZESKI, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198920 | STANK, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346114 | STANKA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337376 | STANKA, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480314 | STANKAVICH, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784121 | STANKE RANDY | 1765 FARRINGTON ST | | | | ROSEVILLE | MN | 55113 | |
| 4572083 | STANKE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618501 | STANKELITZ, LARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489513 | STANKIEWICZ, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595227 | STANKIEWICZ, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489409 | STANKIEWICZ, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574064 | STANKIEWICZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495410 | STANKIEWICZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407283 | STANKIEWICZ, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298281 | STANKIEWICZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746673 | STANKIEWIZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457020 | STANKO JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482304 | STANKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822987 | Stanko, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490645 | STANKOVICH, CANDICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439423 | STANKOVICH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352942 | STANKOVSKI, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362672 | STANKOVSKI, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784122 | STANKUS FRANK | 720 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317 | |
| 4843428 | STANKUS, TOM & TURTLETAUB, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885593 | STANLEY ACCESS INC | POST OFFICE BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 4880068 | STANLEY ACCESS TECHNOLOGIES | P O BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 5784123 | STANLEY ADAMCZYK | 4611 HIDDEN LN | | | | LANEXA | VA | 23089 | |
| 5784125 | STANLEY ALEXANDER | 32 TOWN LINE DR | | | | PEEKSKILL | NY | 10566 | |
| 5784126 | STANLEY ALLEN | 6328 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 | |
| 5784127 | STANLEY AMANDA | PO BOX 302 | | | | DRY BRANCH | WV | 25061 | |
| 5784128 | STANLEY ANITA | 1430 ORCHARD DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5784130 | STANLEY ANTOINETTE | 216 POPLAR ST APT 301 | | | | FRUITLAND | MD | 21826 | |
| 5784131 | STANLEY ANTOINETTE M | 1010 WRIGHT STFLOOR2 | | | | WILMINGTON | DE | 19805 | |
| 5784132 | STANLEY ASHLEY | 22625 MARKHAM ST | | | | ROHNERT PARK | CA | 94927 | |
| 5784133 | STANLEY AUTUMN | 103 HOWELL ST | | | | EVANS | GA | 30908 | |
| 4900107 | Stanley Black & Decker | 100 Stanley Drive | | | | New Britain | CT | 06053 | |
| 5799052 | Stanley Black & Decker, Inc. | 1000 Stanley Drive | | | | New Britain | CT | 06053 | |
| 5790957 | STANLEY BLACK & DECKER, INC. | BRUCE BEATT | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| 4124865 | Stanley Black & Decker, Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| 5790958 | STANLEY BLACK & DECKER, INC. | General Patent Counsel | 701 East Joppa Road, TW199 | | | Towson | MD | 21286 | |
| 5790956 | STANLEY BLACK & DECKER, INC. | MICHAEL P. DOYLE | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| 5784134 | STANLEY BODEN | 21627 102ND PL SE NONE | | | | KENT | WA | 98031 | |
| 5799053 | STANLEY BOSTITCH INC | 1 Briggs Drive | | | | East Greenwich | RI | 02818-1555 | |
| 5784135 | STANLEY BOWEN | 64622 STATE HIGHWAY A NONE | | | | NOVELTY | MO | 63460 | |
| 5784136 | STANLEY BRANDY M | 4026 WINKLER AVE APT205 | | | | FT MYERS | FL | 33917 | |
| 5784137 | STANLEY BRENDA | 1914 SPRING ST | | | | PARKERSBURG | WV | 45714 | |
| 5784138 | STANLEY BRIDGET | 108 BURKE CIR | | | | COCHRAN | GA | 31014 | |
| 5784139 | STANLEY BROOKE | 215 V STREET | | | | MARTINSBURG | WV | 25403 | |
| 5784140 | STANLEY BROWN | 967 LARKSPUR DR | | | | MILLBRAE | CA | 94030 | |
| 5784142 | STANLEY BUTLER | 265 E 1000 N | | | | OREM | UT | 84057 | |
| 5784143 | STANLEY CARL | 105 ALYSSA CIRCLE | | | | UTICA | NY | 13502 | |
| 5784144 | STANLEY CAROLYN | HC 65 BOX 940 | | | | ROMNEY | WV | 26757 | |
| 5784145 | STANLEY CARTER | 173 HOBBIE RD | | | | DRUMS | PA | 18222 | |
| 5784147 | STANLEY CHARITY | 313 S MAIN | | | | ZEIGLER | IL | 62999 | |
| 5784148 | STANLEY CHELSEA | 825 LITTLE JOHN ROAD | | | | DUBLIN | GA | 31021 | |
| 5784149 | STANLEY CHERECAL | PO BOX 1850 | | | | HARDWICK | GA | 31034 | |
| 5784150 | STANLEY CHRIS | 901 STEWART AVENUE | | | | DUBLIN | GA | 31021 | |
| 5784151 | STANLEY CHRISTOPHER J | 5320 OLIN MERITT ST | | | | BAKER | FL | 32531 | |
| 5784153 | STANLEY CLARENCE | 1117 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 4875120 | STANLEY CONVERGENT SEC SOLUTION INC | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 5799054 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 4888044 | STANLEY CREATIONS E COMMERCE ONLY | STANLEY CREATIONS E-COMMERCE ONLY | 1414 WILLOW AVE | | | MELROSE PARK | PA | 19027 | |
| 4805182 | STANLEY CREATIONS INC | 1414 WILLOW AVE | | | | ELKINS PARK | PA | 19027 | |
| 5784156 | STANLEY CURTIS | PO BOX 1454 | | | | CEDAR BLUFF | VA | 24609 | |
| 5784157 | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | 01913 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784158 | STANLEY CYNTHIA N | 2816 3RD AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5784159 | STANLEY DAVID | 3331 VISTA WAY | | | | HEMET | CA | 92544 | |
| 5784160 | STANLEY DELORES | 4564 MOLINE AVE | | | | COLS | GA | 31907 | |
| 5784161 | STANLEY DENISE E | 1208 TOWNSEND BLVD APT 9 | | | | FREDERICKSBG | VA | 22401 | |
| 5784162 | STANLEY DEVEGTER | 15 CLFF RD BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5784163 | STANLEY DOROTHY | 7885 EASTERN BLVD | | | | BALTIMORE | MD | 21224 | |
| 5784164 | STANLEY DOROTHYLULA | 17992 US HWY 271 | | | | SPIRO | OK | 74959 | |
| 4804519 | STANLEY E SINGLETON | DBA STANS BIG SAVING INC | 4086 SWIFT AVE SUITE 16 | | | SAN DIEGO | CA | 92104 | |
| 5784165 | STANLEY EBONY | 608 VOLUNTEER | | | | FAYETTVILLE | NC | 28304 | |
| 4822988 | STANLEY ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784166 | STANLEY ERICS | 1407 LOCHNER RD | | | | BALTIMORE | MD | 21239 | |
| 5784167 | STANLEY ERNESTINE | 4202 RUTGERS AVE | | | | CHARLOTTE | NC | 28206 | |
| 5784168 | STANLEY ESTELLE P | 100 FULLER RD | | | | CENTERVILLE | MA | 02632 | |
| 5784169 | STANLEY FALLON | 6824 PRARRIE PATH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5784170 | STANLEY FENELON | 513 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5784171 | STANLEY FLO | 393 GARLAND DR | | | | NILES | OH | 44446 | |
| 5784172 | STANLEY FREDA | 802 LK RIVER MANOR DR | | | | NORTH EAST | MD | 21901 | |
| 5784173 | STANLEY GARY L | HC64 BOX1622 | | | | ROMEY | WV | 26757 | |
| 5784174 | STANLEY HANNAH D | 2803 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5784175 | STANLEY HANSEN JR | 202 SUNWOOD MEADOWS PLACE | | | | SAN JOSE | CA | 95119 | |
| 4885254 | STANLEY HARDWARE | PO BOX 75970 | | | | CHARLOTTE | NC | 28275 | |
| 5784176 | STANLEY HARPER | P O BOX 153 | | | | RED SUCKER LAKE | MT | 56701 | |
| 5784180 | STANLEY JAIME | 1630 JACKSON ST UNIT C | | | | HOLLYWOOD | FL | 33020 | |
| 5784181 | STANLEY JENNIFER | 37460 HIGHWAY 41 | | | | COARSEGOLD | CA | 93614 | |
| 5784182 | STANLEY JESSICA | 184 LAKE SHORE DR SOUTH | | | | MARYLAND | NY | 12116 | |
| 5784183 | STANLEY JOHN | 1305 SKOWHEGAN AVE | | | | LAKELAND | FL | 33805 | |
| 4258360 | STANLEY JR, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784184 | STANLEY JUDY | 18435 DONNA LN | | | | PERRIS | CA | 92570 | |
| 5784185 | STANLEY JULIE | 102 W 4TH ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5784186 | STANLEY JULIUS | 433 BLLE DR | | | | GARDEN CITY | SC | 29576 | |
| 5784187 | STANLEY KAMARA | 9652 N 31ST AVE APT D6 | | | | PHOENIX | AZ | 85051 | |
| 5784188 | STANLEY KAREN | 7629 BLACK BERRY LN APT A2 | | | | BONNE TERRE | MO | 63628 | |
| 5784189 | STANLEY KATHY | 228 MIDDLE STREET | | | | BONNE TERRE | MO | 63628 | |
| 5784190 | STANLEY KEITH V JR | 609 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5784191 | STANLEY KERNS | 454 TORNER RD | | | | BALTIMORE | MD | 21221 | |
| 5784192 | STANLEY LAQUOY | 21-268 HARBOR VIEW APTS | | | | CSTED | VI | 00841 | |
| 5784193 | STANLEY LARA | 5383 STAGE COACH TRL | | | | GULF BREEZE | FL | 32563 | |
| 5784194 | STANLEY LINDA | 82 MCCOY LANE | | | | PARKERSBURG | WV | 26101 | |
| 5784195 | STANLEY LOLA | 2800 N W 8TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5784196 | STANLEY M WILLIAMSON | 14 STANDISH ST | | | | PLATTSBURGH | NY | 12901 | |
| 5784197 | STANLEY MAGGIE | 6809 CEDARWOOD DR | | | | PEWEE VALLEY | KY | 40056 | |
| 5784198 | STANLEY MARK A | 114 JUDY LN | | | | STANLEY | VA | 22851 | |
| 5784199 | STANLEY MARY | 5800 BEACH BLVD STE 203 | | | | JACKSONVILLE | FL | 32207 | |
| 5784200 | STANLEY MILDRED | 1417 E 38TH PL APT C | | | | TULSA | OK | 74105 | |
| 5784201 | STANLEY MISTY | 2616 MADISON AVENUE | | | | POINT PLEASANT | WV | 25550 | |
| 5815845 | Stanley Mitsuyuki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784202 | STANLEY MOORE | 9989 GILFORD | | | | JESSUP | MD | 20794 | |
| 5784204 | STANLEY NEWSOME | 3809 SPRINGFIELD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 4875104 | STANLEY PARKER INC | DEPT AT 40115 | | | | ATLANTA | GA | 31192 | |
| 5784205 | STANLEY PATRICIA | 1618 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 5784206 | STANLEY PATRICIA A | 3043 CARTER STANLEY HIGHWAY | | | | MCCLURE | VA | 24269 | |
| 5784207 | STANLEY PAULA | 7390 DEVINNEY CT | | | | WESTMINSTER | CO | 80003 | |
| 5784208 | STANLEY QUENTESS | 2708 W SAHUARO DRIVE | | | | PHOENIX | AZ | 85029 | |
| 5784210 | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5784211 | STANLEY RICK | 227 HAYS ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 5784212 | STANLEY ROBERT | 6449 BEARS BLUFF RD | | | | WADMALAW IS | SC | 29487 | |
| 5784213 | STANLEY ROBINSON | 15 LEGACY CT | | | | OXFORD | GA | 30054 | |
| 5784214 | STANLEY ROMONE | PO BOX 2717 | | | | KAYENTA | AZ | 86033 | |
| 4843429 | STANLEY RUSKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784215 | STANLEY RYCZEK | 8677 W SUNNYSIDE AVE | | | | NORRIDGE | IL | 60706 | |
| 5784216 | STANLEY S HAMILTON JR | 4608 G ST SE | | | | WASHINGTON | DC | 20019 | |
| 5784217 | STANLEY SALLY | 181 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5784218 | STANLEY SAM | 580 BLANCH ROAD | | | | CONWAY | SC | 29526 | |
| 5784219 | STANLEY SANDRA | 10604 106 RD | | | | DODGE CITY | KS | 67801 | |
| 5784220 | STANLEY SANTOS | 94-1171 NOHEAIKI ST | | | | WAIPAHU | HI | 96797 | |
| 4895973 | Stanley Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784221 | STANLEY SCOFIELD | 9340 HARVEY RD NONE | | | | SILVER SPRING | MD | 20910 | |
| 4875121 | STANLEY SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 5784222 | STANLEY SHAWNA | 416 10TH ST | | | | CHESTERFIELD | IN | 46017 | |
| 5784223 | STANLEY SHELIA | 8016 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5784224 | STANLEY SHERIEA | 20742 NW 41ST AVE | | | | HOLLYWOOD | FL | 33026 | |
| 5784225 | STANLEY SHERY | 3701 USA HWY 29 59 | | | | DANVILLE | VA | 24540 | |
| 5784226 | STANLEY SHIRLEY | P O BOX 267 | | | | SPRINGFIELD | SC | 29146 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784227 | STANLEY SKYE | 483 CLINIC STREET | | | | WARSAW | IN | 46582 | |
| 5784228 | STANLEY STACEY | 512 FRIDAY RD | | | | ROME | GA | 30165 | |
| 4810012 | STANLEY STEEMER | 2085 SOUTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33445 | |
| 4863252 | STANLEY STEEMER | 2194-J PARKWAY LAKE DRIVE | | | | HOOVER | AL | 35244 | |
| 4863933 | STANLEY STEEMER | 241 BRYAN ROAD | | | | DANIA | FL | 33004 | |
| 4888050 | STANLEY STEEMER | STANLEY STEEMER INTERNATIONAL | 824 SPACE DR | | | BEAVERCREEK | OH | 45434 | |
| 4884544 | STANLEY STEEMER INTL INC | PO BOX 205819 | | | | DALLAS | TX | 75320 | |
| 4863736 | STANLEY STEEMER LLC | 2325 OWEGO RD | | | | VESTAL | NY | 13850 | |
| 5784229 | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | |
| 5784230 | STANLEY STILES | 70 BYPASS RD S | | | | SILVER CITY | NM | 88061 | |
| 4795082 | STANLEY SUPPLY & TOOL CO INC | DBA STANLEY SUPPLY & TOOL INC | 4242 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4864511 | STANLEY SWEEPING & GROUNDS MAINTENA | 2655 BLEILER HILL RD | | | | NEW TRIPOLI | PA | 18066 | |
| 5784231 | STANLEY THERESA M | 19855 EDWARD SHOP RD | | | | ELKWOOD | VA | 22718 | |
| 5784232 | STANLEY TIFFANY | 119 CHANDLER DR | | | | EATONTON | GA | 31024 | |
| 5784233 | STANLEY TIFFANY K | 3985 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5784234 | STANLEY TOM | 10902 PROMESA DR | | | | SAN DIEGO | CA | 92124 | |
| 5799055 | STANLEY TOOLS DIV | 701 E. Joppa Road | | | | Towson | MD | 21286 | |
| 5784235 | STANLEY TRACI | 980 TOWNSEND LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5784236 | STANLEY TTONYA | 126 DAILY RD | | | | POWELLSVILLE | NC | 27967 | |
| 4384229 | STANLEY TUTTLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784237 | STANLEY TWILA B | 4274 RIPLEY RD | | | | POINT PLESEANT | WV | 25550 | |
| 5784238 | STANLEY TYRESSA | 967 SALTER SQUARE RD | | | | EAST DUBLIN | GA | 31027 | |
| 5784239 | STANLEY VALISSA | 332 JUDD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5784240 | STANLEY VANDERLEM | 1405 SW 126TH AVE | | | | DAVIE | FL | 33325 | |
| 5784241 | STANLEY VERNIQUE | 1520 BELLAMY DR | | | | LITTLE RIVER | SC | 29566 | |
| 5784243 | STANLEY W ENYEART | 201 N THIRD ST | | | | LIBERTY MILLS | IN | 46946 | |
| 4887308 | STANLEY W ROBERTSON | SEARS OPTICAL 2714 | 5075 CORNBREAD RIDGE RD | | | PRINCETON | WV | 24740 | |
| 5784244 | STANLEY WALKER | 525 HAVEN RD | | | | RIDGEVILLE | SC | 29472 | |
| 5784246 | STANLEY WILLIAM | 102 LINDSEY LANE | | | | BRANDON | MS | 39042 | |
| 4822989 | STANLEY WOOD PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350896 | STANLEY, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460411 | STANLEY, ALETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653465 | STANLEY, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739321 | STANLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577864 | STANLEY, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662552 | STANLEY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387908 | STANLEY, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578631 | STANLEY, ANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312576 | STANLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676949 | STANLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308747 | STANLEY, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530533 | STANLEY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557580 | STANLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245269 | STANLEY, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615604 | STANLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356810 | STANLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633474 | STANLEY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676360 | STANLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808279 | Stanley, Black and Decker | 1000 Stanley Drive | | | | New Britain | CT | 06053 | |
| 4580234 | STANLEY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692177 | STANLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151392 | STANLEY, BRENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578198 | STANLEY, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225608 | STANLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856319 | STANLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856265 | STANLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627434 | STANLEY, CANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382973 | STANLEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381534 | STANLEY, CATHY DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748896 | STANLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356002 | STANLEY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763568 | STANLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227000 | STANLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402560 | STANLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407559 | STANLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228992 | STANLEY, CLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460901 | STANLEY, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144597 | STANLEY, COLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822990 | STANLEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485596 | STANLEY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379110 | STANLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857071 | STANLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702068 | STANLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227121 | STANLEY, DAISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479367 | STANLEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631933 | STANLEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417251 | STANLEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685989 | STANLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354223 | STANLEY, DINAJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453737 | STANLEY, DONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558702 | STANLEY, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674818 | STANLEY, DONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245709 | STANLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645337 | STANLEY, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769372 | STANLEY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618369 | STANLEY, EARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151257 | STANLEY, EDIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750697 | STANLEY, EDITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354390 | STANLEY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624318 | STANLEY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307446 | STANLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551673 | STANLEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185386 | STANLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665366 | STANLEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199101 | STANLEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615241 | STANLEY, GAMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237763 | STANLEY, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652439 | STANLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364216 | STANLEY, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449193 | STANLEY, HAILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174594 | STANLEY, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393559 | STANLEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710384 | STANLEY, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450791 | STANLEY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584330 | STANLEY, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617277 | STANLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597664 | STANLEY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225168 | STANLEY, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539929 | STANLEY, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353881 | STANLEY, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313972 | STANLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164387 | STANLEY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492386 | STANLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508024 | STANLEY, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758853 | STANLEY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682747 | STANLEY, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342490 | STANLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343148 | STANLEY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546241 | STANLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314984 | STANLEY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681049 | STANLEY, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757115 | STANLEY, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596206 | STANLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478350 | STANLEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608157 | STANLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373000 | STANLEY, KELLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305316 | STANLEY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320302 | STANLEY, KELLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456851 | STANLEY, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554285 | STANLEY, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485612 | STANLEY, KIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688017 | STANLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575709 | STANLEY, KORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265740 | STANLEY, KOZAPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373871 | STANLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512852 | STANLEY, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644431 | STANLEY, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703953 | STANLEY, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419834 | STANLEY, LAWRENCE EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446432 | STANLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743075 | STANLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638789 | STANLEY, LORENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513001 | STANLEY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385085 | STANLEY, LORETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562340 | STANLEY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341329 | STANLEY, LYDEBREION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385736 | STANLEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192616 | STANLEY, MADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320990 | STANLEY, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689513 | STANLEY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453757 | STANLEY, MARIA FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605864 | STANLEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446930 | STANLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676845 | STANLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261413 | STANLEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379010 | STANLEY, MELLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316329 | STANLEY, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432026 | STANLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656857 | STANLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706630 | STANLEY, MICHAEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307236 | STANLEY, MIKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458423 | STANLEY, MIONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599005 | STANLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216156 | STANLEY, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612411 | STANLEY, NATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340939 | STANLEY, NATEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331668 | STANLEY, NIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356512 | STANLEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732503 | STANLEY, ORLANDO & DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219358 | STANLEY, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717721 | STANLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258023 | STANLEY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210851 | STANLEY, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765093 | STANLEY, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470986 | STANLEY, QUINNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316521 | STANLEY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148478 | STANLEY, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385036 | STANLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677388 | STANLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702588 | STANLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402149 | STANLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742429 | STANLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469836 | STANLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393267 | STANLEY, ROSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641836 | STANLEY, ROSHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584105 | STANLEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237669 | STANLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577261 | STANLEY, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196333 | STANLEY, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665244 | STANLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579289 | STANLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148624 | STANLEY, SHAKIERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418229 | STANLEY, SHALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237129 | STANLEY, SHAWNTAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305611 | STANLEY, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306201 | STANLEY, SHIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646316 | STANLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401856 | STANLEY, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351240 | STANLEY, SIDNEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307769 | STANLEY, SKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721634 | STANLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265247 | STANLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422753 | STANLEY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454385 | STANLEY, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242059 | STANLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481441 | STANLEY, TANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463825 | STANLEY, TEAGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190788 | STANLEY, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604485 | STANLEY, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591482 | STANLEY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307046 | STANLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704694 | STANLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463452 | STANLEY, TONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162923 | STANLEY, TORIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710980 | STANLEY, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643023 | STANLEY, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464768 | STANLEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578347 | STANLEY, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440708 | STANLEY, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300723 | STANLEY, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411658 | STANLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518949 | STANLEY, VENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145898 | STANLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578673 | STANLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610565 | STANLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720897 | STANLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638451 | STANLEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555154 | STANLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744660 | STANLEY, WINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387269 | STANLEY, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395856 | STANLEY-AMADI, CHISOM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581557 | STANLEY-CHIPPERFIELD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331658 | STANLEY-JAMES, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603038 | STANLEY-STRICKLAN, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784247 | STANLOF KONDRATENKO | 1015 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07024 | |
| 4541722 | STANLOW, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856317 | STANLSY, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405686 | STANLY COUNTY TAX COLLECTOR | 201 S 2ND T RM 104 | | | | ALBEMARLE | NC | 28001 | |
| 5784248 | STANMORE TRACY | 2612 GEORGIA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 4671004 | STANNARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203285 | STANNARD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397546 | STANNARD, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467482 | STANNING, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843430 | STANNIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671300 | STANONIK, EVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716880 | STANOWICK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286417 | STANOWSKI, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784249 | STANQUETHIA ANDERSON | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30016 | |
| 5784250 | STANQUEZ HILL | 703 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 4865899 | STANS | 3307 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| 4877903 | STANS APPLIANCE & REFRIGERATION REP | JWH ENTERPRISES INC | 2520 S KNIK GOOSE BAY RD | | | WASILLA | AK | 99654 | |
| 4888043 | STANS ASPHALT & CONST INC | STANLEY COX | 2021 BUGGY WHIP LANE | | | ENID | OK | 73703 | |
| 4866615 | STANS LOCK AND KEY SERVICE INC | 38323 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5784251 | STANS SPORT SHOP | DERBY RD | | | | NEWPORT | VT | 05855 | |
| 4480215 | STANSAK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771888 | STANSAUK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784252 | STANSBERRY JOYCE | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| 5784253 | STANSBERRY NICOLE | 2784 LOCKWOOD AVENUE | | | | BATON ROUGE | LA | 70805 | |
| 4726031 | STANSBERRY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528646 | STANSBERRY, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616505 | STANSBERRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658264 | STANSBERRY, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262620 | STANSBERRY, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627375 | STANSBERRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540676 | STANSBERRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425352 | STANSBERRY, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645091 | STANSBERRY, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352948 | STANSBERRY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291538 | STANSBERRY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355637 | STANSBERRY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843431 | STANSBERRY,KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460708 | STANSBERY, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448855 | STANSBERY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211116 | STANSBERY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784254 | STANSBURY EUGENE | 15 MANZANO ST | | | | MORIARTY | NM | 87035 | |
| 5784255 | STANSBURY KARIN | 3150 S BROADWAY APT 29 | | | | WICHITA | KS | 67216 | |
| 5784256 | STANSBURY LINDA | 107 AVIGNON CT | | | | NEWARK | DE | 19702 | |
| 4772278 | STANSBURY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275648 | STANSBURY, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226870 | STANSBURY, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239976 | STANSBURY, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336969 | STANSBURY, DARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310958 | STANSBURY, DENHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336951 | STANSBURY, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789043 | Stansbury, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423250 | Stansbury, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789044 | Stansbury, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745564 | STANSBURY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489993 | STANSBURY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772509 | STANSBURY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594019 | STANSBURY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346622 | STANSBURY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341387 | STANSBURY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784257 | STANSEL CHARLES | 114 OAK DR SE | | | | ACWORTH | GA | 30101 | |
| 4246781 | STANSEL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723051 | STANSEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276897 | STANSEL, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784258 | STANSELL TERESA | 140 12 WINDING WAY DRIVE | | | | FRANKFORT | KY | 40601 | |
| 4318056 | STANSELL, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266352 | STANSELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262327 | STANSELL, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570292 | STANSELL, DWAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640843 | STANSELL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687489 | STANSELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702625 | STANSELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468585 | STANSELL, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843432 | STANSFIELD, DONYRA AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684498 | STANSFIELD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883529 | STANSFIELDS LLC | P O BOX 912957 | | | | DENVER | CO | 80291 | |
| 4616737 | STANSKI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766084 | STANSKI, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843433 | STANSSON STUDIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446281 | STANT, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225955 | STANT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230481 | STANT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725483 | STANTAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720525 | STANTCHEVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799056 | Stantec | 350, North Orleans St, Suite 1301 | | | | Chicago | IL | 60654 | |
| 5793466 | STANTEC | ATTN: CHRIS DALY | 350, NORTH ORLEANS ST, SUITE 1301 | | | CHICAGO | IL | 60654 | |
| 4822991 | STANTEC CONSULTING SERVICES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784260 | STANTEC NICHOLE | 3125 EYDIE ST | | | | DALZELL | SC | 29040 | |
| 5784262 | STANTON ANDREA | 1990 GRANDE CIR | | | | FAIRFIELD | CA | 94533 | |
| 5784263 | STANTON CALUAG | PO BOX 1914 | | | | KAILUA KONA | HI | 96745 | |
| 5784264 | STANTON CATHERINE | 7906 CHERRYTREE LN | | | | NEW PRT RCHY | FL | 34653 | |
| 5784266 | STANTON CHRISTINA | 17 RIVERVIEW LN LOT 29 | | | | BINGHAMTON | NY | 13905 | |
| 5784267 | STANTON CZIANA | 8050 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| 5784268 | STANTON DEBORAH | 400 38TH AVE NE | | | | ST PETERSBURG | FL | 33704 | |
| 5784269 | STANTON DERRICK | 18 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5784270 | STANTON DOMINIQUE | 4730 GOLD DR | | | | MOBILE | AL | 36619 | |
| 5784271 | STANTON KIM | 2951 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5784272 | STANTON LATOYA S | 1830 SPRING BRANCH DR APT 802 | | | | MADISON | TN | 37115 | |
| 5784273 | STANTON LISA | 24 CENTRAL AVE | | | | ALBRIGHT | WV | 26519 | |
| 5784274 | STANTON LYNDSAY | 4807 OLD SPARTANBURG RD A | | | | TAYLORS | SC | 29687 | |
| 5784275 | STANTON MCCREA | 4824 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5784276 | STANTON MONICA | 17511 MEMORIAL CREST DR | | | | SPRING | TX | 77379 | |
| 5784277 | STANTON PATIENCE | 3019 STATE ROUTE 31 | | | | BLANCHESTER | OH | 45512 | |
| 4830284 | STANTON ROLF | 106 STUBBS DR | Redacted | Redacted | Redacted | Redacted | TROTWOOD | OH | 45426 | Redacted |
| 5784278 | STANTON SANDRA | 106 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| 5784279 | STANTON SHERBY | 811 PROSPECT AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5784280 | STANTON STEPHEN E | 3848 DAILEY HILL RD | | | | KENNEDY | NY | 14747 | |
| 5784281 | STANTON ZOLA | 3312 SADDLEBROOK DR | | | | HEPHZIBAH | GA | 30815 | |
| 4454581 | STANTON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280549 | STANTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765630 | STANTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343006 | STANTON, CHET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413184 | STANTON, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193407 | STANTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162646 | STANTON, CZIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148528 | STANTON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413647 | STANTON, DAMIEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438218 | STANTON, DASHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596730 | STANTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718959 | STANTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659859 | STANTON, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830285 | STANTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521327 | STANTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772667 | STANTON, EGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426221 | STANTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277022 | STANTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617833 | STANTON, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444568 | STANTON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517523 | STANTON, HOLLI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435265 | STANTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289641 | STANTON, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230635 | STANTON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830286 | STANTON, JOHN & SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387491 | STANTON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202492 | STANTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199213 | STANTON, JOSH RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856594 | STANTON, JULIE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277260 | STANTON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523269 | STANTON, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483904 | STANTON, KEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706562 | STANTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279991 | STANTON, KIMIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206102 | STANTON, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373423 | STANTON, LATANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485489 | STANTON, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757572 | STANTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674427 | STANTON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718552 | STANTON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469601 | STANTON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765193 | STANTON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491912 | STANTON, NAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330991 | STANTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694365 | STANTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627174 | STANTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655610 | STANTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443184 | STANTON, PENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560836 | STANTON, RAYNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325024 | STANTON, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336544 | STANTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240006 | STANTON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760295 | STANTON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311591 | STANTON, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559294 | STANTON, TED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471526 | STANTON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586023 | STANTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425311 | STANTON, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778814 | Stanton, Tom & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232066 | STANTZ, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304475 | STANTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534030 | STANWICK, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578560 | STANWICK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550981 | STANWORTH, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469653 | STANYARD, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594277 | STANYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572619 | STANZEL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650885 | STANZIALE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822992 | STANZIALE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222656 | STANZIANO, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168346 | STANZIANO, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621008 | STANZIOLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763534 | STANZIONE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311670 | STANZIONE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519816 | STAPEL, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312836 | STAPEL, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752823 | STAPELTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770334 | STAPF, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843434 | STAPHANIE PALOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784282 | STAPHANY R MONDRAGON | 701 PLANZ RD APT 33 | | | | BAKERSFIELD | CA | 93304 | |
| 5784283 | STAPINSKI LELIOSA | 5647 WASHINGTON ST | | | | MERRILLVILLE | IN | 46410 | |
| 5784284 | STAPLE EVA | 607 N WILDWOOD | | | | KANKAKEE | IL | 60901 | |
| 4675095 | STAPLE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712139 | STAPLE, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333143 | STAPLE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373675 | STAPLE, TEAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638993 | STAPLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453297 | STAPLER, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854132 | Staples | PO Box 105638 | | | | Atlanta | GA | 30348 | |
| 4888053 | STAPLES | STAPLES INC STAPLES ADVANTAGE | DEPT SNA P O BOX 415256 | | | BOSTON | MA | 02241 | |
| 4822993 | STAPLES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809540 | STAPLES ADVANTAGE | P.O. BOX 70242 | | | | PHILADELPHIA | PA | 19176-0245 | |
| 5784285 | STAPLES ARLENE | 808 PLEASANT HILL RD | | | | BRUNSWICK | ME | 04011 | |
| 4811106 | STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| 5793467 | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | MIKE MARTIN | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| 4874108 | STAPLES CREDIT PLAN | CITIBANK N A | DEPT 60111000221394Q BOX 6721 | | | THE LAKES | NV | 88901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784286 | STAPLES DEBRA | 964 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5784287 | STAPLES GEOFF | 143 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 5784288 | STAPLES HERCULES | 3907 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 4907874 | Staples Inc | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 | |
| 4807688 | STAPLES INC #0366 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784289 | STAPLES ISABELLA | 2934 KENDALE DR | | | | TOLEDO | OH | 43606 | |
| 5784290 | STAPLES KEYONA | 4244 N 85TH ST | | | | MILW | WI | 53222 | |
| 5784291 | STAPLES LARRON | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5784292 | STAPLES LINDA | 9977 ART ACRES ROAD | | | | DOVER | FL | 33527 | |
| 5784293 | STAPLES LISA | 200 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5784294 | STAPLES MILDRED | 1248 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701 | |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 5799057 | STAPLES NATIONAL ADVANTAGE-1000104111 | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| 5790959 | STAPLES NATIONAL ADVANTAGE-1000104111 | MIKE MARTIN | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 4888052 | STAPLES PRINT SOLUTIONS | STAPLES CONTRACT & COMMERCIAL INC | P O BOX 95340 | | | CHICAGO | IL | 60694 | |
| 4127738 | Staples Promotional Products | 7500 West 110th St. | | | | Overland Park | KS | 66210 | |
| 4127738 | Staples Promotional Products | P.O. Box 790322 | BIN #150003 | | | St Louis | MO | 63179 | |
| 5784295 | STAPLES SHANDRICKA S | 962 MOOTY BRIDGE RD APT D | | | | LAGRANGE | GA | 30240 | |
| 5784296 | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4347216 | STAPLES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538035 | STAPLES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461325 | STAPLES, AVIANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457166 | STAPLES, AZUREDEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266182 | STAPLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732187 | STAPLES, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563341 | STAPLES, BOBBIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387792 | STAPLES, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487002 | STAPLES, CORIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481852 | STAPLES, DAEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385904 | STAPLES, DEALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221609 | STAPLES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162093 | STAPLES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843435 | STAPLES, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808120 | STAPLES, IN #0168 | 500 STAPLES DRIVE | P.O. BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| 4857505 | Staples, Inc. #0168 | 500 Staples Drive P.O. Box 9271 | | | | Framingham | MA | 01701-9271 | |
| 5804429 | STAPLES, INC. #0168 | West Orange Plaza c/o Kruvant Associates | 71 Vallet Street, Sutie 204 | | | South Orange | NJ | 07079 | |
| 4489640 | STAPLES, IRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264491 | STAPLES, JAKYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241632 | STAPLES, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627733 | STAPLES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398626 | STAPLES, JAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638334 | STAPLES, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182222 | STAPLES, KAMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571810 | STAPLES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257470 | STAPLES, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449243 | STAPLES, KHILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303405 | STAPLES, LATRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718153 | STAPLES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277575 | STAPLES, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766829 | STAPLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574380 | STAPLES, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640747 | STAPLES, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506540 | STAPLES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646778 | STAPLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754997 | STAPLES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540787 | STAPLES, SHANTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289852 | STAPLES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559847 | STAPLES, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660933 | STAPLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251350 | STAPLES, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487942 | STAPLES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572243 | STAPLES, TYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372119 | STAPLES, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374542 | STAPLES, XZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784297 | STAPLETON AMANDA | 655 MEW RD | | | | CASTLEWOOD | VA | 24224 | |
| 5784298 | STAPLETON BARBARA | PO BOX 300524 | | | | KANSAS CITY | MO | 64130 | |
| 5784299 | STAPLETON CHRISTINE | 2847 PUMCHEON CREEK | | | | SITKA | KY | 41255 | |
| 5784300 | STAPLETON DEANNE A | 127 W 111 TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5784301 | STAPLETON ELLIS | 101 ALDRIDGE LN | | | | DAVENPORT | FL | 33897 | |
| 5784302 | STAPLETON JASMINE | 744 S BAY ST | | | | BLAKELY | GA | 39823 | |
| 5784303 | STAPLETON JHERRY | 299 MIDDLETON RD | | | | GUYTON | GA | 31312 | |
| 5784304 | STAPLETON JOHN | 1691 LEIGHTON BOYETTE ROAD | | | | CLAXTON | GA | 30417 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784306 | STAPLETON JUDY | RR 1 BOX 488 | | | | PENNINGTN GAP | VA | 24277 | |
| 5784307 | STAPLETON KANDICE | 5705 MCDANIEL DR | | | | SANFORD | NC | 27330 | |
| 5784309 | STAPLETON KRISTIE | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5784310 | STAPLETON MATTHEW | 4841 NE 43RD ST | | | | SEATTLE | WA | 98105 | |
| 5784311 | STAPLETON MELANIE | 3 CHRISTPHER DR EXT | | | | SWAINSBORO | GA | 31049 | |
| 5784312 | STAPLETON MICHAEL | 9400 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5784313 | STAPLETON MICHELLE | 417 LINDENWOOD | | | | BARTLESVILLE | OK | 74003 | |
| 5784314 | STAPLETON N | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5784315 | STAPLETON PATRICE | 2563 NICHOLAS CT APT C | | | | OMAHA | NE | 68131 | |
| 5784316 | STAPLETON REBEKAH | 48 OGDEN STREET | | | | MIDDLETOWN | NY | 10940 | |
| 5784317 | STAPLETON SHELIA | 5919 DUNSETH CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5784318 | STAPLETON SUZANNE | 4810 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5784319 | STAPLETON TAMMY | 45658 NEWSOME RD | | | | VINTON | OH | 45686 | |
| 4291763 | STAPLETON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579654 | STAPLETON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368139 | STAPLETON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704900 | STAPLETON, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492824 | STAPLETON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321610 | STAPLETON, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482084 | STAPLETON, DARIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232888 | STAPLETON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479827 | STAPLETON, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275468 | STAPLETON, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580034 | STAPLETON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247145 | STAPLETON, JAHKWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249483 | STAPLETON, JAHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315143 | STAPLETON, JAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224318 | STAPLETON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356043 | STAPLETON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631930 | STAPLETON, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299658 | STAPLETON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223249 | STAPLETON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305545 | STAPLETON, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770301 | STAPLETON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180859 | STAPLETON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263810 | STAPLETON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843436 | STAPLETON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703364 | STAPLETON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320930 | STAPLETON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576040 | STAPLETON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720750 | STAPLETON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627454 | STAPLETON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580010 | STAPLETON, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490917 | STAPLETON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580589 | STAPLETON, TABITHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561518 | STAPLETON, TAMEKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151714 | STAPLETON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273404 | STAPLETON, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560982 | STAPLETON-ROMAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870704 | STAPLEX COMPANY | 777 FIFTH AVENUE | | | | BROOKLYN | NY | 11232 | |
| 5784320 | STAPP VICKIE | 657 FAIRVIEW RD | | | | TULSA | OK | 74112 | |
| 4265629 | STAPP, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349941 | STAPP, TAELOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319070 | STAPP, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822994 | STAPRANS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799058 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | |
| 4797320 | STAR BOX & DISPLAY | DBA THE DISPLAY GUYS | 995 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| 4870335 | STAR BRANDING LLC | 725 FIFTH AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 5793985 | STAR BRIGHT INTL MACAO COM OFFS LT | EM MACAU,ALAMEDA,DR,CARLOS D ASSUMP | | | | MACAU | MACAU | | CHINA |
| 4875687 | STAR BRIGHT INTL(MACAO COM OFFS)LTD | EM MACAU,ALAMEDA,DR,CARLOS D ASSUMP | NO258,PRACA KIN HENG LONG,HOI HUOK | | | MACAU | | | MACAU |
| 5799059 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 4843437 | STAR BRITE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858101 | STAR CHILDRENS DRESS CO INC | 100 W 33RD ST RM 1005 | | | | NEW YORK | NY | 10001 | |
| 4866333 | STAR CITY SPORTSWEAR INC | 360 BERGEN AVE | | | | KEARNY | NJ | 07032 | |
| 4858296 | STAR COMMUNITY NEWSPAPERS | 1013 STAR COMMUNICATIONS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 4822995 | STAR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784321 | STAR D CIEMBRONOWICZ | 6630 15TH ST | | | | ROCKFORD | IL | 61104 | |
| 5784322 | STAR D KING | 1412 NOME | | | | AKRON | OH | 44320 | |
| 4810194 | STAR DISTRIBUTION SYSTEMS, INC | PO BOX 3089 | | | | PLANT CITY | FL | 33563 | |
| 4869990 | STAR EXHIBITS & ENVIRONMENTS INC | 6920 93RD AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5799060 | STAR FOOD PRODUCTS I | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 4862833 | STAR FOOD PRODUCTS INC | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860062 | STAR GATE LOCKSMITH INC | 143 N MAIN ST | | | | FREEPORT | NY | 11520 | |
| 4876192 | STAR GAZETTE | GANNETT | P O BOX 285 | | | ELMIRA | NY | 14902 | |
| 5784324 | STAR GENERAL CONTRACTIN | 315 GEORGETOWN RD | | | | RALEIGH | NC | 27608 | |
| 5784325 | STAR GLENN | 1242 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 4876155 | STAR GRAPHICS | FUNCTION 4 LLC | PO BOX 7186 | | | BEAUMONT | TX | 77726 | |
| 5784326 | STAR GUTIERREZ | 14420 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 5784327 | STAR HENDERSON | PO BOX 1927 | | | | KEAAU | HI | 96749 | |
| 4873043 | STAR HERALD | BH MEDIA GROUP HOLDING INC | P O BOX 1709 | | | SCOTTSBLUFF | NE | 69361 | |
| 5784328 | STAR HERRMANN | PO BOX650 | | | | SALSBURY | CT | 06068 | |
| 4886010 | STAR ICE & FUEL | RICHARD REISINGER | 8220 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98422 | |
| 4866546 | STAR INDUSTRIES INC | 3780 A HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |
| 4879817 | STAR JOURNAL PUBLISHING CO | NPG NEWSPAPERS INC | PO BOX 29 | | | ST JOSEPH | MO | 64502 | |
| 5784329 | STAR KEYETTE | 7343 S UTICA AVE APT1202 | | | | TULSA | OK | 74136 | |
| 4872544 | STAR LEADER INC | ANDREW DJUHANA | 4 W MAIN STREET | | | VERNAL | UT | 84078 | |
| 4879561 | STAR LEDGER | NEWARK MORNING LEDGER CO | LOCKBOX 4587 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4798545 | STAR LEGACY FUNERAL NETWORK INC | DBA STAR LEGACY FUNERAL NETWORK IN | 5404 WEST ELM ST SUITE H | | | MCHENRY | IL | 60050 | |
| 4888114 | STAR LIGHTING & SUPPLY | STEPHEN E DIXON | 1429 W MAIN | | | OKLAHOMA CITY | OK | 73106 | |
| 5784330 | STAR LOCAL MEDIA | P O BOX 860248 | | | | PLANO | TX | 75086 | |
| 4886557 | STAR LOCAL MEDIA | SAW ADVISORS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 5799061 | STAR M INTERNATIONAL LIMITED | 1130 N Main St | | | | Lombard | IL | 60148 | |
| 5784331 | STAR MORRISSETTE | 357 NORTHGATE ROAD | | | | BURLINGTON | VT | 05408 | |
| 4872620 | STAR MULTI FAB PRIVATE LIMITED | ANUPAM SINGH,SURENTHAR | 81/84 K , SHREE SADAN | DHANKUTTI, | | KANPUR | UTTAR PRADESH | 208002 | INDIA |
| 5789364 | STAR NETWORK | 5404 WEST ELM ST SUITE H | | | | MCHENRY | IL | 60050 | |
| 5788780 | STAR NETWORK | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4873651 | STAR NEWS | CA NORTH CAROLINA HOLDINGS INC | PO BOX 102539 | | | ATLANTA | GA | 30368 | |
| 4873857 | STAR NEWS | CENTRAL WISCONSIN PUBLICATIONS INC | 116 S WISCONSIN | | | MEDFORD | WI | 54451 | |
| 5784332 | STAR NEWS | PO BOX 102539 | | | | ATLANTA | GA | 30368 | |
| 4858438 | STAR OF INDIA | 1038 W SOUTHERN AVE | | | | TEMPE | AZ | 85285 | |
| 4858439 | STAR OF INDIA FASHIONS INC | 1038 W SOUTHERN AVENUE | | | | TEMPE | AZ | 85282 | |
| 5799063 | Star Parking Management, Inc. | 5513 Chuenga Blvd. | | | | N Hollywood | CA | 91601 | |
| 4857305 | Star Parking Management, Inc. | Omar Abousta | 5513 Chuenga Blvd. | | | N Hollywood | CA | 91601 | |
| 4851513 | STAR PERFECT ROOFING INC | 4305 CALLE ZITA | JARD DEL PUERTO | | | CABO ROJO | PR | 00623 | |
| 5784333 | STAR PHILLIPS | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 4868527 | STAR PUBLICATIONS | 522 SINCLAIR LEWIS AVE | | | | SAUK CENTRE | MN | 56378 | |
| 4888055 | STAR PUBLISHING INC | STAR GROUP MEDIA | 319 N BURLESON BLVD PO BOX 909 | | | BURLESON | TX | 76097 | |
| 4858960 | STAR RIDE KIDS INC | 112 W 34 ST RM 830 | | | | NEW YORK | NY | 10120 | |
| 5784334 | STAR ROB | 4995 MORNING STAR DR | | | | DAYTON | MD | 21036 | |
| 4898539 | STAR ROOFING AND CONSTRUCTION INC | JANUSZ KRYSINSKI | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| 4848143 | STAR ROOFING CORP | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | | TOA BAJA | PR | 00949 | |
| 5784335 | STAR ROSADO | HC 5 BOX 58129 | | | | HATILLO | PR | 00659 | |
| 4843438 | STAR SANDOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784336 | STAR SCOTT | 6615 MIGNON DR | | | | FLORISSANT | MO | 63033 | |
| 4858393 | STAR SERVICES | 10290 W LAKE ROAD | | | | MILTON | FL | 32583 | |
| 5799064 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 4865141 | STAR SOAP STAR CANDLE PRAYER CANDLE | 300 INDUSTRIAL AVENUE | | | | RIDGFIELD PARK | NJ | 07660 | |
| 5784337 | STAR SWEEPING | 80 LIBERA STREET | | | | CRANSTON | RI | 02920 | |
| 4876013 | STAR SWEEPING | FLIP GJERGJI | 80 LIBERA STREET | | | CRANSTON | RI | 02920 | |
| 4860725 | STAR TAM INC | 14497 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4830287 | STAR TECH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784338 | STAR TELEGRAM | P O BOX 901051 | | | | FORT WORTH | TX | 76101 | |
| 4888059 | STAR TELEGRAM | STAR TELEGRAM INC | P O BOX 901051 | | | FORT WORTH | TX | 76101 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 4888060 | STAR TRIBUNE MEDIA COMPANY LLC | STAR TRIBUNE MEDIA INTERMEDIATE HOL | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 4568727 | STAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146392 | STAR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730662 | STAR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392721 | STAR, SUSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603448 | STARACE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865829 | STARADIO CORP | 329 MAINE STREET | | | | QUINCY | IL | 62301 | |
| 4223620 | STARASINIC, ROBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348022 | STARBIRD, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684510 | STARBIRD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335398 | STARBLE, WENQI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843439 | STARBOARD FLORIDA XII, LLC, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852663 | Starboard Platform Brighton JV LLC | c/o Robert A. Hammeke | Dentons US LLP | 4520 Main Street, Suite 1100 | | Kansas City | MO | 64111 | |
| 5799065 | Starboard Realty Partners | 1301 Dove Street | Suite 1080 | | | Newport Beach | CA | 92660 | |
| 5788629 | STARBOARD REALTY PARTNERS | ATTN: DAN VITTONE | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 4843440 | STARBOARD YACHT GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670298 | STARBUCK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463436 | STARBUCK, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448589 | STARBUCK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244904 | STARBUCK, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139567 | STARBUCKS COFFEE COMPANY | 2401 UTAH AVENUE | | | | SEATTLE | WA | 98124 | |
| 4139567 | STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | | CHICAGO | IL | 60674-8016 | |
| 4863912 | STARBUCKS CORPORATION | 2401 UTAH AVENUE 5 | | | | SEATTLE | WA | 98134 | |
| 5830680 | STARBUCKS CORPORATION | ATTN: PROPERTY MANAGEMENT DEPT RE: STARBUCKS COFFEE COMPANY STORE 5288-CA MAILSTOP S-RE3 | 2401 UTAH AVENUE SOUTH | SUITE 800 | | SEATTLE | WA | 98134 | |
| 4857518 | Starbucks Corporation | Law & Corporate Affairs Dept | RE: Starbuck Coffee Company Store #48806-OH | Mailtsop S-RE3 PO Box 34067 | | Seattle | WA | 98124 | |
| 5799068 | Starbucks Corporation | PO Box 34067 | | | | Seattle | WA | 98124 | |
| 4883290 | STARBUCKS CORPORATION | P O BOX 84348 | | | | SEATTLE | WA | 98124 | |
| 5790960 | STARBUCKS CORPORATION | PROPERTY MANAGEMENT DEPARTMENT | PO BOX 34067 | | | SEATTLE | WA | 98124 | |
| 4857521 | Starbucks Corporation | Property Management Department | PO Box 34067 | | | Seattle | WA | 98124-1067 | |
| 5799066 | Starbucks Corporation | RE: Starbuck Coffee Company Store #48806-OH | Mailstop S-RE3 PO Box 34067 | | | Seattle | WA | 98124 | |
| 5853675 | STARBUCKS CORPORATION | STARBUCKS CORPORATION RE: STORE NO. 48806 | 2401 UTAH AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| 4730251 | STARCEVIC, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822996 | STARCEVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207308 | STARCH, ALEKSANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784340 | STARCHER MABEL | 5180 CTY RD 1 | | | | RAYLAND | OH | 43943 | |
| 4260111 | STARCHER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262969 | STARCHER, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452354 | STARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616933 | STARCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265028 | STARCHER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448394 | STARCHER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425086 | STARCHILD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843441 | STARCIC, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431633 | STARCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550047 | STARCKE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881090 | STARCOMM WIRELESS INC | P O BOX 2228 | | | | ALEA | HI | 96701 | |
| 4434710 | STARCZEWSKI, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174182 | STARD, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798097 | STARDAZZLE INC | DBA STARDUNES CHRISTMAS LIGHT CONT | 1004 PREMIER BLVD | | | NEW HYDE PARK | NY | 11040 | |
| 4283400 | STARE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855634 | Starecheski, Jeffrey A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282581 | STARESINA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784341 | STARETS CHRIS A | 5786 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 4548021 | STARETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802807 | STARFIELD | DBA WALL A BEES GRAFIX | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4843442 | STARFISH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870655 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 5784342 | STARGATE APPAREL INC | 19 W 34th St Fl 11 | | | | New York | NY | 10001-3075 | |
| 4863700 | Stargate Apparel Inc | 19 West 34th St., Fl 11 | | | | New York | NY | 10001 | |
| 4863700 | Stargate Apparel Inc | 19 West 34th St., Fl 11 | | | | New York | NY | 10001 | |
| 5784343 | STARGAZE EYE CARE OPOMETRY PC | 67-25 CIYDE STREET UNIT 4M | | | | FOREST HILLS | NY | 11374 | |
| 4887415 | STARGAZE EYE CARE OPOMETRY PC | SEARS OPTICAL LOCATION 1114 | 67-25 CIYDE STREET UNIT 4M | | | FOREST HILLS | NY | 11374 | |
| 5784344 | STARGAZING STARGAZING | 1021 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5784345 | STARGEL AMANDA | 2059 OLD BACCUS RD | | | | MONROE | GA | 30656 | |
| 5784346 | STARGEL VIOLET | 706 BILL HASTY BLVD APT 5212 | | | | JASPER | GA | 30143 | |
| 4317518 | STARGEL, BRYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669873 | STARGEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320730 | STARGEL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317680 | STARGEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720796 | STARGEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784347 | STARGELL LINDA K | 7109 S 49TH ST | | | | OMAHA | NE | 68157 | |
| 5784348 | STARGELL RACHEL | 3905 TERRENCE BAY CT | | | | HENRICO | VA | 23233 | |
| 4738073 | STARGELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258902 | STARGENT, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416171 | STARGHILL, RASHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784351 | STARGILL ELLA | 199 NEILSON ROAD | | | | LAGARNGE | GA | 30241 | |
| 4317825 | STARGLE, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627292 | STARIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558801 | STARICH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190341 | STARICKA, PRUDENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184895 | STARIN, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450052 | STARIN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314594 | STARIN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174949 | STARING, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830288 | STARION CUSTOM RESIDENCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801446 | STARIRAY | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 5784352 | STARISHA RICHARDSON | 921 N CICERO AVE | | | | CHICAGO | IL | 60651 | |
| 5784353 | STARITA MARYANN | 8517 57TH AVE | | | | ELMHURST | NY | 11373 | |
| 4442972 | STARITA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799371 | STA-RITE INDUSTRIES LLC | WATER EQUIPMENT DIVISION | P O BOX 95389 | | | CHICAGO | IL | 60694 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784354 | STARK AUDREY | 2788F GOODRICH RD | | | | MARIETTA | OH | 45750 | |
| 5784355 | STARK BETH | 141 KAYLEIGH LN | | | | BREAUX BRIDGE | LA | 70607 | |
| 5784356 | STARK CARRIE | 735 GALLION AVE | | | | PITTSBURGH | PA | 15226 | |
| 5474964 | STARK CASEY | N30W23861 Green Rd Apt 13 | | | | Pewaukee | WI | 53072-5742 | |
| 5784357 | STARK CHRISTINA | 1447 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5484566 | STARK COUNTY | 110 CENTRAL PLAZA SOUTH STE 250 | | | | CANTON | OH | 44702-1410 | |
| 4782018 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | | CANTON | OH | 44718 | |
| 4783607 | Stark County Metropolitan Sewer District | PO Box 9972 | | | | Canton | OH | 44711-0972 | |
| 4780408 | Stark County Treasurer | 110 Central Plaza South Ste 250 | | | | Canton | OH | 44702-1410 | |
| 5787786 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH SUITE 210 | | | | CANTON | OH | 44702 | |
| 4782239 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH, SUITE 210 | COUNTY AUDITOR/CIGARETTE LICENSE | | | Canton | OH | 44702 | |
| 4781371 | STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | | Canton | OH | 44702 | |
| 4780409 | Stark County Treasurer | PO Box 24815 | | | | Canton | OH | 44701-4815 | |
| 5784358 | STARK DESADIE J | 3927 READ STREET | | | | OMAHA | NE | 68112 | |
| 5784359 | STARK ERIC | 20930 COUNTY ROAD 306 | | | | SAINT JOSEPH | MO | 64505 | |
| 5784360 | STARK FRANCINE | 303 E QUEEN ST | | | | CEDARTOWN | GA | 30125 | |
| 4132505 | Stark International Inc | 13850 Central Avenue | Suite 200 | | | Chino | CA | 91710 | |
| 5825697 | Stark International Inc | 13850 Central Avenue | Suite 200 | | | Chino | CA | 91710-5540 | |
| 4830289 | STARK JAMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784361 | STARK JANICE | 3060 PLACID DR | | | | DAVIDSON | NC | 28036 | |
| 5784362 | STARK KIKI | 8151 S TOMLIN HILL RD | | | | COLUMBIA | MO | 65201 | |
| 5784363 | STARK LAURA | 124 ROCK QUERRY RD | | | | BRUNLEY | MO | 65017 | |
| 5784364 | STARK MARLYS | 6537 N 107 PLZ | | | | OMAHA | NE | 68122 | |
| 5784365 | STARK MICHELLE | 3336 ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5784366 | STARK NIKOLAS | 2090 HIGHPOINTE DR 103 | | | | LOS ANGELES | CA | 90006 | |
| 5784367 | STARK RACHEL | 211 PLEASANT ST | | | | ARLINGTON | MA | 02476 | |
| 5784368 | STARK RONDELITA | 4111 N 33 ST | | | | OMAHA | NE | 68111 | |
| 4144721 | STARK, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641095 | STARK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278500 | STARK, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165639 | STARK, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153060 | STARK, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547212 | STARK, CHRISTINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700219 | STARK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571450 | STARK, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364255 | STARK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602082 | STARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680975 | STARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371688 | STARK, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365450 | STARK, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328626 | STARK, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647900 | STARK, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392247 | STARK, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446693 | STARK, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656923 | STARK, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370170 | STARK, EDDIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585945 | STARK, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423448 | STARK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610080 | STARK, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594615 | STARK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752813 | STARK, GEORGINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357853 | STARK, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531007 | STARK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274759 | STARK, JADE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641199 | STARK, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712102 | STARK, JAYNALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342149 | STARK, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306053 | STARK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461921 | STARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623604 | STARK, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213926 | STARK, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295807 | STARK, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570971 | STARK, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149338 | STARK, LARAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696488 | STARK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307093 | STARK, LEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351960 | STARK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471263 | STARK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856198 | STARK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676635 | STARK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672496 | STARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260349 | STARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729395 | STARK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221154 | STARK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252617 | STARK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655722 | STARK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822997 | STARK, NORMA AND DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383782 | STARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403177 | STARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214334 | STARK, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582741 | STARK, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237222 | STARK, ROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196492 | STARK, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488027 | STARK, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705093 | STARK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760623 | STARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466338 | STARK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620254 | STARK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373962 | STARK, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451653 | STARK, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843443 | STARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590988 | STARK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359757 | STARK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830290 | Stark, Trish & Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302578 | STARK, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303046 | STARK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287525 | STARK, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719153 | STARK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713600 | STARK, WILLIAM MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510834 | STARK-BURNS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784369 | STARKE ALICE F | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784370 | STARKE AXEL M | 132 UNIT 4 IVY DRIVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5814155 | Starke County Clerk | Clerk Bernadette Manuel | PO Box 395 | | | Knox | IN | 46534 | |
| 5435607 | STARKE COUNTY CLERK OF COURT | PO BOX 395 | | | | KNOX | IN | 46534 | |
| 5784371 | STARKE FAYE | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784372 | STARKE LADONNA N | 4273 BARNABY RD SE APT 303 | | | | WASHINGTON | DC | 20032 | |
| 4583253 | STARKE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760995 | STARKE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662228 | STARKE, KAREN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769898 | STARKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784373 | STARKEISTEN EDWARDS | 2845 VAYU CT | | | | MEMPHIS | TN | 38127 | |
| 4667818 | STARKES, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345376 | STARKES, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764711 | STARKES, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559383 | STARKES, KYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767584 | STARKES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549548 | STARKES, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784374 | STARKEY ALICIA | 36 MONTANA RD | | | | LIMESTONE | ME | 04750 | |
| 5784375 | STARKEY APRIL | 182 HACKBERRY COVE | | | | MUNFORD | TN | 38058 | |
| 5784376 | STARKEY BONNIE | 315 STATE HIGHWAY 647 | | | | RAYLAND | OH | 43943 | |
| 5784377 | STARKEY BRANDON | 1719 OWEN ST | | | | CHARLES CITY | IA | 50616 | |
| 5784378 | STARKEY CHANTAY | 22781 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5784379 | STARKEY DONNA | P O BOX 762 | | | | VICTORVILLE | CA | 92393 | |
| 5784381 | STARKEY JEREMY | RT 3 BX 228 | | | | BELINGTON | WV | 26250 | |
| 5784382 | STARKEY JOHN | 16026 STACY LN | | | | WOODFORD | VA | 22580 | |
| 5784383 | STARKEY LESLIE | 109 CHAPLE AVE | | | | MARIETTA | OH | 45750 | |
| 5784384 | STARKEY MAGGIE | 619 FRIENDSHIP RD | | | | SHAWSVILLE | VA | 24162 | |
| 5784385 | STARKEY TAMARAH | 412 FOREST GROVE CIR | | | | COLUMBIA | SC | 29210 | |
| 5784386 | STARKEY TAMMY | 3559 SALEM RD LOT A12 | | | | COVINGTON | GA | 30016 | |
| 5784387 | STARKEY TERESA | 2612 W CHARLES | | | | GRAND ISLAND | NE | 68803 | |
| 5784388 | STARKEY TODD | 3348 COLUMBIA WOODS DR | | | | NORTON | OH | 44203 | |
| 4324107 | STARKEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301367 | STARKEY, BOBBETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481259 | STARKEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705774 | STARKEY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241611 | STARKEY, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280967 | STARKEY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536456 | STARKEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288618 | STARKEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232069 | STARKEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360803 | STARKEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215676 | STARKEY, DUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606461 | STARKEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750535 | STARKEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630925 | STARKEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598852 | STARKEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218216 | STARKEY, GLENN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458837 | STARKEY, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735596 | STARKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578888 | STARKEY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578614 | STARKEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445560 | STARKEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483095 | STARKEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766769 | STARKEY, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577413 | STARKEY, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273327 | STARKEY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557920 | STARKEY, KYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452408 | STARKEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586895 | STARKEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745812 | STARKEY, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474369 | STARKEY, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675131 | STARKEY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553441 | STARKEY, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843444 | STARKEY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769224 | STARKEY, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215281 | STARKEY, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147718 | STARKEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150390 | STARKEY, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576607 | STARKEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391775 | STARKEY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523299 | STARKEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571019 | STARKEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568877 | STARKEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674115 | STARKEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232916 | STARKEY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247719 | STARKIE, AMBERLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880461 | STARKOVICH DISTRIBUTING CO | P O BOX 1307 | | | | VIRGINIA | MN | 55792 | |
| 4723206 | STARKOVICH, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784390 | STARKS ALVIN | 4 ROSEHAVEN ST | | | | STAFFORD | VA | 22552 | |
| 5784391 | STARKS AMANDA | 2286 YALE | | | | ST LOUIS | MO | 63143 | |
| 5784392 | STARKS ASHLEY | 6835 N 107TH PLZ | | | | OMAHA | NE | 68122 | |
| 5784393 | STARKS CHARLOTTE | 4003 CASTLE WAY | | | | FAIRBURN | GA | 30213 | |
| 5784394 | STARKS CLARICE | 4369 BEECHNUT CT NE | | | | ROSWELL | GA | 30075 | |
| 5784395 | STARKS CURTIS M | 3433 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5784396 | STARKS ELVIRA | 2955 PORTOLA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 4434130 | STARKS II, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341092 | STARKS III, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884160 | STARKS INC | PLBG HTG A C & WIRING | 02 425 CNTY RD 12 C | | | BRYAN | OH | 43506 | |
| 5784397 | STARKS JACQUELYN | 7 ZUNI LN | | | | CARSON | CA | 90745 | |
| 5784398 | STARKS JASIMA | 12016 WILLIAM PLZ 133 | | | | OMAHA | NE | 68144 | |
| 5784399 | STARKS JENNIFER | 4866 S 48TH ST APT C3 | | | | TACOMA | WA | 98409 | |
| 5784400 | STARKS JESSICA | 296 HUNTINGTON DR | | | | RAEFORD | NC | 28376 | |
| 5784401 | STARKS KIMBERLY M | 2930 MULBERRY CHURCH ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5784402 | STARKS LARSHELL | 5361 GILSON | | | | BHAM | AL | 35211 | |
| 5784403 | STARKS LASARA | 1011 PONDEROSA PLACE | | | | DALTON | GA | 30720 | |
| 5784404 | STARKS LAWANDA | 11038 DUNKLIN DR | | | | ST LOUIS | MO | 63138 | |
| 5784405 | STARKS LINDA | 10106 OSTEND | | | | CLEVE | OH | 44108 | |
| 5784406 | STARKS MARY | 129 WEBB DRIVE | | | | CALHOUN | GA | 30701 | |
| 5784407 | STARKS MILDRED L | 5518 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5784408 | STARKS NATASHA | 2684 S MARTINLUTHERKING JR | | | | FRESNO | CA | 93706 | |
| 5784409 | STARKS NEKEDA L | 210 LANGLEYST | | | | ABBEVVILLE | SC | 29620 | |
| 5784410 | STARKS RYAN | 15218 S TURLINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5784411 | STARKS SAMATHA | 60 BROUND SHAW | | | | MEADVILLE | MS | 39653 | |
| 5784412 | STARKS SHANTA | 26 MCLAMMY T | | | | WILMINGTON | NC | 28405 | |
| 5784413 | STARKS SONYA | P O BOX 97 | | | | VERONA | MS | 39751 | |
| 5784414 | STARKS TAEQUIA | 10601 HERMES DR | | | | EL PASO | TX | 79924 | |
| 5784415 | STARKS TASHUERA | 2807 GLADE | | | | ST LOUIS | MO | 63136 | |
| 5784416 | STARKS TERRI | 200 16TH ST 1201C | | | | PHENIX CITY | AL | 36869 | |
| 5784417 | STARKS THEO | 6367 JONQUIL LN | | | | YPSILANTI | MI | 48197 | |
| 5784418 | STARKS TIERRA | 9700 MILLBURN | | | | ST LOUIS | MO | 63136 | |
| 5784421 | STARKS TOIA L | 523 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5784422 | STARKS VANNESSA | 5300 POWERSWAY SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4300945 | STARKS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303483 | STARKS, ALMONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289693 | STARKS, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531316 | STARKS, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717728 | STARKS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751823 | STARKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162261 | STARKS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260442 | STARKS, ARRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748460 | STARKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748461 | STARKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196773 | STARKS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731412 | STARKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146658 | STARKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247174 | STARKS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665039 | STARKS, CECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712949 | STARKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357183 | STARKS, CHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622703 | STARKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369254 | STARKS, DAVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293341 | STARKS, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741114 | STARKS, DELJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310545 | STARKS, DEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322780 | STARKS, DICYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636062 | STARKS, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791827 | Starks, George & Nadine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491928 | STARKS, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634734 | STARKS, GUENDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648064 | STARKS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160907 | STARKS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378354 | STARKS, JAMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378474 | STARKS, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475004 | STARKS, JEMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637980 | STARKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636644 | STARKS, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439399 | STARKS, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449220 | STARKS, KADIJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234725 | STARKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430439 | STARKS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511628 | STARKS, LAKESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603548 | STARKS, LESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171227 | STARKS, MAEKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598290 | STARKS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344584 | STARKS, MARKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667457 | STARKS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609568 | STARKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406753 | STARKS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644808 | STARKS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719142 | STARKS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438930 | STARKS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261223 | STARKS, RAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766541 | STARKS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179527 | STARKS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789895 | Starks, Rosalind & Yareiah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715432 | STARKS, ROSALYN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644270 | STARKS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491909 | STARKS, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473681 | STARKS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318237 | STARKS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207586 | STARKS, SHADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396166 | STARKS, SHAQUANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264843 | STARKS, SONYAE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586702 | STARKS, SPRAGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617127 | STARKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316339 | STARKS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307793 | STARKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267275 | STARKS, TOMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165941 | STARKS, TQSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475681 | STARKS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715116 | STARKS, WELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148973 | STARKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641803 | STARKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618243 | STARKS, WIONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481898 | STARKS, ZAKEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676314 | STARKS, ZECHARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392963 | STARKS-BRIGGS, DAVIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717232 | STARKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284238 | STARK-VAUGHAN, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876936 | STARKVILLE DAILY NEWS | HORIZON PUBLICATIONS | P O BOX 1068 | | | STARKVILLE | MS | 39760 | |
| 4864813 | STARKWEATHER ROOFING INC | 28248 N TATUM BLVDSTE81 PMB612 | | | | CAVE CREEK | AZ | 85331 | |
| 5799069 | STARKWEATHER ROOFING INC | 29455 N CAVE CREEK RD | STE 118-631 | | | CAVE CREEK | AZ | 85331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790961 | STARKWEATHER ROOFING INC | DIANE STARKWEATHER, OWNER | 29455 N CAVE CREEK RD | STE 118-631 | | CAVE CREEK | AZ | 85331 | |
| 4891813 | Starkweather Roofing, Inc. | 29455 N. Cave Creek Road | Suite 118-631 | | | Cave Creek | AZ | 85331 | |
| 4227919 | STARKWEATHER, ANGEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422833 | STARKWEATHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784423 | STARKY BARBARA | 16026 STACEY LANE | | | | WOODFORD | VA | 22582 | |
| 5784424 | STARLA COMER | 14149 W DALEVILLE RD | | | | DALEVILLE | IN | 47334 | |
| 4796943 | STARLA CURD | DBA COLFAX ELECTRONICS | 2371 SOUTH MONACO PKWY | | | DENVER | CO | 80012 | |
| 5784425 | STARLA D MCCLENNING | 406 MARK ST | | | | MANCHESTER | IL | 62663 | |
| 5784426 | STARLA HAGARTY | 2002 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5784427 | STARLA HOWSE | 35636 SMITH | | | | ROMULUS | MI | 48174 | |
| 4793284 | Starla Norwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784430 | STARLA SCOTT | 115B BLACKBRANCH RD | | | | RABUN GAP | GA | 30568 | |
| 4870492 | STARLAND INC | 748 E 12TH UNIT 2 | | | | LOS ANGELES | CA | 90021 | |
| 4822998 | STARLENE CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784431 | STARLENE S CARTAGENA | 4404 N SUWANEE AVE | | | | TAMPA | FL | 33603 | |
| 5784432 | STARLET RITZ | 115BN MOUNT VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5784433 | STARLETTA TUCKER | 1623 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5784434 | STARLEY JONES | 182 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 | |
| 4889166 | STARLIGHT ACCESSORIES INC | VOB PENDING REACTIVATION | 10 WEST 33RD STREET SUITE 800 | | | NEW YORK | NY | 10001 | |
| 4877917 | STARLIGHT KNITWEAR LTD | K M SAIFUL ALAM | SULTAN MANTION, 3, SUJAT NAGAR | MIRPUR-12. PALLABI | | DHAKA | | 1216 | BANGLADESH |
| 4877918 | STARLIGHT KNITWEAR LTD UNIT 2 | K M SAIFUL ALAM | 123/1 NORTH BEGUN BART | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 4445736 | STARLIN, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797331 | STARLINE ARTIST PRODUCTION INC | 2531 E7 STREET APT 2K | | | | BROOKLYN | NY | 11235 | |
| 4870048 | STARLINE CREATIONS INC | 7 STARLINE WAY | | | | CRANSTON | RI | 02921 | |
| 4796913 | STARLINE GRIFFIN | DBA WWW.ALLFIGURESFASHION.COM | 9 MILL STREET | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5784435 | STARLING ALYSHA | 2242 JOHN B CARTER ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5784436 | STARLING BORIS | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | |
| 5784437 | STARLING CARENDA | 3817 A MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 5784438 | STARLING JAMES | 2532 CHAUCER CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 5784439 | STARLING JELECIA | 1910 N HARDING | | | | ALBANY | GA | 31701 | |
| 5784440 | STARLING LOTHROP | PO BOX 1519 NONE | | | | WELLS | ME | 04090 | |
| 5784441 | STARLING MAE | 397 S PALM ST | | | | JESUP | GA | 31546 | |
| 5784442 | STARLING MONICA | 5846 DOLLAR FORGE | | | | INDPLS | IN | 46221 | |
| 5784443 | STARLING NICOLE | 4912 CONESTOGA RD | | | | VA BCH | VA | 23462 | |
| 5784444 | STARLING NIYAHNI | 257 NORTH WINTON RD | | | | ROCHESTER | NY | 14609 | |
| 5784445 | STARLING PERRY | 1515 WARM SPRINGS ROAD | | | | COLUMBUS | GA | 31904 | |
| 5784447 | STARLING SHAMEKA | 2508 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5784448 | STARLING SHEENA | 362 JESSE JOHNSON DR | | | | BLAKELY | GA | 39823 | |
| 4590790 | STARLING, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675241 | STARLING, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636891 | STARLING, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242343 | STARLING, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765130 | STARLING, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542442 | STARLING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762034 | STARLING, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258937 | STARLING, ELASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144381 | STARLING, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240655 | STARLING, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184008 | STARLING, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651810 | STARLING, JUDITH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242140 | STARLING, KAYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240955 | STARLING, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419057 | STARLING, NYAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532491 | STARLING, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538210 | STARLING, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267347 | STARLING, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584667 | STARLING, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546569 | STARLING, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523668 | STARLING, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784449 | STARLINGS SANDIE L | 223 W MEADOW RD | | | | BALTIMORE | MD | 21225-2644 | |
| 5784450 | STARLINGS TAMARA | 847 1ST ST | | | | AUGUSTA | GA | 30901 | |
| 4777352 | STARLINGS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784451 | STARLIPER JENNIFER | PO BOX 10656 | | | | HARRISBURG | PA | 17105 | |
| 5784452 | STARLIPER TAMMY | 1546 IRIS CT | | | | HAGERSTOWN | MD | 21740 | |
| 4272683 | STARLIPER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344104 | STARLIPER, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472754 | STARLIPER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881373 | STARLITE CLEANING SERVICE | P O BOX 283 | | | | FAIRVIEW | OR | 97024 | |
| 4869208 | STARLITE CONSUMER ELECTRONICS INC | 5980 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| 4870349 | STARLITE CREATIONS INC | 727 BREA CANYON RD STE 4 | | | | WALNUT | CA | 91789 | |
| 5784453 | STARLLA DUPERT | 2851 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5784454 | STARLYN A GOODALL | 14 WARWICK CT 14 | | | | JACKSON | MI | 49203 | |
| 4453423 | STARMACK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160587 | STARMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281057 | STARMAN, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798666 | STARMARK GROUP | DBA HYDRATION DEPOT | 3590 NW 54TH ST | | | FORT LOUDERDALE | FL | 33309 | |
| 4799188 | STARMAX PROPERTIES LP | P O BOX 15039 | | | | AMELIA ISLAND | FL | 32035 | |
| 4862151 | STARMAX RESOURCE LLC | 18901 EUCLID AVENUE | | | | CLEVELAND | OH | 44117 | |
| 4446926 | STARMER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875052 | STARMOUNT SYSTEMS INC | DEPT 3216 PO BOX 123216 | | | | DALLAS | TX | 75312 | |
| 4445757 | STARMS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870392 | STARN OTOOLE MARCUS & FISHER | 733 BISHOP STREET 19TH FLOOR | | | | HONOLULU | HI | 96813 | |
| 4246916 | STARN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784455 | STARNEISHA PRYOR | 3257 BURTONS FERRY HWY | | | | SYLVANIA | GA | 30467 | |
| 5784456 | STARNER AMY | 621 QUINBY AVE | | | | WOOSTER | OH | 44691 | |
| 5784457 | STARNER KIM | 1943 WILLOWPARKRD | | | | BETHLEHEM | PA | 18020 | |
| 4455822 | STARNER, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448673 | STARNER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476782 | STARNER, KAYLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493569 | STARNER, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784458 | STARNES AMBER | 4058 N US 1 | | | | FT PIERCE | FL | 34951 | |
| 5784459 | STARNES AMOS | 416 N OAKLAND AVE | | | | STATESVILLE | NC | 28677 | |
| 5784460 | STARNES ANGELA | 122 N ROBINSON | | | | DANVILLE | IL | 61832 | |
| 5784461 | STARNES BRITTANY | 126 WHITE AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5784462 | STARNES CAJUNA | 3828 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5784463 | STARNES DENISHA | 2113 N ASH ST | | | | WICHITA | KS | 67214 | |
| 5784464 | STARNES GALE | 205 CEDAR STREET | | | | MONROE | NC | 28110 | |
| 5784465 | STARNES HOLLY | 3859 HWY 207 | | | | PAGELAND | SC | 29728 | |
| 5784466 | STARNES JOHN | 5380 LUTHERSVILLE RD | | | | LUTHERVILLE | GA | 30251 | |
| 5784467 | STARNES KAREN | 1370 OIL MILL RD | | | | MADISON | GA | 30650 | |
| 5784468 | STARNES KELLY | 16 HOLLY TREE RD | | | | CARROLLTON | GA | 30116 | |
| 5784469 | STARNES SALLY A | PO BOX 2162 | | | | JENA | LA | 71342 | |
| 4385918 | STARNES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517813 | STARNES, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223185 | STARNES, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513069 | STARNES, ATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337040 | STARNES, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389640 | STARNES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731079 | STARNES, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549810 | STARNES, DELYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616047 | STARNES, ELANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711459 | STARNES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387486 | STARNES, GALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354081 | STARNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383668 | STARNES, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720662 | STARNES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282950 | STARNES, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294919 | STARNES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704812 | STARNES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285305 | STARNES, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657204 | STARNES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569115 | STARNES, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206062 | STARNES, SHANIECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515350 | STARNES, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719866 | STARNES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611096 | STARNES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516583 | STARNES, VANNASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708235 | STARNES, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761050 | STARNS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715824 | STARNS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4822999 | STARNS,EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224745 | STARODAJ, TOMASZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663374 | STARODUB, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768805 | STARODUBTSEVA, ROZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469154 | STARON, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169068 | STAROPOLI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754391 | STAROSTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843445 | STAROSTA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368332 | STAROSTKI, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481429 | STAROWICZ, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806767 | STARPRO GREENS INCORPORATED | 330 PETTSFORD WAY | | | | ALPHARETTA | GA | 30004 | |
| 5784470 | STARQUASIA MONTGOMERY | 7 INGLES PLACE APT 2 | | | | PATERSON | NJ | 07504 | |
| 5784471 | STARQLISHA LEWIS | 706 OLD GLENROSE AVEBNUE | | | | NASHVILLE | TN | 37210 | |
| 5784472 | STARR AMBER | 10163 E 32ND ST | | | | TULSAA | OK | 74146 | |
| 5784473 | STARR ASHLEY | 10509 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 5784474 | STARR BRANDON | 2305 E 2ND STREET | | | | ENTER CITY | IN | 47404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784475 | STARR BURGESS | 4301 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5784476 | STARR CAROL | 6838 SPRING BEAUTY | | | | SPRINGFIELD | VA | 22152 | |
| 5784477 | STARR CASEY | 755 ANNA POLIS AVE | | | | AKRON | OH | 44310 | |
| 4862022 | STARR CO LLC | 1822 SELMA ST | | | | ROCK HILL | SC | 29732 | |
| 4881000 | STARR COUNTY TOWN CRIER | P O BOX 209 | | | | RIO GRANDE CITY | TX | 78582 | |
| 5784478 | STARR CYNTHIA | 6123 PYGATT RD | | | | EFFINGHAM | SC | 29541 | |
| 5784480 | STARR DUSTIN | 2202 SW JEFFERSON | | | | LAWTON | OK | 73505 | |
| 4883571 | STARR ELECTRIC CO | P O BOX 9298 | | | | GREENSBORO | NC | 27429 | |
| 4865158 | STARR ELECTRIC COMPANY INCORPORATED | 300 SHERWEE DR SUITE B | | | | RALEIGH | NC | 27603 | |
| 5784482 | STARR HALL | 41577 VAN BORN RD | | | | VAN BUREN TWP | MI | 48111 | |
| 4886160 | STARR ICE COMPANY | ROBERT D STARR | 1211 YOUNGS MILL ROAD | | | GREENSBORO | NC | 27405 | |
| 5799070 | Starr Indemnity & Liability Company | 399 Park Avenue, 24th Floor | | | | New York | NY | 10022 | |
| 4778255 | Starr Indemnity & Liability Company | Attn: Devin Burgess | 399 Park Avenue, 24th Floor | | | New York | NY | 10022 | |
| 5793469 | STARR INDEMNITY & LIABILITY COMPANY | DEVIN BURGESS | 399 PARK AVENUE, 24TH FLOOR | | | NEW YORK CITY | NY | 10022 | |
| 5784483 | STARR JENNIFER | PO BOX 642 | | | | WAUCHULA | FL | 33873 | |
| 5784484 | STARR JOURDAIN | 187 BOT DRIVE | | | | REDLAKE | MN | 56671 | |
| 4259526 | STARR JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784485 | STARR KITCHEN | 300 BENTLY CREEK CT | | | | CANTON | GA | 30115 | |
| 4218885 | STARR L PARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784486 | STARR MARTELL | 1177 ROCKBRIDGE RD | | | | CONYERS | GA | 30012 | |
| 5784487 | STARR MICHELL | 20 DAFFDILL STREET | | | | OMAR | WV | 25638 | |
| 5784488 | STARR MIRANDA E | 310 SW PARK | | | | LAWTON | OK | 73501 | |
| 5784490 | STARR PROPERTIES | 2205 E FLETCHER AVE | | | | TAMPA | FL | 33629 | |
| 5784491 | STARR ROBERTS | 11305 SILVER GLEN | | | | CHAROTTANCE | NC | 78262 | |
| 5784492 | STARR ROXANNE M | 222 OAK DR | | | | MESCALERO | NM | 88340 | |
| 5799071 | Starr Surplus Lines Insurance Company | 500 West Monroe Street, Suite 3100 | | | | Chicago | IL | 60661 | |
| 4778249 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60601 | |
| 4778238 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60601 | |
| 5793470 | STARR SURPLUS LINES INSURANCE COMPANY | MONIKA STASIK | 500 WEST MONROE STREET, SUITE 3100 | | | CHICAGO | IL | 60661 | |
| 5784493 | STARR TAMALA | 2324 S TERRACE DR | | | | WICHITA | KS | 67218 | |
| 5784494 | STARR TERESA F | 1208 BYCICLE CT | | | | GASTONIA | NC | 28054 | |
| 5784495 | STARR VINCENT T | 422 NORTH FRANKLIN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5784496 | STARR WALLER | 5454 WISTERIA DR | | | | FREDONIA | NY | 14063 | |
| 4578716 | STARR, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331427 | STARR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647600 | STARR, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823000 | STARR, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731790 | STARR, BONNIE  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463252 | STARR, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616874 | STARR, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448915 | STARR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192571 | STARR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460681 | STARR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775717 | STARR, ERVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746263 | STARR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830291 | STARR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193213 | STARR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657526 | STARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458267 | STARR, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265047 | STARR, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493516 | STARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331581 | STARR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449885 | STARR, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648177 | STARR, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461359 | STARR, KATLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144687 | STARR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742376 | STARR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830292 | STARR, KEN & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251780 | STARR, KEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180522 | STARR, KENYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371946 | STARR, KIPLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175691 | STARR, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672763 | STARR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216264 | STARR, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485003 | STARR, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689120 | STARR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650901 | STARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479599 | STARR, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150620 | STARR, PATSY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454246 | STARR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737953 | STARR, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657448 | STARR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264452 | STARR, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356715 | STARR, SHAMAYIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163343 | STARR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513743 | STARR, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518738 | STARR, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727512 | STARR, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619666 | STARR, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667507 | STARR, TAIRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458518 | STARR, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312535 | STARR, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460298 | STARR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660971 | STARRATT, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784498 | STARRETT ANNALEE | 15 HILLTOP DR | | | | MILFORD | NH | 03055 | |
| 4244185 | STARRETT, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704555 | STARRETT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705384 | STARRETT, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607944 | STARRETT, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462186 | STARRETT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610224 | STARRETT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410843 | STARRETT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823001 | STARRETT, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192620 | STARRETT, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767044 | STARRITT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386535 | STARRITT, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345268 | STARR-KRAMER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784499 | STARRVIVIER LORI | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | |
| 4367149 | STARRY, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868597 | STARS AND STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045 | |
| 5799072 | Stars Network, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4830293 | STARS UNION BIENES RAICES SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223629 | STARSKI, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361646 | STARSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801682 | STARSTARL LLC | DBA STARSTAR LLC | 6262 MUSTANG SPRING AVE | | | LAS VEGAS | NV | 89139 | |
| 4768415 | START, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784500 | STARTASIA EDWARDS | 1621 WESTBROOK DR APT 2C | | | | GREENWOOD | SC | 29649 | |
| 5784501 | STARTCHER KIM | SANDY ACRES LOT 106 | | | | ELKVIEW | WV | 25043 | |
| 4752635 | STARTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784502 | STARTIA CALHOUN | OR MALCOLM SHIELDS OR DEBBIE J | | | | CRAWFORD | MS | 39743 | |
| 5784503 | STARTIN SHANNON | PO BOX 180 | | | | POWERSITE | MO | 65731 | |
| 4157868 | STARTZ, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711156 | STARTZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714940 | STARTZEL, NORMAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588254 | STARTZEL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153583 | STARUCH, JADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843446 | STARUK WOOD BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843447 | STARUK WOOD BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784504 | STARVASKI ASHLEY | 4074 MUSTANG RD | | | | MIDDLEBURG | FL | 32068 | |
| 4483363 | STARVER, KYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891047 | Starving Students, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4805559 | STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 5843503 | Star-West Chicago Ridge LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5843444 | Star-West Gateway, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802959 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | CHICAGO | IL | 60645-6145 | |
| 4847717 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | CHICAGO | IL | 60675 | |
| 4857352 | Star-West Great Northern Mall LLC | ATTN Ellis Rinaldi | c/o Starwood Capital Group Global | 591 West Putnam Avenue | | Greenwich | CT | 06830 | |
| 5830644 | STAR-WEST GREAT NORTHERN MALL LLC | STARWOOD CAPITAL GROUP GLOBAL, L.P., ATTN: ELLIS RINALDI | 591 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 4800123 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 780135 | | | PHILADELPHIA | PA | 19178 | |
| 4794938 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 785492 | | | PHILADELPHIA | PA | 19178-5492 | |
| 4798108 | STAR-WEST JV LLC | DBA STAR-WEST | GATEWAY LLC | | | DENVER | CO | 80291-2661 | |
| 4794940 | STAR-WEST JV LLC | DBA WESTLAND MALL LLC | PO BOX 865019 | | | ORLANDO | FL | 32886-5019 | |
| 4800125 | STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE DEPT 1401 | | | | CHICAGO | IL | 60675-1401 | |
| 5844637 | Star-West Louis Joliet, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4807765 | STAR-WEST PARKWAY MALL LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800122 | STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139-8001 | |
| 5851342 | Star-West Solano, LLC | Attn: Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4865227 | STARWIND SOFTWARE INC | 301 EDGEWATER PLACE SUITE 100 | | | | WAKEFIELD | MA | 01880 | |
| 5784505 | STARWOOD AZUREE | 2118 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5799074 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1385 Hancock Street | | | | Quincy | MA | 02169 | |
| 5799073 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1720 Post Road | | | | Fairfield | CT | 06824 | |
| 5789060 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | Attn: Louis Ceruzzi | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 5788506 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | ATTN: SERGIO FILHO, DIRECTOR OF PROP. MGMT. | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4854913 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | BVS POUGHKEEPSIE, LLC | C/O THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854367 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | CE VERNON II, LLC | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4778309 | STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/O STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778311 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778310 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4130052 | Starwood Retail Partners LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4123620 | Starwood Retail Partners, LLC, | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4617538 | STARZEC, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652745 | STARZYNSKI, DONNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662003 | STAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574253 | STASCAK, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169704 | STASCH, SHANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784506 | STASCIA PORTER | 18 SEARLE PL | | | | SPRINGFIELD | MA | 01009 | |
| 4292499 | STASCIK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457351 | STASEK-GOODEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784507 | STASER SHELLY | 234 CLAY STREET | | | | NEW ALBANY | IN | 47150 | |
| 4351787 | STASER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587148 | STASHAK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784508 | STASHIA ECKSTEIN | 5424 HALLOWING POINT RD | | | | PRINCE FREDRICK | MD | 20678 | |
| 4355494 | STASHKO, DAEMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424609 | STASI, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784509 | STASIA A ARCHS | 1 LENOX RD NONE | | | | PEABODY | MA | 01960 | |
| 4335430 | STASIAK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309829 | STASIAK, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349095 | STASIAK-BARTOSIEWICZ, AMELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847873 | Stasie Potts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847873 | Stasie Potts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719423 | STASIK, LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617387 | STASIK, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672426 | STASIO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480853 | STASIOWSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301898 | STASIV, YURIJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231306 | STASKA, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295837 | STASKO, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494958 | STASKO, GARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680833 | STASKO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240138 | STASNEY JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597188 | STASNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784510 | STASOLLA DEBORAH | 11 PHEASANT RUN | | | | BUSHKILL | PA | 18324 | |
| 4405104 | STASS, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215794 | STASSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460903 | STASSINIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442607 | STASSINOPOULOS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679313 | STASTNY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652704 | STASULLI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281275 | STASZEL, JAKUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631471 | STASZEWSKI, ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860347 | STAT PADS LLC | 13897 W WAINWRIGHT | | | | BOISE | ID | 83713 | |
| 4364313 | STATA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529108 | STATAM, CHRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854092 | State Bank of India | 19 S LaSalle St | Ste 200 | | | Chicago | IL | 60603 | |
| 4781586 | State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| 5403298 | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 4782013 | STATE BOARD OF EQUALIZATION | P O BOX 942879 | SPECIAL TAXES AND FEES | | | Sacramento | CA | 94279-6001 | |
| 4809414 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0013 | |
| 4781372 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | | Sacramento | CA | 94279-6001 | |
| 5784511 | STATE BOARD OF EXAMINERS | 1109 DRESSER COURT | | | | RALEIGH | NC | 27609 | |
| 5784512 | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | |
| 4882970 | STATE CHEMICAL MFG CO | P O BOX 74189 S | | | | CLEVELAND | OH | 44194 | |
| 4882128 | STATE CHEMICAL SALES CO INT INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 4908841 | State Chemical Sales Company International, Inc. | Miguel A. Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44124 | |
| 4908994 | State Chemical Sales Company International, Inc. | Miguel Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44125 | |
| 4908841 | State Chemical Sales Company International, Inc. | P.O. Box 50025 | | | | San Juan | PR | 00902 | |
| 4903681 | State Comp Insurance Fund | Attn: Cancellation and Bankruptcy Unit | PO Box 8192 | | | Pleasanton | CA | 94588 | |
| 4907145 | State Compensation Insurance Fund | PO Box 8192 | | | | Pleasanton | CA | 94588-8792 | |
| 4781905 | STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | | Austin | TX | 78714-9361 | |
| 4781530 | State Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 5787788 | STATE DEPARTMENT OF REVENUE | PO BOX 327790 | | | | MONTGOMERY | AL | 36132 | |
| 4886406 | STATE DISTRIBUTING COMPANY | RT 58 BRIDGEPORT ANMOORE RD | | | | CLARKSBURG | WV | 26301 | |
| 4908666 | State Farm | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4900958 | State Farm | State Farm Insurance | Mary Theresa Chapman, Claims Adjuster | 100 State Farm Parkway | | Homewood | AL | 35209 | |
| 4900958 | State Farm | State Farm Subrogation | PO Box 106173 | | | Atlanta | GA | 30348 | |
| 4906538 | State Farm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11538 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4908161 | State Farm Fire & Casualty | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5842228 | Estrella Lottich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843530 | State Farm Fire & Casualty Company a/s/o Jamie Vossel | c/o Harry Chiles & Associates | 1737 S. Naperville Rd. | Suite 207 | | Wheaton | IL | 60189 | |
| 5856693 | State Farm Fire & Casualty Company a/s/o Omar S. Delgado; Claim No. 13-2934-W58 | Grotefeld Hoffmann, L.L.P. | Patrick R. Gareis, Esq. | 407 South 3rd Street, Suite 200 | | Geneva | IL | 60134 | |
| 4908248 | State Farm Fire & Casualty, State Farm General | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4907893 | State Farm Fire and Casualty Claims | PO Box 106173 | | | | Atlanta | GA | 30348-6173 | |
| 5821655 | State Farm Fire and Casualty Company | McKenry Dancigers Dawson, P.C. | 192 Ballard Court, Suite 400 | | | Virginia Beach | VA | 23462 | |
| 5813267 | State Farm Fire and Casualty Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5845032 | State Farm Fire and Casualty Company a/s/o Kathleen and Stephen McDaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839382 | State Farm Fire and Casualty Company a/s/o Kenneth Levine | The Stuttman Law Group, P.C. | 709 Westchester Avenue, Suite 300 | | | White Plains | NY | 10604 | |
| 5844518 | State Farm Fire and Casualty Company a/s/o Stephen and Kathleen McDaniel | Grotefeld Hoffmann, LLP | Attn: Michael Scola | 407 South Third Street | Suite 200 | Geneva | IL | 60134 | |
| 5843025 | State Farm Fire and Casualty Company a/s/o Timothy Monahan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801480 | State Farm Fire Insurance | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4908514 | State Farm Fire Subrogation Services | 1840 Kimbrough Rd | | | | Germantown | TN | 38138 | |
| 4908514 | State Farm Fire Subrogation Sevices | P.O. BOX 106173 | | | | Atlanta | GA | 30348-6173 | |
| 4908246 | State Farm General | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5827514 | State Farm General Ins. Co. | Reese Law Group | 3168 Lionshead Avenue | | | Carlsbad | CA | 92010 | |
| 5839058 | State Farm General Insurance | Attn: Claim 55-7477-J26 | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5818430 | State Farm General Insurance Co. | State Farm Insurance | POB 106173 | | | Atlanta | GA | 30348-6173 | |
| 4903148 | State Farm General Insurance Company | c/o Hubert & Yasutake, APC | 1320 Willow Pass Rd, Suite 590 | | | Concord | CA | 94520 | |
| 4903266 | State Farm General Insurance Company | Law Offices of Hubert & Yasutake, APC | 1320 Willow Pass Road, Suite 590 | | | Concord | CA | 94520 | |
| 5832708 | State Farm General Insurance Company a/s/o Earl and Allyson Williams | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832680 | State Farm General Insurance Company a/s/o Ingrid Gauer | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832685 | State Farm General Insurance Company a/s/o Robert J. Orlando | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832702 | State Farm General Insurance Company a/s/o Rosie Hernandez | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5822877 | State Farm Insurance | 1802452 | 210 Landmark Dr | | | Normal | IL | 61761 | |
| 5826938 | State Farm Insurance 52-3484-M92 | PO Box 106173 | | | | Atlanta | GA | 30348-8053 | |
| 4892553 | State Farm Insurance Company | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4904256 | State Farm Lloyds | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5822770 | State Farm Lloyds as Subrogee of Hayden and Katherine Haucke | Carpenter & Schumacher | Craig M. Schumacher | Parkway Centre IV | 2701 Dallas Parkway, Ste. 570 | Plano | TX | 75093 | |
| 5818015 | State Farm Lloyds as Subrogee of Hayden and Katherine Haucke | Carpenter & Schumacher, P.C. | Craig M. Schumacher | Parkway Centre IV | 2701 N. Dallas Parkway, Ste. 570 | Plano | TX | 75093 | |
| 5846018 | State Farm Mutual Automobile Insurance Company | Lippman Recupero | PO Box 13928 | | | Tucson | AZ | 85732 | |
| 5844670 | State Farm Mutual Automobile Insurance Company, as subrogee of Virginia Oceguera | Hiltz Zanzig & Heiligman LLC | Reed Heiligman, Attorney | 53 W. Jackson Street, Ste. 701 | | Chicago | IL | 60604 | |
| 5844670 | State Farm Mutual Automobile Insurance Company, as subrogee of Virginia Oceguera | Nicolas F. Partipilo | Simon & McClosky | 120 W. Madison Suite 1100 | | Chicago | IL | 60622 | |
| 5812448 | State Farm Mutual Insurance Company | PO Box 106172 | | | | Atlanta | GA | 30348-6172 | |
| 5812448 | State Farm Mutual Insurance Company | Rochelle A Brown | 100 State Farm Parkway | | | Homewood | AL | 35209 | |
| 4909432 | State Farm Subrogation Services | PO Box 106172 | | | | Atlanta | GA | 30348-6172 | |
| 4886437 | STATE GAZETTE | RUST PUBLISHING TN LC | P O BOX 808 | | | DYERSBURG | TN | 38025 | |
| 4869455 | STATE GLASS INC | 612 EAST 4TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 4882969 | STATE INDUSTRIAL PRODUCTS | P O BOX 74189 | | | | CLEVELAND | OH | 44194 | |
| 5819576 | State Industrial Products | 5915 Landerbrook Dr. | Suite 300 | | | Mayfield Hts | OH | 44124 | |
| 5799075 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4805721 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878912 | STATE INDUSTRIES INC | MAY COME THROUGH ON BOARDING | 12610 COLLECDTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5790962 | STATE INDUSTRIES, INC | KEVIN WHEELER | 500 TENNESSEE WLATZ PARKWAY | | | ASHLAND CITY | TN | 37015-1299 | |
| 4881746 | STATE INSURANCE FUND CORPORATION | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4876305 | STATE JOURNAL REGISTER | GATEHOUSE MEDIA ILLINOIS HOLDINGS | ONE COPLEY PLAZA PO BOX 219 | | | SPRINGFIELD | IL | 62705 | |
| 4848429 | STATE LICENSING BOARD FOR RESIDENTIAL AND GENERAL CONTRACTORS | RESIDENTIAL CONTRACTOR DIVISION | 237 COLISEUM DR | | | Macon | GA | 31217 | |
| 5799076 | STATE LOTTERY COMMISSION OF INDIANA | 1302 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 5793471 | STATE LOTTERY COMMISSION OF INDIANA | HOOSIER LOTTERY | 1302 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| 4848947 | STATE MECHANICAL | 468 PARLIN ST NO 2 | | | | Philadelphia | PA | 19116 | |
| 5784514 | STATE NEWSPAPER | P O BOX 402666 | | | | ATLANTA | GA | 30384 | |
| 4888064 | STATE NEWSPAPER | STATE MEDIA COMPANY | P O BOX 51878 | | | LIVONIA | MI | 48151 | |
| 4878160 | STATE O MAINE INC | KNOTHE APPAREL GROUP INC | 1372 BROADWAY 18TH FL | | | NEW YORK | NY | 10018 | |
| 4778672 | State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778710 | State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| 5017154 | State of Alabama Treasurer's Office Unclaimed Property Division | RSA - Union Building | 100 North Union Street | Suite 636 | | Montgomery | AL | 36104 | |
| 5787789 | STATE OF ALASKA | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 4781373 | STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | | Juneau | AK | 99811-0806 | |
| 4781528 | State of Alaska | Tax Division | P.O. Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4905490 | State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| 4905588 | State of Alaska Consumer Protection Unit | Office of the Attorney General | 1031 W. 4th Ave., Suite 200 | | | Anchorage | AK | 99501-5903 | |
| 5793472 | STATE OF ARIZONA - ARIZONA LOTTERY | ARIZONA LOTTERY | P.O. BOX 2913 | | | PHOENIX | AZ | 85062 | |
| 5799077 | STATE OF ARIZONA - ARIZONA LOTTERY | P.O. BOX 2913 | | | | PHOENIX | AZ | 85062 | |
| 4778673 | State of Arizona Attorney General | 2005 N. Central Ave | | | | Phoenix | AZ | 85004 | |
| 4778711 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| 4849157 | STATE OF ARKANSAS | 10421 WEST MARKHAM ST | | | | Little Rock | AR | 72205 | |
| 4778674 | State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 4778712 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| 4782199 | STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | | Little Rock | AR | 72205-3867 | |
| 5787790 | STATE OF CALIFORNIA | PO BOX 989001 | | | | SACRAMENTO | CA | 95798-9001 | |
| 5802300 | State of California | Department of Industrial Relations | Labor Commissioner's Office | 320 W 4th St, Ste 450 | | Los Angeles | CA | 90013 | |
| 4778675 | State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 4778713 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| 4782014 | STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | | Sacramento | CA | 94279-0056 | |
| 4778676 | State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 4778714 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| 5484567 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 4781658 | State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | | Hartford | CT | 06102-5031 | |
| 4781374 | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | | Hartford | CT | 06102-5089 | |
| 4875203 | STATE OF CONNECTICUT | DEPT OF ENVIROMENTAL PROTECTION | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| 4875210 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 4781659 | State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | | Hartford | CT | 06104-2980 | |
| 4782540 | STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | | Hartford | CT | 06102-5089 | |
| 4778677 | State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| 4778715 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| 4845939 | STATE OF CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | | | | Wethersfield | CT | 06109 | |
| 4886483 | STATE OF CONNECTICUT DEPT OF PUBLIC | SAFETY BUREAU OF ELEVATORS | 1111 COUNTRY CLUB RD | | | MIDDLETOWN | CT | 06457 | |
| 4793831 | State of Connecticut Workers' Compensation Commission | Attn: Julie Bernard, Treasurer | Second Injury Fund | Capitol Place, 21 Oak Street | | Hartford | CT | 06106 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Attn: Maria Greenslade | 55 Elm Street | | | Hartford | CT | 06106 | |
| 4907790 | State of Connecticut, Unclaimed Property Division | Attn: Office of the Treasurer | Unclaimed Property Division | 55 Elm Street | 5th Floor | Hartford | CT | 06106 | |
| 4907790 | State of Connecticut, Unclaimed Property Division | c/o Pullman & Comley, LLC | Attn: Elizabeth J. Austin, Esq. | 850 Main Street | 8th Floor | Bridgeport | CT | 06601-7006 | |
| 4907796 | State of Connecticut, Unclaimed Property Division | Office of the Treasurer | 55 Elm Street, 5th Floor | | | Hartford | CT | 06106 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 5832880 | State of Connecticut, Unclaimed Property Division | Unclaimed Property Division | State of Connecticut | 55 Elm Street | Attn: Maria Greenslade | Hartford | CT | 06106 | |
| 4852106 | STATE OF DELAWARE | 861 SILVER LAKE BLVD STE 203 | CANON BUILDING | | | Dover | DE | 19904 | |
| 4781375 | STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | | Dover | DE | 19901 | |
| 4781661 | State of Delaware | Division of Revenue | P. O. Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 4854139 | State of Delaware | PO Box 2340 | Divn of Revenue | | | Wilmington | DE | 19899 | |
| 5405690 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 5799078 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | 1575 MCKEE ROAD | SUITE 102 | | | DOVER | DE | 19904 | |
| 5793473 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | STATE OF DELAWARE | DEPT. OF FINANCE (STATE LOTTERY OFFICE) | 1575 MCKEE ROAD | SUITE 102 | DOVER | DE | 19904 | |
| 4905493 | State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| 4905590 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| 5800069 | State of Delaware Division of Revenue | Aisha Brooks | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 5800069 | State of Delaware Division of Revenue | Zillah Frampton | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 4778678 | State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 4778716 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| 4778312 | STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 | |
| 4778679 | State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 4778717 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 | |
| 4782535 | STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | | Kealakekua | HI | 96750 | |
| 4854474 | STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCE | COMPLIANCE SECTION | P O BOX 621 | | HONOLULU | HI | 96809 | |
| 5788732 | STATE OF HAWAII | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 4905494 | State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| 4905591 | State of Hawaii Consumer Protection Division | Hawaii Department of Commerce and Consumer Affairs | Office of Consumer Protection | Leiopapa A Kamehameha Building | 235 S. Beretania St., Suite 801 | Honolulu | HI | 96813 | |
| 4793837 | State of Hawaii Disability Compensation Division | Attn: Cheyenne Hiapo | 830 Punchbowl St. | Room 209 | | Honolulu | HI | 96813 | |
| 5017161 | State of Hawaii Unclaimed Property Program | No. 1 Capitol District Building | 250 S Hotel Street Room 304 | | | Honolulu | HI | 96813 | |
| 4782969 | STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | | Lihue | HI | 96766 | |
| 4782968 | STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | | Meridian | ID | 83642 | |
| 5787793 | STATE OF IDAHO | 700 S STRATFORD DR STE 115 | | | | MERIDIAN | ID | 83642 | |
| 4778680 | State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| 4778718 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865662 | STATE OF ILLINOIS | 320 W WASHINGTON 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 4778631 | State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 4778719 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| 5799080 | State of Illinois, Department of Transportation | 201 W Center Court | | | | Schaumburg | IL | 60196 | |
| | | | | | | | | | |
| 5790963 | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 | |
| 4875206 | STATE OF INDIANA | DEPT OF HOMELAND SECURITY | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| 4778682 | State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| 4778720 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| 5787794 | STATE OF IOWA | PO BOX 10455 | | | | DES MOINES | IA | 50306 | |
| 4778683 | State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| 4778721 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| 4778684 | State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 4778722 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| | | | | | | | | | |
| | STATE OF KANSAS OFFICE OF THE ATTORNEY GENERAL | | | | | | | | |
| 5403977 | CONSUMER PROTECTION AND ANTITRUST DIVISION | MEMORIAL HALL 120 SW 10TH AVE 2ND FLOOR | | | | TOPEKA | KS | 66612-1597 | |
| 4778685 | State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| 4778723 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| 4847564 | STATE OF LOUISANA | PO BOX 94095 | | | | Baton Rouge | LA | 70804 | |
| 4778686 | State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 4778724 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| 4778687 | State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333 | |
| 4778725 | State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 04333 | |
| 5784516 | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | |
| 4778688 | State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 4778726 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| | STATE OF MARYLAND OFFICE OF THE ATTORNEY | | | | | | | | |
| 5784517 | GENERAL CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PLACE | | | | BALTIMORE | MD | 21202-2021 | |
| 4778689 | State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| | | | | | | | | | |
| 4778727 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| 4881452 | STATE OF MI SECOND INJURY FUND | P O BOX 30182 | | | | LANSING | MI | 48909 | |
| 4888073 | STATE OF MI SELF INSURERS SEC FUND | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4888074 | STATE OF MI SILICOSIS DUST DISEASE | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4869451 | STATE OF MICHIGAN | 611 W OTTAWA 4TH FLOOR | | | | LANSING | MI | 48909 | |
| | | Michigan Dept. of State Business Licensing & Regulation | | | | | | | |
| 4781376 | STATE OF MICHIGAN | Div | | | | Lansing | MI | 48918 | |
| 4879027 | STATE OF MICHIGAN | MI DPT ENVIROMENTAL QLTY CASHIERS | P O BOX 30657 | | | LANSING | MI | 48909 | |
| 4782127 | STATE OF MICHIGAN | P O BOX 30005 | 7150 HARRIS DRIVE | | | Lansing | MI | 48909-7505 | |
| 4781908 | STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | | Lansing | MI | 48909 | |
| 4881456 | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | |
| 4782211 | STATE OF MICHIGAN | P O BOX 30746 | DEPT OF AGRICULTURE | | | Lansing | MI | 48909-8246 | |
| 4782587 | STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | | Lansing | MI | 48909-8276 | |
| 4888075 | STATE OF MICHIGAN | STATE OF MICHIGAN DEPARTMENT | PO BOX 30776 | | | LANSING | MI | 48909 | |
| 5799081 | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | 101 E. HILLSDALE | | | | LANSING | MI | 48909 | |
| 4778690 | State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| 4778728 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| 4910628 | State of Michigan, Department of Treasury | c/o Attorney General and Asst. Attorney General | Attn: Danna Nessel, Juandisha M. Harris | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd. | Detroit | MI | 48202 | |
| 5403300 | STATE OF MICHIGAN-DEPT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277 | |
| 4781769 | State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | | Detroit | MI | 48277 | |
| 4778691 | State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| 4778729 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota St. | | St. Paul | MN | 55101 | |
| 4877073 | STATE OF MINNESOTA DEPT OF LABOR & | INDUSTRY CODE ADMIN & INSPECTION | 443 LAFAYETTE ROAD | | | ST PAUL | MN | 55155 | |
| 4906313 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 4905495 | State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| 4905592 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| 5787796 | STATE OF MISSOURI | PO BOX 630 | | | | CITY | MO | 65102 | |
| 4782843 | STATE OF MISSOURI | P.O. BOX 630 | 'SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 4778692 | State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 4778730 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 4905496 | State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 4905593 | State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave. PO Box 200151 | | | Helena | MT | 59620-0151 | |
| 4879507 | STATE OF NEBRASKA | NE DOL BOILER INSPECTION PROGRAM | 5723 F STREET | | | OMAHA | NE | 68117 | |
| 5833147 | State of Nebraska | Office of the Attorney Genergal | Attn: Charles E. Chamberlin | 2115 State Capitol | | Lincoln | NE | 68509 | |
| 5784518 | STATE OF NEBRASKA | P O BOX 95024 | | | | LINCOLN | NE | 68509 | |
| 4905498 | State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| 4905594 | State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| 4778693 | State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 4778731 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| 5016730 | State of Nevada Department of Taxation | 555 E. Washington Ave | Suite #1300 | | | Las Vegas | NV | 89101 | |
| | State of Nevada Office of the State Treasurer Unclaimed | | | | | | | | |
| 5017172 | Property Division | 555 E Washington Avenue | #4200 | | | Las Vegas | NV | 89101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859940 | STATE OF NEVADA OSHA MECHANICAL UNT | 1301 N GREEN VALLEY PKWY 200 | | | | HENDERSON | NV | 89904 | |
| 4781781 | State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | | Concord | NH | 03302-2035 | |
| 5787797 | STATE OF NEW HAMPSHIRE | PO BOX 2035 | | | | CONCORD | NH | 03302 | |
| 4781913 | STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | | Concord | NH | 03302-2160 | |
| 4888800 | STATE OF NEW HAMPSHIRE | TREASURER STATE OF NEW HAMPSHIRE | P O BOX 2160 | | | CONCORD | NH | 03302 | |
| 4778694 | State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301 | |
| 4778732 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 03301 | |
| 5017173 | State of New Hampshire Treasury Abandoned Property Division | 25 Capitol Street | Room 205 | | | Concord | NH | 03301 | |
| 4859754 | STATE OF NEW JERSEY | 1261 ROUTES 1 & 9 | | | | AVENEL | NJ | 07001 | |
| 5787798 | STATE OF NEW JERSEY | DCA BFCE DORIS | PO BOX 663 | | | TRENTON | NJ | 08646 | |
| 4781877 | State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | | Trenton | NJ | 08695 | |
| 4782613 | State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | | Trenton | NJ | 08646-0663 | |
| 5403244 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 4781783 | State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | | Trenton | NJ | 08646-0243 | |
| 4781784 | State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| 4781785 | State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | | Trenton | NJ | 08646-0270 | |
| 4778695 | State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| 4778733 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |
| 5787800 | STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET | | | | TRENTON | NJ | 08695 | |
| 4883198 | STATE OF NEW JERSEY DEPT OF COMMONS | P O BOX 816 | | | | TRENTON | NJ | 08625 | |
| 4889502 | STATE OF NEW JERSEY DEPT OF LABOR & | WORKFORCE DEVELOP | P O BOX 392 | | | TRENTON | NJ | 08625 | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904815 | State of New Jersey, Consumer Protection | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 5813270 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 5405693 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509 | |
| 4781786 | State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | | Santa Fe | NM | 87509 | |
| 4778696 | State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778734 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778697 | State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 4778735 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| 5403978 | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | 163 W 125TH ST 1324 | | | | NEW YORK | NY | 10027 | |
| 4782345 | State of NH Food Protection | 29 HAZEN DRIVE | | | | CONCORD | NH | 03301-6504 | |
| 4798525 | STATE OF NINE LTD | DBA MRZACCESSORIES | 1 CHESTNUT STREET STE 222 | | | NASHUA | NH | 03060 | |
| 4778698 | State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 4778736 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| 4879441 | STATE OF NORTH CAROLINA E PROC | N C DEPARTMENT OF ADMINISTRATION | P O BOX 752167 | | | CHARLOTTE | NC | 28275 | |
| 4905497 | State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 4905604 | State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center | 1050 E. Interstate Ave., Suite 200 | | Bismarck | ND | 58503-5574 | |
| 4782425 | STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | | Los Angeles | CA | 90084-4477 | |
| 4778699 | State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 4778737 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 4885598 | STATE OF OHIO UST FUND | POST OFFICE BOX 163188 | | | | COLUMBUS | OH | 43216 | |
| 4778700 | State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 4778738 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 | |
| 4778701 | State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| 4778739 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 4778702 | State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| 4778740 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| 4781819 | State of Rhode Island | Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5802 | |
| 4879874 | STATE OF RHODE ISLAND | OCCUP SAFETY ELEVATOR UNIT | P O BOX 20157 | | | CRANSTON | RI | 02920 | |
| 5405694 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 4905499 | State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| 4905595 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 | |
| 4781821 | State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | | Columbia | SC | 29214-0102 | |
| 5403303 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 4778703 | State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778741 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 4905500 | State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| 4905596 | State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | | Pierre | SD | 57501-8503 | |
| 5017181 | State of South Dakota Office of the State Treasurer Unclaimed Property Division | 500 E Capitol Ave | Ste 212 | | | Pierre | SD | 57501 | |
| 4778704 | State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 4778742 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 | |
| 4778705 | State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 4778743 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| 4905501 | State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| 4905597 | State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| 5017182 | State of Utah Unclaimed Property | 350 N State Street | Suite 180 | | | Salt Lake City | UT | 84114 | |
| 4905502 | State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| 4905598 | State of Vermont Consumer Protection Division | Vermont Office of the Attorney General | Consumer Assistance Program | 146 University Pl. | | Burlington | VT | 05405 | |
| 4778706 | State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 4778744 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| 4781840 | State of Washington | Department of Revenue | P. O. Box 34053 | | | Seattle | WA | 98130-0065 | |
| 4848783 | STATE OF WASHINGTON | DEPT OF LABOR AND INDUSTRIES | PO BOX 44450 | | | OLYMPIA | WA | 98504-4450 | |
| 4781377 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1456 | |
| 4781378 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1457 | |
| 5405696 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 4778707 | State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| 4778745 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| 5017185 | State of Washington Department of Revenue Unclaimed Property Section | 2500 E Valley Rd | Suite C | | | Renton | WA | 98057 | |
| 5404568 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 | |
| 4778708 | State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| 4778746 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| 5787805 | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 4905503 | State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| 4905599 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| 5823069 | State of Wisconsin Department of Workforce Development c/o Wisconsin Department of Justice | AAG Michael D. Morris | P.O. Box 7857 | | | Madison | WI | 53707 | |
| 4793868 | State of Wisconsin Dept of Workforce Development | Worker's Compensation Division | 201 E. Washington Avenue, Room C100 | P.O. Box 7901 | | Madison | WI | 53707-7901 | |
| 4778709 | State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 4778747 | State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| 5799082 | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | PO BOX 41314 | | | | San Jaun | PR | 00936-0998 | |
| 4847818 | STATE PLUMBING LLC | 10 MARC DR | | | | Howell | NJ | 07731 | |
| 4843448 | STATE PRO CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858310 | STATE SHARPENING INC | 10155 BROADWAY RD SUITE 1 | | | | BROADVIEW HTS | OH | 44147 | |
| 4778313 | STATE STREET BANK AND TRUST COMPANY | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 02111 | |
| 4778314 | STATE STREET BK & TR CO CT NA TTEE | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 02111 | |
| 4889799 | State Street Corporation | State Street Global Advisors, Inc. | Box 5501 | | | Boston | MA | 02206-5501 | |
| 4889798 | State Street Corporation | State Street Global Advisors, Inc. | Channel Center | 1 Iron Street | | Boston | MA | 02210 | |
| 4869468 | STATE STREET HARDWARE INC | 614 NORTH STATE STREET | | | | BIG RAPIDS | MI | 49307 | |
| 4781687 | State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | | Boise | ID | 83707 | |
| 5403305 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 4877039 | STATE TREASURER ILLINOIS IND | ILLINOIS WORKERS COMPENSATION COMM | 100 W RANDOLPH STE 8 329 | | | CHICAGO | IL | 60601 | |
| 4407751 | STATE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784522 | STATEEN DEETRA | 2902 N 36 ST | | | | MILWAUKEE | WI | 53210 | |
| 4690191 | STATELY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784523 | STATEMA CHRIS | 7102 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 4811376 | STATEMENT OF STYLE | 4870 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| 5784524 | STATEN DOMINQUE 1 | 1550 VALLE AVE | | | | ST LOUIS | MO | 63133 | |
| 4872216 | STATEN ISLAND ADVANCE | ADVANCE LOCAL HOLDINGS CORP | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5830572 | STATEN ISLAND ADVANCE | ATTN: FRANK CIANCIOTTA | 950 FINGERBOARD ROAD | | | STATEN ISLAND | NY | 10305 | |
| 5784525 | STATEN ISLAND ADVANCE | P O BOX 781468 | | | | PHILADELPHIA | PA | 19178 | |
| 5405698 | STATEN ISLAND BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5784526 | STATEN ISLAND NEW YORK | 41 WAYNE STREET | | | | STATEN ISLAND | NY | 10310 | |
| 4861016 | STATEN ISLAND PLATE GLASS | 151 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 5784527 | STATEN LINDA | 704 NORTH ARCHUSA AVENUE | | | | QUITMAN | MS | 39355 | |
| 5784528 | STATEN RICKEY | 1670 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5784529 | STATEN RONALD | 1702 BUCHANNON ST | | | | WAYCROSS | GA | 31510 | |
| 5784530 | STATEN SABRINA | 305 POLUINES DR | | | | TERRE HAUTE | IN | 47802 | |
| 5784531 | STATEN SHEQUASHA | 1525 N 48TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5784532 | STATEN SHEQUASHA S | 1407 N 23RD ST 204 | | | | MILWAUKEE | WI | 53205 | |
| 5784533 | STATEN STEPHANIE | 3000 W CENTER ST | | | | LEXINGTON | NC | 27295 | |
| 5784534 | STATEN TERRANCE | 2482 RUBY PAOKS DR 304 | | | | MEMPHHIS | TN | 38106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759368 | STATEN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623119 | STATEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263145 | STATEN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557589 | STATEN, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368340 | STATEN, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638909 | STATEN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559810 | STATEN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237646 | STATEN, DENAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767161 | STATEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704516 | STATEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507965 | STATEN, FLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578687 | STATEN, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587220 | STATEN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636182 | STATEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725608 | STATEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204060 | STATEN, LARIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619199 | STATEN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611339 | STATEN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458237 | STATEN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316344 | STATEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735730 | STATEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293521 | STATEN, SHANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477929 | STATEN, SHAUNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252744 | STATEN, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318979 | STATEN, SIMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159441 | STATEN, TAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581223 | STATEN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697102 | STATEN-MERCHANT, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807729 | STATER BROS MARKETS #114 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671438 | STATER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174788 | STATER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784535 | STATES DAVID | 2206 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 4673041 | STATES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643698 | STATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739322 | STATES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519497 | STATES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484575 | STATESBORO CITY | PO BOX 348 | | | | STATESBORO | GA | 30459-0348 | |
| 4779846 | Statesboro City Treasurer | PO Box 348 | | | | Statesboro | GA | 30459-0348 | |
| 5784536 | STATESBORO HERALD | P O BOX 888 | | | | STATESBORO | GA | 30458 | |
| 4888087 | STATESBORO HERALD | STATESBORO PUBLISHING | P O BOX 888 | | | STATESBORO | GA | 30458 | |
| 4876938 | STATESMAN EXAMINER | HORIZON WA PUBLICATIONS | P O BOX 271 220 S MAIN | | | COLVILLE | WA | 99114 | |
| 5784537 | STATESMAN EXAMINER | P O BOX 271 220 S MAIN | | | | COLVILLE | WA | 99114 | |
| 4879411 | STATESMAN JOURNAL | MULTIMEDIA HOLDING CORP | P O BOX 677338 | | | DALLAS | TX | 75267 | |
| 5784538 | STATESMAN JOURNAL | P O BOX 677338 | | | | DALLAS | TX | 75267 | |
| 4884742 | STATEWIDE CONDITIONING INC | PO BOX 3185 | | | | SOUTH AMBOY | NJ | 08879 | |
| 4849206 | STATEWIDE DRYWALL & DESIGN | 1320 73RD ST | | | | Brooklyn | NY | 11228 | |
| 5784539 | STATEWIDE FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 4889343 | STATEWIDE FIRE PROTECTION | WESTERN STATES FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | LAS VEGAS | NV | 89109 | |
| 4846010 | STATEWIDE GUTTERS INC | 623 S HOWARD ST | | | | Tacoma | WA | 98465 | |
| 4898352 | STATEWIDE HVAC AND PLUMBING | JOHN POWERS | P O BOX 151 | | | MAGNOLIA | TX | 77353 | |
| 4854703 | STATEWIDE MANAGEMENT GROUP | STATEWIDE RICHMOND LLC | C/O STATEWIDE MANAGEMENT GROUP, LLC | 48991 JEFFERSON AVENUE | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4866950 | STATEWIDE RECYCLING & RECOVERY INC | 40251 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170 | |
| 5793476 | STATEWIDE RECYCLING AND RECOVERY | 40251 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170 | |
| 4860281 | STATEWIDE RENT A FENCE INC | 13728 BEACON COAL MINE RD S | | | | SEATTLE | WA | 98178 | |
| 4780139 | Statewide Richmond LLC | 48991 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 4808916 | STATEWIDE RICHMOND LLC | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4779395 | Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | | Chesterfield Township | MI | 48047 | |
| 5801296 | Statewide Richmond, LLC | 48991 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 5801296 | Statewide Richmond, LLC | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5325 | |
| 4869362 | STATEWIDE SERVICE | 603 MAIN AVENUE | | | | NITRO | WV | 25143 | |
| 4480752 | STATHAM, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830294 | STATHAM, CYNTHIA & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147778 | STATHAM, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618386 | STATHAM, KAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448813 | STATHAM, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373753 | STATHAM, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518179 | STATHAM, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764373 | STATHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510907 | STATHER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323111 | STATHES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843449 | STATHIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303044 | STATHIS, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784542 | STATHOPOULOS MARIOS | 1475 CHURCH ST APT 3 | | | | SAN FRANCISCO | CA | 94131 | |
| 4830295 | STATHOPOULOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737174 | STATHOPOULOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350174 | STATHOPOULOS, SEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455960 | STATHOPOULOS, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467107 | STATI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830296 | STATION CASINOS,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784543 | STATION WILLIE | 4818 TENNESSE STR | | | | S CHARLESTON | WV | 25309 | |
| 5784544 | STATLER MICHELLE | 13993 CTY RD 8270 | | | | ROLLA | MO | 65401 | |
| 4266960 | STATLER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492121 | STATLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646079 | STATLER, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253527 | STATLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368432 | STATLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784545 | STATON AMBER | 2106 IRWIN ST APT B | | | | FORT EUSTIS | VA | 23604 | |
| 5784546 | STATON AMOS | 2425 BIG ELK RD | | | | INEZ | KY | 41224 | |
| 5784547 | STATON CANDACE | 703 AND 12 S COURTALND AVE | | | | CHICAGO | IL | 60620 | |
| 5784548 | STATON CARLTON | 515 OLD GRAVES MILL RD | | | | LYNCHBURG | VA | 24502 | |
| 5784549 | STATON DAVID | 8100 BAYFIELD RD APT 17F | | | | COLUMBIA | SC | 29223 | |
| 5784550 | STATON DESI | PO BOX 2113 | | | | NEWPORT NEWS | VA | 23609 | |
| 5784551 | STATON GALE | 3316 BELL GLEN CT | | | | CHARLOTTE | NC | 28269 | |
| 5784552 | STATON JESSICA | 510 1-2 NW 14TH ST | | | | LAWTON | OK | 73507 | |
| 5784553 | STATON LASHONDA | 1050 PAIGE DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5784554 | STATON LAVETTA | 1915 WEXFORD MEADOWS LANE | | | | CHARLOTTE | NC | 28262 | |
| 5784555 | STATON NAPOLEON | 4221 ANTELOPE LN NONE | | | | SNELLVILLE | GA | 30039 | |
| 5784556 | STATON RON | 233 KALALAU ST | | | | HONOLULU | HI | 96825 | |
| 4748783 | STATON, ALBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319130 | STATON, ALEXANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659645 | STATON, ALIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661857 | STATON, BEULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458544 | STATON, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150245 | STATON, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767683 | STATON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294989 | STATON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321451 | STATON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302845 | STATON, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385226 | STATON, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280006 | STATON, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384923 | STATON, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552510 | STATON, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484635 | STATON, JAVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744418 | STATON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626840 | STATON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366612 | STATON, KARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560086 | STATON, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222285 | STATON, KAYLEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558291 | STATON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533297 | STATON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699947 | STATON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701231 | STATON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391963 | STATON, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248059 | STATON, RAMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205472 | STATON, RANDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265661 | STATON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284347 | STATON, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378377 | STATON, TIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341212 | STATON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487993 | STATTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784557 | STATUM PATRICIA | 1952 STEWART LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5784558 | STATUM VONETTA | 15803 RIO DELL DR | | | | HOUSTON | TX | 77083 | |
| 4711185 | STATUM, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759709 | STATZ JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784559 | STATZ SERENE | 933 JAYSMITH ST | | | | GREAT FALLS | VA | 22066 | |
| 4843450 | STATZ, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784560 | STAUB CATHERINE | 137 CUMBERLAND TR RD | | | | CROSS JUNCTION | VA | 22625 | |
| 5784561 | STAUB JANET | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784562 | STAUB KENNETH | 3138 S GLACIER BAY WAY | | | | MERIDIAN | ID | 83642 | |
| 4234774 | STAUB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654838 | STAUB, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177447 | STAUB, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345441 | STAUB, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723401 | STAUB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663289 | STAUB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11545 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765192 | STAUB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713347 | STAUB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469891 | STAUB, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653185 | STAUB, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490811 | STAUB, SONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610140 | STAUBACH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287948 | STAUBER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606077 | STAUBER-PUFALL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784563 | STAUBITZ JEFF | 283 FIREGROUNG STREET | | | | SPRUCE PINE | NC | 28777 | |
| 4378051 | STAUBLE SR, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256194 | STAUBLE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172786 | STAUBLI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784564 | STAUBMORRIS JANETKEVIN | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784565 | STAUBS JOHN | 13 E FREDERICK ST | | | | WILLIAMSPORT | MD | 21795 | |
| 4338052 | STAUBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343879 | STAUBS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371977 | STAUCH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453493 | STAUDACHER, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607734 | STAUDE, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294208 | STAUDENMAYER, MARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675403 | STAUDENRAUS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415691 | STAUDENRAUS, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569272 | STAUDINGER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615573 | STAUDINGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404678 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 4652459 | STAUDT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582799 | STAUDT, GAVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784877 | Staudt, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784878 | Staudt, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784875 | Staudt, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786727 | Staudt, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784876 | Staudt, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786728 | Staudt, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440127 | STAUFENBERGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430803 | STAUFENBERGER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866325 | STAUFFER FAMILY LLC | 36 GLADE CIRCLE EAST | | | | REHOBOTH BEACH | DE | 19971 | |
| 5784566 | STAUFFER GINGER | 1607 S GROVE | | | | WICHITA | KS | 67211 | |
| 5784567 | STAUFFER JENNI | 310 11TH ST | | | | AUBURN | KS | 66402 | |
| 5784568 | STAUFFER ROBERT | 36 MAJOR ARNOLD RD NONE | | | | NARRAGANSETT | RI | 02882 | |
| 4481274 | STAUFFER, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630171 | STAUFFER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528834 | STAUFFER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709524 | STAUFFER, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454842 | STAUFFER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543603 | STAUFFER, ERICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494962 | STAUFFER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586201 | STAUFFER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750021 | STAUFFER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722405 | STAUFFER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565247 | STAUFFER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717744 | STAUFFER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650910 | STAUFFER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792223 | Stauffer, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873396 | STAUFFERS LAWN EQUIPMENT | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | LAKE ELSINORE | CA | 92530 | |
| 5799084 | STAUFFER'S LAWN EQUIPMENT | 32368 Mission Trail | | | | Lake Elsinore | CA | 92530 | |
| 4424662 | STAUFFIGER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166569 | STAUGAARD, ANGELIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351740 | STAUNTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455426 | STAUNTON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200834 | STAUNTON, THEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145520 | STAUP, BRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645682 | STAUP, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461578 | STAUP, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519234 | STAUP, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784570 | STAUR EDNA | 651 E DIAMOND AVE | | | | WARREN | OH | 44485 | |
| 4891053 | Staurt Weitzman IP,LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891054 | Staurt Weitzman, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5784571 | STAURY ADAMES | 2307 TIEBOUT AVE APT 3E | | | | BRONX | NY | 10458 | |
| 4370259 | STAUSE, JEANNINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784572 | STAUSHA SCHMIDT | 1068 A SELAHLOOP RD | | | | SELAH | WA | 98942 | |
| 4402137 | STAUSS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465876 | STAUSS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153074 | STAUSS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457303 | STAUTIHAR, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689647 | STAUTZ, BUNSIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711147 | STAUTZENBERGER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363953 | STAVE, CORRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784573 | STAVENA THOMAS | 2446 TULLAMORE | | | | SNELLVILLE | GA | 30039 | |
| 4220041 | STAVENA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748373 | STAVER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192973 | STAVERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481492 | STAVETSKI, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784574 | STAVINOHA JAMES C | 228 COUNTY RD | | | | FRIENDSWOOD | TX | 77546 | |
| 4327563 | STAVINOHA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784575 | STAVLLE LARSHON | 6220 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 4425373 | STAVOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431192 | STAVRAKAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784576 | STAVRAKIS GEORGE | RADISSON HOTEL | | | | ANNAPOLIS | MD | 21401 | |
| 4559505 | STAVRAKIS, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246012 | STAVRE, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398999 | STAVROPOULOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328619 | STAVROPOULOS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784577 | STAVROS MIHALITSIS | 2059 48 STREET | | | | ASTORIA | NY | 11105 | |
| 4545481 | STAVROU, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784578 | STAVROULLA BAMA | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4705185 | STAWCHANSKY, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585535 | STAWIARSKI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619942 | STAWICKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632456 | STAWICKI, MEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784579 | STAWINSKI JEANINE | 8 MORRIS COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4654913 | STAWINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423494 | STAWOWY, AGATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376854 | STAWSKY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809336 | STAY CLEANED UP | 2579 RALSTON WAY | | | | HAYWARD | CA | 94541 | |
| 4853168 | STAY COOL AC AND HEATING LLC | 29759 3RD AVE S | | | | Federal Way | WA | 98003 | |
| 4849741 | STAY COOL MECHANICAL SERVICES | PO BOX 17262 | | | | San Diego | CA | 92177 | |
| 4414136 | STAY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712744 | STAY, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225982 | STAYATHOME, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550909 | STAYNER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784580 | STAYTON RENEE | 3517 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 4320605 | STAYTON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414053 | STAYTON, HONEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386364 | STAYTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415938 | STAYTON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621560 | STAYTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525690 | STAYTON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888446 | STB FRESH START LLC | TERESA ROGERS BUSBEE | 377 BELLS HIGHWAY | | | WALTERBORO | SC | 29488 | |
| 4801800 | STC GLOBAL LLC | DBA MAGICSHINE TECHNOLOGY USA LLC | 12911 SADDLEBACK PL | | | CHINO | CA | 91710 | |
| 5784581 | STCA JACKSON P | P O BOX 666 | | | | JONESBORO | LA | 71251 | |
| 5784582 | STCHARLIE PHILOXENE | 200 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5784583 | STCLAIR ANNETTE | 4216 N STE RTE 2 | | | | OAK HARBOR | OH | 43449 | |
| 5784584 | STCLAIR CHRISTINE | 28-2 LUFTKIN RD | | | | WEARE | NH | 03281 | |
| 5784585 | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | |
| 5784586 | STCLAIR TINA | 7505 WAYSIDE DRIVE | | | | SUNDERLAND | MD | 20689 | |
| 5784587 | STCLAIR VANESSA | 3418 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 4575367 | STCLAIR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462103 | STCLAIR, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475438 | STCLAIR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459838 | STCLAIR, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784588 | STCLAIRE ERICA | 1016 CENTRE AVE | | | | ROANOKE | VA | 24016 | |
| 4391306 | STCLAIRE, WINONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674852 | STCLOUD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801368 | STCY ENTERPRISES INC | DBA STCY | 1401 S OCEAN DR APT 604 | | | HOLLYWOOD | FL | 33019 | |
| 4158735 | STCYR, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393321 | STCYR, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237577 | ST-CYR, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843451 | STCYR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332284 | STCYR, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784589 | STDENIS SARA | 2621 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 4436231 | STDENNY, JILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784590 | STE FARLOW | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 4830297 | STEAD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329878 | STEAD, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514582 | STEAD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728047 | STEAD, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830298 | STEAD, MARY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514542 | STEAD, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799259 | STEADFAST COMMONS II LLC | C/O STEADFAST COMMERCIAL PROP | BANK OF AMERICA LOCKBOX SERVICES | FILE 50598 | | LOSANGELES | CA | 90074-0598 | |
| 4876835 | STEADFAST LANDSCAPING & MAINTENANCE | 13809 62ND AVENUE CT E | | | | PUYALLUP | WA | 98373-5164 | |
| 4799091 | STEADFAST-BLK LLC DBA SUNRISE MALL | C/O STEADFAST COMMERCIAL MGMT CO | PO BOX 749007 | | | LOS ANGELES | CA | 90074-9007 | |
| 5784591 | STEADFORD ANGELA | 23696 W HUNTINGTON DR | | | | BUCKEYE | AZ | 85326-7258 | |
| 5784592 | STEADHAM CHARLES | 3401 SE 16TH TER | | | | GAINESVILLE | FL | 32604 | |
| 5784593 | STEADMAN CHRIS | 175 N MURRAY BLU | | | | COLORADO SPRINGS | CO | 80916 | |
| 5784594 | STEADMAN GRETA | PO BOX 436 | | | | SPRINGFIELD | SC | 29146 | |
| 5784595 | STEADMAN HEARD | 2415 MORTON AVE | | | | JACKSON | MS | 39213 | |
| 5784596 | STEADMAN JEFF | 9551 HAMMETT PKWY | | | | NORFOLK | VA | 23503 | |
| 5784597 | STEADMAN JOE | 2469 THICKETY RD | | | | CLYDE | NC | 28721 | |
| 5784598 | STEADMAN MYESHA | 12126 ISLAND VIEW CIR | | | | GERMANTOWN | MD | 20874 | |
| 5784599 | STEADMAN SHAREE | 3132 CORDELL PLACE | | | | PITTSBURGH | PA | 15210 | |
| 4580967 | STEADMAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620113 | STEADMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409859 | STEADMAN, COURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843452 | STEADMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151516 | STEADMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620712 | STEADMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463871 | STEADMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605242 | STEADMAN, MARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289923 | STEADMAN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249117 | STEADMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326302 | STEADMAN, VASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527823 | STEADMON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784600 | STEADROY MATTHEW | P O BOX 4027 | | | | ROAD TOWN | VI | 00110 | |
| 4154380 | STEAGALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511549 | STEAGALL, DARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656469 | STEAGALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170980 | STEAGALL, MIKAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198666 | STEAGALL, RAYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391485 | STEAGER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830642 | STEAK AND ALE OF OH, INC. | VICE PRESIDENT, REAL ESTATE DEPARTMENT | 6500 INTERNATIONAL PARKWAY | | | PLANO | TX | 75093 | |
| 4375328 | STEAKLEY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248784 | STEALEY, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436133 | STEALEY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373069 | STEALEY, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632938 | STEALS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802443 | STEALTH ECOMMERCE | DBA BEAUTY BRAGS | 75 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| 5784601 | STEAMBOAT PILOT | PO BOX 4827 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4889528 | STEAMBOAT PILOT | WORLDWEST LLC | PO BOX 4827 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4598036 | STEAN, ANDREW M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313085 | STEAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493269 | STEAR, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574057 | STEARMAN, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753334 | STEARMAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684377 | STEARMAN, THERESA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784602 | STEARN CHRISTINE | 38 JEAN DR | | | | FLORISANT | MO | 63031 | |
| 4766034 | STEARN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799085 | STEARNS & FOSTER NON-SAS/DISPLAYS | One Office Parkway at Sealy Dr. | | | | Trinity | NC | 27370 | |
| 4843453 | STEARNS CUSTOM BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784603 | STEARNS DAWN | 2212 N ARNOULT RD APT 319-C | | | | METAIRIE | LA | 70001 | |
| 5784604 | STEARNS KEN | 2723 QUARRY ST | | | | BREMERTON | WA | 98312 | |
| 5784605 | STEARNS MELISSA | 228 HERKIMER ST | | | | BUFFALO | NY | 14213 | |
| 5784606 | STEARNS ROBIN | 75 GRANITEVILLE RD | | | | WESTFORD | MA | 01886 | |
| 5784607 | STEARNS ROSS | 17881 PLATEAU RD | | | | TWAIN HARTE | CA | 95383 | |
| 5784608 | STEARNS TIMAURI | 1048 MCCARROLL ST | | | | CLARKSTON | WA | 99403 | |
| 4195296 | STEARNS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335983 | STEARNS, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518100 | STEARNS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437156 | STEARNS, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279341 | STEARNS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602049 | STEARNS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302337 | STEARNS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313216 | STEARNS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843454 | STEARNS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567393 | STEARNS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219742 | STEARNS, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283328 | STEARNS, FALLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655931 | STEARNS, FLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664510 | STEARNS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563247 | STEARNS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282231 | STEARNS, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472225 | STEARNS, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380647 | STEARNS, JASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377143 | STEARNS, KAELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436288 | STEARNS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506984 | STEARNS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447546 | STEARNS, MICHAELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651380 | STEARNS, RHODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170806 | STEARNS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274187 | STEARNS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654307 | STEARNS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586485 | STEARNS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508402 | STEARNS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830299 | STEARS, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823002 | STEARS, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346597 | STEARS, KACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341420 | STEATEAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784609 | STEAWERT GARRELL | 4619 LAURELWOOD DR | | | | DIBERVILLE | MS | 39540 | |
| 5784610 | STEBAN LORRAINE | 179 LUCAS PIPELINE RD | | | | RUFFS DALE | PA | 15679 | |
| 5784611 | STEBAR PENNY | 286 MAIN ST | | | | NEW CASTLE | VA | 24127 | |
| 5784612 | STEBBINS MIRANDA | 40 LEE PARK AVE | | | | HANOVER TWP | PA | 18706 | |
| 4231086 | STEBBINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521309 | STEBBINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349872 | STEBBINS, JAKOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540244 | STEBBINS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290170 | STEBBINS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719679 | STEBBINS, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313386 | STEBBINS, KAYLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175561 | STEBBINS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243287 | STEBBINS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332864 | STEBBINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361565 | STEBBINS, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315039 | STEBBINS, XARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784613 | STEBELTON DAWN | 130 N BROAD ST | | | | BREMEN | OH | 43107 | |
| 4703011 | STEBELTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784614 | STEBENS ELAINE | PO BOX 893 | | | | CLINTON | OK | 73601 | |
| 5784615 | STEBER CHELSEA | 1500 W HUGLAND ST 129 | | | | LAKELAND | FL | 33815 | |
| 4486636 | STEBER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446091 | STEBICK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823003 | STEBNER, CHUCK & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760071 | STEBNER, JAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274515 | STEBURG, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344462 | STEC, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784616 | STECEY FALTO | RESIDENCIAL YAGUEZ EDIFICIO 15 AP | | | | MAYAGUEZ | PR | 00680 | |
| 4731707 | STECH, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490497 | STECH, LEON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784617 | STECHENFINGER JESSICA | 3840 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 4468879 | STECHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563970 | STECHER-CISNEROS, WHITNEYROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617126 | STECHKO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843455 | STECHLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753205 | STECHLY, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442189 | STECHNA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823004 | STECHSCHULTE, JULIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460317 | STECHSCHULTE, REID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308356 | STECIUCH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274269 | STECIUK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784618 | STECK LEEANN | 24104 E CO HWY 27 | | | | CANTON | IL | 61520 | |
| 4665180 | STECK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351505 | STECK, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341563 | STECK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680192 | STECK, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403035 | STECKBECK TODD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4167417 | STECKBECK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176755 | STECKBECK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830300 | STECKEL , STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640182 | STECKEL JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764962 | STECKEL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221536 | STECKENBERG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291830 | STECKER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573329 | STECKL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784619 | STECKLEIN MELISSA | 5009 YELLOWSTONE | | | | POCATELLO | ID | 83202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391351 | STECKLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660943 | STECKLINE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441906 | STECKMEISTER, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405699 | STECKO ERIC E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4485334 | STECKO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789498 | STECKO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855507 | Stecko, Eric E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470312 | STECKOWSKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797626 | STECKSSTORE LLC | DBA STECKSSTORE | 5928 W 29TH PLACE | | | INDIANAPOLIS | IN | 46224 | |
| 4849244 | STEDAN CONSTRUCTION LLC | 107 MOODY PIKE | | | | Shelbyville | KY | 40065 | |
| 4488623 | STEDEFORD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249124 | STEDGE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228277 | STEDGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570509 | STEDHAM, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565906 | STEDHAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240672 | STEDING, WILHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776865 | STEDJE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784620 | STEDMAN SHANITA | PO BOX 304612 | | | | ST THOMAS | VI | 00803 | |
| 4562716 | STEDMAN ST JEAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649888 | STEDMAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291417 | STEDMAN, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468061 | STEDMAN, MORGYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179190 | STEDMAN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747829 | STEDMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784621 | STEDWELL ANDREANA | 1241 NE 43RD ST | | | | KANSAS CITY | MO | 64116 | |
| 4309575 | STEEBER, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157372 | STEECE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682084 | STEECE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784622 | STEED ALICE | 5780 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5784623 | STEED ALISHA | 3622 KOSCIUSKO | | | | ST LOUIS | MO | 63118 | |
| 5784624 | STEED BRENDA | 18920 N W 23RD AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5784625 | STEED ELISHA | 136 STEELE ST | | | | FRONT ROYAL | VA | 22630 | |
| 5784626 | STEED GLORIA | 2930 E 4450 N F37 | | | | ST GEORGE | UT | 84790 | |
| 5784628 | STEED LORI | 1175 TOM HILL | | | | MACON | GA | 31210 | |
| 5784629 | STEED MAURICE | 1837 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5784630 | STEED SHANETTE | 1749 WALKER AVE | | | | UNION | NJ | 07083 | |
| 5784631 | STEED SONIA | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 5784632 | STEED TESSA | 3958 APPLETREE AVENUE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4264341 | STEED, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760788 | STEED, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455719 | STEED, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381768 | STEED, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628699 | STEED, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667881 | STEED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675083 | STEED, DAWYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260114 | STEED, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729704 | STEED, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607464 | STEED, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746155 | STEED, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350003 | STEED, ENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221226 | STEED, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542415 | STEED, JANAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250783 | STEED, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742735 | STEED, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404075 | STEED, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278858 | STEED, LINZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578971 | STEED, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462178 | STEED, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402154 | STEED, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521671 | STEED, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386992 | STEED, TANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614284 | STEED, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784633 | STEEDE JUSTIN | 110 ENCHANTED HILLS RD | | | | BALTIMORE | MD | 21206 | |
| 4677119 | STEEDLEY, KRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784634 | STEEDMAN DAWN | 2268 SE 28TH ST | | | | CAPE CORAL | FL | 33904 | |
| 4426665 | STEEDMAN, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232550 | STEED-THOMAS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854615 | STEEG, ROBERT M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830301 | STEEGE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799086 | Steel 1111 LLC | 999 South Oyster Bay Road | Suite 200 | | | Bethpage | NY | 11714 | |
| 5789585 | Steel 1111 LLC | Attn: Joseph Lostritto | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| 4803420 | STEEL 1111 LLC | C/O STEEL EQUITIES | 999 SOUTH OYSTER BAY RD SUITE 200 | | | BETHPAGE | NY | 11714 | |
| 4854886 | STEEL 1111 LLC | STEEL 1111, LLC | C/O EQUITIES | 999 SOUTH OYSTER BAY ROAD | SUITE 200 | BETHPAGE | NY | 11714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851746 | Steel 1111, LLC | c/o Kasowitz Benson Torres LLP | Attn: Matthew B. Stein | 1633 Broadway | | New York | NY | 10019 | |
| 5851746 | Steel 1111, LLC | Steel Equities | Attn: Ashley Lostritto | 999 South Oyster Bay Road | Suite 200 | Bethpage | NY | 11714 | |
| 4882276 | STEEL AND PIPES INC | FELIPE VIDAL | PO BOX 5309 | | | CAGUAS | PR | 00726 | |
| 4886135 | STEEL AND PIPES INC | ROAD 1 KM 27 5 | | | | CAGUAS | PR | 00725 | |
| 4908059 | STEEL AND PIPES, INC. | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 4908059 | STEEL AND PIPES, INC. | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 4795904 | STEEL CITY GAME LLC | DBA PITTSBURGHSHOP | 1151 FREEPORT RD STE 183 | | | PITTSBURGH | PA | 15238 | |
| 4867132 | STEEL CITY MOWER AND PLOW | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | |
| 4867132 | STEEL CITY MOWER AND PLOW | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | |
| 5790965 | STEEL CITY MOWER AND PLOW INC | 4162 LIBRARY ROAD | | | | PITTSBURGH | PA | 15234 | |
| 5784635 | STEEL CLARISSA | 211S RAILROAD AVE | | | | RIO GRANDE | NJ | 08242 | |
| 4810375 | STEEL COD INC. | 1705 SW 54TH LANE | | | | CAPE CORAL | FL | 33914 | |
| 4869334 | STEEL HORSE AUTOMOTIVE | 601 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| 4866397 | STEEL HOUSE INC | 3644 EASTHAM DR | | | | CULVER CITY | CA | 90232 | |
| 5784636 | STEEL IRIS | 113163 OLD VOLCANO HWY | | | | HILO | HI | 96785 | |
| 5784637 | STEEL JAMES | 1609 PHEASANT CT | | | | MADISON | OH | 44057 | |
| 5784639 | STEEL KIM | 521 KING ARTHUR DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5784640 | STEEL LACEY | 390 S FISHER | | | | BLACKFOOT | ID | 83221 | |
| 5784641 | STEEL LINDA | 2213 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612 | |
| 4899280 | STEEL ROCK CORP | JAMES SCHILLER JR | N699 SILVER CREEK CASCADE RD | | | RANDOM LAKE | WI | 53075 | |
| 4312484 | STEEL, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301354 | STEEL, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734132 | STEEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843456 | STEEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462280 | STEEL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383393 | STEEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764152 | STEEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354498 | STEEL, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362232 | STEELAND, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784642 | STEELBERG GEORGE JR | 781 HICOCK TRAIL | | | | LUSBY | MD | 20657 | |
| 4778315 | STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 | |
| 4823005 | STEELCORE BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784643 | STEELE AJA | 28 TOPRIDGE PL STE 414 | | | | CINCINNATI | OH | 45232 | |
| 5784644 | STEELE ALGERNON | 320 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342 | |
| 5784645 | STEELE ANDREW | 212 D ST | | | | SHELTON | NE | 68876 | |
| 5784646 | STEELE ANNA F | 5089 S HOPI CIR | | | | BOISE | ID | 83709 | |
| 5784647 | STEELE BECKY | 80 HICKORY DR | | | | BLUEFIELD | WV | 24701 | |
| 5784648 | STEELE BERNICE | 407 QUILL MOORE RD | | | | CLARKTON | NC | 28433 | |
| 5784649 | STEELE BETTINA | 502 N CENTER | | | | NEW BOSTON | TX | 75570 | |
| 5784650 | STEELE BILLY C | 104 LUTZ DR | | | | STANLEY | NC | 28164 | |
| 5784651 | STEELE BRENDA | 215 DEPOT ST | | | | VONORE | TN | 37885 | |
| 5784652 | STEELE CAROLYN | 3605 LYNHAVENT DR | | | | GREENSBORO | NC | 27406 | |
| 5784653 | STEELE CHAD | 19 MEADOEVIEW AVE SW | | | | CONCORD | NC | 28025 | |
| 5784654 | STEELE CHARLENE | 828 N CANTON AVE | | | | TULSA | OK | 74115 | |
| 5784655 | STEELE CINDY | 1030 CHAPLINE ST APT 713 | | | | WHEELING | WV | 26003 | |
| 5784656 | STEELE DAINA | 3609 GALLATIN ST APT 324 | | | | HYATTSVILLE | MD | 20782 | |
| 5784657 | STEELE DEBORAH | 66-68 W 176 ST | | | | BRONX | NY | 10453 | |
| 5784658 | STEELE DOUGLAS | 8576 CHESAPEAKE BLVD 117 | | | | NORFOLK | VA | 23503 | |
| 5784659 | STEELE ELLA | 121 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5784660 | STEELE EMILY | 260 N OAKDALE BLVD | | | | DECATUR | IL | 62522 | |
| 5784661 | STEELE GERAVIA | 3501 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5784662 | STEELE HOLLY | 343 TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784665 | STEELE HOLLY L | TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784665 | STEELE JENNYFER | 10465 CATALINA PL | | | | WHITE PLAINS | MD | 20695 | |
| 5784666 | STEELE JONATHAN | 7825 NORMANDIE BLVD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5784667 | STEELE JOSH | 2853 COBALT DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 4476165 | STEELE JR, LEWIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508855 | STEELE JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412255 | STEELE JR, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784668 | STEELE KADEEM | 1751 WEST NETTLETON AVENUE 20 | | | | JONESBORO | AR | 72401 | |
| 5784669 | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | |
| 5784670 | STEELE KIMBERLY | 82 OTIS SMITH RD | | | | PERKINSTON | MS | 39573 | |
| 5784671 | STEELE LACEY | 353 WEST MAIN ST | | | | MAMMOTH | UT | 84628 | |
| 5784672 | STEELE LAQUONDA | 816 TYLER CIR | | | | HOOVER | AL | 35226 | |
| 5784673 | STEELE LATISHA | 343 GEORGE DERRICK DR | | | | SWANSEA | SC | 29160 | |
| 5784674 | STEELE LAURA | 5300 BUICK | | | | MILLS | WY | 82604 | |
| 5784675 | STEELE LEANDA | 1211 EAST 4TH | | | | NORTH PLATTE | NE | 69101 | |
| 5784676 | STEELE LONNIE | 298 N ACACIA | | | | BLYTHE | CA | 92225 | |
| 5784677 | STEELE MANUEL | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5784678 | STEELE MELANIE | 4801 NORTHHILLSBLVD | | | | NORTH LITTLE | AR | 72116 | |
| 5784679 | STEELE MONICA | 1457 N CAMINO ALTO 121 | | | | VALLEJO | CA | 94589 | |
| 5784680 | STEELE NIKKI | 17981 HARRY MALLOY RD | | | | LAURINBURG | NC | 28352 | |
| 5784681 | STEELE ORNETTA | 503 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784682 | STEELE PATRICIA A | 5004 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5784683 | STEELE PAUL | 215 MAIN | | | | SPIVEY | KS | 67142 | |
| 5784684 | STEELE PAULA | PO BOX 1174 | | | | WILLACOOCHEE | GA | 31650 | |
| 5784685 | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | |
| 5784686 | STEELE SARAH | 4516 NORTH BAYOU DRIVE | | | | GIBSON | LA | 70356 | |
| 5784687 | STEELE SETH A | 7550 DONNA DRIVE | | | | DENTMER | MO | 63051 | |
| 5784688 | STEELE SHANTELL | 3816 GOLD NUGGET CT | | | | CHARLOTTTE | NC | 28216 | |
| 5784689 | STEELE SHARON R | 5813 MARLBORO PIKE 204 | | | | FORESTVILLE | MD | 20747 | |
| 5784690 | STEELE SHAWN | 1112 30TH ST NE | | | | CANTON | OH | 44704 | |
| 5784691 | STEELE SHAWNTRESE | 252 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5784692 | STEELE SHRON F | 2249 FELLY LN | | | | LANCASTER | SC | 29720 | |
| 5784693 | STEELE TALLETA | 3934 NASSU AVE | | | | MONTOMERY | AL | 36108 | |
| 5784694 | STEELE TARA | 1403 PROVIDENCE ST APT 103 | | | | STAFFORD | VA | 22554 | |
| 5784695 | STEELE TERRY | 1021 MOSLEY DR | | | | LYNCHBURG | VA | 24502 | |
| 5784696 | STEELE THERESA | BOX PO 6071 | | | | MANCHESTER | NH | 03108 | |
| 5784697 | STEELE THERESH | 579 5TH RD | | | | HADDOCK | GA | 31033 | |
| 5784698 | STEELE TOCARRA | 115 BRADFORD ST | | | | RICKFIELD | NC | 28137 | |
| 5784699 | STEELE TOSHA | 2433 ONEIDA DR | | | | DAYTON | OH | 45404 | |
| 5784700 | STEELE TRENTON | 1000 HENDERSON ST | | | | FORT WORTH | TX | 76102 | |
| 4785349 | Steele, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614914 | STEELE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362866 | STEELE, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635836 | STEELE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306490 | STEELE, ANDRE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769548 | STEELE, ANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624899 | STEELE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247423 | STEELE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259720 | STEELE, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358584 | STEELE, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165253 | STEELE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755228 | STEELE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206584 | STEELE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635799 | STEELE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694091 | STEELE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150233 | STEELE, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316395 | STEELE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256239 | STEELE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450354 | STEELE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566789 | STEELE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462398 | STEELE, BREAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757824 | STEELE, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417892 | STEELE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221688 | STEELE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353782 | STEELE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228603 | STEELE, BRITNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201926 | STEELE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602182 | STEELE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414883 | STEELE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618504 | STEELE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565332 | STEELE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643928 | STEELE, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233494 | STEELE, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192267 | STEELE, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442778 | STEELE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370842 | STEELE, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354553 | STEELE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273072 | STEELE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650644 | STEELE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449686 | STEELE, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661949 | STEELE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186717 | STEELE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462611 | STEELE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565601 | STEELE, DARCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319448 | STEELE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250234 | STEELE, DEBORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544605 | STEELE, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451602 | STEELE, DELANEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707367 | STEELE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427442 | STEELE, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823006 | STEELE, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455116 | STEELE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178945 | STEELE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697957 | STEELE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749071 | STEELE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172197 | STEELE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732479 | STEELE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410314 | STEELE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568340 | STEELE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354340 | STEELE, EFTHEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695306 | STEELE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305408 | STEELE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429587 | STEELE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449740 | STEELE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424884 | STEELE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315889 | STEELE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266935 | STEELE, GAVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707068 | STEELE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668144 | STEELE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472043 | STEELE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723842 | STEELE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767992 | STEELE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362216 | STEELE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591616 | STEELE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719492 | STEELE, GWENDOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320438 | STEELE, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541340 | STEELE, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489964 | STEELE, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626193 | STEELE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247901 | STEELE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479451 | STEELE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830302 | STEELE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445343 | STEELE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379854 | STEELE, JAIMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603252 | STEELE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477666 | STEELE, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647470 | STEELE, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728284 | STEELE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389934 | STEELE, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520773 | STEELE, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626017 | STEELE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671360 | STEELE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609356 | STEELE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274536 | STEELE, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206837 | STEELE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309347 | STEELE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485597 | STEELE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695505 | STEELE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596378 | STEELE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205609 | STEELE, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460357 | STEELE, KANELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394230 | STEELE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557814 | STEELE, KARSTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315339 | STEELE, KATHERINE A W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386180 | STEELE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520256 | STEELE, KERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356505 | STEELE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519183 | STEELE, KHYUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406345 | STEELE, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399546 | STEELE, KWABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313990 | STEELE, LANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225868 | STEELE, LATANYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823007 | STEELE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319761 | STEELE, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644397 | STEELE, LAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310557 | STEELE, LEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195574 | STEELE, LILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300465 | STEELE, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470906 | STEELE, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470145 | STEELE, MANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661040 | STEELE, MAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491253 | STEELE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308190 | STEELE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321378 | STEELE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398612 | STEELE, MARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305048 | STEELE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651547 | STEELE, MARLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227282 | STEELE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222269 | STEELE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328960 | STEELE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180476 | STEELE, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151034 | STEELE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450151 | STEELE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304838 | STEELE, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547992 | STEELE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520822 | STEELE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620209 | STEELE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513647 | STEELE, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290447 | STEELE, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651046 | STEELE, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375720 | STEELE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414154 | STEELE, NATHANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425734 | STEELE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334233 | STEELE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509065 | STEELE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278173 | STEELE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578532 | STEELE, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592900 | STEELE, PEGGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306693 | STEELE, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725772 | STEELE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705988 | STEELE, PORTUGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282809 | STEELE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574272 | STEELE, RAYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621742 | STEELE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291217 | STEELE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376991 | STEELE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567156 | STEELE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669566 | STEELE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522051 | STEELE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593414 | STEELE, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648009 | STEELE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299570 | STEELE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688387 | STEELE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478112 | STEELE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855761 | Steele, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287700 | STEELE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258900 | STEELE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149848 | STEELE, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309472 | STEELE, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593763 | STEELE, SHAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598991 | STEELE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707501 | STEELE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614977 | STEELE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659664 | STEELE, SHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474187 | STEELE, SIRUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321346 | STEELE, SPRING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467308 | STEELE, STARR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251283 | STEELE, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408593 | STEELE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773679 | STEELE, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588845 | STEELE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482190 | STEELE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427532 | STEELE, TAHJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460187 | STEELE, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238625 | STEELE, THAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206512 | STEELE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314831 | STEELE, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694828 | STEELE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457879 | STEELE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771111 | STEELE, TOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366984 | STEELE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216596 | STEELE, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219155 | STEELE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830303 | STEELE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647799 | STEELE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323616 | STEELE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171679 | STEELE, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598195 | STEELE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360420 | STEELE, YALONDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166671 | STEELE, ZHINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278981 | STEELE, ZOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784701 | STEELEBLAIR MONIFA N | P O BOX 1303 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4772813 | STEELE-DARNELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688311 | STEELE-PARKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784702 | STEELEROSS ANDRIANA | 1420 MASON DR | | | | LA GRANGE | IL | 60525 | |
| 4578275 | STEELE-THOMAS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396535 | STEELE-WARNER, MAIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368548 | STEELE-WHITE, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784703 | STEELEY KEVIN | 1204 MAGNESS CT | | | | RIVERSIDE | MD | 21017 | |
| 4823008 | STEELEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370988 | STEELEY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171467 | STEELEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680006 | STEELEY, URSULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706373 | STEEL-GUZMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784704 | STEELMAN CRYSTAL | 1503 MT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5784705 | STEELMAN JOHN | 948 WEST MAIN | | | | MOORE | OK | 73160 | |
| 4242266 | STEELMAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459311 | STEELMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151806 | STEELMAN, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181910 | STEELMAN, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830304 | STEELMAN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360304 | STEELMAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188312 | STEELMAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703374 | STEELREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670469 | STEELS, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625451 | STEELS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778438 | Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | | | Versailles | PA | 15137 | |
| 4152648 | STEELY, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492733 | STEELY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699403 | STEELY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513669 | STEELY, JASON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150355 | STEELY, MOLLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784706 | STEEN D JOHNSEN | 6632 E MAVERICK RD NONE | | | | PARADISE VLY | AZ | 85253 | |
| 4164639 | STEEN II, DOUGLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784708 | STEEN INGRID | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5784709 | STEEN JAMES | 2118 NEYREY DR | | | | METAIRIE | LA | 70001 | |
| 5784710 | STEEN JEANETTE | 316 W 10TH ST | | | | HALE CENTER | TX | 79041 | |
| 5784711 | STEEN SUSAN | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 4309319 | STEEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440706 | STEEN, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565943 | STEEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565403 | STEEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600158 | STEEN, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356246 | STEEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259241 | STEEN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246585 | STEEN, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219555 | STEEN, DEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300095 | STEEN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410171 | STEEN, DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664838 | STEEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771126 | STEEN, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510330 | STEEN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155094 | STEEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298932 | STEEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766040 | STEEN, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546565 | STEEN, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446453 | STEEN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147078 | STEEN, QUANTIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669559 | STEEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608869 | STEEN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377554 | STEEN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438056 | STEEN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192040 | STEEN, TENISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603564 | STEEN, TOMEKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789784 | Steen, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684088 | STEEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784712 | STEENBLEKICKI LINDA | 3805 BURTON | | | | JOLIET | IL | 60431 | |
| 4707917 | STEENBOCK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686105 | STEENBURGH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830305 | STEENKEN, AGATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784713 | STEENMEYER HOLLY | 3321 BEAMREACH CT NONE | | | | ANCHORAGE | AK | 99516 | |
| 4640970 | STEENROD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784714 | STEENSEN JOHN | 3349 SWAN DRIVE | | | | SIERRA VISTA | AZ | 85635 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620690 | STEENSTRA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390076 | STEENVOORT, MARILYN VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253166 | STEENWERTH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433730 | STEENWERTH, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352213 | STEENWYK, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507988 | STEEPE, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798193 | STEEPLEGATE MALL LLC | C/O KRISTA L FREITAG RECEIVER | SDS-12-3052 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798268 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803201 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 5842430 | Steeplegate Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5784715 | STEEPLES RAMONA | 1528 JENNINGS ST | | | | CHARLOTTE | NC | 28216 | |
| 5784716 | STEEPLES TIFFANY | 2812 KULMAN PL | | | | LYNCHBURG | VA | 24501 | |
| 4464248 | STEEPLES, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465202 | STEEPLES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843457 | STEEPROW / LEDWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421982 | STEEPS, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599818 | STEER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823009 | STEERE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769047 | STEERE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376703 | STEERE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677437 | STEERMAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417027 | STEERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343922 | STEERS, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671053 | STEESE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477348 | STEESE, TRACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452978 | STEETS, ABBEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445002 | STEETS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460827 | STEETS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784717 | STEEVE GELBARD | 1104 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| 5784718 | STEEVER TAMMY | 718 SECOND STREET | | | | TRENTON | NJ | 08611 | |
| 4563354 | STEEVER, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723764 | STEEVER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568572 | STEEVER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522888 | STEEVES, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198549 | STEEVES, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591846 | STEEVES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202684 | STEEVES, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200216 | STEEVES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424956 | STEEVES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295201 | STEFA, ETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784719 | STEFAN HARRIS | 223 BLUEBIRD LN | | | | LUFKIN | TX | 75904 | |
| 4304372 | STEFAN JR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803003 | Stefan Mckinney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784720 | STEFAN POPERIC | 97-20 57 AVE | | | | FLUSHING | NY | 11368 | |
| 4870861 | STEFAN SKYLAR STEVENSON | 800 E MAIN STREET | | | | BROWNSBURG | IN | 46112 | |
| 4847832 | STEFAN TOPOLSKI | 111 BRIDGE ST | | | | Shelburne Falls | MA | 01370 | |
| 4754668 | STEFAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420179 | STEFAN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615832 | STEFANCHIK, ZEHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426249 | STEFANEC, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664995 | STEFANELLI, GUIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664994 | STEFANELLI, GUIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698013 | STEFANEW, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784721 | STEFANI RITA M | 15333 SHERMAN WAY V-343 | | | | VAN NUYS | CA | 91406 | |
| 5784722 | STEFANI TAETUGA | PO BO 482 | | | | HONAUNAU | HI | 96726 | |
| 4740326 | STEFANI, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724683 | STEFANI, GINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751267 | STEFANI, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784723 | STEFANIA BARRERA | 128 WATCHOUGE RAOD | | | | STATEN ISLAND | NY | 10314 | |
| 4162191 | STEFANIAK, ACACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668795 | STEFANICA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768187 | STEFANICK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478894 | STEFANICK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843458 | STEFANICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394508 | STEFANIDES, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784724 | STEFANIE A WALLER | 504 CAYMAN AVE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5784725 | STEFANIE AUSTIN | 310 CREEK AVENUE | | | | FORT GIBSON | OK | 74434 | |
| 5784726 | STEFANIE DELAY | 3548 SE 119TH UNIT K | | | | PORTLAND | OR | 97266 | |
| 5784727 | STEFANIE ESPINOSA | 7319 NORRIS WEST DR | | | | ELMENDORF | TX | 78112 | |
| 5784728 | STEFANIE ETSHALOM | 1705 S DURANGO AVE | | | | LOS ANGELES | CA | 90035 | |
| 5784729 | STEFANIE HERNY | 109 EMILY LOOP | | | | BEEBE | AR | 72012 | |
| 5784730 | STEFANIE HILL | 16 ESSEX ST | | | | DEEP RIVER | CT | 06417 | |
| 5784731 | STEFANIE J JONES | 110 RODNEY STREET | | | | CLARKSBURG | WV | 26301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784732 | STEFANIE JEFFERSON | 3509 N CHILDRESS ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5784733 | STEFANIE JIMENEZ | 11 REDWOOD TREE LANE | | | | IRVINE | CA | 92612 | |
| 5784734 | STEFANIE KETTER | 930 BEADT ST | | | | SCHENECTADY | NY | 12306 | |
| 5784735 | STEFANIE LACKS | 7385 LAKESHORE DRIVE | | | | QUINTON | VA | 23141 | |
| 5784736 | STEFANIE MARCHETTI | 49 SHERMAN AVE | | | | CRANSTON | RI | 02920 | |
| 5784737 | STEFANIE MCDANIEL | 21544 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5784738 | STEFANIE MILLER | 680 LANGSDORF DR STE | | | | FULLERTON | CA | 92831 | |
| 5784739 | STEFANIE POE | 865 NW REIMAN AVE | | | | CORVALLIS | OR | 97330 | |
| 5784740 | STEFANIE POWERS | PO BOX 3132 | | | | CROFTON | MD | 21114-0132 | |
| 5784741 | STEFANIE ROBBINS | 8068 SAND POND RD | | | | GLENFIELD | NY | 13343 | |
| 4830306 | STEFANIE ROGAN INTERIOR DESIGN SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784742 | STEFANIE SMITH | 229 N MAPLE | | | | OTTAWA | OH | 45875 | |
| 5784743 | STEFANIE STRUCK | 19 RUSTIC CT | | | | OAKLEY | CA | 94561 | |
| 5784744 | STEFANIE WOHLGAMUTH | 117 PINE ST | | | | CRESTON | OH | 44217 | |
| 4823010 | STEFANIE ZILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784745 | STEFANIK LINDSEY | 1771 ARROWHEAD DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5784746 | STEFANIW CAROLYN M | 139 Magnolia Loop | | | | Port Orange | FL | 32128-6727 | |
| 5784747 | STEFANKIEWICZ RICHARD | 1844 SHALLCROSS AVE | | | | FOLCROFT | PA | 19032 | |
| 4843459 | STEFANO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784748 | STEFANO VERONICA D | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 4483640 | STEFANO, CHELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635180 | STEFANO, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723210 | STEFANO, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290077 | STEFANOVA, IVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582510 | STEFANOVA, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357656 | STEFANOVICH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354891 | STEFANOVSKA, MILEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448216 | STEFANOWICZ, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454327 | STEFANOWICZ, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224561 | STEFANOWICZ, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677429 | STEFANOWICZ, RITA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478751 | STEFANSDOTTIR, KRISTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712438 | STEFANSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442259 | STEFANSKI, ELLIOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340137 | STEFANSKI, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574815 | STEFANSKI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538068 | STEFANSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239611 | STEFANSKI, STANISLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310435 | STEFANSKI, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466217 | STEFANSKIY, DAVIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784749 | STEFANY CORAS | 15850 LAKESIDE VILLAGE | | | | CLINTON TWP | MI | 48038 | |
| 5784750 | STEFANY GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420 | |
| 5784751 | STEFANY RAMIREZ | 7318 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 4715217 | STEFANYSZYN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784752 | STEFENELLI AMANDA | 150 NORTHPARK PLAZA APT 632 | | | | AKRON | OH | 44306 | |
| 4856111 | STEFENELLI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616469 | STEFENONI, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770527 | STEFERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493900 | STEFF, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428115 | STEFF, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784753 | STEFFA EMILY | 400 N DUPONT HWY APT E26 | | | | DOVER | DE | 19901 | |
| 4227504 | STEFFA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517199 | STEFFA, MAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286004 | STEFFA, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784754 | STEFFAN MICK | 5508 SOUTH STATE HWY 349 | | | | MIDLAND | TX | 79706 | |
| 5784755 | STEFFAN MURRELL | 415 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07060 | |
| 4414401 | STEFFAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784756 | STEFFANE GRADOLPH | 1125 N TEGNER ST LOT 9 | | | | WICHENBURG | AZ | 85390-2413 | |
| 4843460 | STEFFANI DRASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784757 | STEFFANI GIBNER | 33241 MANDRAKE RD | | | | WESLEY CHAPEL | FL | 33543 | |
| 4202070 | STEFFANI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784758 | STEFFANIE KILLEBREW | 2327 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5784759 | STEFFANIE SALAS | 3408 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 5784760 | STEFFANNY LUNA | HC 480X 6606 | | | | COMERIO | PR | 00782 | |
| 5784761 | STEFFANY DENNIS | 650 CATHERINE ST | | | | JONESBORO | GA | 30310 | |
| 5784762 | STEFFANY VARGAS | 111 W DOUGLASS STREET | | | | READING | PA | 19601 | |
| 4163065 | STEFFANY, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160017 | STEFFEE, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461303 | STEFFEE, ANOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593557 | STEFFEE, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545707 | STEFFEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784763 | STEFFEN VICKEY | 2570 BUTTERMILK PIKE | | | | COVINGTON | KY | 41017 | |
| 4571735 | STEFFEN, COLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719965 | STEFFEN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301104 | STEFFEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370837 | STEFFEN, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574227 | STEFFEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361247 | STEFFEN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363618 | STEFFEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179630 | STEFFEN, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537359 | STEFFEN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239975 | STEFFEN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361969 | STEFFEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597406 | STEFFEN, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648129 | STEFFEN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389014 | STEFFENEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622654 | STEFFENHAGEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858394 | STEFFENS ELECTRIC | 103 6TH STREET SW | | | | OELWEIN | IA | 50662 | |
| 4290594 | STEFFENS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275145 | STEFFENS, ANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574082 | STEFFENS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276362 | STEFFENS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202746 | STEFFENS, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719590 | STEFFENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823011 | STEFFENS, LAUNNY & LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672129 | STEFFENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147855 | STEFFENS, MICHAEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252599 | STEFFENS, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221152 | STEFFENS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706771 | STEFFENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695214 | STEFFENS, YUKIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549462 | STEFFENS, ZARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784764 | STEFFENSEN SEBASTIAN | 516 PINE GARDEN LANE | | | | SACRAMENTO | CA | 95825 | |
| 4823012 | STEFFENSEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707492 | STEFFENSEN, LOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507733 | STEFFENSEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191261 | STEFFENSEN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575327 | STEFFERUD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362872 | STEFFES, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462523 | STEFFES, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365871 | STEFFES, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747074 | STEFFES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784765 | STEFFEY AMANDA | 104 CGARRETTE HOLLOW RD | | | | DANTE | VA | 24237 | |
| 5784766 | STEFFEY LANCE A | 3927 KENNEDY RD | | | | LEXINGTON | NC | 27292 | |
| 4747312 | STEFFEY, MADLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482525 | STEFFEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281555 | STEFFEY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843461 | STEFFI BEHROOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784767 | STEFFI JOYSON | 86-19 236ND STREET | | | | JAMAICA | NY | 11427 | |
| 4311938 | STEFFIE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482326 | STEFFISH-HOUSHOLDER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362971 | STEFFKE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784768 | STEFFLER COLLEEN | 85 LAS BRISAS WAY | | | | KISSIMMEE | FL | 34743 | |
| 4408510 | STEFFLRE, VOLNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615811 | STEFFON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843462 | STEFFY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571927 | STEFKA, SHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414052 | STEFKO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784769 | STEFL KAREN N | 3859 COLLEGE RD | | | | FARMINGTON | MO | 63640 | |
| 5784770 | STEFON CARR | 324 6TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5784771 | STEFON RAQUE ALEXANDER OGLETREE | 1307 WOODLAND AVE | | | | WARREN | OH | 44484 | |
| 4356544 | STEFONICH, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705273 | STEFONOWICZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439259 | STEFURAK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579539 | STEFURSKY, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784772 | STEGAL KIMBERLY | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5784773 | STEGALDANIELS DESHAWN V | 1228 S PERRY ST | | | | DENVER | CO | 80219 | |
| 5784774 | STEGALL NEAL | 8433 CHICAGO | | | | DOUGLASVILLE | GA | 30134 | |
| 5784775 | STEGALL SAUNDRA | 2450 SE 4TH LN APT 312 | | | | GAINESVILLE | FL | 32641 | |
| 5784776 | STEGALL SUMMER | 6965 EAST NEWMARKET | | | | HILLSBORO | OH | 45133 | |
| 4466714 | STEGALL, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541863 | STEGALL, CASEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536552 | STEGALL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511898 | STEGALL, HARRIETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287026 | STEGALL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622319 | STEGALL, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575797 | STEGALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326093 | STEGALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374994 | STEGALL, LANAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517173 | STEGALL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737861 | STEGALL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569079 | STEGALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649428 | STEGALL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521810 | STEGALL, TYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263124 | STEGALL, YOUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391198 | STEGALLDANIELS, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784777 | STEGE VICKY | 14 GREENCROFT LANE | | | | STATEN ISLAND | NY | 10308 | |
| 4417132 | STEGE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372698 | STEGEMAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452390 | STEGEMAN, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220049 | STEGEMAN, JARETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712356 | STEGEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396862 | STEGEMANN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624951 | STEGEMOLLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774897 | STEGEMOLLER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784778 | STEGEN TRACI | 498 SUNRISE AVE | | | | ALAMOGONRDO | NM | 88310 | |
| 4611652 | STEGEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449773 | STEGEN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830307 | STEGER, GABRIELA & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728279 | STEGER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346477 | STEGER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337090 | STEGER, KOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195817 | STEGER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281844 | STEGGE, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784779 | STEGGELL ERIKA | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | |
| 4843463 | STEGGERDA TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392140 | STEGGS, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293157 | STEGING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652727 | STEGINK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532785 | STEGMAIER, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215034 | STEGMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154157 | STEGMAN, BRYANT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161580 | STEGMAN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363695 | STEGMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610961 | STEGMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843464 | STEGMANN, KLAUS & MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784780 | STEGNER MICHELLE | 6865 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 4205309 | STEGNER, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313885 | STEGNER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313195 | STEGNER, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784781 | STEHLE KENNETH | 3843 GREENFIELD RD | | | | ALLISON PARK | PA | 15101 | |
| 4601749 | STEHLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784782 | STEHLIK LOUIS | 116 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| 4572196 | STEHLIK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651981 | STEHLIK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416220 | STEHLIK, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300397 | STEHLIN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286596 | STEHLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386653 | STEHLING, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284025 | STEHMAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823013 | STEHMAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626792 | STEHMER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448253 | STEHNACH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784783 | STEIB CHAD | 5763 AIRLINE HWY | | | | LOTTIE | LA | 70756 | |
| 4653218 | STEIB, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285250 | STEIB, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695543 | STEIBEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745508 | STEICHEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314784 | STEICHEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211687 | STEICHEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707191 | STEICHEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370970 | STEIDEL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461356 | STEIDER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577633 | STEIDER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466600 | STEIDL, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199205 | STEIDL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719506 | STEIDL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573034 | STEIDL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773106 | STEIDLE, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823014 | STEIDLEY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294004 | STEIF, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843465 | STEIGER, ALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478332 | STEIGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319170 | STEIGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489289 | STEIGER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693172 | STEIGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190623 | STEIGER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843466 | STEIGER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396139 | STEIGER, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668633 | STEIGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224887 | STEIGER, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319510 | STEIGER, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156227 | STEIGER, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297970 | STEIGERWALD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750031 | STEIGERWALD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784784 | STEIGERWALT CARYN | 5 COACH LN | | | | NEWBURGH | NY | 12550 | |
| 4758032 | STEIGERWALT, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492172 | STEIGERWALT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490060 | STEIGHNER, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784785 | STEIGMAN IRENE | 49 CASS ST | | | | WEST ROXBURY | MA | 02132 | |
| 4372582 | STEIGNER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514226 | STEILEN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830308 | STEILEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709393 | STEIMBERG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519200 | STEIMEL, RON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146651 | STEIMLE, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476608 | STEIMLING, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883622 | STEIN DISTRIBUTING CO INC | P O BOX 9367 | | | | BOISE | ID | 83707 | |
| 5784786 | STEIN ERIC | 472 PERKINS ST | | | | AKRON | OH | 44304 | |
| 5784787 | STEIN LARRY | 9620 NW 82ND ST | | | | TAMARAC | FL | 33321 | |
| 5784788 | STEIN LENA | 102 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096 | |
| 5784789 | STEIN MARCHA | 16549 NAPOLITA | | | | NAPLES | FL | 34105 | |
| 5784790 | STEIN MARGE | 8515 COSTA VERDE BLVD 1753 | | | | SAN DIEGO | CA | 92122 | |
| 5784791 | STEIN MELISSA | 245 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 5784792 | STEIN REGINA | 24 W GRAND ST | | | | NANTICOKE | PA | 18634-3102 | |
| 5784793 | STEIN TONYA | 1761 E DEE STREET | | | | ONTAIRIO | CA | 91764 | |
| 5784794 | STEIN WILLIAM | 7301 PELICAN ISLAND DR | | | | TAMPA | FL | 33634 | |
| 4216363 | STEIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157563 | STEIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266279 | STEIN, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356725 | STEIN, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662516 | STEIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477124 | STEIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457594 | STEIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843467 | STEIN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619547 | STEIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823015 | STEIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843468 | STEIN, ARTHUR AND LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462752 | STEIN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670272 | STEIN, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843469 | STEIN, BRAD & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417911 | STEIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217763 | STEIN, BRENT J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656575 | STEIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191682 | STEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356130 | STEIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389262 | STEIN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428182 | STEIN, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652910 | STEIN, ELIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843470 | STEIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493407 | STEIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735310 | STEIN, EVELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687680 | STEIN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230700 | STEIN, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490618 | STEIN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843471 | STEIN, HARVEY & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419542 | STEIN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626215 | STEIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346009 | STEIN, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192405 | STEIN, IESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299580 | STEIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607625 | STEIN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748802 | STEIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661387 | STEIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284764 | STEIN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161114 | STEIN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830309 | STEIN, JIM AND JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528867 | STEIN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823016 | STEIN, KAREN & ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477223 | STEIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489990 | STEIN, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650027 | STEIN, LAFRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233725 | STEIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482308 | STEIN, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823017 | STEIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492062 | STEIN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549965 | STEIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585778 | STEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271841 | STEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745826 | STEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419921 | STEIN, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655038 | STEIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823018 | STEIN, ROBERT & HELEN MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441356 | STEIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843472 | STEIN, STEVEN & RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177737 | STEIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579198 | STEIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339817 | STEIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608088 | STEIN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381506 | STEIN, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734854 | STEIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372112 | STEIN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735319 | STEIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784795 | STEINACHER BILL | 3190 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| 4261798 | STEINAGEL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722688 | STEINBACH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665435 | STEINBACH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392969 | STEINBACH, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395557 | STEINBACH, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672146 | STEINBACK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714603 | STEINBARGER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349356 | STEINBARGER, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539094 | STEINBART, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669156 | STEINBAUER, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490863 | STEINBECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823019 | STEINBERG ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830310 | STEINBERG HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784796 | STEINBERG JILLIAN | 17 BINNACLE LN | | | | QUINCY | MA | 02169 | |
| 5784797 | STEINBERG RONALD | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 4599564 | STEINBERG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574145 | STEINBERG, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169697 | STEINBERG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516613 | STEINBERG, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414696 | STEINBERG, BETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341322 | STEINBERG, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830311 | STEINBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752622 | STEINBERG, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772962 | STEINBERG, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843473 | STEINBERG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823020 | STEINBERG, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823021 | STEINBERG, JULIE AND DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438754 | STEINBERG, KENDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210592 | STEINBERG, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789391 | Steinberg, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217978 | STEINBERG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451164 | STEINBERG, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681321 | STEINBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681320 | STEINBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823022 | STEINBERG, PAUL & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685889 | STEINBERG, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843474 | STEINBERG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477136 | STEINBERG, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467998 | STEINBERG, XERXES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576222 | STEINBERGER, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447617 | STEINBERGER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411883 | STEINBERGER, TYREESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717698 | STEINBRECHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830312 | STEINBRECHER, RUTH ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404767 | STEINBRECHER, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662528 | STEINBRENNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757466 | STEINBRENNER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407269 | STEINBRICK, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714330 | STEINBRICK, SHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411000 | STEINBRINK, TERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455354 | STEINBRUEGGE, DEBBIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417895 | STEINDL, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598295 | STEINDORF, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784798 | STEINE ANDREA | 3WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |
| 4871589 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 4581119 | STEINEMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784799 | STEINER CHANEL | 3389 W 125 APT 3 | | | | CLEVELAND | OH | 44111 | |
| 4850972 | STEINER CONSTRUCTION INC | 2267 DEER RIDGE DR | | | | Stone Mountain | GA | 30087 | |
| 4799435 | STEINER INDUSTRIES | 5801 N TRIPP AVE | | | | CHICAGO | IL | 60646-6013 | |
| 5784800 | STEINER JON | 878 APT B STONE CROSSING LANE | | | | SPRINGFIELD | OH | 45503 | |
| 4860729 | STEINER SPORTS MEMORABILIA | 145 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801 | |
| 5784802 | STEINER SYVANNA D | 2701 EURIKA LN | | | | PENSACOLA | FL | 32526 | |
| 4762802 | STEINER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220031 | STEINER, AHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291963 | STEINER, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392657 | STEINER, BAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729677 | STEINER, BECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470664 | STEINER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668446 | STEINER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221731 | STEINER, DILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479520 | STEINER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306388 | STEINER, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529599 | STEINER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225022 | STEINER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189060 | STEINER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548628 | STEINER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763026 | STEINER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351540 | STEINER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363125 | STEINER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577974 | STEINER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513787 | STEINER, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395278 | STEINER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355876 | STEINER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363210 | STEINER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350628 | STEINER, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681240 | STEINER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823023 | STEINER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823024 | STEINER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571128 | STEINER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761446 | STEINER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416208 | STEINER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604647 | STEINER, MERRIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395177 | STEINER, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741946 | STEINER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633570 | STEINER, NEOLA BURROWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324524 | STEINER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586324 | STEINER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684717 | STEINER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222867 | STEINER, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441876 | STEINER, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574907 | STEINER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263985 | STEINER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282600 | STEINER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307692 | STEINER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473332 | STEINER, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726770 | STEINER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279031 | STEINERT, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654881 | STEINES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469218 | STEINES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613742 | STEINFELD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722085 | STEINFELD, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784803 | STEINFURTH TERRY | 738 YONDOTA | | | | TOLEDO | OH | 43605 | |
| 5784804 | STEINGRAEBER STEVE | 330 W CENTRAL AVE 16 | | | | BREA | CA | 92821 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379529 | STEINGRESS, THERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791743 | Steingroot, David & Syril | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218813 | STEINHALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478769 | STEINHAUER, AGNES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523840 | STEINHAUER, RAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443799 | STEINHAUFF, TYYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323264 | STEINHAUS, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686786 | STEINHAUS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784805 | STEINHAUSER WINDI | 1165 LOCUST ST NE | | | | ST PETE | FL | 33701 | |
| 4517558 | STEINHAUSER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692696 | STEINHILBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305647 | STEINHOFER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784806 | STEINHOFF ANGELITTA | 1406 ALASKA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4164010 | STEINHOFF, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419851 | STEINHORST, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575442 | STEINHOUR, ZOIEDAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784807 | STEININGER JENNIFER | SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5784808 | STEINKAMP ROXANNE | 2248 KALAMATH DR | | | | CAMRILLO | CA | 93010 | |
| 4286652 | STEINKAMP, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273827 | STEINKAMP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734519 | STEINKAMP, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784809 | STEINKE JEANNETTE | 8756 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 4446837 | STEINKE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572943 | STEINKE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292172 | STEINKE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449642 | STEINKE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248408 | STEINKE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823025 | STEINKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220251 | STEINKE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687715 | STEINKELLNER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279359 | STEINKELLNER, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784810 | STEINKOENIG WENDY | 2104 WINAFRED ST | | | | SACRAMENTO | CA | 95825 | |
| 4219654 | STEINLE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333639 | STEINLY, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489443 | STEINLY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784811 | STEINMAN CHARLEENE | POBOX312 | | | | MOUNDVILLE | WV | 26041 | |
| 5784812 | STEINMAN KAREN | 5256 RIDGE PARKWAY | | | | ERIE | PA | 16510 | |
| 5784813 | STEINMAN RETAIL LLC | 8287 HIGHWAY 15 | | | | MEXICO | MO | 65265 | |
| 4879652 | STEINMAN RETAIL LLC | NICHOLAS H STEINMAN | 8287 HIGHWAY 15 | | | MEXICO | MO | 65265 | |
| 5784814 | STEINMAN TINA | 704 LINCOLN AVE | | | | MALVERN | IA | 51551 | |
| 4635552 | STEINMAN, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359041 | STEINMAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603312 | STEINMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151316 | STEINMAN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348140 | STEINMAN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654714 | STEINMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392223 | STEINMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307540 | STEINMAN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516447 | STEINMANN, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185910 | STEINMANN, CORNELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669409 | STEINMANN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651124 | Steinmetz , Linnea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571849 | STEINMETZ, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212942 | STEINMETZ, HAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478571 | STEINMETZ, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623084 | STEINMETZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580448 | STEINMETZ, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730322 | STEINMETZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654530 | STEINMETZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490039 | STEINMETZ, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788035 | Steinmetz, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788036 | Steinmetz, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706417 | STEINMETZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472457 | STEINMETZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371119 | STEINMEYER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784815 | STEINMILLER CINDY | 3540 MORGANTOWN RD | | | | SMITHFIELD | PA | 15904 | |
| 4353335 | STEINMILLER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483596 | STEINMILLER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489144 | STEINNAGEL, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345674 | STEINNAGEL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764770 | STEINRAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784816 | STEINRUCK JUDY | 1014 DIAMOND AVE | | | | SCRANTON | PA | 18508 | |
| 4478395 | STEINRUCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280864 | STEINWAND, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784817 | STEINWENDER KIM | 52 CENTRAL AVE | | | | BUCKEYE LAKE | OH | 43008 | |
| 5784818 | STEINWINDER EMMA | 2607 WYTCHWOOD DRIVE | | | | METAIRIE | LA | 70003 | |
| 4823026 | STEINY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294126 | STEINYS, LEO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843475 | STEIRN, DAWN AND HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201536 | STEISKAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784819 | STEITZ PATRICIA | PO BOX 878 | | | | MOSS BEACH | CA | 94038 | |
| 4421207 | STEITZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636946 | STEITZ, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570424 | STEJSKAL, LEANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843476 | STEK EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429108 | STEKL, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574237 | STEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572689 | STEL, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572555 | STEL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148168 | STELCHER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784820 | STELFOX TERRIE | 7608280788 | | | | BENICIA | CA | 94510 | |
| 4823027 | STELFOX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285298 | STELIVAN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784821 | STELL DENICE | 579 MAIN STREET | | | | LEESBURG | NJ | 08327 | |
| 4863613 | STELL ENTERPRISES INC | 23 BIRCH AVENUE | | | | PLAINS | PA | 18705 | |
| 4723753 | STELL, DONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650957 | STELL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845320 | STELLA ABRON | 201 HIGHWAY 165 | | | | Phenix City | AL | 36869 | |
| 5784822 | STELLA ANTHONY | 1464 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 4765326 | STELLA AQUINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784823 | STELLA ARMSTRONG | PO BOX 624 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5784825 | STELLA BENAVIDEZ | LOS DIEGOS DR 1 MI FR EXT 323 | | | | GONZALES RANCH | NM | 87536 | |
| 5784826 | STELLA BLEVINS | 1455 DEVAULT ST | | | | MORRISTOWN | TN | 37814 | |
| 5784827 | STELLA CLAWSON | 105 FINDLEY STREET | | | | FOSTORIA | OH | 44830 | |
| 5784828 | STELLA COLLIER | 231 PRATT ST | | | | RAVENNA | OH | 44266 | |
| 5784829 | STELLA DELLINGER | 2033 N C ST | | | | ELWOOD | IN | 46036 | |
| 5784830 | STELLA DOCHERTY | 1400 RIVER TREE DR | | | | CHESTER | VA | 23836 | |
| 4911402 | Stella Ebo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784832 | STELLA GOMEZ | 8514 OTOOL CT | | | | GILROY | CA | 95020 | |
| 5784833 | STELLA HOOT | 32 S CASCO VILLAGE RD | | | | CASCO | ME | 04015 | |
| 5784834 | STELLA KELLER | 2518 GUIFFRAIS AVE | | | | METAIRIE | LA | 70001 | |
| 5784835 | STELLA KIRK | 102 VINCENT LANE | | | | LA VERGNE | TN | 37086 | |
| 5784836 | STELLA LAFORTUNE | 216 GRANDVIEW ST NONE | | | | SCIO | OH | 43988 | |
| 5784837 | STELLA LARSEN | 907 PINE ST | | | | SWEETWATER | TX | 79556 | |
| 5784838 | STELLA LEE | 2100 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5784839 | STELLA LEWIS | 920 BARNDA VILLE | | | | WEAVERVILLE | NC | 28787 | |
| 5784840 | STELLA LOPEZ | 10279 EVIE ST | | | | VENTURA | CA | 93033 | |
| 5784841 | STELLA LUCAS | 122 HAZELWOOD ST | | | | DETROIT | MI | 48202 | |
| 5784842 | STELLA M CLAWSON | 105 FINDLAY ST | | | | FOSTORIA | OH | 44830 | |
| 5784843 | STELLA M RIOS | 8562 CEDAR DR | | | | BUENA PARK | CA | 90620 | |
| 5784844 | STELLA MARTINZ | PO BOX 119 | | | | ELIOT | ME | 03903 | |
| 5784845 | STELLA MORGAN | PO BOX 212 | | | | GANADO | AZ | 86505 | |
| 4850098 | STELLA NAVARRETE | 2614 E CROSBY VIS | | | | Tucson | AZ | 85713 | |
| 5784846 | STELLA NEIGERETE | 6405 SW PABLO AVE | | | | NOCATEE | FL | 34268 | |
| 5784847 | STELLA NGUM | 11393 COLUMBIA PIKE APT C | | | | SILVER SPRING | MD | 20904 | |
| 5784848 | STELLA NIEVES | 1520 BEAVER DAN ROAD | | | | POINT PLEASANT | NJ | 08742 | |
| 5784849 | STELLA POLLARD | 759 S YEARLING RD | | | | COLUMBUS | OH | 43213-3070 | |
| 5784850 | STELLA RENE | 5204 ASHWOOD PL | | | | ORLANDO | FL | 32808 | |
| 5784851 | STELLA RIVERA | 18548 11TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5784852 | STELLA ROBINSON | 6243 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5784853 | STELLA SANDOVAL | 1102 MILVID AVE | | | | SAN ANTONIO | TX | 78211 | |
| 4843477 | STELLA SHINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784854 | STELLA TIMS | 401 ABSTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5784855 | STELLA TOCZEK | 7718 W 79TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5784856 | STELLA V TIMS | 401 ABSTON AVE | | | | SAINT LOUIS | MO | 63135-1926 | |
| 4356633 | STELLA, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517731 | STELLA, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667762 | STELLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223863 | STELLA, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368441 | STELLA, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168926 | STELLA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843478 | STELLA, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784857 | STELLANIVEAHERNANDE STELLA | 703 9TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 4843479 | STELLAR CONSTRUCTION MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801827 | STELLAR DATA RECOVERY INC | 18323 BOTHELL-EVERETT HIGHWAY | SUITE 345 | | | BOTHELL | WA | 98012 | |
| 4830313 | STELLAR GRAY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796862 | STELLAR MASKS INC | DBA SILK ROAD | 1431 POTRERO AVE STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 5784858 | STELLAR TAD | 8511 HANAUER ROAD | | | | FORT WAYNE | IN | 46818 | |
| 4830314 | STELLAR WOODWERKS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811329 | STELLAR WOODWERKS LLC | 8214 BELMONT VALLEY ST | | | | LAS VEGAS | NV | 89123 | |
| 4281038 | STELLATO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784859 | STELLE MAXWELL | PO BOX868 | | | | FOREST HILL | CA | 95631 | |
| 4402385 | STELLE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685682 | STELLEMA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784860 | STELLHORN MARY | 3018 DOUGLAS RD | | | | FLORISSANT | MO | 63034 | |
| 4566139 | STELLJES, JEANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356286 | STELLMAN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161505 | STELLMON, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649675 | STELLO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784861 | STELLPFLUG MARK A | N1062 COUNTY ROAD M | | | | WATERTOWN | WI | 53098 | |
| 4389420 | STELLWAG, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784862 | STELLY GAYLE | 602 CARMEN DR | | | | ARNAUDVILLE | LA | 70512 | |
| 5784863 | STELLY MARION | 4405 SW MESQUITE | | | | LAWTON | OK | 73505 | |
| 5784864 | STELLY SAUDIA | 5915 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 4194465 | STELLY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322172 | STELLY, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681982 | STELLY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548550 | STELLY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548979 | STELLY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374491 | STELLY, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656954 | STELMA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546226 | STELMA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292984 | STELMACH, ASHLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299588 | STELMACH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295002 | STELMACH, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471723 | STELMACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152808 | STELMACH, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687073 | STELMACHOWICZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718649 | STELMACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253007 | STELMACK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575904 | STELTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315181 | STELTER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390399 | STELTER, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730969 | STELTER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784865 | STELTING TIFFANY | 3524 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5784866 | STELTZ ALYSSAA | STOP DOING LAYAWAYS | | | | GET A LIFE | NY | 13413 | |
| 4442443 | STELTZ, ALYSSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472576 | STELTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687698 | STELZER, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381892 | STELZER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574975 | STELZER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459701 | STELZER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772401 | STELZMILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604269 | STEM, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775319 | STEM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484104 | STEM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455704 | STEMBLE, HENRIETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784867 | STEMBRIDGE PORTIA | 1162 TRIPLETT BLVRD | | | | AKRON | OH | 44306 | |
| 5784868 | STEMBRIDGE QUSHONDA | 853 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5784869 | STEMBRIDGE R TAMMY | 1206 WINDHURST DR | | | | AKRON | OH | 44313 | |
| 4434333 | STEMBRIDGE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784870 | STEMLEY SUSAN | 2653 LAUREL VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 4724789 | STEMLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723597 | STEMLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736592 | STEMLEY, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511199 | STEMMERICH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694327 | STEMMLER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515619 | STEMMONS, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718616 | STEMMONS, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607505 | STEMNOCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465288 | STEMPEL, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723340 | STEMPEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593379 | STEMPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665215 | STEMPERT, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674276 | STEMPFLEY, SHARON LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784871 | STEMPINSKI JEAN | 148 COUNTRY DR | | | | LEESBURG | GA | 31763 | |
| 4289250 | STEMPINSKI, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784872 | STEMPLE PATRICIA J | 4172 FRUITWOOD ROAD | | | | PACE | FL | 32571 | |
| 4666507 | STEMPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152811 | STEMPLE, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597592 | STEMPLE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619383 | STENARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784873 | STENBACK MARILYN | 1802 NE 3RD ST | | | | CALA | FL | 34470 | |
| 4154103 | STENBAK, JANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366884 | STENBERG, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365242 | STENBERG, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677108 | STENBERG, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270267 | STENBERG, NASTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790074 | Stence, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689852 | STENCEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784874 | STENCELL BRANDON | 1601 E 1ST | | | | CHANDLER | OK | 74834 | |
| 4344448 | STENCIL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456235 | STENCIL, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784875 | STENDER JODY | 137 WEST GATE ROAD | | | | PLAINFIELD | NH | 03781 | |
| 5784876 | STENDER TERESA | 1229 GOODWILL RD | | | | HUNTINGTON | WV | 25704 | |
| 4279233 | STENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627958 | STENE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232611 | STENECK, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823028 | STENECK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602829 | STENEHJEM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784877 | STENER DOUG | 1446 CANYON DR | | | | JANESVILLE | WI | 53546 | |
| 4635893 | STEINER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172414 | STENERSON JR., GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513988 | STENERSON, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245313 | STENERSON, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393701 | STENERUD, UNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308083 | STENFTENAGEL, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356290 | STENGART, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784878 | STENGEL JOSEPH | 3939 CENTRAL 174 | | | | CERES | CA | 95307 | |
| 4162681 | STENGEL, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893281 | STENGEL, GERALD | PO BOX 360146 | | | | Dallas | TX | 75336 | |
| 4843480 | STENGEL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328362 | STENGEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313589 | STENGER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305834 | STENGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590286 | STENGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301349 | STENGER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364162 | STENGL, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508136 | STENGLEIN, BART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211256 | STENGLEIN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169924 | STENGLINE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468935 | STENGLINE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477385 | STENGLINE, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574906 | STENHOLTZ, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392753 | STENKA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152729 | STENNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726224 | STENNER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437078 | STENNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616367 | STENNETT, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734794 | STENNETT, DONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747805 | STENNETT, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370439 | STENNETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222122 | STENNETT, NADINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444531 | STENNETT, NEFRATARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267127 | STENNETT-ANTHONY, CORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784879 | STENNETTE YVONNE | 16112 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 4766421 | STENNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688143 | STENNIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682358 | STENNIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298476 | STENNIS, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351241 | STENNIS, MALIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283050 | STENNIS, SHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751361 | STENNIS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805911 | STENS CORPORATION | 1919 HOSPITALITY DRIVE | | | | JASPER | IN | 47546 | |
| 4514892 | STENSAAS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391153 | STENSBY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648222 | STENSENG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612897 | STENSENG, LEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702102 | STENSLAND, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657187 | STENSLAND, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559715 | STENSON JR, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784880 | STENSON TARA | 4 HARRIMAN WOODS DRIVE | | | | SOUTH BEND | IN | 46628 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784881 | STENSON, VANESSA | 550 LOCUST ST | | | | LEBANON | MO | 65536 | |
| 4449572 | STENSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646541 | STENSON, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306328 | STENSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733889 | STENSON, MARJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746048 | STENSON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585975 | STENSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155643 | STENSRUD, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288199 | STENSRUD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784882 | STENSRUDE STEFANIE A | 3540 MADISON ST | | | | OMAHA | NE | 68107 | |
| 4843481 | STENSTROM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249105 | STENSTROM, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823029 | STENSTROM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310914 | STENSTROM, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784883 | STENSVAD TIM | 638 CR 606 | | | | GRANBY | CO | 80446 | |
| 5784884 | STENVOLD ROB | 3603 BUCHANAN BLVD | | | | MINOT | ND | 58701 | |
| 4451527 | STENZEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572489 | STENZEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688919 | STENZEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597671 | STENZEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610971 | STEORTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799089 | STEP 2 COMPANY | PO BOX 603049 | | | | CHARLOTTE | NC | 28260 | |
| 4797136 | STEP AND GO HEALTH LLC | DBA STEP AND GO | 520 SANTA ANITA | | | BURBANK | CA | 91501 | |
| 4877566 | STEP BY STEP | JIM KERLEY | 718 PULITZER LN | | | ALLEN | TX | 75002 | |
| 4864336 | STEP IT UP INTERNATIONAL | 2560 FOXFIELD ROAD STE 230 | | | | ST CHARLES | IL | 60174 | |
| 5784885 | STEP UP INTERNATIONAL INC | 10457 RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4888102 | STEP UP INTERNATIONAL INC | STEP UP SHOES | 14845 PROCTOR AVE STE C | | | LA PUENTE | CA | 91746-3220 | |
| 4130381 | STEP UP INTERNATIONAL INC | 14845 PROCTOR AVE | SUIT # C | | | CITY OF INDUSTRY | CA | 91746 | |
| 5852103 | Step Up International, Inc. | 14845 Proctor Ave, Suite #C | | | | City of Industry | CA | 91746 | |
| 4799684 | STEP2 COMPANY LLC | PO BOX 603049 | | | | CHARLOTTE | NC | 28260-3049 | |
| 5784886 | STEPHIE AHRENS | 3701 S ORCHARD ST F6 | | | | TACOMA | WA | 98466 | |
| 5784888 | STEPAHNIE BROOKS | 2378 BEAUMONT ST | | | | JACKSONVILLE | FL | 32218 | |
| 4533767 | STEPAN, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843482 | STEPAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571002 | STEPAN, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743883 | STEPAN, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770787 | STEPANCHAK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388400 | STEPANEK, ASHTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466031 | STEPANEK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594588 | STEPANEK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684399 | STEPANIAK, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364110 | STEPANIAK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414749 | STEPANIAN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437890 | STEPANIAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179782 | STEPANIAN, KOMIDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823030 | STEPANIAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773088 | STEPANICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784889 | STEPANIE ADDARIO | 239 ALLEN ST APT B | | | | ELMIRA | NY | 14904 | |
| 5784890 | STEPANIE LESLIE | 6873 STRATTON CIRCLE | | | | MORROW | GA | 30260 | |
| 5784891 | STEPANIE M BRADTKE | 354 23RD ST S | | | | BATTLE CREEK | MI | 49015 | |
| 5784893 | STEPANIE-PHI JUSTICE | 164 RED OAK DRIVE | | | | NANCY | KY | 42544 | |
| 4195899 | STEPANOFF, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457742 | STEPANOVICH, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784894 | STEPANSKI MICHELLE | 10081 HOLSBERRY RD | | | | PENSACOLA | FL | 32534 | |
| 4236807 | STEPANSKI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784895 | STEPANY SMITH | 909 POPLARVILLE ST | | | | TUPELO | MS | 38801 | |
| 4206463 | STEPANYAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167611 | STEPANYAN, RAZMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209131 | STEPANYAN, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784896 | STEPE BOBBY | 3023 12 NORTH DIXIE | | | | DAYTON | OH | 45432 | |
| 4468881 | STEPEK, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843483 | STEPELTON,VIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462005 | STEPENEY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843484 | STEPENOVITCH, LINDA & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784897 | STEPENS ADRIAN | 1703 NW 45TH STREET | | | | LAWTON | OK | 73505 | |
| 5784898 | STEPENS CHRIS | 1835 PRISON CAMP RD | | | | WHITEVILLE | NC | 28472 | |
| 5784899 | STEPENSON KAREN | 214 D WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5784900 | STEPH ALLY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | |
| 5784901 | STEPH GARY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | |
| 5784902 | STEPH GOMEZ | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5784903 | STEPH SAMAR TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5784904 | STEPH SKADSEM | 303 MAIN AVE N | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5784905 | STEPH WOMMER | ASFLKJDJ | | | | WILLIAMSPORT | PA | 17740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784907 | STEPHAINE BROWN | 2445 POTOMAC LANE | | | | NORTHWOOD | OH | 43619 | |
| 5784908 | STEPHAINE HARRIS | 834 VAN DEMAN ST | | | | ALBANY | GA | 31705 | |
| 5784909 | STEPHAINE HOWARD | 105 LEVERETT RD | | | | ALBANY | GA | 31707 | |
| 5784910 | STEPHAINE LAWRENCE | 130 EDGEWOOD CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 5784911 | STEPHAINE PADILLA | 6A PINE EAST | | | | SANTA FE | NM | 87508 | |
| 5784912 | STEPHAINE ROBERTS | 127 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5784913 | STEPHAMIE CORLEE | 5730 HODGES 6 | | | | COLUMBUS | GA | 31906 | |
| 5784914 | STEPHAN CAROL | 4069 JARVIS RD | | | | HILLSBORO | MO | 63050 | |
| 5784915 | STEPHAN EVANGELINE E | 9251 OLIVE ST | | | | BELLFLOWER | CA | 90706 | |
| 5784916 | STEPHAN HAMRICK | 111 SHAWNEE ST APT 709 | | | | LEAVENWORTH | KS | 66048 | |
| 5784917 | STEPHAN KOEHN | 309 S 18TH ST | | | | BARRON | WI | 54812 | |
| 5784918 | STEPHAN LEMMON | 255 MILAKEE AVE | | | | SEBRING | FL | 33870 | |
| 4797590 | STEPHAN RUSZCZAK | DBA TOP CUT CENTRAL | 1846 MAPLE GLEN DR | | | PLAINFIELD | IL | 60585 | |
| 5784919 | STEPHAN SCHRANT | 146 TROYWOOS COURT | | | | TROY | VA | 22974 | |
| 5784920 | STEPHAN STANFORD | 1522 BENNINGTON AVE | | | | KANSAS CITY | MO | 64126 | |
| 5784921 | STEPHAN VICTOR | 334 MASS AVE | | | | BOSTON | MA | 02115 | |
| 4803994 | STEPHAN WIDMER | DBA BELIANI | 8 THE GREEN | | | DOVER | DE | 19901 | |
| 4843485 | STEPHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676418 | STEPHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315178 | STEPHAN, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580918 | STEPHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690875 | STEPHAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343336 | STEPHAN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208228 | STEPHAN, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399284 | STEPHAN, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657871 | STEPHAN, SANDRA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182357 | STEPHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769528 | STEPHAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848365 | STEPHANE CREARY | 108 JOSHUA HI | | | | Windsor | CT | 06095 | |
| 4823031 | STEPHANE STOCKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784923 | STEPHANE WHIDBY | 2712 DICKERSON RD | | | | NASHVILLE | TN | 37207 | |
| 5784924 | STEPHANI BREWER | 1109 BOSCOBEL ST APT B | | | | NASHVILLE | TN | 37206 | |
| 5784926 | STEPHANI GRAY | 1518 N 10TH ST | | | | PADUCAH | KY | 42001 | |
| 5784927 | STEPHANI GROSSMAN | 10801 BUZZEL ROAD | | | | ONAWAY | MI | 49765 | |
| 5784928 | STEPHANI ROSA RODRIGUEZ | RR 10 BOX 10163 | | | | SANJUAN | PR | 00926 | |
| 5784929 | STEPHANI WILLIAMS | 107 FAIRVEIW BLV | | | | CIRCLEVILLE | OH | 43113 | |
| 4368026 | STEPHANI, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784930 | STEPHANIA BROOKS | 1627 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5784931 | STEPHANIA STALLWORTH | 8008 NW 31ST STREET AVE | | | | PENSACOLA | FL | 32506 | |
| 4207813 | STEPHANIAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307475 | STEPHANIC, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843486 | STEPHANIE & JORGE VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843487 | STEPHANIE & ROBERT HEYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784933 | STEPHANIE A CHAVEZ | 1150 N EL DORADO PLC 6247 | | | | TUCSON | AZ | 85715 | |
| 5784934 | STEPHANIE A DIAZ | 2395GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5784935 | STEPHANIE A JOHNSON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 4800730 | STEPHANIE A MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 5784936 | STEPHANIE AA | 5205 DRY CREEK CT | | | | ANTIOCH | CA | 94531 | |
| 5784937 | STEPHANIE ABELLANEDA | 1680 SKY MOUNTAIN DR | | | | RENO | NV | 89523 | |
| 5784939 | STEPHANIE ADKINS | 330 NORTH SHADYLANE DRIVE APT 44 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5784940 | STEPHANIE AHRENS | 423 ADAMS AVENUE | | | | HOPKINS | MN | 55343 | |
| 5784942 | STEPHANIE ALBERT | 9106 W MITCHELL ST APT3 | | | | MILWAUKEE | WI | 53214 | |
| 5784943 | STEPHANIE ALICEA | 150 CALLE GUANO | | | | PONCE | PR | 00780 | |
| 5784944 | STEPHANIE ALUHHOICH | 379 ATHERLY LN | | | | SANTA MARIA | CA | 93455 | |
| 5784945 | STEPHANIE ALVAREZ | 120 CENTRAL AVE | | | | HARLETON | TX | 75651 | |
| 5845908 | Stephanie and Jared Burdick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784946 | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | |
| 5784947 | STEPHANIE ANDRADA | 220 PARK LAKE CIR | | | | WALNUT CREEK | CA | 94598 | |
| 5784948 | STEPHANIE ANGERAMI | 24 ORCHARD ST | | | | KEANSBURG | NJ | 07734 | |
| 5784949 | STEPHANIE ANTONETTY | 12576 GLOBE MALLOW DRIVE | | | | EL PASO | TX | 79928 | |
| 4678876 | STEPHANIE ARNOVICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784950 | STEPHANIE ARREDONDO | 977 CAPPER AVE | | | | POMONA | CA | 91767 | |
| 5784951 | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | |
| 5784952 | STEPHANIE ARROYO | 155 RIVER ST APT K3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5784953 | STEPHANIE AVILA | 2031 E LAGO GRANDE BAY | | | | FORT MOHAVE | AZ | 86426 | |
| 5784954 | STEPHANIE AVINA | 1836 N MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 4843488 | STEPHANIE AZOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784956 | STEPHANIE BAKER | 105 BALLARD AVE | | | | WILLIAMSPORT | OH | 43164 | |
| 5784957 | STEPHANIE BALDWIN | 630 S PECK DR 7202 | | | | LONGMONT | CO | 80503 | |
| 5784958 | STEPHANIE BALIK | 238 BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5784959 | STEPHANIE BARAJAS | 1428 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 5784960 | STEPHANIE BARDBURY | 389 E FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 5784961 | STEPHANIE BARNES | 7532 FREMONT AVE N | | | | BROOKLYN PARK | MN | 55444 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784962 | STEPHANIE BARRICK | 105 FREEMAN ROAD | | | | PHENIX CITY | AL | 36869 | |
| 5784963 | STEPHANIE BARRON | 805B W MEAD | | | | YAKIMA | WA | 98902 | |
| 5784964 | STEPHANIE BARROS | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 5784965 | STEPHANIE BATES | PLEASE ENTER YOUR STREET | | | | MARKLEYSBURG | PA | 15459 | |
| 5784966 | STEPHANIE BAUCUM | 650 COLLEGE AVE | | | | PADUCAH | KY | 42001 | |
| 5784967 | STEPHANIE BAZAN | 3291 WEST 50TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5784968 | STEPHANIE BECKER | 9533 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 4823032 | STEPHANIE BENDELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5784969 | STEPHANIE BENNETT | 135 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753 | |
| 4846776 | STEPHANIE BENSALEM | 943 E ROUMFORT RD | | | | Philadelphia | PA | 19150-3215 | |
| 5404571 | STEPHANIE BENSALEM | 943 E ROUMFORT RD | | | | PHILADELPHIA | PA | 19156-3215 | |
| 5784970 | STEPHANIE BENTON | 901 A SOUTHPORT ST | | | | ELMIRA | NY | 14904 | |
| 5784971 | STEPHANIE BERRIOS | 1011 COTTON ST | | | | READING | PA | 19602 | |
| 5784972 | STEPHANIE BERRIOS-RIVERA | PO BOX 2300 PMB 122 | | | | AIBONITO | PR | 00705 | |
| 5784973 | STEPHANIE BEYER | 666 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | |
| 5784974 | STEPHANIE BICE | 5019 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | |
| 5784975 | STEPHANIE BIEN AIME | 21 SLINN AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5784976 | STEPHANIE BILLIOT | 507 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5784977 | STEPHANIE BLAIR | 9550 SANILAC ST | | | | DETROIT | MI | 48224 | |
| 5784978 | STEPHANIE BLAISE | 712 W MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5784979 | STEPHANIE BORGIA | 4230 W BILLY CT NONE | | | | LINCOLN | NE | 68524 | |
| 5784980 | STEPHANIE BRANDON | 11316 BRIGHT RIDGE DR | | | | SEFFNER | FL | 33584 | |
| 5784981 | STEPHANIE BRANTON | 1407 WHEELIHAN AVE | | | | NECADAH | WI | 54646 | |
| 5784982 | STEPHANIE BREE | 771 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5784983 | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | |
| 5784984 | STEPHANIE BRUNSON | 7711 FERRY LAUNCH WAY APT 4307 | | | | RALEIGH | NC | 27617 | |
| 5784985 | STEPHANIE BRYANT | 982 GODBY BR RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5784986 | STEPHANIE BUCKLER | 784 DAVIDS CHAPEL RD | | | | LAFFALOTTE | TN | 37766 | |
| 5784987 | STEPHANIE BULLOUGH | 340 BEULAH CIR | | | | ANCHORAGE | AK | 99515 | |
| 5784988 | STEPHANIE BUOTTER | 571 EAST AVE | | | | MEDINA | NY | 14103 | |
| 5784989 | STEPHANIE BURNETTE | 529 W STREET | | | | WHITERIVER | AZ | 85941 | |
| 5784990 | STEPHANIE BURTON | 740 BENNET ROAD | | | | EDMONTON | KY | 42129 | |
| 5784991 | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 4852587 | STEPHANIE BYRD | 51 E CLINTON ST # 763 | | | | Joliet | IL | 60434 | |
| 5784992 | STEPHANIE BYRNE | 6858 FRAKER RD | | | | KNOXVILLE | TN | 37918 | |
| 5784993 | STEPHANIE C FITZGERALD | 3240 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| 5784994 | STEPHANIE C MYLES | 46 WORTH STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5784995 | STEPHANIE C WILDS | 36 BARN ROAD CIR | | | | JESUP | GA | 31545 | |
| 5784996 | STEPHANIE CAMPBELL | 11 BALTER RD NEW CITY | | | | NEW CITY | NY | 10956 | |
| 5784998 | STEPHANIE CARACHURE | 4380 TREMONT ST APT L | | | | SAN DIEGO | CA | 92102 | |
| 5784999 | STEPHANIE CARTER | 4810 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 4850677 | STEPHANIE CASHWELL | 2206 RED FOREST RD | | | | Greensboro | NC | 27410 | |
| 5785000 | STEPHANIE CELESTIN | 656 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5785001 | STEPHANIE CERDA | URB VILLA RETIRO CALLE PRNCIPALM25 | | | | SANTA ISABEL | PR | 00757 | |
| 5785003 | STEPHANIE CLARK | 7347 SACKETT ST | | | | PHILADELPHIA | PA | 19152 | |
| 5785004 | STEPHANIE CLARK - JACKSON | 2011 AUBURN ST S | | | | ST PETE | FL | 33712 | |
| 5785005 | STEPHANIE COBB | 7 SCARLET MAPLE LANE | | | | SAVANNAH | GA | 31419 | |
| 5785006 | STEPHANIE COFFMAN | 167 DIAMOND ST APT 4 | | | | LAS VEGAS | NV | 26241 | |
| 5785007 | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | |
| 5785008 | STEPHANIE COLLINS | 11223 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5785009 | STEPHANIE COLON RIVERA | PO BOX 00910 | | | | SAN JUAN | PR | 00917 | |
| 5785010 | STEPHANIE CONE | 3401 CLEMSON AVE N | | | | SARTELL | MN | 56377 | |
| 5785011 | STEPHANIE COOPER | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5785012 | STEPHANIE CORETHERS | 12105 VALLEY LANE DRIVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5785013 | STEPHANIE CORNETT | 296 JOHNNY HARRELL RD | | | | GATES | NC | 27937 | |
| 5785014 | STEPHANIE CORREDOR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5785015 | STEPHANIE COTTRELL | 148 NORTHPOINT DR | | | | OLYPHANT | PA | 18447 | |
| 5785016 | STEPHANIE COZAD | PO BOX 83 | | | | MIDDLETOWN | CA | 95461 | |
| 5785017 | STEPHANIE CROMMIE | 400 TWEEDY TRAIL | | | | POCAHONTAS | AR | 72455 | |
| 5785018 | STEPHANIE CROOMS | 4560 MARCELLUS ST NW | | | | CANTON | OH | 44708 | |
| 5785019 | STEPHANIE CRUZ | 11228 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5785021 | STEPHANIE CUNDIFF | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5785022 | STEPHANIE D HOWELL | 1117 EOAK ST | | | | SPRINGFIELD | IL | 62703 | |
| 5785023 | STEPHANIE DAICH | 2513 E 2250 N | | | | LAYTON | UT | 84040 | |
| 5785024 | STEPHANIE DAVIS | 1432 N EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5785025 | STEPHANIE DECLUE | 1364 CNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5785026 | STEPHANIE DEFELICE | 95 DAUBER RD | | | | CANTON | PA | 17724 | |
| 5785027 | STEPHANIE DELGESSO | 5525 HARMON AVE | | | | OAKLAND | CA | 94621 | |
| 5785028 | STEPHANIE DENNIS | 7147 CLOVER LANE | | | | UPPER DARBY | PA | 19082 | |
| 5785029 | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | |
| 5785030 | STEPHANIE DICKENS | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | |
| 5785031 | STEPHANIE DOBBS | 116 OLD SCHOOL LANE | | | | MANCHESTER | PA | 17345 | |
| 5785032 | STEPHANIE DODSON | 8408 SKY VIEW DR APT101 | | | | ALEXANDRIA | VA | 22309 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823033 | STEPHANIE DOMENICHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785033 | STEPHANIE DORANTES | 14100 THERMAL DR APT 625 | | | | AUSTIN | TX | 78728 | |
| 5785034 | STEPHANIE DORE | 213 STEPHANIE DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | |
| 5785035 | STEPHANIE DUENAS | 505 JAMES ST | | | | LOS ANGLESE | CA | 90065 | |
| 5785036 | STEPHANIE DUNBAR | 172 N UNION AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 5785037 | STEPHANIE E WIGGLESWORTH | 1616 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| 5785038 | STEPHANIE EATEMAN | 501 W SOUTHERN AVE | | | | RAEFORD | NC | 28376 | |
| 4823034 | STEPHANIE ECKHAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785039 | STEPHANIE ENGELBY | 208 W STATE ST | | | | KIESTER | MN | 56051 | |
| 5785040 | STEPHANIE ESCHEN | 725 N 2ND ST | | | | MONTEVIDEO | MN | 56265 | |
| 5785043 | STEPHANIE FERNANDEZ | HC 11 BOX 48276 | | | | CAGUAS | PR | 00725 | |
| 5785044 | STEPHANIE FIFER | 4150 MEADOW PARK CV | | | | MEMPHIS | TN | 38115 | |
| 5785045 | STEPHANIE FIGUEROA | HC01 BOX 5725 EX DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5785046 | STEPHANIE FLORES | 4320 41ST | | | | LUBBOCK | TX | 79413 | |
| 5785047 | STEPHANIE FLOURNOY | 3811 NW21ST STREET APT21 | | | | LAUDERDALE LA | FL | 33311 | |
| 5785048 | STEPHANIE FLOWERS | 1909 UPTON AVE | | | | WATERLOO | IA | 50701 | |
| 5785049 | STEPHANIE FORRER | 134 N MAIN ST | | | | CAMDEN | OH | 45311 | |
| 5785050 | STEPHANIE FOSTER | 4804 RUSSET HILL DR | | | | AUSTIN | TX | 78723 | |
| 5785051 | STEPHANIE FOX | 13131 PINE RD NE | | | | THORNVILLE | OH | 43076 | |
| 5785052 | STEPHANIE FRANCO | CALLE QUINA NQ2 | | | | BAYAMON | PR | 00956 | |
| 5785053 | STEPHANIE FRANKLIN | 4466 S KANITA CV | | | | MEMPHIS | TN | 38125 | |
| 5785054 | STEPHANIE FRAZIER | 4 BRINDLEWOOD DR | | | | BEAUFORT | SC | 29907 | |
| 4823035 | STEPHANIE FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785055 | STEPHANIE FREGOSO | PO BOX 151 | | | | SALIDA | CA | 95368 | |
| 5785056 | STEPHANIE FRENCH | 7017 ZITHER LANE | | | | LA VERGNE | TN | 37086 | |
| 5785057 | STEPHANIE FRYANT | 9519 ST RT 62 | | | | HILLSBORO | OH | 45133 | |
| 5785058 | STEPHANIE GARCIA | 173S CR 32 | | | | ANGLETON | TX | 77515 | |
| 5785059 | STEPHANIE GARDINER | 8608 DANBY AVE | | | | WHITTIER | CA | 90606 | |
| 5785060 | STEPHANIE GARNER | 8741 SE 79TH AVE RD | | | | OCALA | FL | 34472 | |
| 5785061 | STEPHANIE GELT | 7669 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5785062 | STEPHANIE GEORGE | 451 LASSA WAY | | | | PERRIS | CA | 92571 | |
| 5785063 | STEPHANIE GILLESPIE | 5291 85TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 5785064 | STEPHANIE GILLIS | 6640 VAIL PASS | | | | DOUGLASVILLE | GA | 30134 | |
| 5785065 | STEPHANIE GIPSON | 2006 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5785066 | STEPHANIE GLASS | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 4843489 | STEPHANIE GLISMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785067 | STEPHANIE GODINEZ | 123 MAIN ST | | | | CAMARILLO | CA | 93036 | |
| 5785068 | STEPHANIE GOGGINS | 3180 VINE ST | | | | ORANGE PARK | FL | 32065 | |
| 5785069 | STEPHANIE GOHOURE | OLD COLUBIA PIKE | | | | SILVER SPRING | MD | 20906 | |
| 5785071 | STEPHANIE GOMEZ | 2601 WILSON RD LOT 39 | | | | HARLINGEN | TX | 78550 | |
| 5785072 | STEPHANIE GONZALES | 513 W PIEDMONT RD | | | | PHOENIX | AZ | 85041 | |
| 5785073 | STEPHANIE GONZALEZ | 317 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5785074 | STEPHANIE GOOD | 58521 BART LN | | | | LENOX | MI | 48048 | |
| 5785075 | STEPHANIE GOOSEBERRY | 2507 TOMSBROOK DRIVE | | | | HOUSTON | TX | 77067 | |
| 5785076 | STEPHANIE GRAVITTE | 131 B JACKSON DR | | | | RESACA | GA | 30735 | |
| 5785077 | STEPHANIE GREEN | 13555 BRADLEY BLVD APT710 | | | | SAVANNAH | GA | 31419 | |
| 5785078 | STEPHANIE GREO RIVERA | BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5785079 | STEPHANIE GROSKOPF | 80 E221ST | | | | EUCLID | OH | 44123 | |
| 5785080 | STEPHANIE GUERRA | 7339 PEARLBLOSSOM HWY | | | | PALMDALE | CA | 93550 | |
| 5785081 | STEPHANIE GUNN | 7149 S WOODBRIDGE APT102 | | | | WESTLAND | MI | 48185 | |
| 5785082 | STEPHANIE HAGEN | 421 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5785083 | STEPHANIE HAIGOOD | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 5785084 | STEPHANIE HAISLIP | 4548 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444 | |
| 5785085 | STEPHANIE HALL | 859 PERRY ST | | | | WAYNESBORO | GA | 30830 | |
| 5785086 | STEPHANIE HALTERMAN | 9111 PIEL PLACE | | | | SPRING VALLEY | CA | 91977 | |
| 5785087 | STEPHANIE HARBIN | 28514 W KALONG CIR | | | | SOUTHFIELD | MI | 48034 | |
| 5785088 | STEPHANIE HARPER | 5605 ACREEAVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5785090 | STEPHANIE HAUSCHILD | 1808 WALNUT LN | | | | EAGAN | MN | 55122 | |
| 5785091 | STEPHANIE HAWES | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19810 | |
| 5785092 | STEPHANIE HAYNES | 37383 CODY CIR APT E2 | | | | HILLIARD | FL | 32046 | |
| 5785093 | STEPHANIE HAYTON | 1202 HLLAND CRL | | | | HILLSBORO | OH | 45133 | |
| 5785094 | STEPHANIE HEINEN | 217 MULLBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5785095 | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | |
| 5785096 | STEPHANIE HESTER | 2413 8TH CT | | | | CLEWISTON | FL | 33440 | |
| 5785097 | STEPHANIE HILL | 16C WATERTOWN CIRCLE | | | | BHAM | AL | 35235 | |
| 5785098 | STEPHANIE HINESLEY | 1005 ANDREWS CHAPEL RD | | | | DURHAM | NC | 27703 | |
| 5785100 | STEPHANIE HIRJAK | 1015 LINCOLN AVE | | | | BLAKELY | PA | 18447 | |
| 5785101 | STEPHANIE HOLLAND | 1660 40TH | | | | WEST PALM BCH | FL | 33407 | |
| 5785102 | STEPHANIE HOLLENBECK | 222 HAMMOND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5785103 | STEPHANIE HOLLOMON GAUL | 1081 SE MONTEREY RD C10 | | | | STUART | FL | 34994 | |
| 5785104 | STEPHANIE HOPPERTON | 8750 SYMMES RD LOT 115 | | | | GIBSONTON | FL | 33534 | |
| 5785105 | STEPHANIE HOSTUTLER | 624 STARPOINT RD | | | | CELINA | TN | 38551 | |
| 5785107 | STEPHANIE HUDDLESTON | 1516 NORRIS DR NW | | | | ROANOKE | VA | 24017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785108 | STEPHANIE HUGGINS | 5380 COPE RD | | | | COPE | SC | 29038 | |
| 5836265 | Stephanie Hunt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785109 | STEPHANIE HUNTER | 711 28TH STREET | | | | DES MOINE | IA | 50312 | |
| 5785110 | STEPHANIE HUSSEY | 5705 WADDELLS FERRY ROAD | | | | SEAGROVE | NC | 27341 | |
| 5785111 | STEPHANIE IRELAND | 108 AIRPORT DR | | | | HOLLY | MI | 48442 | |
| 4272820 | STEPHANIE ISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785112 | STEPHANIE IVERY | 9924 GLOUCESTER DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5785113 | STEPHANIE J HEATH | 695 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5785114 | STEPHANIE J HUME | PO BOX 206 2360W EAST AVE STE A | | | | CHICO | CA | 95926 | |
| 5785115 | STEPHANIE JACKSON | 438 CAREMON RD | | | | ST LOUIS | MO | 63137 | |
| 5785116 | STEPHANIE JANSEN | 1315 DEERCREEK DR | | | | FERNDALE | WA | 98248 | |
| 5785117 | STEPHANIE JENKINS | 3353 URBAN HOLLOW CT | | | | GROV CITY | OH | 43123 | |
| 5785118 | STEPHANIE JERRY | 29218 HOFF DR | | | | COHASSET | MN | 55721 | |
| 5785119 | STEPHANIE JETER | 4722 BLUEBERRY AVE NW | | | | CANTON | OH | 30080 | |
| 5785120 | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | |
| 5785121 | STEPHANIE JOHNSTON | 1147 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5785122 | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5785123 | STEPHANIE JOSEPH | 205 OAK GLENN RD | | | | GASTON | SC | 29053 | |
| 5785124 | STEPHANIE JUSTINIANO | APRT 1416 | | | | LAS PIEDRAS | PR | 00771 | |
| 5403193 | STEPHANIE K HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785125 | STEPHANIE K STOTTS | 7890 HWY 89 | | | | MILTON | FL | 32570 | |
| 5785126 | STEPHANIE KAUFMAN | 16 MANSON RD | | | | NEEDHAM | MA | 02494 | |
| 5785127 | STEPHANIE KEANU | 51373 HAUHELE RD | | | | KAAAWA | HI | 96730 | |
| 4843490 | Stephanie Kiesling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785128 | STEPHANIE KING | 6919 E 5TH PL | | | | GARY | IN | 46403 | |
| 5785129 | STEPHANIE KIRKLANDLL | 14144 ROAD 152 | | | | TIPTOM | CA | 93274 | |
| 5785130 | STEPHANIE KONOLD | 22 1ST ST NW APT 5 | | | | FAIRFAX | MN | 55332 | |
| 5785131 | STEPHANIE KOSCHALK | 7668 RM RD 631 | | | | TAFT | TX | 78390 | |
| 5785132 | STEPHANIE KOTEL | 231 POWER CT | | | | HOLLISTER | CA | 95023 | |
| 5785133 | STEPHANIE KWIST | 1829 BROOKFIELD | | | | SOUTH BENND | IN | 46628 | |
| 5785134 | STEPHANIE L BOYD | 13176 LARCHDALE RD APT 5 | | | | LAUREL | MD | 20708 | |
| 5785135 | STEPHANIE L CRAMBLIT | 406 LOUISIANA BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 4219610 | STEPHANIE L GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887121 | STEPHANIE L JOHNSON | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 4131814 | Stephanie L King Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832622 | Stephanie L King Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785136 | STEPHANIE L ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785137 | STEPHANIE LABLANC | 2116 PHOBOS CT | | | | REDDING | CA | 96002 | |
| 5785138 | STEPHANIE LADWIG | 46546 CREEKSIDE RD | | | | VINING | MN | 56588 | |
| 5785139 | STEPHANIE LANHAM | 8436 DAWSON LN | | | | LOCUST | NC | 28097 | |
| 5785140 | STEPHANIE LARKINS | 124 STEBUNVILLE PIKE ROAD | | | | LISBON | OH | 44431 | |
| 4830315 | STEPHANIE LARSEN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785141 | STEPHANIE LASHELL | 222 SW 1ST STREET | | | | RICHMOND | IN | 47374 | |
| 5785142 | STEPHANIE LATTIMORE | 249 RAILSIDE DR | | | | ELLAVILLE | GA | 31806 | |
| 5785143 | STEPHANIE LAWRENCE | 1498 RANSOM RD | | | | RIVERSIDE | CA | 92506 | |
| 5785144 | STEPHANIE LEBLANC | 6 CANEY COURT | | | | KENNER | LA | 70065 | |
| 5785145 | STEPHANIE LEFLORE | 15805 DUNBURY RD | | | | MAPLE HTS | OH | 44137 | |
| 5785146 | STEPHANIE LEVIS | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 5785147 | STEPHANIE LEWIS | 3876 NORTHSIDE DR APT 2004 | | | | MACON | GA | 31210 | |
| 5785148 | STEPHANIE LITCHY | 2206 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5785149 | STEPHANIE LOPEZ | 2221 N ESCUELA VIEW | | | | NOGALES | AZ | 85705 | |
| 5785150 | STEPHANIE LOTT | PO BOX 17002 | | | | FAIRBANKS | AK | 99710 | |
| 5785151 | STEPHANIE LOVELACE | 7103 LING COURT | | | | AUSTELL | GA | 30168 | |
| 5785152 | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | |
| 5785153 | STEPHANIE LUNA | 1241 CORNELL APT L | | | | REDLANDS | CA | 92374 | |
| 5785154 | STEPHANIE M BROWN | 214 EBY ST | | | | MANHEIM | PA | 17545 | |
| 5785155 | STEPHANIE M CORNEJO | 443 ELMWOOD LANE | | | | HAYWARD | CA | 94541 | |
| 5785156 | STEPHANIE M IPPOLITI | 315 STONE CHURCH ROAD LOT 2 | | | | BALLSTON SPA | NY | 12020 | |
| 5785158 | STEPHANIE MACDONALD | 154 WEST POND ST | | | | EAST BRIDGEWA | MA | 02333 | |
| 5785159 | STEPHANIE MADDOX | 2334 10TH AVE S | | | | ST PETE | FL | 33712 | |
| 5785160 | STEPHANIE MAGUIRE | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 4859559 | STEPHANIE MAINTENANCE & PAINTING | 12226 CENTER HILL ST | | | | SILVER SPRING | MD | 20902 | |
| 5785161 | STEPHANIE MANNEY | 45 WASHINGTON STREET | | | | GREENWICH | NY | 12834 | |
| 5785162 | STEPHANIE MANUEL | PO BX 1175 | | | | RAYVILLE | LA | 71269 | |
| 5785163 | STEPHANIE MAROALES | 1320 CAMP ST NE | | | | FABENS | TX | 79838 | |
| 5785164 | STEPHANIE MARRITT | 2223 N 31ST | | | | WACO | TX | 76710 | |
| 5785165 | STEPHANIE MARSHALL | 129B ESTEP RIDGE | | | | JOLO | WV | 24850 | |
| 5785166 | STEPHANIE MARTINEZ | 4024 E ROCK PARKWAY | | | | WICHITA | KS | 67210 | |
| 5785167 | STEPHANIE MARTINS | 3034 TALLADEGA LANE | | | | CONCORD | NC | 28025 | |
| 5785168 | STEPHANIE MASSIE | PO BOX 395 | | | | ALDERSON | WV | 24910 | |
| 5785169 | STEPHANIE MATUTE | 4511 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| 5785170 | STEPHANIE MCBETH | 2913 W EDGLEY ST | | | | PHILA | PA | 19121 | |
| 5785171 | STEPHANIE MCCAIN | 945 MONKEYS EYEBROW ROAD | | | | LACENTER | KY | 42056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795545 | STEPHANIE MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 5785172 | STEPHANIE MCCLARY | 45 LIBERTY AVE | | | | NEWARK | OH | 43055 | |
| 5785173 | STEPHANIE MCCLELLAN | 599 JOHNSTOWN RD | | | | EAST FREEDOM | PA | 16637 | |
| 5785174 | STEPHANIE MCCLOUD | 234 MULLINEX LN | | | | KINGSPORT | TN | 37660 | |
| 5785175 | STEPHANIE MCNEAL | 1021 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 5785176 | STEPHANIE MCNITT | 704 E NINTH ST | | | | HUNTINGBURG | IN | 47542 | |
| 4853187 | STEPHANIE MCQUARTERS | 1840 S LIONS AVE | | | | Broken Arrow | OK | 74012 | |
| 5785177 | STEPHANIE MEJIA | 300HILLSIDE ROAD | | | | LAREDO | TX | 78041 | |
| 5785178 | STEPHANIE MELO | 14 MECHANIC ST | | | | LAWRENCE | MA | 01841 | |
| 5785179 | STEPHANIE MENSLER | 4 WINDING HILLS DR NONE | | | | WALLKILL | NY | 12589 | |
| 5785180 | STEPHANIE MERLO | 3010 MAYFAIR DR | | | | CUMMING | GA | 30040 | |
| 5785182 | STEPHANIE METTS | 1955 SAWMILL RD | | | | DURANT | OK | 74701 | |
| 5785183 | STEPHANIE MILLER | 16110 S APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5785185 | STEPHANIE MIRANDA | 4622 NORTH BANNER DRIVE | | | | LONG BEACH | CA | 90804 | |
| 5785186 | STEPHANIE MITCHELL | 30646 FARR RD | | | | VISALIA | CA | 93292 | |
| 5785187 | STEPHANIE MOORE | 850 DONNER WAY APT 202 | | | | SALT LAKE CY | UT | 84108 | |
| 5785188 | STEPHANIE MORALES | URB VELLA VISTA CALLE 11 G25 | | | | BAYAMON | PR | 00957 | |
| 5785189 | STEPHANIE MORENO | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5785190 | STEPHANIE MORRICAL | 29058 EDISON RD | | | | NEW CARLISLE | IN | 46552 | |
| 5785191 | STEPHANIE MORTON | PO BOX 3527 | | | | EARLY | TX | 76803 | |
| 5785192 | STEPHANIE MUCHITCH | 119 SCHORIE AVE | | | | JOLIET | IL | 60433 | |
| 5785193 | STEPHANIE MURCIA | 22 CENTRAL AVE | | | | DUDLEY | MA | 01571 | |
| 4332456 | STEPHANIE N ARROYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785195 | STEPHANIE NAJERA | 5039 S 72ND E AVE APT D | | | | TULSA | OK | 74145 | |
| 5785196 | STEPHANIE NEAL | 3214 YORKSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 5785197 | STEPHANIE NEEDHAMER | 313 CHESTNUT STAPT 18 | | | | HUNTINGBURG | IN | 47542 | |
| 5785198 | STEPHANIE NELSON | 2127 MASON DRIVE | | | | SAVANNAH | GA | 31404 | |
| 4759191 | STEPHANIE NEOGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785200 | STEPHANIE NIXON | 4508 ATHLONE 1ST FL | | | | STLOUIS | MO | 63135 | |
| 5785201 | STEPHANIE NULL | 3301 SUNDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5785202 | STEPHANIE ODELL | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5785203 | STEPHANIE ODERINDE | 338 NORTHWIND CIRCLE | | | | MYINTYRE | GA | 31054 | |
| 5785204 | STEPHANIE OKOLI | 835 W ASHLAN AVE 212 | | | | FRESNO | CA | 93705 | |
| 5785205 | STEPHANIE OLIVER | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5785206 | STEPHANIE ORTIZ | 6114 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| 5785207 | STEPHANIE P SUSAN | 2712 MEADOW ST | | | | FT APACHE | AZ | 85926 | |
| 4843491 | STEPHANIE PANKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785209 | STEPHANIE PARADA-ESTRADA | NATZUL POZO | | | | FORT HOOD | TX | 76544 | |
| 5785210 | STEPHANIE PATTERSON | 1037 COOPER ST | | | | KINGSPORT | TN | 37665 | |
| 5785211 | STEPHANIE PAYNE | 1650 BARNES MILL RD 834 | | | | MARIETTA | GA | 30062 | |
| 5785212 | STEPHANIE PEREZ | HC08 BOX81521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5785213 | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 5785214 | STEPHANIE PICA | 141 3RD AVE | | | | PATERSON | NJ | 07508 | |
| 5785215 | STEPHANIE PIERCE | 901 FALL RIVER DR | | | | MODESTO | CA | 95351 | |
| 5785216 | STEPHANIE PITTMAN | 281 W MAIN ST APT 2 | | | | HANCOCK | MD | 21750 | |
| 5785217 | STEPHANIE PONTELLO | 2943 GEMINI AVE | | | | PALM BAY | FL | 32905 | |
| 5785218 | STEPHANIE POWELL | 382 DEPEW ST | | | | LAKEWOOD | CO | 80226-1944 | |
| 5785219 | STEPHANIE PRUITE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785220 | STEPHANIE PRUITT | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785221 | STEPHANIE PURDIE | 1212 PIPER CT | | | | HOPE MILLS | NC | 28348 | |
| 5785223 | STEPHANIE QUALLS | 901 CALIFORNIA AVE APT 3 | | | | MODESTO | CA | 95354 | |
| 5785224 | STEPHANIE QUEEN | 1240 FORREST ST | | | | WILMINGTON | DE | 19802 | |
| 5785225 | STEPHANIE QUEZADA | 5252 RIVERSIDE AVE | | | | SAN PABLO | CA | 94806 | |
| 5785227 | STEPHANIE R MADERA | 4510 4TH ST | | | | ECORSE | MI | 48229 | |
| 5785228 | STEPHANIE R MAIR | 7783 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5785229 | STEPHANIE R MONTOGOMERY | 2125 VISTA COVE RD | | | | ST AUGUSTINE | FL | 32084 | |
| 5828844 | Stephanie R Ray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785230 | STEPHANIE R TURMON | 4853 MAJESTIC PASS | | | | LOVES PARK | IL | 61111 | |
| 4860258 | STEPHANIE RAE REBSON | 137 E ILLINOIS STREET | | | | SPEARFISH | SD | 57783 | |
| 5785231 | STEPHANIE RAINEY | 204 HAW ST | | | | ORAN | MO | 63823 | |
| 5785232 | STEPHANIE RAMIREZ | 110 RIGGS RD | | | | HUMBERT | NC | 28539 | |
| 5785233 | STEPHANIE RAYNOR | 5568 US HIGHWAY 27 N | | | | RICHMOND | IN | 47374-1043 | |
| 4865913 | STEPHANIE REBSOM | 3315 6TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5785234 | STEPHANIE REDISKE | 1218 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5785235 | STEPHANIE REED | 101 N MAIN ST | | | | NORTH FAIRFIE | OH | 44855 | |
| 5785236 | STEPHANIE RENTA | 4419 WEST 57TH ST | | | | CLEVELAND | OH | 44144 | |
| 5785237 | STEPHANIE REYNA | 120 RIVERSIDE COURT APT | | | | ELYRIA | OH | 44035 | |
| 5785238 | STEPHANIE RICHARDSON | 24332 WASHINGTON CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5785239 | STEPHANIE RICHMOND | 906 MANSON ST | | | | WATERLOO | IA | 50703 | |
| 5785240 | STEPHANIE RIGGSBY | HC 75 BOX 170 | | | | SANDY HOOK | KY | 41171 | |
| 5785241 | STEPHANIE RINGGOLD | 83 SOUTH NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5785242 | STEPHANIE RIOS | 714 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5785243 | STEPHANIE RIVAS | 35 FREDERICK ST | | | | PROVIDENCE | RI | 02909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785244 | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | |
| 5785245 | STEPHANIE ROBERSON | 887 GARFIELD ST | | | | AKRON | OH | 44310 | |
| 5785246 | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | |
| 5785247 | STEPHANIE RODGERS | 333 E 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5785248 | STEPHANIE RODRIGUES | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785249 | STEPHANIE RODRIGUEZ | 115 GARDEN RD | | | | HOOKS | TX | 75561 | |
| 5785250 | STEPHANIE RONES | 2218 RANDOLPHSTNE | | | | WASHINGTON | DC | 20018 | |
| 5785251 | STEPHANIE RORIE | 4455 CONFEDERATE POINT RD APT 9G | | | | JACKSONVILLE | FL | 32210 | |
| 5785252 | STEPHANIE ROSS | 9 KARREAN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785253 | STEPHANIE ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785254 | STEPHANIE ROUNTREE | 3634 E HARMON AVE | | | | LAS VEGAS | NV | 89121 | |
| 5785255 | STEPHANIE ROYALE | 900 S CLARK | | | | CHICAGO | IL | 60605 | |
| 5785256 | STEPHANIE RUD | 1006 SPRING ST S | | | | NORTHFIELD | MN | 55057 | |
| 4766599 | Stephanie Ruth Buchko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785257 | STEPHANIE S ROBINSON | 127 CLOVER AVE | | | | ANNANDALE | MN | 55302 | |
| 5785258 | STEPHANIE SAINZ | 5793 S LOCAN | | | | FOWLER | CA | 93625 | |
| 5785259 | STEPHANIE SALAS | 426 CIRCLE RD | | | | MOULTRIE | GA | 31768 | |
| 5785260 | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | |
| 5785261 | STEPHANIE SANCHEZ | 168 ESSEX SY | | | | HOLYOKE | MA | 01040 | |
| 5785262 | STEPHANIE SANTA | ALTURASDEFLAMBOYAN CALLE 18 EE 19 | | | | BAYAMON | PR | 00959 | |
| 5785263 | STEPHANIE SANTANA | 10 E 198TH STREET | | | | BRONX | NY | 10468 | |
| 5785264 | STEPHANIE SANTIAGO | 283 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805 | |
| 5785265 | STEPHANIE SCAIFE | 9835 CALUMET DR | | | | STLOUIS | MO | 63137 | |
| 5785266 | STEPHANIE SCALA | 262 UTEG ST UNIT A | | | | CRYSTAL LAKE | IL | 60014 | |
| 5785267 | STEPHANIE SCATES | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016 | |
| 5785268 | STEPHANIE SCOTT | 19772 EAST 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 5785269 | STEPHANIE SEGURA | 522 DOHRMANN LANE | | | | PINOLE | CA | 94564 | |
| 5785270 | STEPHANIE SEJERRA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5785271 | STEPHANIE SHAW | 3009 BRIARWOOD DR | | | | PLANO | TX | 75074 | |
| 5785272 | STEPHANIE SHEFFIELD | 475 OLD BUENA VISTA ROAD APT 10 | | | | COLUMBUS | GA | 31906 | |
| 5785273 | STEPHANIE SHERRER | 875 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| 5785274 | STEPHANIE SHIEK | 68 WINTERS ST APT 2L | | | | MANVILLE | RI | 02838 | |
| 5785275 | STEPHANIE SHORTER | 12661 LEE ROAD 279 | | | | VALLEY | AL | 36854 | |
| 5785276 | STEPHANIE SHUMAKER | 711 WRIGHT ST | | | | MAYFIELD | KY | 42066 | |
| 5785277 | STEPHANIE SIMIELE | 1323 FLOYD AVE LOT 18A | | | | ROME | NY | 13440 | |
| 5785278 | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | |
| 4845712 | STEPHANIE SMITH | 7537 JAMACHA RD | | | | San Diego | CA | 92114 | |
| 5785280 | STEPHANIE SOLIS | 1801 ALLENDE DR | | | | SAN ANTONIO | TX | 78237 | |
| 5785281 | STEPHANIE SOTO | 363 HEWES ST | | | | BROOKLYN | NY | 11211 | |
| 5785282 | STEPHANIE SPRAGUE | 505 COPPER ST APT 603 | | | | ELKO | NV | 89166 | |
| 5785283 | STEPHANIE SPRIGGS | 1020 EAST FLINTHILLS BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5785284 | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | |
| 4897226 | Stephanie Steinmetz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785285 | STEPHANIE STEPHANIE | 2070 RESTWICK | | | | COLUMBUS | OH | 43232 | |
| 4847117 | STEPHANIE STEPHENS | 730 DOLORES AVE | | | | San Leandro | CA | 94577 | |
| 5785286 | STEPHANIE STEPHR | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785287 | STEPHANIE STEVENS | 6562 MITCHELL TR | | | | STLOUIS | MO | 63139 | |
| 5785288 | STEPHANIE STOLTE | 6620 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| 5785289 | STEPHANIE STRICKLAND | 119 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5785290 | STEPHANIE STUTTS | 605 JARMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5785291 | STEPHANIE SULKOWSKI | 4779 ARNOLD RD | | | | DULUTH | MN | 55803 | |
| 4848555 | STEPHANIE SUMMERS | 111 W MANOR ST | | | | Altadena | CA | 91001 | |
| 5785292 | STEPHANIE SUMMERS | 8847 NEW CHURCH BLVD | | | | INDIANAPOLIS | IN | 46231 | |
| 5785293 | STEPHANIE SUTTON | 4119 10 TH AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5785294 | STEPHANIE SWANSON | NATHAN SWANSON | | | | CLAYTON | MI | 49235 | |
| 5785295 | STEPHANIE SYMONEVICH | 272 MAIN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785296 | STEPHANIE SYMONS | 3381 USI | | | | FT PIERCE | FL | 34950 | |
| 5785297 | STEPHANIE T KAHLERT | 4309 TRENTON TRL | | | | SAINT PAUL | MN | 55123 | |
| 5785298 | STEPHANIE TAYLOR | 1226 PASCAL PLACE | | | | NORFOLK | VA | 23502 | |
| 5785299 | STEPHANIE TELLFORT | 365 NE 125TH ST APT 409 | | | | NORTH MIAMI | FL | 33161 | |
| 5785300 | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5785301 | STEPHANIE THOMPSON | PO BOX 980 | | | | HUNTINGTON | TX | 75949 | |
| 5785302 | STEPHANIE TIMBLIN | 6503 DONLEN DRIVE | | | | ELLICOTTVILLE | NY | 14731 | |
| 5785304 | STEPHANIE TIPTON | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5785305 | STEPHANIE TOLER | 4225 SPRUCE KNOB RD | | | | VA BEACH | VA | 23456 | |
| 5785306 | STEPHANIE TOMLINSON | 850 RAVIN ROAD | | | | LAKE HOPATCON | NJ | 07849 | |
| 5785307 | STEPHANIE TORRENCE | 1025 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5785308 | STEPHANIE TORRES | LA GRANJA 133 | | | | UTUADO | PR | 00641 | |
| 4550268 | STEPHANIE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550268 | STEPHANIE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785309 | STEPHANIE TOWLES | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 5785311 | STEPHANIE TURNER | 30588 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5785312 | STEPHANIE ULRICH | 204 DEERFIELD DR | | | | POTTSVILLE | PA | 17901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785313 | STEPHANIE VALDEZ | 1402 BLAINE ST | | | | CALDWELL | ID | 83605 | |
| 5785314 | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5785315 | STEPHANIE VASQUEZ | 2516 RIVER COVE DRIVE | | | | RIVERBANK | CA | 95367 | |
| 5785317 | STEPHANIE VELASCO | 98-402 KOAUKA LP 216 | | | | AIEA | HI | 96701 | |
| 5785318 | STEPHANIE VILLEGAS | 11274 WEST WIND WAY | | | | RIVERSIDE | CA | 92505 | |
| 5785319 | STEPHANIE VONZERNECK | 12215 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 5785320 | STEPHANIE WALKER | 3988 SUFFOLK RD | | | | CLEVELAND | OH | 44121 | |
| 5785321 | STEPHANIE WALLACE | 544 RANGER | | | | ROCKFORD | IL | 61109 | |
| 5785322 | STEPHANIE WALLS | 8506 S ESCANABA | | | | CHICAGO | IL | 60617 | |
| 5785323 | STEPHANIE WALTON | 4315 LEXINGTON RD APT 20C | | | | ATHENS | GA | 30605 | |
| 5785324 | STEPHANIE WAMPLER | 3415 AIRPORT ROAD | | | | ROCKWOOD | TN | 37854 | |
| 5785325 | STEPHANIE WANG | 1014 4TH AVE NE | | | | DILWORTH | MN | 56529 | |
| 5785326 | STEPHANIE WARD | 925 SIERRA VISTA DR APT 222 | | | | LAS VEGAS | NV | 89169 | |
| 5785327 | STEPHANIE WARREN | 4625 13TH ST NW APT 204 | | | | WASHINGTON | DC | 20011 | |
| 5785328 | STEPHANIE WEBB | 8365 N 850 W | | | | FAIRLAND | IN | 46126 | |
| 5785329 | STEPHANIE WEIDINGER | PO BOX 2103 | | | | BETHEL ISLAND | CA | 94511 | |
| 5785330 | STEPHANIE WELDON | 2630 HAWORTH ST | | | | PHILADELPHIA | PA | 19137 | |
| 5785331 | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | |
| 5785332 | STEPHANIE WHITE | 1401 SE JACKSON ST | | | | IDABEL | OK | 74745 | |
| 5785334 | STEPHANIE WILLIAMS | 4051 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5785335 | STEPHANIE WILLISON | 809 GREEN BRIAR DR | | | | GARLAND | TX | 75043 | |
| 5785336 | STEPHANIE WILSON | 2634 35TH AVE S | | | | FARGO | ND | 58103 | |
| 5785337 | STEPHANIE WINSLOW | 126 OLD BOSWELL RD | | | | TRAVELERS REST | SC | 29690 | |
| 5785338 | STEPHANIE WOODS | 5147 SOLITUDE DR | | | | ROCKFORD | IL | 61114 | |
| 5785339 | STEPHANIE WORKMAN | 3617 20TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 4811242 | STEPHANIE WOZENCRAFT | 6923 E. ORANGE BLOSSOM  DR. | | | | PARADISE VALLEY | AZ | 85253 | |
| 5785340 | STEPHANIE WRIGHT | 407 THOMAS AVE | | | | ST PAUL | MN | 55103 | |
| 5785341 | STEPHANIE YOUNG | 7065 NORTHPOINTE DR | | | | THE COLONY | TX | 75056 | |
| 5785342 | STEPHANIE ZAYE | PO BOX 83 | | | | BYLAS | AZ | 85530 | |
| 4680718 | STEPHANIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785343 | STEPHANIE165 LAWSKI | 165 CHAMBERBRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 5785345 | STEPHANIEQT TROSS | 1731 GLENWOOD AVE SE | | | | RENTON | WA | 98058 | |
| 5785346 | STEPHANIEY TAYLOR | 811 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5785347 | STEPHANIN HARPER | 175 1ST STREET APT 17A | | | | NEWARK | NJ | 07107 | |
| 5785348 | STEPHANIQUE D WATLEY | 888 S HYDRAULIC | | | | WICHITA | KS | 67211 | |
| 5785349 | STEPHANNIE ESTES | 294 VASSALBORO RD | | | | CHINA | ME | 04358 | |
| 5785352 | STEPHANSKY ANNE | 2116 BANCROFT PL NW | | | | WASHINGTON | DC | 20008 | |
| 5785353 | STEPHANY BAKER | 12403 QUARTER CHARGE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5785354 | STEPHANY DARVILLE | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5785356 | STEPHANY HARTSTRIN | 3241 Comanche Rd | | | | Pittsburgh | PA | 15241-1138 | |
| 5785357 | STEPHANY NEIGHBORS | PO BOX 298 | | | | PAWHUSKA | OK | 74056 | |
| 5785358 | STEPHANY OCASIO | 1201 DOUGLASS ST | | | | READING | PA | 19604 | |
| 5785359 | STEPHANY RIDENOURSTEPHANY | 5428 MARINER DR | | | | COLUMBUS | GA | 31909 | |
| 5785360 | STEPHANY RIVAS ECHEVERRIA | 11353 COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | 20904 | |
| 5785361 | STEPHANY RUSS | 106 ROONEY RIDGE | | | | WAYNESVILLE | NC | 28785 | |
| 5785362 | STEPHANY SMALL | ACTIVIS RD APT F | | | | COLUMBUS | OH | 43227 | |
| 4364948 | STEPHAS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843492 | STEPHEN & JODI STRALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843493 | STEPHEN & TANA GERSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785363 | STEPHEN A ONEAL | 3649 VAN DYKE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5785364 | STEPHEN ADAMS | 146 S SHORE DR | | | | CTR BARNSTEAD | NH | 03225 | |
| 5785365 | STEPHEN AGER | 1113 BUFFALO ST | | | | AHELBY | NC | 28150 | |
| 5825188 | Stephen and Erin Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900330 | Stephen and Jane Dratz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785367 | STEPHEN AND TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | 35243 | |
| 4847412 | STEPHEN ATCHISON | 2127 N Q ST | | | | Washougal | WA | 98671 | |
| 5785369 | STEPHEN BALLENTINE | 3019 PARTRIDGE POINT TRL | | | | VALRICO | FL | 33596 | |
| 4843494 | STEPHEN BANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847754 | STEPHEN BECHTEL | 4011 EDISON ST | | | | Houston | TX | 77009 | |
| 5785370 | STEPHEN BENSON | 408 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5785371 | STEPHEN BENTLEY | 1259 W RIALTO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5785372 | STEPHEN BORISH | 5222 Woodruff Ave | | | | Lakewood | CA | 90713-1529 | |
| 5785373 | STEPHEN BORTOLI | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5785374 | STEPHEN BOWLES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFFTON | SC | 29910 | |
| 4684846 | STEPHEN BRAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785375 | STEPHEN BRANHAM | 3320 SPINNAKER LNA 12B | | | | DETROIT | MI | 48201 | |
| 4843495 | STEPHEN BRAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785376 | STEPHEN BROWN | 5741 FREDERICA PL | | | | MACON | GA | 31206 | |
| 4843496 | STEPHEN BUCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843497 | STEPHEN BURJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823036 | STEPHEN BUSQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850840 | STEPHEN BYRON | 1940 WINDWARD OAKS CT | | | | Kissimmee | FL | 34746 | |
| 5789562 | Stephen C. Greenlee-(CBL Manages) | 3555 Stanford Road, Suite 204 | | | | Fort Collins | CO | 80525 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799090 | Stephen C. Greenlee-(CBL Manages) | Attn: Stephen Greenlee | 3555 Stanford Road, Suite 204 | | | Fort Collins | CO | 80525 | |
| 4855333 | STEPHEN C. GREENLEE-(CBL MANAGES) | TRIPLE G. RANCH, LLC | C/O GREENLEE INVESTMENTS, LLLP | ATTN: STEPHEN GREENLEE | 3555 STANFORD ROAD, SUITE 204 | FORT COLLINS | CO | 80525 | |
| 5799090 | Stephen C. Greenlee-(CBL Manages) | Attn: Stephen Greenlee | 3555 Stanford Road, Suite 204 | | | Fort Collins | CO | 80525 | |
| 4901897 | Stephen C. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785377 | STEPHEN CARRIER | 1316 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5785378 | STEPHEN CHANNEL | 288 OLD MILL RD APT 137 | | | | MAULDIN | SC | 29662 | |
| 5785379 | STEPHEN CHEYNE | 3437 RODNEY ST | | | | ROSAMOND | CA | 93560 | |
| 4849661 | STEPHEN CLANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801890 | STEPHEN COATES | DBA CREATEPROS LLC | 502 9TH AVENUE APT 8C | | | NEW YORK | NY | 10018 | |
| 4843498 | stephen cobb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785380 | STEPHEN COLEMAN | 2201 ARROW COURT | | | | PAHRUMP | NV | 89048 | |
| 4846084 | STEPHEN COLLINSON | 37850 N ORCHARD RD | | | | Beach Park | IL | 60087 | |
| 4850685 | STEPHEN CRAWFORD | 11450 NATIONAL RD | | | | Brookville | OH | 45309 | |
| 4823037 | STEPHEN CROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785382 | STEPHEN D ALLEN | 5300 JAMES AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4847181 | STEPHEN D CROLL | 44039 FERNCLIFF TER | | | | ASHBURN | VA | 20147 | |
| 4870220 | STEPHEN D KWAN | 7103 DEMOCRACY BLVD OPT #1424 | | | | BETHESDA | MD | 20817 | |
| 5785383 | STEPHEN DAHL | 5619 BAYSHORE RD | | | | PALMETTO | FL | 34221 | |
| 4849025 | STEPHEN DAMERON | 3010 ENTERPRISE RD | | | | Bowie | MD | 20721 | |
| 5852877 | Stephen Daniel Lopez c/o Scherr Legate PllC | Scherr Legte, PLLC | Rolando Morales | 109 N. Oregon 12th Floor | | El Paso | TX | 79901 | |
| 5799091 | Stephen Dawdiuk | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 5785384 | STEPHEN DEMINGS | 256 MAIN ST | | | | AUBURN | ME | 04210 | |
| 5785385 | STEPHEN DENISE L | 12248 NW 1ST | | | | PLANTATION | FL | 33325 | |
| 5785386 | STEPHEN DESAIRE | 705 E 1ST ST APT: N | | | | PALCO | KS | 67657 | |
| 4843499 | STEPHEN DEVRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785387 | STEPHEN DEWALT | 710 BRONCO LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 4785740 | Stephen Ditmar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823038 | STEPHEN DOROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785389 | STEPHEN DUNN | 31358 FRITZ DR | | | | EXETER | CA | 93221 | |
| 5785390 | STEPHEN DUVALL | 1427 ONEIDA ST APT C4 | | | | UTICA | NY | 13501 | |
| 4800365 | STEPHEN E CORBETT | DBA BARGAIN WEB | 1575 YORK AVE | | | MEMPHIS | TN | 38104 | |
| 5785391 | STEPHEN E WILLIAM | BURNETT TOWERS APT 102 | | | | STTHOMAS | VI | 00802 | |
| 5785392 | STEPHEN EHRET | 320 LASALLE AVE | | | | WENONAH | NJ | 08090 | |
| 4849958 | STEPHEN ENOS | 1505 FRANSEN LN | | | | Modesto | CA | 95355 | |
| 4872978 | STEPHEN ERIC BEHEL | BEHEL CONTRACTING | 113 LAMBETH ST | | | FLORENCE | AL | 35633 | |
| 5785393 | STEPHEN EVERETT | 13400 GENUINE RISK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| 4843500 | STEPHEN FISCHGRUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785394 | STEPHEN FITCH | 631 HOOPES AVE S | | | | IDAHO FALLS | ID | 83401 | |
| 5785395 | STEPHEN FLORES | 512 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242 | |
| 5785396 | STEPHEN FORD | 101 FER DON RD | | | | DAYTON | OH | 45405 | |
| 5785397 | STEPHEN FORSHAW | 517 EAST NORTH STREET | | | | FOSTORIA | OH | 44830 | |
| 5785398 | STEPHEN FRANK | 1343 W 19TH ST | | | | UPLAND | CA | 91784 | |
| 5785399 | STEPHEN FRANKLIN | 515 E PALM VALLEY BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5785400 | STEPHEN G CLOUDT | 92-9149 LEILANI PARKWAY | | | | OCEAN VIEW KAU | HI | 96737 | |
| 4879677 | STEPHEN G MARSH | NITRO DERM | 7013 REALM DR UNIT D | | | SAN JOSE | CA | 95119 | |
| 4843501 | STEPHEN GIBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704899 | STEPHEN GILLILAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785401 | STEPHEN GLOVER | 532 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5785402 | STEPHEN GODBEE | 4908 BLUE WATER LN | | | | DICKINSON | TX | 77539 | |
| 4804297 | STEPHEN GOLDMAN | DBA AS SEEN ON TV PRODUCTS | 3641B PIERCE DRIVE | | | CHAMBLEE | GA | 30341 | |
| 5785403 | STEPHEN GOLDSMITH | 3160 MONTEGO LN 2 | | | | MAINEVILLE | OH | 45039 | |
| 4861709 | STEPHEN GORME | 1711 E 28TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 4866178 | STEPHEN GOULD CORP | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 4794262 | Stephen Gould Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794263 | Stephen Gould Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785404 | STEPHEN GOYETTE | 373 LOVEJOY RD | | | | LOUDON | NH | 03307 | |
| 5785405 | STEPHEN GRACE | 920 LAKECREST AVE APT K | | | | HIGH POINT | NC | 27265 | |
| 5785406 | STEPHEN GRAHAM | 15405 N ORACLE RD | | | | TUCSON | AZ | 85739 | |
| 4796421 | STEPHEN GRECO | DBA STEVESTUFF | 3445 MEADOWBROOK CT | | | NAPA | CA | 94558 | |
| 5785407 | STEPHEN GREENLEAF | 333 A NORTH 11 ST | | | | EASTON | PA | 18042 | |
| 5785408 | STEPHEN GREER | 118 HAROLD DRIVE | | | | CHEHALIS | WA | 98532 | |
| 4843502 | STEPHEN HAMER PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785409 | STEPHEN HAMMONS | 1703 MONEY STREET | | | | LA VERGNE | TN | 37086 | |
| 5785410 | STEPHEN HOGUE | 77809 HONEYSUCKLE LN | | | | WESTON | OR | 97886 | |
| 4800941 | STEPHEN HOLEWA | DBA HNZONE | 4300 W 42ND ST | | | EDINA | MN | 55416 | |
| 5785411 | STEPHEN HULL | 224 PLEASANT ST | | | | MARBLEHEAD | MA | 01945 | |
| 4849307 | STEPHEN HUMPHREY | 320 3RD ST APT 4 | | | | Parkersburg | IA | 50665 | |
| 5785412 | STEPHEN HUNT | 5202 SHADY OAKS LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5785413 | STEPHEN HUTCHISON | 14512 HART SMITH DRIVE | | | | AUSTIN | TX | 78754 | |
| 4887030 | STEPHEN J FARRIS | SEARS OPTICAL 1208 | 1564 AZALEA ST | | | KINGSBURG | CA | 93631 | |
| 4143729 | Stephen J Fratrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493533 | STEPHEN J FRATRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887364 | STEPHEN J KALZUNE | SEARS OPTICAL LOCATION #2755 | 1330 ASHLEYBROOK LANE | | | WINSTON SALEM | NC | 27103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785414 | STEPHEN J LAVELLE | 1921 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |
| 4297036 | STEPHEN J MCNEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800667 | STEPHEN J PAGAC | DBA GARRISON GRIP | GARRISON GRIP | | | TUCSON | AZ | 85718 | |
| 5785415 | STEPHEN J THOMAS OD PA | 818 STERLING SPRING RD | | | | ORLANDO | FL | 32828 | |
| 4887345 | STEPHEN J THOMAS OD PA | SEARS OPTICAL LOC 1456 | 818 STERLING SPRING RD | | | ORLANDO | FL | 32828 | |
| 4294003 | STEPHEN J WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823039 | STEPHEN J. WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785416 | STEPHEN JAMES | 201 DUFFY DR | | | | LEXINGTON | SC | 29072 | |
| 4846649 | STEPHEN JARBOE | 817 31ST ST S | | | | Arlington | VA | 22202 | |
| 5785417 | STEPHEN JILL | 230 SELLHORN BLVD | | | | NEW BERN | NC | 28562 | |
| 5785418 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | |
| 4800890 | STEPHEN JOHNSON | DBA BEACHTREEDISCOUNTS.COM | 2401 E ORANGEBURG AVE STE 675 #180 | | | MODESTO | CA | 95355 | |
| 5785419 | STEPHEN K JENKINS | 12900 MARTINE RD | | | | HAMSHIRE | TX | 77622 | |
| 5785420 | STEPHEN KABLE | 414 CALHOUN PL APT 209 | | | | CAMBRIDGE | MN | 55008 | |
| 4823040 | STEPHEN KALTHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785422 | STEPHEN KENION JR | 812 VENABLE AVE | | | | BALTIMORE | MD | 21218 | |
| 5785423 | STEPHEN KINZER | 4809RUSTIC TRAIL | | | | MIDLAND | TX | 79707 | |
| 4843503 | Stephen Kneely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845815 | STEPHEN KRAMER | 174 WOODLAND CLOVE RD | | | | Phoenicia | NY | 12464 | |
| 5785424 | STEPHEN KUHN | 143 THOMAS JEFFERSON DR | | | | SAN ANTONIO | TX | 78228 | |
| 5785425 | STEPHEN KULTALA | 13717 MEADOWBROOK CT | | | | BROOMFIELD | CO | 80020 | |
| 5785426 | STEPHEN KUNKEL | 6582 NE SOUTH STREET | | | | SUQUAMISH | WA | 98392 | |
| 4847777 | STEPHEN L FOX | 2667 SAN YSIDRO CT | | | | Sierra Vista | AZ | 85635 | |
| 4851658 | STEPHEN L MASSEY | 3163 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349 | |
| 4823041 | STEPHEN LAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845685 | STEPHEN LAWSON | 2272 MCCAFFREY LN | | | | Riverbank | CA | 95367 | |
| 4850131 | STEPHEN LEE | 16366 SUMMER SAGE RD | | | | Poway | CA | 92064 | |
| 5785427 | STEPHEN LEON | PO BOX 203 | | | | KINGSHILL | VI | 00851 | |
| 4845952 | STEPHEN LINDER | 6631 W 73RD PL | | | | Arvada | CO | 80003 | |
| 5785428 | STEPHEN LORENTZ | 33249 35TH AVE | | | | DENNISON | MN | 55018 | |
| 4843504 | STEPHEN LUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403082 | STEPHEN M BUECHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785430 | STEPHEN M LOBBIN | SML AVVOCATI PC | 7538 DRAPER AVENUE | | | LA JOLLA | CA | 92037 | |
| 4853046 | STEPHEN MACKINNON | 1101 BELVEDERE DR | | | | Albemarle | NC | 28001 | |
| 5785431 | STEPHEN MACKLER | PO BOX 521884 | | | | BIG LAKE | AK | 99652 | |
| 5785432 | STEPHEN MAHNKEN | 602 HARRISON PLACE DRIVE APT 722 | | | | DE LAND | FL | 32724 | |
| 4823042 | STEPHEN MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785433 | STEPHEN MARTINS | 3832 ARTADI DR | | | | SPARKS | NV | 89436 | |
| 5785434 | STEPHEN MCALLISTER | 6106 SURREY SQUARE LANE | | | | DISTRICT HEIG | MD | 20747 | |
| 5785436 | STEPHEN MICHAEL | 5 1ST AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5785437 | STEPHEN MILLEN | 355 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5785438 | STEPHEN MILLS | 715 WILLIAM PENN CIR | | | | DURHAM | NC | 27704 | |
| 5785439 | STEPHEN MINSHALL | 2029 HICKORY CT | | | | MODESTO | CA | 95356 | |
| 4823043 | STEPHEN MIRABITO @ STORAGE PRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785440 | STEPHEN MOONEY | 15687 GREENBOWER STREET NE | | | | ALLIANCE | OH | 44601 | |
| 4847100 | STEPHEN MORENO | 915 BAYPORT DR | | | | Lancaster | TX | 75134 | |
| 4850282 | STEPHEN MUERLE | 237 LIMERICK WAY | | | | Vacaville | CA | 95688 | |
| 5785441 | STEPHEN N REED OD | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 4887251 | STEPHEN N REED OD | SEARS OPTICAL 2239 | 8800 NE VANCOUVER MALL DR | | | VANCOUVER | WA | 98662 | |
| 4784997 | Stephen N. Ohms | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823044 | STEPHEN NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785442 | STEPHEN NGUG | 385 GEMINI DRIVE | | | | HILLBOROUGH | NJ | 08844 | |
| 5785443 | STEPHEN NICHOLSON SR | 5949 DEALE BEACH RD | | | | DEALE | MD | 20751 | |
| 4843505 | STEPHEN NUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785444 | STEPHEN OHMAN | 10366 AKRON AVE | | | | INVER GROVE | MN | 55077 | |
| 5785445 | STEPHEN OMALLEY | 128 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5785446 | STEPHEN OTIS | 825 BLACKMORE RD UNIT 1 | | | | CASPER | WY | 82609 | |
| 5785447 | STEPHEN P SWEENEY | 23260 HILL AVE APT SOUTH | | | | WARREN | MI | 48091 | |
| 4847887 | STEPHEN PALEY | 3322 FRANK ST | | | | Schenectady | NY | 12306 | |
| 5785448 | STEPHEN PATTERSON | 3835 BLENHEIM RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5785449 | STEPHEN PENNINGTON | 4428 RIVERSIDE DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 4823045 | STEPHEN PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785450 | STEPHEN POLK | 26237 FAIRSIDE RD NONE | | | | MALIBU | CA | 90265 | |
| 5785451 | STEPHEN PORTER | 1220 WEST 11TH ST | | | | OWENSBORO | KY | 42301 | |
| 4309757 | STEPHEN R SITLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799092 | Stephen Redding | 200 E Carrillo Street | Suite 200 | | | Santa Barbara | CA | 93101 | |
| 5791356 | STEPHEN REDDING | ATTN: MARY HAWKINS OR ROXANNE REED | 200 E CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 4823046 | STEPHEN REIMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785452 | STEPHEN REXRODE | 9450 RICHMOND RD | | | | LANEXA | VA | 23089 | |
| 5785453 | STEPHEN RISER | 2847 FOSTER HILL DR | | | | KINGWOOD | TX | 77345 | |
| 5785454 | STEPHEN RODRIGUEZ | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 4849738 | STEPHEN RODRIGUEZ | 4 MICHELLE DR STOP 2 | | | | Gardiner | NY | 12525 | |
| 5785455 | STEPHEN RUEBUSH | 927 W LOIRE CT | | | | PEORIA | IL | 61603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785456 | STEPHEN SAMANTHA | JOSH TRDEWAY | | | | GLENWOOD | IL | 60425 | |
| 5785457 | STEPHEN SANBORN | 1413 JADWIN AVE | | | | RICHLAND | WA | 99354 | |
| 5785459 | STEPHEN SARAFOLEAN | 4317 133RD AVE NE | | | | SPICER | MN | 56288 | |
| 5785460 | STEPHEN SCHROEDER | 12272 WINNONA AVE | | | | MEDWAY | OH | 45341 | |
| 5785461 | STEPHEN SHAN BLACKWELL | 513 72ND AVE NORTH | | | | STPETERSBURG | FL | 33702 | |
| 4843506 | STEPHEN SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785462 | STEPHEN SIMPSON | 7 SAILORS COVE ST | | | | SPANISH FORT | AL | 36527 | |
| 5785463 | STEPHEN SLAUGHTER | 2920 PLAZA TERRACE DRIVE | | | | ORLANDO | FL | 32803 | |
| 5785464 | STEPHEN SMITH | 104 ETHEL DRIVE | | | | CLINTON | SC | 29325 | |
| 4823047 | STEPHEN SORKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843507 | STEPHEN STACHELEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785465 | STEPHEN STANT | 632 W BROADWAY ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5785466 | STEPHEN STEWARRT | 330 ARNOLD DR | | | | HEDGESVILLE | WV | 25427 | |
| 5785467 | STEPHEN STROPE | 27 S MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5785468 | STEPHEN SUSAN | 2031 PINEYCHURCH RD | | | | KNOXVILLE | TN | 37909 | |
| 4843508 | STEPHEN SZABO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785469 | STEPHEN THERSSEN | 5604 WHITE MOUNTAIN CT | | | | MARTINEZ | CA | 94553 | |
| 4887464 | STEPHEN THOMAS | SEARS OPTICAL LOCATION 1285 | 8001S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| 4823048 | STEPHEN THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785470 | STEPHEN THOMPSON | 35 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 4852194 | STEPHEN TOMLIN | 105 JONES CREEK RD APT M1 | | | | Dickson | TN | 37055 | |
| 5785471 | STEPHEN TRAINER | 184 CAVALIER ESTATES DR | | | | HARPERS FERRY | WV | 25425 | |
| 5785472 | STEPHEN TURNER | 15122 OCASO AVENUE | | | | LA MIRADA | CA | 90638 | |
| 5785473 | STEPHEN TWOMBLY | 110 CHESTNUT ST | | | | PEPPERELL | MA | 01463 | |
| 5785474 | STEPHEN V CUSUMANO | 1 CHESTERFIELD MALL | | | | CHESTERFIELD | MO | 63017 | |
| 4887158 | STEPHEN V CUSUMANO | SEARS OPTICAL 1690 | 1 CHESTERFIELD MALL | | | CHESTERFIELD | MO | 63017 | |
| 5785475 | STEPHEN VANDER LINDEN | 3812 W 137 12 ST | | | | BURNSVILLE | MN | 55337 | |
| 5785476 | STEPHEN VARGAS | 2518 41ST | | | | LUBBOCK | TX | 79413 | |
| 5785477 | STEPHEN VIA | 301 NW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5785478 | STEPHEN WADE | 310 HIGH ST | | | | FREEPORT | PA | 16229 | |
| 5785479 | STEPHEN WILLIAMS | 13000 WINGATE WAY | | | | AUSTIN | TX | 78727 | |
| 4845641 | STEPHEN WIMMER CONTRACTING | 241 BROADWAY | | | | Costa Mesa | CA | 92627 | |
| 5785480 | STEPHEN WOOD | 40W803 OLD LAFOX RD | | | | SAINT CHARLES | IL | 60175 | |
| 4851141 | STEPHEN WOOD | 4602 GUESS RD | | | | Durham | NC | 27712 | |
| 5785481 | STEPHEN WOODY | 1511 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5785483 | STEPHEN YATTAW | 7015 VIA FLORES ST | | | | HESPERIA | CA | 92345 | |
| 5785484 | STEPHEN YOLANDA | 2539 NOLT RD | | | | BALTIMORE | MD | 21217 | |
| 5785485 | STEPHEN ZAJCHOWSKI | 1822 CREEK KNOLL | | | | SAN ANTONIO | TX | 78253 | |
| 4185457 | STEPHEN, ALISONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315371 | STEPHEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693069 | STEPHEN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345228 | STEPHEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573830 | STEPHEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521372 | STEPHEN, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561231 | STEPHEN, DESHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611654 | STEPHEN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686425 | STEPHEN, INGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637098 | STEPHEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544647 | STEPHEN, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252825 | STEPHEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269472 | STEPHEN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269038 | STEPHEN, JESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268774 | STEPHEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425786 | STEPHEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396607 | STEPHEN, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220961 | STEPHEN, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697149 | STEPHEN, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289558 | STEPHEN, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462623 | STEPHEN, PORSCHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151851 | STEPHEN, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405553 | STEPHEN, RAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843509 | STEPHEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269619 | STEPHEN, STYTERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760156 | STEPHEN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406026 | STEPHEN-ALFORD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742806 | STEPHENBARNE, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785486 | STEPHENEY A BIAS | 5823 MCCORCKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5785487 | STEPHENIE ELDRIDGE | 149 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 4798054 | STEPHENS A WALKER | 17470 N PACESETTER WAY | | | | SCOTTSDALE | AZ | 85255-5445 | |
| 5785488 | STEPHENS ADRIANA | 615 A E WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5785489 | STEPHENS AMANDA L | 31 LYNN LANE | | | | GALENA | MO | 65656 | |
| 5785490 | STEPHENS ANGELA C | 1299 JAMERSON RD | | | | MARIETTA | GA | 30066 | |
| 5785491 | STEPHENS ANNABELLE R | 106 CLARK DR | | | | VIDALIA | LA | 71373 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11577 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785492 | STEPHENS ANNIE | 2104 19TH AVE | | | | PARKERSBURG | WV | 26101-9374 | |
| 4877887 | STEPHENS AUTOMOTIVE | JULIE STEPHENS | 608 N MAIN ST | | | PARIS | TX | 75460 | |
| 5793477 | STEPHENS AUTOMOTIVE & DIESEL REPAIR | 608 N. MAIN STREET | | | | PARIS | TX | 75460 | |
| 5785493 | STEPHENS BARBARA | 404 W SALLIER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5785494 | STEPHENS BLAKE | 157 HOOVER LN | | | | SMOAKS | SC | 29481 | |
| 5785495 | STEPHENS BRENDA L | 4121 TWIN OAKS CIR W | | | | SHREVEPORT | LA | 71109 | |
| 5785496 | STEPHENS BRIAUNA | 9541 BALL ROAD APT 110 | | | | ANAHEIM | CA | 92804 | |
| 5785497 | STEPHENS BRITTANY | 2400 NORTHWESTERN AVENUE | | | | RACINE | WI | 53404 | |
| 5785498 | STEPHENS CALVIN | 802 W OKMULGEE ST AP D | | | | MUSKOGEE | OK | 74403 | |
| 5785499 | STEPHENS CAMERON D | 1036 ALAMANCE CT | | | | GREENSBORO | NC | 27406 | |
| 5785500 | STEPHENS CAROL | 67 DAWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785501 | STEPHENS CASEY E | 1735 HANNAH POND RD | | | | MC BEE | SC | 29101 | |
| 5785502 | STEPHENS CHARLOTTE | 2172 BORDER LEGION DR | | | | OVERGAARD | AZ | 85933 | |
| 5785503 | STEPHENS CHASIDY | 1155 CLEMSON FRONTAGE RD APT 7 | | | | COLA | SC | 29229 | |
| 5785504 | STEPHENS CHERYL | 2929 CENTER STREET | | | | LYNCHBURG | VA | 24501 | |
| 5785505 | STEPHENS CHRISSY | 34 KENWOOD ST | | | | PROVIDENCE | RI | 02909 | |
| 5785506 | STEPHENS CYNTHIA | 782 BOONE STATION DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5785507 | STEPHENS DANE | 2231 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5785508 | STEPHENS DANELLE | 9332 E OLNEY RD | | | | NORFOLK | VA | 23504 | |
| 5785509 | STEPHENS DARRLENE | RT 3 BOX 653 | | | | CLARKSBURG | WV | 26301 | |
| 5785510 | STEPHENS DAVE | 2618 MOLLEOR DR | | | | FAIRFIELD | OH | 45014 | |
| 5785511 | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | |
| 5785512 | STEPHENS DAWN | 3357 AVOCA RD APT 84 | | | | BRISTOL | TN | 37620 | |
| 5785513 | STEPHENS DEBBIE | 5024 REFUGEE RS | | | | DELAWARE | OH | 43015 | |
| 5785514 | STEPHENS DEBBIE J | 29 SW 113TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5785515 | STEPHENS DELORIS | 3278 CLUB DR | | | | MACON | GA | 31217 | |
| 5785516 | STEPHENS DENNARD | 2350 63RD AVE S ST | | | | PETERSBURG | FL | 33712 | |
| 5785517 | STEPHENS DESTINY | 1910 29TH AVE N | | | | ST PETE | FL | 33713 | |
| 4862078 | STEPHENS DISTRIBUTING | 185 RAVENSWOOD RD | | | | FT LAUDERDALE | FL | 33312 | |
| 5785518 | STEPHENS DORIS | 249 LYNDOL ST | | | | LAKELAND | FL | 33815 | |
| 5785519 | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | |
| 5785520 | STEPHENS ELAINA C | 9501 W SAHARA AVE APT 2145 | | | | LAS VEGAS | NV | 89117 | |
| 4621666 | STEPHENS ELLIOTT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785521 | STEPHENS ENID L | 3110BLINCHE ST | | | | SARASOTA | FL | 34234 | |
| 5785522 | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5785523 | STEPHENS GINGER | 106 MAPLE ST | | | | COLUMBUS | MS | 39702 | |
| 5785524 | STEPHENS GREGARY | 1825 MCCOMBS ST | | | | NEWTON | NC | 28658 | |
| 5785525 | STEPHENS HALEI | 3717 MELBA PL | | | | SAINT LOUIS | MO | 63121 | |
| 5785526 | STEPHENS HILDEGARDEE | 1603 LONGVIEW AVE APTB | | | | TARBORO | NC | 27886 | |
| 5785527 | STEPHENS HOPE | 75 HARRIER CIR | | | | ROCHESTER | NY | 14623 | |
| 4477769 | STEPHENS II, DARRYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356366 | STEPHENS II, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230294 | STEPHENS IV, OTICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785528 | STEPHENS JAMES | 10 HOWARD ST | | | | HORNELL | NY | 14843 | |
| 5785529 | STEPHENS JAMES P | 736 FLAG PATCH RD | | | | LORIS | SC | 29569 | |
| 5785530 | STEPHENS JANAY | 6409 97TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5785531 | STEPHENS JANICE | 365 ALABAMA AVE | | | | PALATKA | FL | 32177 | |
| 5785532 | STEPHENS JASMINE | AARON ROLLINS | | | | ELMORE | OH | 43416 | |
| 5785533 | STEPHENS JASMINE | 2840 PICKLE RD | | | | OREGON | OH | 43619 | |
| 5785534 | STEPHENS JASON | PO BOX 1182 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5785535 | STEPHENS JENNIFER | 182 WHITLEY RD | | | | MIDDLESEX | NC | 27557 | |
| 5785538 | STEPHENS JESSICA A | 119 CENTER AVE | | | | WEST PITTSBURG | PA | 16160 | |
| 5785539 | STEPHENS JESSISA | 24719 43RD AVE S | | | | LAKE WORTH | FL | 33461 | |
| 5785540 | STEPHENS JOANETTE | 3151 SOARING GULLS DR APT 2141 | | | | LAS VEGAS | NV | 89128 | |
| 5785541 | STEPHENS JOCELYNNE | 309 KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5785542 | STEPHENS JOHNSON | 964 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5785543 | STEPHENS JOY | 4122 SOUTH HWY 41 | | | | MULLINS | SC | 29574 | |
| 4228937 | STEPHENS JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785544 | STEPHENS JULIE | 305 WINTERBERRY LOOP | | | | LEXINGTON | SC | 29072 | |
| 5785545 | STEPHENS KAREN | 212 WALNUT ST | | | | PORT CLINTON | OH | 43452 | |
| 5785546 | STEPHENS KATHY | 22093 JEFFERSON ROAD | | | | LINCOLN | DE | 19960 | |
| 5785547 | STEPHENS KENDRA L | 3942 S SPARTA DAVISBORO | | | | DAVISBORO | GA | 31018 | |
| 5785548 | STEPHENS KYLE | 1659 ELEVADO ST | | | | LOS ANGELES | CA | 90026 | |
| 5785549 | STEPHENS LARRY | 104 E WEATHERLY DR | | | | WEBBERS FALLS | OK | 74470 | |
| 5785550 | STEPHENS LATOYA T | 190 SUDLOW RIDGE RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5785551 | STEPHENS LATOYEA | 19431 NE 1 CT | | | | MIAMI | FL | 33179 | |
| 5785552 | STEPHENS LAURA | 70 COUGH ST | | | | ALBERTVILLE | AL | 35951 | |
| 5785553 | STEPHENS LEAH | 149 DARLA DR | | | | WOODSTOCK | GA | 30188 | |
| 5785554 | STEPHENS LISA | 4600 MARK IV PKWY 164831 | | | | FORT WORTH | TX | 76161 | |
| 5785555 | STEPHENS LISE | 220 VANCE LANE | | | | MONCONER | SC | 29461 | |
| 5785556 | STEPHENS LISEANN | KENYA POLITE | | | | MONCKS CORNER | SC | 29461 | |
| 5785557 | STEPHENS LLOYD A | 628 CONSUMER ST SE | | | | PALM BAY | FL | 32909 | |
| 5785558 | STEPHENS LORA D | 5612 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785559 | STEPHENS LOUISE | 2014 LINSEY ST | | | | TAMPA | FL | 33605 | |
| 5785560 | STEPHENS LOVADA | 4264 TUNNEL RD | | | | HOANAKERY | VA | 24260 | |
| 5785561 | STEPHENS MARIETTA | 292 SION FARM | | | | CSTED | VI | 00823 | |
| 5785562 | STEPHENS MARISSA | 2703 ARNOUR VALLEY DR | | | | DADE CITY | FL | 33525 | |
| 5785563 | STEPHENS MARQUITA | 3 VETERANS CT | | | | COLUMBUS | GA | 31907 | |
| 5785564 | STEPHENS MARY | 5002 FLORENNCE BLVD | | | | OMAHA | NE | 68108 | |
| 5785565 | STEPHENS MICHELLE | 355 FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 4526185 | STEPHENS MORENO, TREVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785566 | STEPHENS NAKISHA | 1011 RIVERRIDGE DR APT D | | | | AUGUSTA | GA | 30909 | |
| 5785567 | STEPHENS NANITA | 491 MORGAN RD | | | | RENA LARA | MS | 38767 | |
| 5785568 | STEPHENS PAM | 105 GARNER STREET | | | | DUBLIN | GA | 31021 | |
| 5785569 | STEPHENS PAMELA | 1319 WELLS CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5785570 | STEPHENS PARTICIA | 361 THETHA CIR 3 | | | | PORTERVILLE | CA | 93257 | |
| 5785571 | STEPHENS PAULETTE | 809 30TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5785572 | STEPHENS PEGGY | 50 REATHER | | | | WALTERBORO | SC | 29488 | |
| 5785573 | STEPHENS ROBIN | 21 RD 4906 | | | | BLOOMFIELD | NM | 87413 | |
| 5785574 | STEPHENS ROSA | 1208 HARVEST HOME CT | | | | TAMPA | FL | 33570 | |
| 5785575 | STEPHENS ROSEMARY | 71 4TH ST | | | | LEOMINSTER | MA | 01450 | |
| 5785576 | STEPHENS SABRINA | 619 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5785577 | STEPHENS SARAH | 118 SOUTHSIDE DR | | | | LIBERTY | SC | 29657 | |
| 5785578 | STEPHENS SHAKIRAH | 16070 HANK COURT COURT LOT 16 | | | | BOWLING GREEN | VA | 22427 | |
| 5785579 | STEPHENS SHANTRAE C | 116 WILMER AVE | | | | ORLANDO | FL | 32811 | |
| 5785580 | STEPHENS SHAWNA | 15 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5785581 | STEPHENS SHAWNDA | 4043 PEBBLE BROOKE CIR N | | | | ORANGE PARK | FL | 32065 | |
| 5785582 | STEPHENS SHAY | 2310 N HAROLD AVE | | | | TAMPA | FL | 33607 | |
| 5785583 | STEPHENS SHELIA | 1103 LAUREL WALK DRIVE | | | | LAUREL | MD | 20708 | |
| 5785584 | STEPHENS STACEY | PO BOX 414 | | | | MADISON | FL | 32340 | |
| 5785585 | STEPHENS STEPHANIE | 53 CHURCH ST | | | | SHAKAELLYVILLE | PA | 16151 | |
| 5785586 | STEPHENS SUSAN | 2800 VAIL AVE SE 113 | | | | ALBUQUERQUE | NM | 87106 | |
| 5785587 | STEPHENS TAKESHA | 4823 PINE NEEDLE DR | | | | ORLANDO | FL | 32808 | |
| 5785588 | STEPHENS TAMIKA Y | 1859 SOUTH IVEY LANE | | | | ORLANDO | FL | 32811 | |
| 5785589 | STEPHENS TARNESHA | 2658 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5785590 | STEPHENS TERESA | 235 GLENN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5785591 | STEPHENS TERRY | 6044 POOLE RD TRLR 30 | | | | ARCHDALE | NC | 27263 | |
| 5785592 | STEPHENS THOMAS R | 1317 GRAND CENTRAL AVE | | | | ELMIRA | NY | 14901 | |
| 5785594 | STEPHENS TIFFANY | 607 B SOUTH ISBELLA | | | | SYLVESTER | GA | 31719 | |
| 5785595 | STEPHENS TONIYA | 407 A TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | |
| 5785596 | STEPHENS TONYA | 11700 HILL TER | | | | BOWIE | MD | 20720 | |
| 5785597 | STEPHENS TRACY | 543 NASSAU ST EAST | | | | EAST CANTON | OH | 44730 | |
| 5785598 | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | |
| 5785599 | STEPHENS URSULA | 249 HILLCREST DR SE | | | | AUSTELL | GA | 30168 | |
| 5785600 | STEPHENS VALERIE | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |
| 5785601 | STEPHENS WILL | 114 WHIMBY DR | | | | SLIDELL | LA | 70461 | |
| 5785602 | STEPHENS YVONNE | 46 CHARLESON CIC | | | | COLUMBUS | MS | 39702 | |
| 4753314 | STEPHENS, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265200 | STEPHENS, ALBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354822 | STEPHENS, ALCENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648785 | STEPHENS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393915 | STEPHENS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386048 | STEPHENS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149034 | STEPHENS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386728 | STEPHENS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577437 | STEPHENS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597751 | STEPHENS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635404 | STEPHENS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776042 | STEPHENS, ALTAMESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209780 | STEPHENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703401 | STEPHENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452217 | STEPHENS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519728 | STEPHENS, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470823 | STEPHENS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255782 | STEPHENS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667258 | STEPHENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266299 | STEPHENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287544 | STEPHENS, ANDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378278 | STEPHENS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758517 | STEPHENS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264429 | STEPHENS, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267244 | STEPHENS, ANNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773191 | STEPHENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384208 | STEPHENS, ANTONIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774745 | STEPHENS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234755 | STEPHENS, ASJANAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547167 | STEPHENS, ATASHAQUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579161 | STEPHENS, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604328 | STEPHENS, BARABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351339 | STEPHENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648366 | STEPHENS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597344 | STEPHENS, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719211 | STEPHENS, BENITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264611 | STEPHENS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391312 | STEPHENS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620042 | STEPHENS, BERDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197834 | STEPHENS, BLAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522804 | STEPHENS, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465179 | STEPHENS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466636 | STEPHENS, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324231 | STEPHENS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715376 | STEPHENS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295858 | STEPHENS, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321083 | STEPHENS, BRIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446928 | STEPHENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207872 | STEPHENS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576906 | STEPHENS, BRITTANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843510 | STEPHENS, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541782 | STEPHENS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156342 | STEPHENS, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261609 | STEPHENS, CAELEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460991 | STEPHENS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204140 | STEPHENS, CAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456098 | STEPHENS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529597 | STEPHENS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292383 | STEPHENS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588273 | STEPHENS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372401 | STEPHENS, CHELSEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667574 | STEPHENS, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590945 | STEPHENS, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385335 | STEPHENS, CHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577795 | STEPHENS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256521 | STEPHENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298677 | STEPHENS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146733 | STEPHENS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634031 | STEPHENS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559174 | STEPHENS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232405 | STEPHENS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440426 | STEPHENS, COLTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151375 | STEPHENS, CONNER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591486 | STEPHENS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446774 | STEPHENS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677164 | STEPHENS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636782 | STEPHENS, CORLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215128 | STEPHENS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391821 | STEPHENS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657429 | STEPHENS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297179 | STEPHENS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375663 | STEPHENS, DANICQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715770 | STEPHENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409940 | STEPHENS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615161 | STEPHENS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152128 | STEPHENS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461102 | STEPHENS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792937 | Stephens, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310534 | STEPHENS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238008 | STEPHENS, DAVRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374186 | STEPHENS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531215 | STEPHENS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597350 | STEPHENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790442 | Stephens, Delinda & Dane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649053 | STEPHENS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401596 | STEPHENS, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317998 | STEPHENS, DENISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234332 | STEPHENS, DESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380617 | STEPHENS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296216 | STEPHENS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725209 | STEPHENS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790527 | Stephens, Diane & Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741919 | STEPHENS, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202409 | STEPHENS, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277190 | STEPHENS, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636744 | STEPHENS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442230 | STEPHENS, DONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444768 | STEPHENS, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615705 | STEPHENS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656236 | STEPHENS, EDDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645434 | STEPHENS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297253 | STEPHENS, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321604 | STEPHENS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630897 | STEPHENS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312263 | STEPHENS, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710846 | STEPHENS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709773 | STEPHENS, FANNYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767667 | STEPHENS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404991 | STEPHENS, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680437 | STEPHENS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641117 | STEPHENS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448866 | STEPHENS, GARRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685559 | STEPHENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762351 | STEPHENS, GEORGE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282590 | STEPHENS, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215911 | STEPHENS, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159445 | STEPHENS, GLENWOOD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702340 | STEPHENS, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471619 | STEPHENS, GREGG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558680 | STEPHENS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478990 | STEPHENS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666066 | STEPHENS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722540 | STEPHENS, HAROLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261486 | STEPHENS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707400 | STEPHENS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263580 | STEPHENS, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662267 | STEPHENS, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243887 | STEPHENS, JA WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166988 | STEPHENS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662141 | STEPHENS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424468 | STEPHENS, JADAISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620331 | STEPHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633012 | STEPHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732275 | STEPHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641916 | STEPHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375719 | STEPHENS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695528 | STEPHENS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611920 | STEPHENS, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594991 | STEPHENS, JANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469306 | STEPHENS, JAPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383676 | STEPHENS, JAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282902 | STEPHENS, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539102 | STEPHENS, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737762 | STEPHENS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145531 | STEPHENS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480733 | STEPHENS, JELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756932 | STEPHENS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145236 | STEPHENS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756987 | STEPHENS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690490 | STEPHENS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463515 | STEPHENS, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606457 | STEPHENS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543288 | STEPHENS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308380 | STEPHENS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426138 | STEPHENS, JODYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778860 | Stephens, Joey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701689 | STEPHENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663371 | STEPHENS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580249 | STEPHENS, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218073 | STEPHENS, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613069 | STEPHENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653476 | STEPHENS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328842 | STEPHENS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454478 | STEPHENS, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306320 | STEPHENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578998 | STEPHENS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336693 | STEPHENS, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199718 | STEPHENS, JUANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217919 | STEPHENS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229974 | STEPHENS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247750 | STEPHENS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464530 | STEPHENS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490011 | STEPHENS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462200 | STEPHENS, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721067 | STEPHENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823049 | STEPHENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293215 | STEPHENS, KAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266053 | STEPHENS, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675023 | STEPHENS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180787 | STEPHENS, KEITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192075 | STEPHENS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778834 | Stephens, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683572 | STEPHENS, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251196 | STEPHENS, KEJAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267891 | STEPHENS, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681336 | STEPHENS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630516 | STEPHENS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463489 | STEPHENS, KEVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450001 | STEPHENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353976 | STEPHENS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472622 | STEPHENS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514203 | STEPHENS, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266872 | STEPHENS, KIMONI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316334 | STEPHENS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217212 | STEPHENS, KRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686574 | STEPHENS, KUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483415 | STEPHENS, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295854 | STEPHENS, LA SHAWNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663399 | STEPHENS, LACLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613809 | STEPHENS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242930 | STEPHENS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264777 | STEPHENS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623810 | STEPHENS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708080 | STEPHENS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717639 | STEPHENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717392 | STEPHENS, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174872 | STEPHENS, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646050 | STEPHENS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677124 | STEPHENS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597778 | STEPHENS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327367 | STEPHENS, LEONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522147 | STEPHENS, LILLIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516733 | STEPHENS, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618971 | STEPHENS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750137 | STEPHENS, LORINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646248 | STEPHENS, LOUBRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265185 | STEPHENS, LOUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630433 | STEPHENS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587568 | STEPHENS, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263829 | STEPHENS, MARQUISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510065 | STEPHENS, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694082 | STEPHENS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678800 | STEPHENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250673 | STEPHENS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538489 | STEPHENS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536640 | STEPHENS, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263735 | STEPHENS, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201940 | STEPHENS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540519 | STEPHENS, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416643 | STEPHENS, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348354 | STEPHENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480675 | STEPHENS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661742 | STEPHENS, MICHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512793 | STEPHENS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315749 | STEPHENS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711464 | STEPHENS, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199814 | STEPHENS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664992 | STEPHENS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729981 | STEPHENS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194723 | STEPHENS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247283 | STEPHENS, MYLIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642929 | STEPHENS, N, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703576 | STEPHENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678026 | STEPHENS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253129 | STEPHENS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249761 | STEPHENS, NICHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595590 | STEPHENS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167158 | STEPHENS, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664950 | STEPHENS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666814 | STEPHENS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771172 | STEPHENS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255871 | STEPHENS, RAYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418482 | STEPHENS, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553458 | STEPHENS, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255558 | STEPHENS, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318783 | STEPHENS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415257 | STEPHENS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670036 | STEPHENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691334 | STEPHENS, ROBERT L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383065 | STEPHENS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260054 | STEPHENS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673260 | STEPHENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629237 | STEPHENS, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652422 | STEPHENS, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749969 | STEPHENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329461 | STEPHENS, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614755 | STEPHENS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637750 | STEPHENS, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619602 | STEPHENS, RUBYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209011 | STEPHENS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445820 | STEPHENS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606772 | STEPHENS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538039 | STEPHENS, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620897 | STEPHENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526810 | STEPHENS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173832 | STEPHENS, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247910 | STEPHENS, SASHEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214238 | STEPHENS, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616359 | STEPHENS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652041 | STEPHENS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459352 | STEPHENS, SHAINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248045 | STEPHENS, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723803 | STEPHENS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683489 | STEPHENS, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182301 | STEPHENS, SHENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434440 | STEPHENS, SHERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656477 | STEPHENS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595094 | STEPHENS, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218528 | STEPHENS, STEEVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447662 | STEPHENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710760 | STEPHENS, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208750 | STEPHENS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732347 | STEPHENS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238110 | STEPHENS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311182 | STEPHENS, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416304 | STEPHENS, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215957 | STEPHENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679364 | STEPHENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647004 | STEPHENS, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388620 | STEPHENS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385605 | STEPHENS, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344583 | STEPHENS, TANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462097 | STEPHENS, TANNER WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280256 | STEPHENS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664772 | STEPHENS, TEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673706 | STEPHENS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657612 | STEPHENS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662459 | STEPHENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261929 | STEPHENS, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357964 | STEPHENS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374480 | STEPHENS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230591 | STEPHENS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560774 | STEPHENS, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320211 | STEPHENS, TIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354454 | STEPHENS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317568 | STEPHENS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544861 | STEPHENS, TORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154894 | STEPHENS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612035 | STEPHENS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405211 | STEPHENS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703028 | STEPHENS, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518954 | STEPHENS, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450335 | STEPHENS, TROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718520 | STEPHENS, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564239 | STEPHENS, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298386 | STEPHENS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464564 | STEPHENS, TYREIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602189 | STEPHENS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673252 | STEPHENS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616128 | STEPHENS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675397 | STEPHENS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639159 | STEPHENS, VIRGINIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145570 | STEPHENS, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388131 | STEPHENS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158134 | STEPHENS, WAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641681 | STEPHENS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283360 | STEPHENS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351420 | STEPHENS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405497 | STEPHENS, YAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185744 | STEPHENS, YMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558902 | STEPHENS, ZAHMIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823050 | STEPHENS,BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790933 | Stephens-Bogle, Danisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242991 | STEPHENS-FAGAN, SHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830316 | STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785603 | STEPHENSON ASHLEY N | 633 AND 1 HALF 1ST AVE S | | | | GLASGOW | MT | 59230 | |
| 5785604 | STEPHENSON CANDACE | 93 STANSELL DR | | | | SILVER CREEK | GA | 30173 | |
| 5785605 | STEPHENSON CARRIE | OR OSWALD STEPHENSON | | | | COLUMBUS | MS | 39702 | |
| 5785606 | STEPHENSON CHARLAN | 8218 KLONDYKE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5785607 | STEPHENSON CLINTON O | 600 N SAVILLE CT | | | | INDEPENDENCE | MO | 64050 | |
| 4823051 | STEPHENSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609349 | STEPHENSON D, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785608 | STEPHENSON DORTHY C | 505 ELLIS BLVD APTB22229 | | | | JEFFERSON CITY | MO | 65101 | |
| 5785609 | STEPHENSON JESSICA | 112 HARMON CREEK DR | | | | SAVANNAH | GA | 31406 | |
| 5785610 | STEPHENSON KAREN | 712 CUNNINGHAM ST | | | | SAINT ALBANS | WV | 25177 | |
| 5785611 | STEPHENSON KARI D | 18312 GADDY ROAD | | | | SHAWNEE | OK | 74801 | |
| 5785612 | STEPHENSON KATIE | 3550 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5785613 | STEPHENSON KESHIA D | 8432 ATHERTON DR | | | | ST LOUIS | MO | 63130 | |
| 5785614 | STEPHENSON MARIE | 305 E LAKEWAY | | | | GILLETTE | WY | 82717 | |
| 5785615 | STEPHENSON MARSHALL | 21911 SW 112AVE | | | | MIAMI | FL | 33170 | |
| 5785616 | STEPHENSON MELINDA | 21 LEE PL | | | | FREEPORT | NY | 11520 | |
| 5785617 | STEPHENSON MICHAEL | 96 ROCKINGHAM DR | | | | SPRING LAKE | NC | 28390 | |
| 5785618 | STEPHENSON RITA | 11217 E 45TH 612 | | | | TULSA | OK | 74146 | |
| 5785619 | STEPHENSON ROBERT | 2895 E CHARLESTON BLVD APT 207 | | | | LAS VEGAS | NV | 89104 | |
| 5785620 | STEPHENSON ROBERT L | 1024 AUDUBON | | | | LAKELAND | FL | 33809 | |
| 5785621 | STEPHENSON SANDRA | 1424 W KALEY ST | | | | ORLANDO | FL | 32805 | |
| 5785623 | STEPHENSON SHYRONDA | 2916 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5785624 | STEPHENSON SOPHIA | 12060 SW 268 STREET | | | | HOMESTEAD | FL | 33032 | |
| 4647411 | STEPHENSON SR., JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442685 | STEPHENSON, ACKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448053 | STEPHENSON, AHJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310023 | STEPHENSON, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378024 | STEPHENSON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604708 | STEPHENSON, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436832 | STEPHENSON, AMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719600 | STEPHENSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152514 | STEPHENSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691189 | STEPHENSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238028 | STEPHENSON, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823052 | STEPHENSON, BARBARA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549554 | STEPHENSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731461 | STEPHENSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584293 | STEPHENSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719195 | STEPHENSON, BILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430356 | STEPHENSON, BOBBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379176 | STEPHENSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645427 | STEPHENSON, CAROLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159283 | STEPHENSON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151270 | STEPHENSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236324 | STEPHENSON, CASSIDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739130 | STEPHENSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455231 | STEPHENSON, CATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231468 | STEPHENSON, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634989 | STEPHENSON, CHAQUANZHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625208 | STEPHENSON, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755934 | STEPHENSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146177 | STEPHENSON, CODY LADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566837 | STEPHENSON, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417096 | STEPHENSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598352 | STEPHENSON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148161 | STEPHENSON, CURTIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436498 | STEPHENSON, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602806 | STEPHENSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438069 | STEPHENSON, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248533 | STEPHENSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651954 | STEPHENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544421 | STEPHENSON, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755778 | STEPHENSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328808 | STEPHENSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543653 | STEPHENSON, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830317 | STEPHENSON, EDWARD & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188691 | STEPHENSON, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609966 | STEPHENSON, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290534 | STEPHENSON, FERRARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586617 | STEPHENSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346003 | STEPHENSON, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423698 | STEPHENSON, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715621 | STEPHENSON, HUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694230 | STEPHENSON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170820 | STEPHENSON, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731750 | STEPHENSON, JARMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541741 | STEPHENSON, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557200 | STEPHENSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704553 | STEPHENSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402649 | STEPHENSON, KENTREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215238 | STEPHENSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270443 | STEPHENSON, KRISTA-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410606 | STEPHENSON, LANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467910 | STEPHENSON, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421758 | STEPHENSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435716 | STEPHENSON, LEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458769 | STEPHENSON, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212562 | STEPHENSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823053 | STEPHENSON, LISA & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639216 | STEPHENSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151328 | STEPHENSON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461374 | STEPHENSON, MADDISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245464 | STEPHENSON, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446763 | STEPHENSON, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301915 | STEPHENSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437316 | STEPHENSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205171 | STEPHENSON, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608456 | STEPHENSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203086 | STEPHENSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776287 | STEPHENSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550763 | STEPHENSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377920 | STEPHENSON, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649060 | STEPHENSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715356 | STEPHENSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475058 | STEPHENSON, OBATAIYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588205 | STEPHENSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672149 | STEPHENSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606149 | STEPHENSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728172 | STEPHENSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712260 | STEPHENSON, RENEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659888 | STEPHENSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673113 | STEPHENSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513973 | STEPHENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640425 | STEPHENSON, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586250 | STEPHENSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156398 | STEPHENSON, ROSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442510 | STEPHENSON, SANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318395 | STEPHENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710594 | STEPHENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550829 | STEPHENSON, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223389 | STEPHENSON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843511 | STEPHENSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533477 | STEPHENSON, SHARON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586753 | STEPHENSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156822 | STEPHENSON, SHELBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545982 | STEPHENSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197798 | STEPHENSON, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480741 | STEPHENSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655451 | STEPHENSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389939 | STEPHENSON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274014 | STEPHENSON, TREVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714130 | STEPHENSON, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749573 | STEPHENSON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763231 | STEPHENSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557103 | STEPHENSON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700696 | STEPHENSON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380775 | STEPHENS-OSBORNE, TAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379861 | STEPHENS-SMAW, TAHNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384738 | STEPHENS-SMITH, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745339 | STEPHENS-THOMAS, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545037 | STEPHENS-WRIGHT, DEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143858 | Stephenville | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4876299 | STEPHENVILLE EMPIRE TRIBUNE | GATEHOUSE MEDIA HOLDINGS II INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 5785625 | STEPHENVILLE EMPIRE TRIBUNE | P O BOX 1189 | | | | BROWNWOOD | TX | 76801 | |
| 4143859 | Stephenville ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4138247 | Stephenville ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5785627 | STEPHENY TAYLOR | PO BOX 50151 | | | | ALBANY | GA | 31703 | |
| 5785628 | STEPHENY TIMES | 1350 S BROOKSIDE LOT 4 | | | | MINNEAPOLIS | IL | 55411 | |
| 5785629 | STEPHERSON ELSIE | 501 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5785631 | STEPHERSON WILLIAM C | 4626 ABERCORN ST | | | | SAVANNAH | GA | 31405 | |
| 5785632 | STEPHEY BRANDON | 700 PINEBRANCH PL AVE | | | | BALTIMORE | MD | 21221 | |
| 5785633 | STEPHFNIE OLIVERIA | 37 CLYM ST | | | | PROV | RI | 02908 | |
| 5785634 | STEPHIA BROWN | 459 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5785635 | STEPHIE FREUND | 128 ROSE LN | | | | GREENWOOD | IN | 46143 | |
| 5785636 | STEPHIE PICENTE | 26 DALEFORD | | | | CANTON | OH | 44705 | |
| 5785637 | STEPHINA MCCARTY | 15 CODY CIRCLE | | | | OXFORD | GA | 30054 | |
| 5785638 | STEPHINE BANKS | 6377 DOGWOOD TRL | | | | LITHONIA | GA | 30058 | |
| 5785639 | STEPHINE BOYD | 137 ROANOKP CR | | | | COLUMBUS | MS | 39705 | |
| 5785640 | STEPHINE GRAHAM | 1813 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5785641 | STEPHINE JACKSON | 12484 STUBINVILLE RD | | | | LISBON | OH | 43920 | |
| 5785643 | STEPHINE JORDAN | 77 ASHLING AVE | | | | ROUND ROCK | TX | 78683 | |
| 5785644 | STEPHINE P CHERRY | 3740 DEEP CREEK BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5785645 | STEPHLYN MAYES | 116 STATURE DRIVE | | | | NEWARK | DE | 19713 | |
| 5785646 | STEPH-MARK VANWYE | 1417 GLENWOOD CT | | | | MODESTO | CA | 95350 | |
| 5785647 | STEPHNEY BRIGMAN | 1265 S CITRUS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5785648 | STEPHON BOYKIN | 155 REGIONS OAK | | | | JACKSON | AL | 36545 | |
| 5785649 | STEPHON SMITH | 206 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5785650 | STEPHONE CONTEE | 10304 PRINCE CHARLES CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5785651 | STEPHSNIE R JOHNSON | 18016 FENMORE ST | | | | DETROIT | MI | 48235 | |
| 5785652 | STEPHTURN STEPHTURN | 30588 PINE KNOLL | | | | PRINCESS ANNE | MD | 21853 | |
| 5785653 | STEPIC AMBER | 12414 ASHWOOD LANE | | | | GARRETTSVILLE | OH | 44231 | |
| 5785654 | STEPIC AMBER V | 12855 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 4488700 | STEPLER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830318 | STEPNER , KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785655 | STEPNEY BRENDA | 2607 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5785656 | STEPNEY DAVIDA | 10536 GOUROCK | | | | SAINT LOUIS | MO | 63137 | |
| 5785657 | STEPNEY GLADY | 234 COUNTRYCLUB DR | | | | NATCHEZ | MS | 39120 | |
| 5785658 | STEPNEY JOHN | 1300 TERANT RD | | | | LOUISVILLE | OH | 44641 | |
| 5785659 | STEPNEY ROSE | 1414 NORTH 8TH ST | | | | ST LOUIS | MO | 63115 | |
| 4342729 | STEPNEY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754820 | STEPNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552057 | STEPNEY, ENDEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605570 | STEPNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205180 | STEPNEY, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264436 | STEPNEY, MELODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358188 | STEPNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245391 | STEPNEY, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785660 | STEPNIAK TINA | 626 STRATFORD DR | | | | BLUE RIDGE | VA | 24064 | |
| 4694180 | STEPOWSKA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355771 | STEPOWSKI, MAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785661 | STEPP AMANDA | 942 OLD COTTONWOOD RD | | | | TUNNEL HILL | GA | 30755 | |
| 5785662 | STEPP C DEANDRA | 27700 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5785663 | STEPP CHELSEA | 827 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 4868737 | STEPP EQUIPMENT CO | 5400 STEPP DRIVE | | | | SUMMIT | IL | 60501 | |
| 5785664 | STEPP JENNIFER | 1121 FAIRVIEW RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5785665 | STEPP KAYLA | 300 BRANFORD WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5785666 | STEPP LISA L | 30 KAYLEE LANE | | | | ARDEN | NC | 28704 | |
| 5785667 | STEPP MARLA | 5178 JETER MTN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5785668 | STEPP MONICA | 2102 OAKTREE VILLA DR APT B | | | | HOPKINSVILLE | KY | 42240 | |
| 5785669 | STEPP ROBERT | 4389 OLD SUMMERVILLE RD | | | | ARMUCHEE | GA | 30105 | |
| 4716316 | STEPP, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286641 | STEPP, BOBBI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464500 | STEPP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494953 | STEPP, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146136 | STEPP, FORREST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732183 | STEPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347482 | STEPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764014 | STEPP, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259318 | STEPP, KALEAHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750920 | STEPP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176141 | STEPP, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517703 | STEPP, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717226 | STEPP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466895 | STEPP, MEHGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619022 | STEPP, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318508 | STEPP, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754118 | STEPP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309189 | STEPP, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383867 | STEPPE JR., STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427746 | STEPPE, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454349 | STEPPE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516977 | STEPPE, FLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377365 | STEPPE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785670 | STEPPHENS TABITHA | 40 NEWCOMB AVE | | | | MT VERNON | KY | 40456 | |
| 5785671 | STEPPLES DAUNITA | 3910 SHAW | | | | ST LOUIS | MO | 63136 | |
| 4258567 | STEPPLING, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785672 | STEPPS AARIKA | 12109 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 4460773 | STEPP-TROYER, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785673 | STEPRO MICHELLE | 7646 NEW YORK AAVE | | | | CLEVELAND | OH | 44105 | |
| 4216708 | STEPSAY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757883 | STEPTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636746 | STEPTER, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785674 | STEPTHAIN MARTIN | 30 W CENTER ST | | | | CLAYTON | NJ | 08312 | |
| 5785675 | STEPTHANY HARRIS | 2120 CAROLINA DRIVE | | | | CLEARWATER | FL | 33764 | |
| 5785676 | STEPTN MOUTON | 1301 E TOWN DR | | | | IOWA | LA | 70647 | |
| 4860102 | STEPTOE & JOHNSON LLP | 1330 CONNECTION AVE N W | | | | WASHINGTON | DC | 20036 | |
| 5840304 | Steptoe & Johnson LLP | Joshua R. Taylor | 1330 Connecticut Ave. NW | | | Washington | DC | 20036 | |
| 5840304 | Steptoe & Johnson LLP | Michael Dockterman // Joshua R. Taylor | 115 S. LASALLE STREET, SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 4811655 | Steptoe & Johnson, LLP | Attn: Michael Dockterman | 115 South LaSalle Street, Suite 3100 | | | Chicago | IL | 60603 | |
| 5785677 | STEPTOE MARY | 189 OLD TIMERS COURT | | | | LAMAR | SC | 29069 | |
| 4340099 | STEPTOE, BRYONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534330 | STEPTOE, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787788 | Steptoe, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787789 | Steptoe, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593157 | STEPTOE, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723734 | STEPTOE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386997 | STEPTOE, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669475 | STEPTOE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311789 | STEPURA, MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212268 | STER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785678 | STERBA ANNE | 7223 DEVEREUX CT | | | | ALEXANDRIA | VA | 22315 | |
| 4475999 | STERBA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348722 | STERBA, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571961 | STERBA, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604291 | STERBA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216712 | STERBENZ, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523141 | STERBINSZKY, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451107 | STERCHI, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868477 | STEREO ADVANTAGE INC | 5195 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| 4794686 | STEREO ADVANTAGE INC | DBA STEREO ADVANTAGE | 1955 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 4751383 | STERETT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830319 | STERGEON , DERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663062 | STERGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185325 | STERGER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776850 | STERGION, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265752 | STERGIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785679 | STERIA HATTEY | 272 W WAYNE ST | | | | DUNKIRK | OH | 43331 | |
| 5849775 | Stericycle Environmental Solutions Inc | 29338 Network Place | | | | Chicago | IL | 60673 | |
| 5854491 | Stericycle Environmental Solutions Inc. | Attn: Stephanie Berens | 2670 Executive Drive Bld. A | | | Indianapolis | IN | 46241 | |
| 5856543 | Stericycle Environmental Solutions Inc. | c/o Stephanie Berens | 2670 Executive Drive Boulevard A | | | Indianapolis | IN | 46241 | |
| 5854491 | Stericycle Environmental Solutions Inc. | Stephanie Berens | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| 5793478 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793478 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | C/O STEPHANIE BERENS | 2670 EXECUTIVE DRIVE | BLD A | | INDIANAPOLIS | IN | 46241 | |
| 5793478 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | C/O STEPHANIE BERENS | 2670 EXECUTIVE DRIVE | BLD A | | INDIANAPOLIS | IN | 46241 | |
| 5852130 | Stericycle Environmental Solutions, Inc. | c/o Stephenie Berens | 2670 Executive Boulevard Bld A | | | Indianapolis | IN | 46241 | |
| 5799094 | STERICYCLE INC | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| 4882654 | STERICYCLE INC | 4010 COMMERCIAL AVENUE | | | | Northbrook | IL | 60062 | |
| 5790966 | STERICYCLE INC | ATTN: LEGAL DEPARTMENT/ESOL CONTRACTS | 2670 EXECUTIVE DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| 4873041 | STERICYCLE INC | BFI MEDICAL WASTE INC | PO BOX 6582 | | | CAROL STREAM | IL | 60197 | |
| 4874417 | STERICYCLE INC | CORPORATE RESEARCH INTL DIV | P O BOX 660168 | | | INDIANAPOLIS | IN | 46266 | |
| 5785680 | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | |
| 4882654 | STERICYCLE INC | 4010 COMMERCIAL AVENUE | | | | Northbrook | IL | 60062 | |
| 4808846 | STERIK BURBANK LP | C/O AUBURDALE PROPERTIES, INC. | ATTN: BENJAMIN DEMPSEY | SUITE 320 | 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677 | |
| 4905486 | Sterik Burbank, L.P. | c/o Auburndale Properties, Inc. | 50 Tice Boulevard Suite 320 | | | Woodcliff Lake | NJ | 07677 | |
| 4905486 | Sterik Burbank, L.P. | c/o Auburndale Properties, Inc. | 50 Tice Boulevard Suite 320 | | | Woodcliff Lake | NJ | 07677 | |
| 4807929 | STERIK COMPANY | 50 TICE BLVD | C/O AUBURDALE PROPERTIES | | | WOODCLIFF LAKE | NY | 07677 | |
| 4166018 | STERIO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453856 | STERITI, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609205 | STERITT, CRESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311428 | STERK, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514272 | STERK, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449903 | STERK, KRAIG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389821 | STERKEL, DESTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570418 | STERKOWICZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300414 | STERKOWITZ, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785682 | STERLACHINI TONYA | 508 CARRIE LN | | | | SHACKLEFORDS | VA | 23156 | |
| 4723283 | STERLACHINI, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624633 | STERLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823054 | STERLEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785683 | STERLIN HALE | 4408 N GAINES ST | | | | DAVENPORT | IA | 52806 | |
| 5785684 | STERLIN KANESHA | 5504 PINETREE AVE | | | | PANAMA CITY BCH | FL | 32408 | |
| 4590773 | STERLIN, EDWIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839558 | Sterling Ammons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785685 | STERLING ANGEL M | C 29 LB13 VILLA DEL REY 5TA | | | | CAGUAS | PR | 00725 | |
| 5785686 | STERLING BRIAN | 3710 LOUSIANA AVE | | | | LAKE CHARLES | LA | 70607 | |
| 4863290 | STERLING BUILDING SERVICES | 220 EAST HUNTER AVE | | | | MAYWOOD | NJ | 07607 | |
| 4885700 | STERLING CARPET ONE FLOOR & HOME | PSJM INC | 2030 32ND AVE SOUTH | | | GRAND FORKS | ND | 58201 | |
| 4889129 | STERLING COMPUTER PRODUCTS | VIEN HUONG INC | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | |
| 4860348 | STERLING CONTRACT PACKAGING INC | 139 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |
| 5785687 | STERLING CRYSTAL | 542 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5785688 | STERLING DANIEL | SHELL RD | | | | CHESAPEAKE | VA | 23353 | |
| 4800475 | STERLING DEVELOPMENT GROUP LTD | DBA HARDWARE HABITAT | 1 ENTERPRISE DR | | | WESTCLIFFE | CO | 81252 | |
| 4808512 | STERLING EQUITIES II | 8902 N. DALE MABRY, SUITE 200 | C/O RMC PROPERTY GROUP, LLC | | | TAMPA | FL | 33614 | |
| 5788609 | STERLING EQUITIES II, LLC | ATTN: CRAIG MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4854437 | STERLING EQUITIES II, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N. DALE MABRY | SUITE 200 | | TAMPA | FL | 33614 | |
| 4854426 | STERLING EQUITIES II, LLC | PEMBROKE PLACE PROPERTY, LLC | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4799296 | STERLING FACTORS | RE HOME & KITCHEN SOLUTION INC | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| 4799295 | STERLING FACTORS | RE RAMS IMPORTS INC | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 4863642 | STERLING FANGUY | 230 HAMPTON ST | | | | HOUMA | LA | 70364 | |
| 4871638 | STERLING FIVE STAR EQUIPMENT REPAIR | 911 CONKIN ST | | | | FARMINGDALE | NY | 11735 | |
| 5789774 | STERLING FREIGHTS PVT. LTD. | HITESH KANAKIA | WAKEFIELD HOUSE | SPROTT ROAD | BALLARD ESTATE | MUMBAI | | 400009 | INDIA |
| 5785689 | STERLING GLENNY | LB LA EXPERIMENTAL CALLE | | | | SAN JUAN | PR | 00926 | |
| 4888536 | STERLING GROUP | THE STERLING EXECUTIVE RECRUITING | 348A RALEIGH STREET | | | HOLLY SPRINGS | NC | 27540 | |
| 5785690 | STERLING HARRIS | 1702 PINE CROFT DR | | | | GREENVILLE | SC | 29687 | |
| 4780140 | Sterling Heights City Special Assessment | 40555 Utica Rd | | | | Sterling Heights | MI | 48311 | |
| 4780141 | Sterling Heights City Special Assessment | PO Box 8009 | | | | Sterling Heights | MI | 48311-8009 | |
| 5787354 | STERLING HEIGHTS CITY SUMMER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 5787355 | STERLING HEIGHTS CITY WINTER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 4780142 | Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | | Detroit | MI | 48255-2962 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807737 | STERLING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866580 | STERLING INTERNATIONAL, INC. | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 4866580 | STERLING INTERNATIONAL, INC. | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 5785691 | STERLING JOY M | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 5785692 | STERLING LINDA | 30555 CREEKVIEW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5785694 | STERLING MCCOY | EUILD AVE | | | | HACKENSACK | NJ | 07601 | |
| 4866366 | STERLING MOBILE SERVICES INC | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5799005 | STERLING MOBILE SERVICES INC-409631 | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5785696 | STERLING MYRA | 1815 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5785697 | STERLING NICOLE M | 1854 BAYLOR DR | | | | ROCK HILL | SC | 29732 | |
| 5788473 | STERLING ORGANIZATION | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4855160 | STERLING ORGANIZATION | STERLING VALUE ADD INVESTMENTS II DBA SVAP II STONES RIVER, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4883674 | STERLING PAPER | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| 4858023 | STERLING PRODUCTS LTD | 10/F SING MEI INDUSTRIAL BUILDING | 29-37 KWAI WING ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 5785698 | STERLING RENATA | 3180 ANN DR | | | | VACHERIE | LA | 70090 | |
| 5785700 | STERLING ROXANN | 12 D ST | | | | SPARKS | NV | 89431 | |
| 5785701 | STERLING SANDRA | 2151 RIVERTREE CIR 201 | | | | ORLANDO | FL | 32839 | |
| 4848498 | STERLING SERVICE OF FLORIDA INC | 205 TALQUIN OAKS LN | | | | Quincy | FL | 32351 | |
| 4851451 | STERLING SMITH | 1802 HAMER DR NW | | | | Cedar Rapids | IA | 52405 | |
| 4886680 | STERLING SUPERIOR ENTERPRISES LLC | SEARS CARPET & UPHOLSTERY CARE | 3209 E INDIAN TRAIL | | | LOUISVILLE | KY | 40215 | |
| 5785702 | STERLING TAYLOR | 6 MCCAUSLAND PLACE | | | | GAITHERSBURG | MD | 20877 | |
| 4880114 | STERLING USA | P O BOX 100375 | | | | PASADENA | CA | 91189 | |
| 4803056 | STERLING VALUE ADD INVESTMENTS II | DBA SVAP II STONES RIVER LLC | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4853399 | Sterling Value Add Investments II | dba SVAP II Stones River, LLC | c/o Sterling Retail Services, Inc. | Attn: Gregory Moross | 340 Royal Poinciana Way, Suite 316 | Palm Beach | FL | 33480 | |
| 4808817 | STERLING VALUE ADD INVESTMENTS II, LLC | DBA SVAP II PASADENA CROSSROADS, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4777723 | STERLING, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196250 | STERLING, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830320 | STERLING, ANDREW & FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608017 | STERLING, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152337 | STERLING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442789 | STERLING, ASLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600678 | STERLING, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702678 | STERLING, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579812 | STERLING, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170821 | STERLING, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407982 | STERLING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665199 | STERLING, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470907 | STERLING, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758445 | STERLING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693957 | STERLING, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247641 | STERLING, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423227 | STERLING, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437057 | STERLING, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652785 | STERLING, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667229 | STERLING, DORREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401174 | STERLING, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398223 | STERLING, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736518 | STERLING, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647177 | STERLING, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239640 | STERLING, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411624 | STERLING, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404330 | STERLING, JAHIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501260 | STERLING, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345686 | STERLING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576274 | STERLING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391486 | STERLING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378897 | STERLING, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775123 | STERLING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528994 | STERLING, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282005 | STERLING, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205835 | STERLING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530329 | STERLING, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823055 | STERLING, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459383 | STERLING, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791024 | Sterling, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739764 | STERLING, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664740 | STERLING, MARCIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458749 | STERLING, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198788 | STERLING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587343 | STERLING, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693784 | STERLING, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524281 | STERLING, MATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465184 | STERLING, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747465 | STERLING, MERLVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752804 | STERLING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510294 | STERLING, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727589 | STERLING, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387073 | STERLING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767462 | STERLING, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344757 | STERLING, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447353 | STERLING, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312867 | STERLING, ROD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367757 | STERLING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529687 | STERLING, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326334 | STERLING, TAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686130 | STERLING, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549556 | STERLING, VERNESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224563 | STERLING, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641335 | STERLING, WINSTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343662 | STERLING, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830321 | STERLING,BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682761 | STERLING-JUSINO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351005 | STERLING-MILES, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382237 | STERLING-SCHWARTZ, CYPRESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843512 | STERMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254919 | STERMER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457013 | STERMER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436636 | STERMER, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467947 | STERMON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871894 | STERN BEVERAGE INC | 961 TECH DRIVE | | | | MILAN | IL | 61264 | |
| 5404122 | STERN ERIC ASO ALLSTATE INSURANCE COMPANY | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 4302629 | STERN II, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785703 | STERN LORRAINE | 1 PRIVATE KNANDEL LN | | | | BEEVILLE | TX | 78102 | |
| 4866561 | STERN TANNENBAUM & BELL LLP | 380 LEXINGTON AVENUE | | | | NEW YORK | NY | 10168 | |
| 5785705 | STERN VICTORIA | 1105 EDWARD ST | | | | FORT VALLEY | GA | 31030 | |
| 4476028 | STERN, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540394 | STERN, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351096 | STERN, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213686 | STERN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598333 | STERN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843513 | STERN, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614447 | STERN, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350616 | STERN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424174 | STERN, GOLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237348 | STERN, IRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232031 | STERN, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793134 | Stern, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620661 | STERN, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338536 | STERN, RAYNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448258 | STERN, ROULA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291504 | STERN, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391896 | STERN, SAMANTHA CELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547331 | STERN, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843514 | STERN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843515 | STERN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787596 | Stern, Sioson-Stern, Eric & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787597 | Stern, Sioson-Stern, Eric & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513990 | STERN, SOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158777 | STERN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370854 | STERN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843516 | STERN, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241927 | STERNAD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627501 | STERNAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215606 | STERNBECK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234924 | STERNBERG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430220 | STERNBERG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392864 | STERNBERG, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724963 | STERNBERG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392521 | STERNBERG, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823056 | STERNBERG, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730531 | STERNBERGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785706 | STERNDRIVES COM INC | 1252 SE 1ST WAY | | | | DEERFIELD BCH | FL | 33441 | |
| 4639887 | STERNE, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355199 | STERNER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482772 | STERNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348729 | STERNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476319 | STERNER, KRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606606 | STERNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552776 | STERNER, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226609 | STERNER, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610818 | STERNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492551 | STERNER, TRINNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823057 | STERNFELS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685707 | STERN-NOVAK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864079 | STERNO GROUP LLC | 24514 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4901636 | Sterno Home, Inc. | 1880 Compton Ave, #101 | | | | Corona | CA | 92881 | |
| 4901636 | Sterno Home, Inc. | P.O. Box 847085 | | | | Los Angeles | CA | 90085-7085 | |
| 4901435 | Sterno Products | Attn: Valerie Cornejo | 1880 compton ave. suite 101 | | | Corona | CA | 92563 | |
| 4901435 | Sterno Products | Dept 3360 | | | | Los Angeles | CA | 90084-3360 | |
| 5799097 | STERNO PRODUCTS LLC | 1880 COMPTON AVE #101 | | | | CORONA | CA | 92881 | |
| 4414125 | STERNQUIST, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785707 | STERNS ALBERTA | 6 MAIN ST | | | | SOUTH GLENS FALL | NY | 12803 | |
| 4779792 | Sterns County Treasurer | 705 Courthouse Square | | | | St.Cloud | MN | 56303 | |
| 4779793 | Sterns County Treasurer | PO Box 728 | | | | St.Cloud | MN | 56302 | |
| 5785708 | STERNS TERESA | 706 APT 1 VIAND ST | | | | POINTPEASANT | WV | 25550 | |
| 5785709 | STERNS TERRI | 255 ALLEN LNE | | | | POINT PLEASANT | WV | 25550 | |
| 4321445 | STERNS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749906 | STERNS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619915 | STERNS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532880 | STERNS, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830322 | STERNS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284845 | STERNS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630690 | STERNSTEIN, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843517 | STERNTHAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605818 | STEROPLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431794 | STERPE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367589 | STERRETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677157 | STERRETT, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309792 | STERRETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446329 | STERRICKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785710 | STERRITT RUSSELL | 13058OSKM | | | | PITTSBURGH | PA | 15212 | |
| 4450702 | STERRITT, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666869 | STERRY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761492 | STERRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792908 | Stershic, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830323 | STERTZ CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843518 | STERTZBACH, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255146 | STERVIL, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305972 | STERWERF, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648670 | STERZELTZYK, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690991 | STERZING, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292591 | STESKAL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355776 | STESLICKI, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291833 | STETCHER, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236279 | STETHEM, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450030 | STETHEM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307728 | STETLER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871647 | STETON TECHNOLOGY GROUP INC | 912 W 1600 S SUITE A200 | | | | ST GEORGE | UT | 84770 | |
| 4480280 | STETOR, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335896 | STETS, DARYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298842 | STETS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680434 | STETS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785712 | STETSON MANNS | 11854 BROKEN ANTLER CT | | | | PEYTON | CO | 80831 | |
| 5785713 | STETSON ROBERT | 8200 SW 98TH CT | | | | MIAMI | FL | 33173 | |
| 4172925 | STETSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295598 | STETSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563572 | STETSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453596 | STETTENFELD, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437878 | STETTER, FRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470672 | STETTLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703460 | STETTLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473103 | STETTLER, COLLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551141 | STETTLER, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586641 | STETTLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481132 | STETTLER, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327478 | STETTNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485984 | STETZ, NATHANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638908 | STEUART, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869509 | STEUBEN AVENUE INC | 62 ALLEN STREET STUDIO 201 | | | | NEW YORK | NY | 10002 | |
| 5484576 | STEUBEN COUNTYBATH TOWN | PO BOX 327 MUNICIPLE BLDG | | | | BATH | NY | 14810-0327 | |
| 4858325 | STEUBENVILLE PLATE & WINDOW GLASS | 1019 WILSON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 4387532 | STEUBER, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152477 | STEUBER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467592 | STEUBING, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412060 | STEUCK, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785715 | STEUDEL, JOHN | 3017 N 9TH ST APT 2B | | | | SHEBOYGAN | WI | 53083 | |
| 5785716 | STEUDEMAN HOUSTON | 5409 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 4417807 | STEUDTE, STEFFEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843519 | STEUER, CAMILO & CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478239 | STEUER, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652711 | STEUER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606917 | STEUER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309461 | STEUER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482088 | STEUERNAGEL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494688 | STEUERNAGEL, RIELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576243 | STEURER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576701 | STEURER, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254575 | STEURER, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180984 | STEUTEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274367 | STEVA, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454203 | STEVA, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277229 | STEVAHN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785717 | STEVAN CLARK | 2106 MARSHALL ST APT Q | | | | WHEELING | WV | 26003 | |
| 5785718 | STEVANOVIC MIROSLAV | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4234035 | STEVANOVIC, MILICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786693 | Stevanovic, Miroslav | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786694 | Stevanovic, Miroslav | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790880 | Stevanovic, Zoran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716259 | STEVCIC, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843520 | Steve & Barbara Andreu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843521 | STEVE & COLEEN HARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843522 | STEVE & DEENA DRANDOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843523 | STEVE & DENISE BAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823058 | STEVE & DONNA GALLIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843524 | STEVE & JEANELL BOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843525 | STEVE & JOAN BEUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823059 | STEVE & JUDY SAUNDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823060 | STEVE & KATHY DELAHUNTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823061 | STEVE & KATHY MCKNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843526 | STEVE & KIM TIPPMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823062 | STEVE & LESLIE DUDITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843527 | STEVE & LILLIAN DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823063 | STEVE & LINDA GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823064 | STEVE & LYNN LANKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843528 | STEVE & MARGE TOWNSEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843529 | STEVE & MIMI GREENBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823065 | STEVE & NICOLE FOREMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843530 | STEVE & SUE MENDENHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785719 | STEVE A BALLIETT | 1219 NORTH MAINE | | | | FOSTORIA | OH | 44830 | |
| 5785720 | STEVE ACOSTA | 39187 ROBIN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 4845332 | STEVE ADKINS | 164 S CALE ST | | | | Poseyville | IN | 47633 | |
| 5785721 | STEVE AIPPERSPH | 1135 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 4823066 | STEVE AKRAM, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809738 | STEVE AKRAM, LLC | PO BOX 994 | | | | TIBURON | CA | 94920 | |
| 5785722 | STEVE ALVARADO | 13561 DYER ST | | | | SYLMAR | CA | 91342 | |
| 4843531 | STEVE AND BETSY PEARSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785723 | STEVE ARNOLD | 23 FAWN LANE | | | | TIOGA | PA | 17074 | |
| 4843532 | STEVE ASHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785724 | STEVE ATKINSON | 2119 SW 29TH ST | | | | REDMOND | OR | 97756 | |
| 4873602 | STEVE AVERITT | C/O SEARS OPTICAL 1120 | 5053 TUTTLE CROSSING | | | DUBLIN | OH | 43016 | |
| 4830324 | STEVE BALLANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785725 | STEVE BARNES | 1611 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208 | |
| 5785726 | STEVE BARNEY | 349 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| 5785727 | STEVE BELL | 18601 COUNTRY LANE | | | | PENN VALLEY | CA | 95946 | |
| 5785728 | STEVE BERGERSON | 1190 N RIVER RD SW | | | | BACKUS | MN | 56435 | |
| 4823067 | STEVE BERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790374 | Steve Bernstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785729 | STEVE BERRY | 5675 PARDEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5785730 | STEVE BLAIR | 67 DOWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785731 | STEVE BLAZER | 2937 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 5785732 | STEVE BODO | 875 EGRET DRIVE | | | | TOMS RIVER | NJ | 08753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824681 | Steve Bonner c/o Craig Swapp & Associates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785733 | STEVE BOYD | 225 WINDERMERE LN NE | | | | CLEVELAND | TN | 37323 | |
| 5785734 | STEVE BRADLEY | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 4810687 | STEVE BRAZELL | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 5785735 | STEVE BRICKLEY | 4004 BLUE BIRD DR | | | | MODESTO | CA | 95356 | |
| 4823068 | STEVE BROKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785737 | STEVE BRUCE | 810 EAST COLLEGE | | | | JACKSON | TN | 38301 | |
| 5785738 | STEVE BUKOSKI | 13811 PEGASUS RD | | | | CYPRESS | TX | 77429 | |
| 5785740 | STEVE BURDEN | 445 COUNTY ROAD 257 | | | | TOWN CREEK | AL | 35672 | |
| 4852703 | STEVE BUSCEMI | 1328 LAKESHORE DR | | | | Massapequa Park | NY | 11762 | |
| 5785742 | STEVE BYE | 321 A LAKE FARM RD | | | | SMYRNA | TN | 37167 | |
| 5785743 | STEVE CABILLOT | 5905 HUDSON BEND RD | | | | AUSTIN | TX | 78734 | |
| 4796011 | STEVE CALVERT | DBA TRADITIONS BY STEVE CALVERT | 2700 WINCHESTER RD NE STE D | | | HUNTSVILLE | AL | 35811 | |
| 5785744 | STEVE CAPODANNO | 3582 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| 5785745 | STEVE CARLSON | 51 HATCH AVE | | | | SAINT PAUL | MN | 55117 | |
| 4823069 | STEVE CARTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785746 | STEVE CASPER | PO BOX 632 | | | | VERNAL | UT | 84078 | |
| 5785747 | STEVE CHAVEZ | 108 E FIFTH | | | | DEXTER | NM | 88230 | |
| 5785748 | STEVE CISNEROS | 7701 DELWAU LN | | | | AUSTIN | TX | 78725 | |
| 4843533 | STEVE CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785749 | STEVE CLARK | PO BOX 864 | | | | SALEM | NH | 03079 | |
| 5785750 | STEVE CLEARY | 506 N DES PLAINES STREET | | | | CHICAGO | IL | 60654 | |
| 4793919 | Steve Colton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785751 | STEVE CONTRERAS | 1409 MCCAULEY | | | | SAN ANTONIO | TX | 78224 | |
| 4133309 | Steve Corbett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843534 | STEVE COREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785752 | STEVE COWAN | 5730 JEFF WAY | | | | CARMICHAEL | CA | 95608 | |
| 4798515 | STEVE CROSS | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 5785753 | STEVE CURRIE | 844 WALBRIDGE DR | | | | EAST LANSING | MI | 48823 | |
| 4731061 | STEVE D BULLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785754 | STEVE DATKO | 11573 DURKEE RD | | | | GRAFTON | OH | 44044 | |
| 5785755 | STEVE DAVIDSON | 719 E 36TH ST | | | | LONG BEACH | CA | 90807 | |
| 5785756 | STEVE DAVIS | 615 WESTSIDE DRIVE | | | | DURANT | OK | 74701 | |
| 4887565 | STEVE DAY OD PLLC | SEARS OPTICAL LOCATION 2040 | 5575 BECKLEY ROAD | | | BATTLE CREEK | MI | 49015 | |
| 5785757 | STEVE DELUCA | 13110 NE 177TH PL | | | | WOODINVILLE | WA | 98072 | |
| 5785758 | STEVE DIAMOND | 416 QUAIL CREST DR | | | | COLLIERVILLE | TN | 38017 | |
| 5785759 | STEVE DOUVILLE | 1050 13TH ST | | | | NEWPORT | MN | 55055 | |
| 5785760 | STEVE DUFFY | 1524 DR KNAPP RD N | | | | NEWARK VALLEY | NY | 13811 | |
| 5785761 | STEVE DUNCAN | 6776 W 100 S | | | | ANDREWS | IN | 46702 | |
| 5785763 | STEVE EMBREY | 1998 HWY 145 | | | | CHOUDRANT | LA | 71227 | |
| 5785764 | STEVE ENDERLEIN | 937 MEADOWOOD LN | | | | HUDSON | WI | 54016 | |
| 5785766 | STEVE FARREGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 5785767 | STEVE FARRUGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 4888116 | STEVE FAVA P & H LLC | STEPHEN FAVA JR | P O BOX 108 | | | PHIPPSBURG | ME | 04562 | |
| 5785768 | STEVE FENTON | 5646 N LAFAYETTE AVE | | | | FRESNO | CA | 93711 | |
| 4823070 | STEVE FLAHIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843535 | STEVE FONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843536 | STEVE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876015 | STEVE FUNK | FLOOR COVERING & REMODELING | 58056 COUNTY ROAD 86 | | | PLAINVIEW | MN | 55964 | |
| 5785769 | STEVE GAINES | 2907 23RD ST | | | | PHILA | PA | 19130 | |
| 4795857 | STEVE GALIFFA | DBA CHAMPION LIQUIDATION | 2145 TICONDEROGA BLVD STE 475 | | | CHESTER SPRINGS | PA | 19425 | |
| 5785770 | STEVE GARLAND | 3221 W SUNSET DRIVE S | | | | GREENFIELD | IN | 46140 | |
| 5785771 | STEVE GEARY | 3302 198AVE | | | | SAND SPRING | OK | 74801 | |
| 4823071 | STEVE GINGRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843537 | STEVE GLAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843538 | STEVE GOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785772 | STEVE GONZALES | 816 E 21ST | | | | BAKERSFIELD | CA | 93305 | |
| 5785773 | STEVE GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 | |
| 4845877 | STEVE GORDON | 125 NEW BINGHAM DR | | | | WETUMPKA | AL | 36093-2150 | |
| 5785774 | STEVE GRESSETT | 612 MOHAWK ST | | | | TIOGA | TX | 76271 | |
| 5785775 | STEVE GRILLO | 15407 AMBERFIELD DR NONE | | | | MACOMB | MI | 48042 | |
| 4843539 | STEVE GURNEYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785776 | STEVE GWYAN | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78758 | |
| 5785777 | STEVE HALSETH | 1287 HOLAND ST | | | | GRAYLAND | WA | 98547 | |
| 4802782 | STEVE HAMILTON COMPANY LLC | DBA MAKE YOUR OWN GOLD BARS | 17401 NICHOLS LANE UNIT G | | | HUNTINGTON BEACH | CA | 92647 | |
| 4830325 | Steve Hammerschmidt Uline Ice Maker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785778 | STEVE HARDY | 4615 HAMLIN RD | | | | KINGSLEY | MI | 49649 | |
| 4847515 | STEVE HARMON | 870 PELL ST | | | | Lewisport | KY | 42351 | |
| 4886852 | STEVE HARRIS SERVICES LLC | SEARS MAID SERVICES | 8525 LITHIA PINECREST RD | | | LITHIA | FL | 33547 | |
| 5785779 | STEVE HAUSSLER | 760 W MOUNTAIN VIEW LN | | | | QUARTZSITE | AZ | 85346 | |
| 5785780 | STEVE HAY | 424 SUN VALLEY MALL ROAD | | | | CONCORD | CA | 94520 | |
| 4830326 | STEVE HAZEN LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785781 | STEVE HEATON | 7856 UPPER 26TH ST N | | | | SAINT PAUL | MN | 55128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843540 | STEVE HEMMERIE BUILDING CONTRACTOR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802516 | STEVE HENDLEY | DBA WALTS.COM | 1746 W RUBY DR SUITE 104 | | | TEMPE | AZ | 85284 | |
| 4830327 | STEVE HIGGINS CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785782 | STEVE HILL | 15501 BRUCE BE DOWN | | | | TAMPA | FL | 33647 | |
| 5785783 | STEVE HILL SEARS | 384 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 5785784 | STEVE HODGES | 49 LAIRD AVE NONE | | | | ROLLA | MO | 65401 | |
| 4830328 | STEVE HOLMES BUILDING CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823072 | STEVE IVERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785785 | STEVE JACKSON | 13627 SANTA ROSA DR | | | | DETROIT | MI | 48238 | |
| 4823073 | STEVE JAFFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785786 | STEVE JASTROW | 9807 SIERRA TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5785787 | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | |
| 4800524 | STEVE K | DBA SCALESGALORE.COM | 4802 GLENWOOD ROAD | | | BROOKLYN | NY | 11234 | |
| 5785788 | STEVE KARAPETIAN | 2775 MESA VERDE DR E | | | | COSTA MESA | CA | 92626 | |
| 5785789 | STEVE KELLY | 10517 N CORAL BELLE CT | | | | PEORIA | IL | 61615 | |
| 4859649 | STEVE KELSO PLUMBING | 1240 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 4845623 | STEVE KIMBLE | 2007 CULVERHOUSE ST | | | | Lufkin | TX | 75904 | |
| 5785790 | STEVE KING | 5277 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127 | |
| 5785791 | STEVE KISH | 8249 MAIN ST | | | | KINSMAN | OH | 44428 | |
| 5785792 | STEVE KOZIOL | 5779 139TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5785793 | STEVE KROUPA | CO 1320 S AIRPORT RD | | | | TRAVERSE CITY | MI | 49686 | |
| 4847847 | STEVE KYLER | 479 ROSS RD | | | | Bellville | OH | 44813 | |
| 5785794 | STEVE LABOY | ITZEL PIZANO | | | | TAMPA | FL | 33605 | |
| 5785795 | STEVE LANDRUM | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| 4843541 | STEVE LEFKOVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785797 | STEVE LINDSEY | 2965 GLEN ALBYN DR | | | | SANTA BARBARA | CA | 93105 | |
| 5785798 | STEVE LIPTON | 2651 BOULDER CREEK DRIVE | | | | ROSWELL | GA | 30075 | |
| 4802240 | STEVE LITWIN | DBA SHERWOOD TRADING GROUP | 70 HILLTOP ROAD | | | RAMSEY | NJ | 07446 | |
| 5785799 | STEVE LOCKE | 5 SCOTLAND RD | | | | PUEBLO | CO | 81001 | |
| 4830329 | STEVE LOKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785800 | STEVE LUND | 4133 LARAMIE LANE | | | | ROCKFORD | IL | 61108 | |
| 5785802 | STEVE MARCHMAN | PO BOX 686 | | | | PEARSON | GA | 31642 | |
| 4849780 | STEVE MARONEY | 11 WILLOW POND DR | | | | Rockland | MA | 02370 | |
| 5785803 | STEVE MARSHALL | 4408 APPLETREE CT NONE | | | | SAINT JOSEPH | MO | 64506 | |
| 4810761 | STEVE MARTINEZ | 15456 SW 117 LANE | | | | MIAMI | FL | 33196 | |
| 5785804 | STEVE MARTINEZ | 18 SAINT ANN ST | | | | RAPID CITY | SD | 57701 | |
| 5785805 | STEVE MCDONALD | 39 S 25TH ST | | | | NEWARK | OH | 43055 | |
| 5785806 | STEVE MILEWSKI | 35 ELM PL | | | | WHITMAN | MA | 02382 | |
| 5785807 | STEVE MILLER | 3504 KAUFFMAN AVE APT 8 | | | | VANCOUVER | WA | 98660 | |
| 5785808 | STEVE MISEL | 131 MYRTLE ST | | | | MANCHESTER | NH | 03103 | |
| 5785809 | STEVE MIZE | 14525 93RD ST NE | | | | OTSEGO | MN | 55330 | |
| 5785810 | STEVE MOMCILOVIC | 3237 20TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 4865499 | STEVE MORRISON | 3119 CRANBERRY HWY JORDANPLAZA | | | | EAST WAREHAM | MA | 02538 | |
| 5785811 | STEVE MOSTAD | 518 2ND ST NE | | | | CHISHOLM | MN | 55719 | |
| 4848841 | STEVE MOYA | 5501 EDWARDS DR | | | | Arlington | TX | 76017 | |
| 5785812 | STEVE MUI | 13030 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5785813 | STEVE MUKENHIRN | 26677 87TH COURT WEST | | | | NORTHFIELD | MN | 55057 | |
| 4744644 | STEVE MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131834 | Steve Neczypir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785814 | STEVE NELSON | 3458 BRIXFORD LANE | | | | LAFAYETTE | IN | 47906 | |
| 4830330 | STEVE NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785815 | STEVE NEUMANN | 328 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 4823075 | STEVE NORKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785816 | STEVE NORMAN | 1605 S 4TH ST 102 | | | | WACO | TX | 76706 | |
| 5785817 | STEVE NUGENT | 5801 HOLIDAY RD | | | | MINNETONKA | MN | 55345 | |
| 5785818 | STEVE NULL | 5138 N 1030 W | | | | KOKOMO | IN | 46901 | |
| 4795358 | STEVE ORGANEK | DBA ORGANEK LIVING | 4150 WINDHAM LN | | | SOUTHPORT | NC | 28461-9098 | |
| 4823076 | STEVE OSBORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785819 | STEVE OVERBY | 5307 ROSE ST | | | | EAST RIDGE | TN | 37412 | |
| 4823077 | STEVE OVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484184 | STEVE P. FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785820 | STEVE PALMER | 1245 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5785821 | STEVE PATTERSON AND | 3251 WATERFRONT DR | | | | CHATTANOOGA | TN | 37419 | |
| 5785822 | STEVE PENRY | 347 HURST LN | | | | SEGUIN | TX | 78155 | |
| 5785823 | STEVE PERDUE | 118 ALBERTA CT | | | | HAMILTON | MT | 59840 | |
| 5785824 | STEVE PERRY | 260 PERKINS ST | | | | OAKLAND | CA | 94610 | |
| 4865416 | STEVE PETERSON | 31 AMETHYST ROAD | | | | PALMYRA | VA | 22963 | |
| 5824590 | Steve Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823078 | STEVE PETRUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863635 | STEVE PHYKITT MR ROOTER | 230 BANK ST | | | | MIDLAND PARK | NJ | 07432 | |
| 5785825 | STEVE POLL | 6739 RAINWOOD COVE LANE | | | | LAKE WORTH | FL | 33463 | |
| 5785826 | STEVE POMEROY | 11 RESERVE WAY | | | | LAGRANGEVILL | NY | 12450 | |
| 5785827 | STEVE POOLE | 7650 E CAMINO TAMPICO | | | | ANAHEIM | CA | 92808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823079 | STEVE POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785828 | STEVE PRUETT | 316STAFT | | | | INDIANAPOLIS | IN | 46241 | |
| 5785829 | STEVE QUINTANA | 805 FOSTER RD APT 18 | | | | LAS CRUCES | NM | 88001 | |
| 5785830 | STEVE R OVICK | 930 3RD AVE SW | | | | PINE CITY | MN | 55063 | |
| 4823080 | STEVE REMPE GEN CONTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823081 | STEVE RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785831 | STEVE RUSTY SHELBY | 43589 E 201 ST S | | | | PORTER | OK | 74454 | |
| 5785832 | STEVE RUTHERFORD | 2301 GEORGETOWN DR | | | | DENTON | TX | 76201 | |
| 4849445 | STEVE S WRIGHT JR | 704 LAKEWOOD DR | | | | Jefferson City | TN | 37760 | |
| 5785833 | STEVE SAXON | 10125 COLESBILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 4823082 | STEVE SCALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843542 | STEVE SCHACHTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785834 | STEVE SCHILL | 20004 COLUMBUS LN | | | | LAGO VISTA | TX | 78645-7137 | |
| 5785835 | STEVE SCHLAVACH | 524 EAST STATE STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 4799991 | STEVE SCHREINER | DBA PERFECT SHUTTERS INC | 12213 HIGHWAY 173 | | | HEBRON | IL | 60034 | |
| 5830785 | Steve Schrim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823083 | STEVE SELLICK & ALAN KICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862884 | STEVE SELVIN ASSOCIATES INC | 207 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| 5785836 | STEVE SHIN | 10159 DE SOTO AVE 214 | | | | CHATSWORTH | CA | 91311 | |
| 4852007 | STEVE SIDING AND GUTTER CORP | 356 CHESTNUT ST | | | | Newark | NJ | 07105 | |
| 4804280 | STEVE SILVER | DBA ALL IN RETAIL | 5314 16TH AVE #83 | | | BROOKLYN | NY | 11204 | |
| 4858121 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 4846171 | STEVE SILVERMAN AND SON HOME IMPROVEMENT INC | 140 MASTIC BEACH RD | | | | Mastic Beach | NY | 11951 | |
| 5785837 | STEVE SIMMONS | 2081 S JOHNSTONE | | | | BARTESLVILLE | OK | 74003 | |
| 5785838 | STEVE SKUSE | 117 CENTER RD | | | | GILL | MA | 01354 | |
| 4823084 | STEVE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785839 | STEVE SMITH | 2444 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 4852452 | STEVE SMITH | 6226 BUENA VISTA DR | | | | Newark | CA | 94560 | |
| 4849856 | STEVE SMITH | 66 OLD EAGLE SCHOOL RD | | | | Wayne | PA | 19087 | |
| 4823085 | STEVE SMITH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785840 | STEVE SOCALIMORENO | 29081 N CACTUS CIRCLE | | | | QUEEN CREEK | AZ | 85143 | |
| 5785842 | STEVE SPINDLER | 4227 EDGEMONT ST | | | | ST PAUL | MN | 55127 | |
| 4843543 | STEVE SPIVACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785843 | STEVE ST JAMES | 977 N MAPLE GROVE | | | | BOISE | ID | 83704 | |
| 4823086 | STEVE STEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785844 | STEVE STIBS | 15058 5TH ST | | | | BOKEELIA | FL | 33922 | |
| 4823087 | STEVE SWANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785845 | STEVE THRALL | 90 STONE RIDGE DRKENT003 | | | | EAST GREENWICH | RI | 02818 | |
| 4887428 | STEVE TILLMAN | SEARS OPTICAL LOCATION 1141 1031 | 2375 E FIRST AVE | | | DENVER | CO | 80206 | |
| 5785846 | STEVE TOLBERT | 601 LOOKOUT LAKES DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5785847 | STEVE TOLEDO | 801 NE COURT ST | | | | PRINEVILLE | OR | 97754 | |
| 5785848 | STEVE UMBER | 109 ROSEAU ST | | | | VIKING | MN | 56760 | |
| 5785849 | STEVE URUHAR | 524 FIFTH STREET | | | | SMITHTON | PA | 15473 | |
| 5785850 | STEVE VAN PEVENAGE | 4507 53RD ST EAST | | | | TACOMA | WA | 98443 | |
| 5785851 | STEVE VANENKEVORT | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 4823088 | STEVE VOSSBRINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785852 | STEVE W WOLF | 16440 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 5785853 | STEVE WELSH | 6170 E CAMDEN RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5785854 | STEVE WHITE | 5977 BEAR CREEK DR APT 112 | | | | BEDFORD | OH | 44146-2904 | |
| 4823089 | STEVE WHITE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785855 | STEVE WILLER | 714 S WALTON DR | | | | PUEBLO WEST | CO | 81007 | |
| 5785856 | STEVE WILLIS | 503 CEDAR ST | | | | PIONEER | OH | 43554 | |
| 4823090 | STEVE WISENBAKER ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785857 | STEVE WYRICK | 1208 POQUOSON AVE | | | | POQUOSON | VA | 23662 | |
| 4823091 | STEVE YOCHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823092 | STEVE ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843544 | STEVE ZUM TOBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269710 | STEVE, AMBECKYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339753 | STEVE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773642 | STEVE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162010 | STEVELIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436477 | STEVELY, ANGUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231383 | STEVELY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843545 | STEVEN & BECKY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843546 | STEVEN & BUBBLES SMOLEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823093 | STEVEN & CHRISTY HERUTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843547 | STEVEN & FAITH ROBIN FELDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852628 | Steven A Montalto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785859 | STEVEN A RADDATZ | 428 W BURVILLE RD | | | | CRETE | IL | 60417 | |
| 5854514 | Steven A. Montalto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882951 | STEVEN ACOSTA | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4823094 | STEVEN AND TRICIA CHRISTENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851324 | STEVEN ANDERSON | 1047 QUILLIAMS RD | | | | Cleveland | OH | 44121 | |
| 4851893 | STEVEN ANTHONY BALBAS | PO BOX 2127 | | | | Vashon | WA | 98070 | |
| 5785861 | STEVEN ARIAS-GONZALEZ | RES LOMA ALTA EDF B APT 36 | | | | CAROLINA | PR | 00987 | |
| 4850431 | STEVEN ARIETTA | 18 CRAGMEREOVAL | | | | New City | NY | 10956 | |
| 5785862 | STEVEN ATTANASIO | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 5785863 | STEVEN AUSTIN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | |
| 4850023 | STEVEN B MATHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404572 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | INDIAN HILLS | CO | 80454 | |
| 5785864 | STEVEN BAXTER | 4305 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228 | |
| 5785866 | STEVEN BASINGER | 1524 LINDBERG CT | | | | NORTHFIELD | MN | 55057 | |
| 5785867 | STEVEN BEACH | 209 SPENCER WAY NONE | | | | WARNER ROBINS | GA | 31098 | |
| 4887075 | STEVEN BECKER | 255 BRAMBLEWOOD | | | | E AMHERST | NY | 14051 | |
| 5785868 | STEVEN BENNETT | 3503 16TH ST E | | | | BRADENTON | FL | 34208 | |
| 4823095 | STEVEN BERLIN & ED SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843548 | STEVEN BERWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785869 | STEVEN BESSETTE | 1010 1ST AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5785870 | STEVEN BEYOR | 775 MYRTLE AVE C6 | | | | ALBANY | NY | 12208 | |
| 5785871 | STEVEN BOBIN | 405 S ADAMS ST | | | | HEBRON | IN | 46341 | |
| 4887088 | STEVEN BOEYINK | SEARS OPTICAL 1386 | 1109 S PARK STREET STE 510 | | | CARROLTON | GA | 30117 | |
| 5785872 | STEVEN BOLLOK | 1881 RT 37 W LOT 345 | | | | TOMS RIVER | NJ | 08757 | |
| 5785873 | STEVEN BOUGHER | 933 GOLDA PL | | | | AKRON | OH | 44314 | |
| 5785874 | STEVEN BREWER | 4694 NORTH COUNTYLINE RD APTA | | | | GENEVA | OH | 44041 | |
| 4804770 | STEVEN BRODY | DBA JASS HATS | 460 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 5785875 | STEVEN BROWNE | 8 ITENDALE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5785876 | STEVEN BRUNNER | 314 FRONT | | | | OWEGO | NY | 13827 | |
| 5785877 | STEVEN BURRIS | 630 W 5TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5785878 | STEVEN BUSCH | 870 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 4801863 | STEVEN C SCHRAD | DBA MERCANTILE STATION 2 LTD | 2159 MAGNUM CIRCLE | | | LINCOLN | NE | 68522 | |
| 5405777 | STEVEN C WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785879 | STEVEN CALKINS | 8203 LUCCHESI DRIVE | | | | CLAY | NY | 13041 | |
| 4823096 | STEVEN CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785880 | STEVEN CANALES | 6542 TORINO ROAD | | | | ALTA LOMA | CA | 91701 | |
| 5785882 | STEVEN CEDILLO | 1060 GLEN AVE | | | | POMONA | CA | 91768 | |
| 5785883 | STEVEN CHEN | 10650 NE 9TH PL | | | | BELLEVUE | WA | 98004 | |
| 5785885 | STEVEN CHO | 4646 LUXBERRY DR | | | | FAIRFAX | VA | 22032 | |
| 4796507 | STEVEN CLAYTON | DBA BUY IT N ENJOY | 6421 OXBOW ST | | | REDDING | CA | 96001 | |
| 5785886 | STEVEN COHEN | 304 E 147TH ST | | | | HARVEY | IL | 60425 | |
| 5785887 | STEVEN COHN | 167-B ROCHESTER ST | | | | COSTA MESA | CA | 92627 | |
| 5785888 | STEVEN COLE | 4530 NANTUCKET DR APT 1 | | | | YOUNGSTOWN | OH | 44515 | |
| 5785889 | STEVEN COLEMAN | 737 ESSEX ST | | | | BROOKLYN | NY | 11208 | |
| 4823097 | STEVEN COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834037 | Steven Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785890 | STEVEN COOKE | 765 BARREN RUN RD | | | | SMITHTON | PA | 15479 | |
| 5785891 | STEVEN CORBIN | 3601 N ANN ARBOR PLACE | | | | OKLAHOMA CITY | OK | 73122 | |
| 5785892 | STEVEN CORONA | 411 6TH ST | | | | STERLING CITY | TX | 76951 | |
| 5785893 | STEVEN CRAWFORD | 631 DIXON NURSERY ROAD | | | | EAST BREWTON | AL | 36426 | |
| 5785894 | STEVEN CROW | 2429 STEITZ AVE | | | | MODESTO | CA | 95350 | |
| 5785895 | STEVEN CROWE | 4406 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 5785896 | STEVEN CRUEZ | 37 HILLTOP DR | | | | CANDLER | NC | 28715 | |
| 5785897 | STEVEN CRUMP | 2356 S STRAFFORD ROAD | | | | WINSTON SALEM | NC | 27103 | |
| 5785898 | STEVEN D BRYANT | PO BOX 271 | | | | AVONDALE | WV | 24811 | |
| 5785899 | STEVEN D NGUYEN | 2111 PINECLIFF DR | | | | VALDOSTA | GA | 31602 | |
| 5807213 | Steven D. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785900 | STEVEN DAVIS | 5712 RHODE ISLAND DR | | | | WOODBRIDGE | VA | 22193 | |
| 5785901 | STEVEN DECKER | 750 ROE AVE | | | | ELMIRA | NY | 14901 | |
| 5785902 | STEVEN DOCTOR | 30458 W AMELIA AVENUE | | | | BUCKEYE | AZ | 85396 | |
| 5785903 | STEVEN DOMINGUEZ | 5604 BISMACH DR APT 101 | | | | ALEXANDRIA | VA | 22312 | |
| 5785904 | STEVEN DONLEY | 8511 N DONNA CT | | | | KANSAS CITY | MO | 64153 | |
| 5785905 | STEVEN DUNCAN | 121 W MYRTLE ST | | | | DULUTH | MN | 55811 | |
| 5785906 | STEVEN DUNN | 15373 ST CHARLES | | | | GULFPORT | MS | 39503 | |
| 4139299 | Steven E Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850121 | STEVEN E FERRELL | 1371 DENNISON AVE | | | | Columbus | OH | 43201 | |
| 5785907 | STEVEN EGENDOERFER | 52316 JUNIPER RD | | | | SOUTH BEND | IN | 46637 | |
| 4823098 | STEVEN ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785908 | STEVEN EWELL | 5974 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5785909 | STEVEN FEDUS | 850 HARTFORD TRNPKE | | | | WATERFORD | CT | 06385 | |
| 4887025 | STEVEN FEDUS | SEARS OPTICAL 1193 | 850 HARTFORD TRNPKE | | | WATERFORD | CT | 06385 | |
| 5837039 | Steven Ferraiuolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793301 | Steven Ferraiuolo &, Adrianna McMillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785910 | STEVEN FETTY | 620 NORTH PARKWAY DRIVE | | | | ANDERSON | IN | 46013 | |
| 4823099 | STEVEN FEULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5614022 | STEVEN FILIPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848042 | STEVEN FITZGERALD | 18 KREINER LN | | | | Norwalk | CT | 06850 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785911 | STEVEN FOY | 7849 FAWN CT | | | | WATERFORD | MI | 48327 | |
| 5785912 | STEVEN FULTZ | 1160 KINGSLEY RD | | | | CAMP HILL | PA | 17011 | |
| 4367370 | STEVEN G HENDRICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785913 | STEVEN GARCIA | 1508 HIGH GROVE WAY | | | | ORLANDO | FL | 32818 | |
| 5785914 | STEVEN GARZA | 1311 LEONA STREET | | | | SANTA MARIA | CA | 93458 | |
| 5785915 | STEVEN GENTRY | 14825 KELLEHER CT | | | | SAVAGE | MN | 55378 | |
| 5785916 | STEVEN GIBSON | 25278 CHARLESTON RD | | | | LEON | WV | 25123 | |
| 5785917 | STEVEN GILLS | 13210 S HOUSTON AVE | | | | CHICAGO | IL | 60633 | |
| 5785918 | STEVEN GLASGOW | 1441 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| 5785919 | STEVEN GOLDSTEIN | 51 PARKER ST | | | | CINCINNATI | OH | 45219 | |
| 5785920 | STEVEN GROEN | 8649 THOMAS AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5785921 | STEVEN HALE | 1603 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5785922 | STEVEN HAMPTON | 365 ADAMS LANE | | | | FRANKFORT | KY | 40601 | |
| 5785923 | STEVEN HARMON | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | |
| 5785924 | STEVEN HARRIS | 3315 YORK CT | | | | ST LOUIS | MO | 63115 | |
| 5785925 | STEVEN HEIM | 17 EWING STREET | | | | MONTPELIER | VT | 05602 | |
| 5785926 | STEVEN HENDRIX | MEAGAN HENDRIX | | | | JACKSONVILLE | FL | 32206 | |
| 5785927 | STEVEN HERFEL | 511367 PAULUS RD | | | | SPRING GREEN | WI | 53588 | |
| 5785928 | STEVEN HIATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785929 | STEVEN HILL | 20411 FIVE POINTS ST | | | | DETROIT | MI | 48240 | |
| 4886785 | STEVEN HILL OD | SEARS LOCATION 1092 | 1441 HORSESHOE CIRCLE | | | MILFORD | MI | 48381 | |
| 5785930 | STEVEN HLOBEN | 29142 TANGLEWOOD ST | | | | FLAT ROCK | MI | 48134 | |
| 4797705 | STEVEN HOANG | DBA LUXXELLA INC | 13126 S BROADWAY | | | LOS ANGELES | CA | 90061 | |
| 4849657 | STEVEN HOLSINGER | 1432 MARTIN LUTHER KING JR  WAY | | | | Berkeley | CA | 94709 | |
| 4823100 | STEVEN HOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785932 | STEVEN INMAN | 8451 CARLIN AVE | | | | SACRAMENTO | CA | 95823 | |
| 5785933 | STEVEN J CORNELL | 520 ORANGEWOOD DR | | | | LEMOORE | CA | 93245 | |
| 4847562 | STEVEN J DONAHUE | 117 BAILEY RD | | | | ANDOVER | MA | 01810-4242 | |
| 5785935 | STEVEN J OCHOA | 13110 CONSTITUTION NE APT 326 | | | | ALBUQUERQUE | NM | 87112 | |
| 4887349 | STEVEN J SCHIFF | SEARS OPTICAL LOC 1614 | 150 WOODBRIDGE CONTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| 4809974 | STEVEN J. GUTTER | 21301 POWERLINE ROAD, SUITE 100 | SUITE 100 | | | BOCA RATON | FL | 33433 | |
| 5848247 | Steven J. Mann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785936 | STEVEN JENKINS | 11116 TARRY PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5785937 | STEVEN JOHNSON | 5415 FAIRTREE RD | | | | BEDFORD | OH | 44146 | |
| 5785938 | STEVEN JONES | 885 MIDDLE LINE 148 | | | | BALLSTON SPA | NY | 12020 | |
| 5785939 | STEVEN JORDAN | 696 HENDERSON RD | | | | MONTERAY | TN | 38574 | |
| 5785940 | STEVEN JUNGBAUER | 16806 104TH AVE SE | | | | RENTON | WA | 98055 | |
| 5832854 | Steven K Aldrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860862 | STEVEN K TAYLOR OD | 1492 WILDWOOD WAY | | | | HAMPTON | GA | 30228 | |
| 5785941 | STEVEN KAHN | 8085 ATLAS PEAR DRIVE | | | | BRYAN | TX | 77807 | |
| 5785942 | STEVEN KAMAKEEAINA | 4410 OAK VISTA CIR | | | | KILLEEN | TX | 76542 | |
| 5785943 | STEVEN KELLY | PO BOX 75 | | | | JACKSONVILLE | NC | 28540 | |
| 5785944 | STEVEN KING | 80 WEST AVE | | | | HILTON | NY | 14468 | |
| 4859078 | STEVEN KIRK CASTLE | 11415 ORANGE BLOSSOM CRT | | | | SMITHSBURG | MD | 21783 | |
| 5785945 | STEVEN KNOTTS | 402 LAWRENCE ST | | | | LAPORTE | IN | 46350 | |
| 5785946 | STEVEN KOTSOPOULOS | 125 WAGON WHEEL LN | | | | WYLIE | TX | 75098 | |
| 5785947 | STEVEN KURK | 107 VALLEY CT | | | | ALTELL | NM | 88312 | |
| 5785948 | STEVEN L DICKENS | 107 KANDIS DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5785949 | STEVEN L HILL | 4418 ELLYSEE WAY | | | | PENSACOLA | FL | 32505 | |
| 4888181 | STEVEN L HILL | STEVEN HILL | 4418 ELLYSEE WAY | | | PENSACOLA | FL | 32505 | |
| 4876179 | STEVEN L ROBERTSON | GABBY ENTERTAINMENT | 5757 LORING DR | | | MILTON | FL | 32583 | |
| 5785950 | STEVEN LA BARBERA | 38361 PATRICK DRIVE | | | | INDIO | CA | 92203 | |
| 5785951 | STEVEN LABOY | 290 MIRA WAY | | | | ALTAMONTE | FL | 32701 | |
| 5785952 | STEVEN LABRECK | 591 CARRIAGE SHOP RD | | | | E FALMOUTH | MA | 02536 | |
| 4887504 | STEVEN LAUBACH | SEARS OPTICAL LOCATION 1585 | 1500 APALACHEE PHY | | | TALLAHASSEE | FL | 32301 | |
| 4867912 | STEVEN LEE NYGREN | 4817 W 96TH STREET | | | | BLOOMINGTON | MN | 55437 | |
| 5785953 | STEVEN LIMEHOUSE | 9496HIGHWAY78LOT23 | | | | SUMMERVILLE | SC | 29456 | |
| 5785954 | STEVEN LITMAN | 1337 RUBY ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5785955 | STEVEN LITTLEBEAR | 851 DEEP VALLEY | | | | MAPLE FALLS | WA | 98266 | |
| 5785956 | STEVEN LITTLETON | 2204 PONDEROSA DR SE | | | | PORT ORCHARD | WA | 98366 | |
| 5785957 | STEVEN M JOHNSON | 1625 RICHLND AVE APT 35 | | | | CERES | CA | 95307 | |
| 4853152 | STEVEN M MENDENHALL | 4522 ILLINOIS AVE | | | | Fair Oaks | CA | 95628 | |
| 4888192 | STEVEN M VEST O D P C | STEVEN M VEST | 1531 EAST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 5785958 | STEVEN M YOUNG | 702 M ST APT 203 | | | | WASHINGTON | DC | 20001 | |
| 4843549 | STEVEN MAC KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785959 | STEVEN MAJOR | 1900 W NORTH TEMPLE DR | | | | SALT LAKE CY | UT | 84116 | |
| 4849370 | STEVEN MANKA | 673 OAK TRL | | | | Collinsville | IL | 62234 | |
| 5785960 | STEVEN MANOHAR | 8401 MEMORIAL LN | | | | PLANO | TX | 75024 | |
| 5785961 | STEVEN MANZANARES | 4900 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5785962 | STEVEN MARIEAGG | PO BOX 211 | | | | KEYPORT | WA | 98345 | |
| 4843550 | STEVEN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785963 | STEVEN MARTINEZ | 1522 MTEVEREST CT | | | | SAN JOSE | CA | 95127 | |
| 5785964 | STEVEN MASSIE | 6305 POWHATTAN ST | | | | RIVERDALE | MD | 20737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843551 | STEVEN MATTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785966 | STEVEN MAZE | 1002 E MILLER DR | | | | BLOOMINGTON | IN | 47401-6716 | |
| 5785967 | STEVEN MCCOMBS | 276 CATHOLE RD | | | | LITCHFIELD | CT | 06759 | |
| 5785969 | STEVEN MCMURRAY | 3101 COVENTRY DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5785970 | STEVEN MCPHERON | 418 S JACKSON ST | | | | LIMA | OH | 45804 | |
| 5785971 | STEVEN MCQUARRIE | PO BOX 51443 | | | | CASPER | WY | 82605 | |
| 5785972 | STEVEN MICHAEL | 4520 E BASELINE RD | | | | PHOENIX | AZ | 85042 | |
| 4863158 | STEVEN MICHAEL GARIETY | 215 CARIBOU RUN | | | | DUNDEE | MI | 48131 | |
| 4845504 | STEVEN MICHAEL MCDANIEL | 298 LEE ST | | | | Shepherdsville | KY | 40165 | |
| 5785973 | STEVEN MILLER | 233 25TH ST NE | | | | SALEM | OR | 97301 | |
| 5785974 | STEVEN MONTOYA | 432 EAST IRIS ST | | | | OXNARD | CA | 93033 | |
| 5785975 | STEVEN MOORE | 43665 MALTA CIR | | | | PALM DESERT | CA | 92211 | |
| 5785976 | STEVEN MORALES | 12032 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 5785977 | STEVEN MORRISON | 2903 NE EVERETT ST | | | | PORTLAND | OR | 97232 | |
| 4823101 | STEVEN MOYLAN CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785978 | STEVEN MULLIS | 210 NORTH NINE ST | | | | BESSEMER | NC | 28016 | |
| 4845854 | STEVEN MYERS | 102 EADE AVE | | | | Glenshaw | PA | 15116 | |
| 5785979 | STEVEN N MARK | 8100 LINDBERG BAY STE 29 | | | | ST THOMAS | VI | 00802 | |
| 4849468 | STEVEN NEFF | 1438 W RUMBLE RD | | | | Modesto | CA | 95350 | |
| 5785980 | STEVEN NEWBERRY | 368 MILLCREEK RD | | | | RAVEN | VA | 24639 | |
| 5843864 | STEVEN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785981 | STEVEN OCASIO | 608 N JEFFERSON | | | | HUTCHINSON | KS | 67501 | |
| 5785982 | STEVEN OLDS | 1418 JANIS CT | | | | LIVERMORE | CA | 94551 | |
| 5785983 | STEVEN ONSTOTT | 369 MONTEZUMA | | | | SANTA FE | NM | 87501 | |
| 4843552 | STEVEN P CARR, INC DBA CARR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785984 | STEVEN P CODER | 4605 WINDSOR DR | | | | GARLAND | TX | 75042 | |
| 5785985 | STEVEN PALMER | 46 S ACACIA DR | | | | PUEBLO | CO | 81007 | |
| 4843553 | STEVEN PARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785986 | STEVEN PATT | 1733 HEMPSTEAD LN | | | | PITTSBURGH | PA | 15241 | |
| 5785987 | STEVEN PEARMAN | 656 WOODCREST DR | | | | KINGMAN | AZ | 86409 | |
| 5785989 | STEVEN PERRY | 3211 STRINGSIDE RD | | | | RALEIGH | NC | 27616 | |
| 4823102 | STEVEN PETERSON & PETER JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848812 | STEVEN PHILLIPS | 3967 RANDOLPH LN | | | | Cincinnati | OH | 45245 | |
| 4848274 | STEVEN PINE | 3451 REDWOOD CT | | | | Castro Valley | CA | 94546 | |
| 5785990 | STEVEN PINTO | 216 CHADDUCK STREEET UPPER | | | | BUFFALO | NY | 14207 | |
| 5785991 | STEVEN PITTMAN | 1868 STARLING RD | | | | PEMBROKE | GA | 31321 | |
| 5785992 | STEVEN PLACENCIA | 14921 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5785993 | STEVEN POEKERT | 657 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 4823103 | STEVEN PRANDINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785994 | STEVEN PREE | 60 LAFAYETTE 106 | | | | LEWISVILLE | AR | 71845 | |
| 5785995 | STEVEN PRUNTY | 418 CEDAR | | | | CENTRALIA | IL | 62801 | |
| 5405562 | Steven R Rheault | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802106 | STEVEN R SHOVER | DBA MG2 SIGNS | 10438 PURPLE LN | | | PORT RICHEY | FL | 34668 | |
| 5785996 | STEVEN R WHITE | 38990 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | |
| 5785997 | STEVEN RACK | 16 JEANETTE LANE | | | | LAKE KATRINE | NY | 12449 | |
| 4795907 | STEVEN RADERSTORF | DBA SCRUB IDENTITY | PO BOX 7064 | | | FISHERS | IN | 46038 | |
| 5785998 | STEVEN RAMIREZ | 1180 LWIS ST APT F | | | | KINGBURG | CA | 93631 | |
| 5785999 | STEVEN RAY | 1321 NORTH LAFONTAINE | | | | SPRINGFIELD | MO | 65802 | |
| 5786000 | STEVEN RAY RICHERSON | 605 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5786001 | STEVEN REBERSON | 2805 GOLDEN STREET | | | | RALEIGH | NC | 27610 | |
| 4618500 | STEVEN ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786003 | STEVEN ROBLES | HC 03 BOX 8688 | | | | GUAYNABO | PR | 00971 | |
| 4126960 | Steven Rockwell Sanders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786004 | STEVEN ROGERS | 24705 RIVERCHASE DRIVE UNIT 6104 | | | | VALENCIA | CA | 91355 | |
| 5786005 | STEVEN ROMAN | 206 STACKPOLE ST | | | | LOWELL | MA | 01852 | |
| 5786006 | STEVEN ROSE | 13835 OLD GLORY RD | | | | LORE CITY | OH | 43755 | |
| 4803545 | STEVEN S BRUNI | 502 VISTA GRANDE DR | | | | GRAND JCT | CO | 81507-1436 | |
| 4798318 | STEVEN S BRUNI | DBA PHP PRODUCTS LLC | 990 E COUNTY ROAD 5 N | | | MONTE VISTA | CO | 81144 | |
| 4795758 | STEVEN S KLINE | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 5786007 | STEVEN SAMU DE GRUY | PO BOX 31347 | | | | HONOLULU | HI | 96820 | |
| 4823104 | STEVEN SANBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786008 | STEVEN SANTIAGO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 5786009 | STEVEN SARIGIANIS | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 4797650 | STEVEN SAUER | DBA OMEGA PRODUCTS CORP | 360-10 KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 5786010 | STEVEN SCHAFER | 2200 MORE OWEN LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 4865893 | STEVEN SCHOR INC | 3302 SKILLMAN AVE FL 6 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5786012 | STEVEN SCLOTTHAUER | 86 WILLOW RD | | | | EAST HAVEN | CT | 06512 | |
| 4798918 | STEVEN SEEBERGER | DBA TOYBURG | 1080 CABLE COURT | | | LAWRENCEBURG | KY | 40342 | |
| 5786013 | STEVEN SHANK | 227 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | |
| 4843554 | STEVEN SINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843555 | STEVEN SLOOTSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786014 | STEVEN SMITH | 301 NORTH 13TH ST | | | | THIBODAUX | LA | 70301 | |
| 5786015 | STEVEN SNYDER | 2504 AVALON AVE NW | | | | ROANOKE | VA | 24012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786016 | STEVEN SOEGEVIER | 1209 N 7TH ST APT LL | | | | ST LOUIS | MO | 63106 | |
| 4843556 | STEVEN STITLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846810 | STEVEN STORMS | 1018 E WALNUT AVE | | | | Glendora | CA | 91741 | |
| 5786018 | STEVEN SWAN | 1814 LA FONTEN CT | | | | LOUISVILLE | KY | 40223 | |
| 5786019 | STEVEN SYERS | 215 LEAD AVE SW | | | | COYOTE | NM | 87575 | |
| 5786020 | STEVEN SZCZEPANSKI | 11075 PINYON DR | | | | DENVER | CO | 80234 | |
| 5786021 | STEVEN TAYLOR | 164 DUNAWAY PL | | | | HIRAM | GA | 30141 | |
| 4851440 | STEVEN TERRY | 372 E 600 S | | | | Burley | ID | 83318 | |
| 5786022 | STEVEN TRUDEL | 9 CHANNING CIR | | | | LENORD | NH | 48367 | |
| 5786023 | STEVEN TUDAHL | 118 PARK ST | | | | HAMMOND | WI | 54015 | |
| 4886904 | STEVEN UDESKY | SEARS OPTIC 1802 | 6136 GRAND AVE | | | GURNEE | IL | 60031 | |
| 5786024 | STEVEN VANICH | 61 MAYER AVENUE | | | | BUFFALO | NY | 14207 | |
| 5799099 | STEVEN VARDI INC EMP | 151 W 46TH ST  STE 701 | | | | NEW YORK | NY | 10036 | |
| 4861022 | STEVEN VARDI, INC. | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5843239 | Steven Vardi, Inc. | 151 W 46th St, Ste 701 | | | | New York | NY | 10036 | |
| 5786025 | STEVEN VAZQUEZ | 6600 COASTAL BREEZE WAY | | | | LAS VEGAS | NV | 89108 | |
| 5786026 | STEVEN VERGITH | 790 EAST WINDFALL ROAD | | | | CUBA | NY | 14727 | |
| 5786027 | STEVEN VIGIL | 4211 W 21ST | | | | AMARILLO | TX | 79106 | |
| 5786028 | STEVEN W ADKINS | 1937 NORTH ZENITH RD | | | | AVON PARK | FL | 33825 | |
| 5786029 | STEVEN W CARTER JR | 5370 GLOBE AVE | | | | LORAIN | OH | 44055 | |
| 5405396 | STEVEN W MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405396 | STEVEN W MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889766 | Steven W. Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786030 | STEVEN WADE | 3425 EVER BEE CT | | | | MULLINS | SC | 29574 | |
| 4843557 | STEVEN WIETSMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786033 | STEVEN WILSON | 6035 GARCIA BLVD | | | | JBLM | WA | 98433 | |
| 4797496 | STEVEN WOOD | DBA SOUTHSIDE VACCUM | 2221 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| 5786034 | STEVEN WORKMAN | 108 NORTH CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | |
| 4846950 | STEVEN ZAMUDIO | 8314 CACTUS CRK | | | | San Antonio | TX | 78251 | |
| 5786035 | STEVEN ZARATE | 66434 5TH ST SPC 36 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5786036 | STEVEN ZEIGLER | 1234 E SPRAUGE | | | | SPOKANE | WA | 99209 | |
| 5786037 | STEVEN ZYWAN | 176 AVE BLVD | | | | LONG BRANCH | NJ | 07740 | |
| 4715993 | STEVEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144389 | STEVEN, DEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343909 | STEVEN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843558 | STEVEN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786038 | STEVENN TADDEO | 141 WACHUSETTS ST | | | | FRANKLIN | MA | 02038 | |
| 4752140 | STEVENPS, HEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863932 | STEVENS & SON LOCKSMITH | 2408 COGSWELL AVE STE 2 | | | | PELL CITY | AL | 35125 | |
| 5786039 | STEVENS ALYIA | 8583 GREENBELT ROAD APT 202 | | | | GREENBELT | MD | 20770 | |
| 5786040 | STEVENS AMANDA | 210 THOMAS AVE | | | | NUTTERFORT | WV | 26301 | |
| 5786041 | STEVENS ANDERIA | 3118 ASTER STREET D | | | | LAKE CHARLES | LA | 70601 | |
| 5786042 | STEVENS ANDREW | 8304 W KNIFHTS GRFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5786043 | STEVENS ANN M | 929 PRISCLLA LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5786044 | STEVENS ANTHONY | 5598 YEBEC DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786045 | STEVENS ARNEISHA | 655 RODGERS AVE | | | | BROOKLYN | NY | 11226 | |
| 5786046 | STEVENS ASHLEY | 3714 LAFAYETTE | | | | EVANSDALE | IA | 50707 | |
| 5786047 | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | |
| 5786048 | STEVENS BARBARA H | 3321 W STATE ROAD 46 | | | | GENEVA | FL | 32732 | |
| 5786049 | STEVENS BARBRA | 2502 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5786050 | STEVENS BRITTANEY | 807 GARDNER | | | | SHELBY | NC | 28150 | |
| 5786051 | STEVENS CANDICE | 216 MRYTLE ST | | | | TANEYVILLE | MO | 65759 | |
| 5786052 | STEVENS CARLA | 668 NEWPORT CIRCLE | | | | GRETNA | LA | 70056 | |
| 5786053 | STEVENS CARLOS | 4102 JOE LOUIS STREET | | | | SHREVEPORT | LA | 71109 | |
| 5786054 | STEVENS CARLTON | 4100 RAPHUNE HILL 106 | | | | SAINT PAUL | MN | 55101 | |
| 4339247 | STEVENS CARRE, RITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786055 | STEVENS CATINA | 1804 GARDEN DR APT A | | | | COLUMBIA | MO | 65202 | |
| 5786056 | STEVENS CHARISSE | 7108 PROCTOR HILL DR | | | | RALEIGH | NC | 27613 | |
| 5786057 | STEVENS CHRIS | 3021 ANTON DR | | | | AURORA | IL | 60504 | |
| 5786058 | STEVENS CHRISTA | 402 WASHINGTON ST | | | | SAINT ALBANS | WV | 25177 | |
| 5786059 | STEVENS CLEADY | 39 RADFORD STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5786060 | STEVENS CODY | 2213 STERLING RIDGE DR | | | | NEWTON | NC | 28650 | |
| 5786061 | STEVENS COLLEEN | 601 SOUTH ST | | | | RENSSELAER | NY | 12144 | |
| 5786062 | STEVENS CRYSTAL | 1065 WALL AVENUE | | | | OGDEN | UT | 84404 | |
| 5786063 | STEVENS CYNTHIA | 2931 W FLORA ST | | | | PHILADELPHIA | PA | 19121 | |
| 5786064 | STEVENS DAVID | 17249 CELTIC ST | | | | GRANADA HILLS | CA | 91344 | |
| 4830331 | STEVENS DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786065 | STEVENS DEBBIE | 144 POPLAR LANE | | | | RAVENNA | OH | 44266 | |
| 5786066 | STEVENS DEBORAH | 13002 SW 219 TERR | | | | MIAMI | FL | 33170 | |
| 5786067 | STEVENS DEIDRE | 4409 SLICK FISHER RD | | | | LAKE TOXAWAY | NC | 28747 | |
| 5786068 | STEVENS DELORES | 1 COURT DR APT D | | | | WILMINGTON | DE | 19805 | |
| 5786069 | STEVENS DEMOND | 3347 BROTHERS PL SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 5786070 | STEVENS DIANA | 1142 LAWNDALES RD | | | | KENWOOD | CA | 94952 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786071 | STEVENS DIANA L | 3531 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5786072 | STEVENS DOLORES | 4001 GRIFFIN RD LOT51 | | | | DAVIE | FL | 33314 | |
| 5786073 | STEVENS EBONIE | P O BOX 11331 | | | | ST THOMAS | VI | 00801 | |
| 4883055 | STEVENS ELECTRIC OF QUINCY INC | P O BOX 771 | | | | QUINCY | IL | 62306 | |
| 5786074 | STEVENS ELIJAH J | 419 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5786075 | STEVENS ENIQUE | 3001 PATRIOT MANOR | | | | ST THOMAS | VI | 00803 | |
| 5786076 | STEVENS FLORETTA | 220 NW 44TH ST | | | | LAWTON | OK | 73505 | |
| 4251322 | STEVENS- FRANCIS, PETULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786077 | STEVENS FRANK J | 3616 SUTTON DR | | | | ORLANDO | FL | 32810 | |
| 5786078 | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | |
| 5786079 | STEVENS GORDON S | 1216 CERRITO BELLO LN | | | | EL PASO | TX | 79912 | |
| 5786080 | STEVENS HEATHER | 73 OLD SALE CHURCH RD | | | | GLASGOW | KY | 42141 | |
| 5786082 | STEVENS HOLLY A | 1028 MARKET ST C | | | | ZANESVILLE | OH | 43701 | |
| 5786083 | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | |
| 5786084 | STEVENS JAMIE | 127 LONGCANE | | | | JOHNSTON | SC | 29832 | |
| 5786085 | STEVENS JANE | 189 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5786086 | STEVENS JAPE | 114 W ALLEGHENY ST APT 2 | | | | MARTINSBURG | PA | 16662 | |
| 5786087 | STEVENS JASMINE | 2806 NE 56TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5786088 | STEVENS JEAN | 831 BARBARA ST | | | | COLUMBIA | PA | 17512 | |
| 5786089 | STEVENS JENNIFER | 55 KADDY RD | | | | ROTONDA WEST | FL | 33947 | |
| 5786091 | STEVENS JODI | 1635 N RIVERSIDE DR | | | | MCHENRY | IL | 60050 | |
| 5786092 | STEVENS JOHN G | 1715 CONVERSE ST | | | | MCKEESPORT | PA | 15132 | |
| 5786094 | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | |
| 4677314 | STEVENS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457257 | STEVENS JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330673 | STEVENS JR, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353398 | STEVENS JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786095 | STEVENS KATHY | 118 SANDY HILL DR | | | | LUCEDALE | MS | 39452 | |
| 5786096 | STEVENS KATRINA | RODNEY STEVENS | | | | ALLENHURST | GA | 31301 | |
| 5786097 | STEVENS KAYLYNN | 2279 S 350 W | | | | CLEARFEILD | UT | 84015 | |
| 5786098 | STEVENS KELLY | 959 EMERSON | | | | WICHITA | KS | 67212 | |
| 5786099 | STEVENS KERI A | 5603 SINCLAIR DRIVE | | | | WARRENTON | VA | 20187 | |
| 5786100 | STEVENS KRISTINE | 216 E MARION ST | | | | MT VICTORY | OH | 43340 | |
| 5786101 | STEVENS LARRY | 25 CROSY ROAD | | | | WINSOR | ME | 04363 | |
| 5786102 | STEVENS LATISHA | 2737 TOWNE TERRACE | | | | CINCINATTI | OH | 45251 | |
| 5786103 | STEVENS LAURA | 3427 NW 17TH TERR | | | | GAINESVILLE | FL | 32605 | |
| 4830332 | STEVENS LEINWEBER CONST.,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786104 | STEVENS LINCOLN | 815 NORTH 47TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5786105 | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | |
| 5786106 | STEVENS LORANE | 1768 S 65TH ST | | | | PHILADELPHIA | PA | 19142 | |
| 5786107 | STEVENS LORRAINE | 1248 SUDLERS ROW | | | | CLAYTON | DE | 19938 | |
| 5786108 | STEVENS LOU | PO BOX 1524 | | | | EUNICE | LA | 70535 | |
| 5786109 | STEVENS LUCINDA | 1006 SEAGROVES DR | | | | ST MARYS | GA | 31558 | |
| 5786110 | STEVENS LYNETTE | 1208 S DIAMOND | | | | DEMING | NM | 88030 | |
| 5786111 | STEVENS MARGRET | 6802 N 47TH ST | | | | TAMPA | FL | 33610 | |
| 5786112 | STEVENS MARK D | 29868 STATE HWY 44 | | | | SHINGLETOWN | CA | 96088 | |
| 5786113 | STEVENS MARY | 216 SOUTH OLYMPIA | | | | NEW ORLEANS | LA | 70119 | |
| 5786114 | STEVENS MELINDA | 2350 SE 141ST AVE | | | | MORRISTON | FL | 34474 | |
| 5786115 | STEVENS MELISSA | 8572 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5786116 | STEVENS MICHAEL | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5786117 | STEVENS MINNIE | 14141 STEVENS LN | | | | INDEPEENDECE | LA | 70443 | |
| 5786118 | STEVENS MONICA | 171 CRATER WOODS CT | | | | PETERSBURG | VA | 23805 | |
| 5786119 | STEVENS MONICA L | 5320 BELL RD | | | | LAS CRUCES | NM | 88012 | |
| 5786120 | STEVENS MYRNAL A | 270 CROWN ST | | | | BROOKLYN | NY | 11225 | |
| 5786121 | STEVENS NEQUANA | 2070 MERRIWOOD APT A | | | | MACON | GA | 31211 | |
| 5786122 | STEVENS NICHOLE | 220 S 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5786123 | STEVENS NYGALE | 230 FAIRWAY TRAIL | | | | COVINGTON | GA | 30014 | |
| 4255988 | STEVENS OLMO, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786124 | STEVENS ORENELL | 2628 BLOSSOM CIR | | | | STOCKTON | CA | 95212 | |
| 5786126 | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | |
| 5786127 | STEVENS PEARLINE | 15575 KNOCKS DR | | | | DOSWELL | VA | 23047 | |
| 5786128 | STEVENS PEGGY | 1556 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 | |
| 4884457 | STEVENS PLUMBING & PIPING LLC | PO BOX 1795 | | | | SULPHUR | LA | 70664 | |
| 5484577 | STEVENS POINT CITY | 1515 STRONGS AVE | | | | STEVENS POINT | WI | 54481 | |
| 4780869 | Stevens Point City Treasurer | 1515 Strongs Ave | | | | Stevens Point | WI | 54481 | |
| 4793990 | STEVENS PRODUCTS LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793991 | STEVENS PRODUCTS LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786129 | STEVENS RANDY | 54 MCKINLEY ST | | | | BUFFALO | NY | 14204 | |
| 5786130 | STEVENS RICKY | 2055 WALL ST APT 11 | | | | W LONG BRANCH | NJ | 07764 | |
| 5786131 | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | |
| 5786132 | STEVENS ROBY J | 6953 S TWIN ASPEN CV NONE | | | | SALT LAKE CTY | UT | 84121 | |
| 5786133 | STEVENS ROCHELLE | PO BOX 1771 | | | | DOVER | DE | 19903 | |
| 5786134 | STEVENS RODNEY | 232 NHIGH ST | | | | DELPHI | IN | 46923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786135 | STEVENS SANDI | HC37 BOX193B | | | | LEWISBURG | WV | 24901 | |
| 5786136 | STEVENS SEAN | 3844 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5786137 | STEVENS SHAKERIA | 211 BROOKPINES DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5786138 | STEVENS SHAROL | 206 DUNDEE RD | | | | ROANOKE | VA | 24019 | |
| 5786139 | STEVENS SHARON | P O BOX 1211 | | | | PILOT MTN | NC | 27041 | |
| 5786140 | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | |
| 4222909 | STEVENS SR, ERIC MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750431 | STEVENS SR, HERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786141 | STEVENS STACY | 116 E MCCANICK | | | | WICHITA | KS | 67204 | |
| 5786142 | STEVENS STEPHANIE | 2952 R STREET | | | | MERCED | CA | 95348 | |
| 5786143 | STEVENS STEVE | 2956 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5786144 | STEVENS STORMIE | 425 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5786145 | STEVENS SUNSHINE | 1418 16TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5786146 | STEVENS TAMIRA | 507 S HEALD ST | | | | WILMINGTON | DE | 19801 | |
| 5786147 | STEVENS TAMMY | 4367 CO ROAD | | | | PEDRO | OH | 45659 | |
| 5786148 | STEVENS TAYLOR D | 209 ELK LANE | | | | ADEL | GA | 31620 | |
| 5786149 | STEVENS THERSA | CATHERINE THOMPSON | | | | NORTH CHARLESTON | SC | 29420 | |
| 5786150 | STEVENS TONYA | 363 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5786151 | STEVENS TRACEY | 3300 DEER HOLLOW DR | | | | DANVILLE | CA | 94588 | |
| 5786152 | STEVENS TRACI | 1504 SICKAMORE ST | | | | HARRISBURG | PA | 17104 | |
| 5786153 | STEVENS TRACI A | 14402 ANN RD | | | | SAUCIER | MS | 39574 | |
| 5786154 | STEVENS TRIJA | 926 CLEVELAND STREET | | | | GREENVILLE | SC | 29601 | |
| 5786155 | STEVENS TRISH | PO 3763 | | | | GILLETTE | WY | 82717 | |
| 5786156 | STEVENS TRUDY | 2246 W 100 S APT 203 | | | | WARSAW | IN | 46580 | |
| 5786157 | STEVENS UNIQUE | 348 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23604 | |
| 5786158 | STEVENS VIRGINIA | 405 SANTA FE TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5786159 | STEVENS ZELMA | 131 UNION AVE | | | | RIVERHEAD | NY | 11901 | |
| 4375122 | STEVENS, AALIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445835 | STEVENS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149759 | STEVENS, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315858 | STEVENS, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459467 | STEVENS, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678540 | STEVENS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377361 | STEVENS, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229950 | STEVENS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523203 | STEVENS, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348530 | STEVENS, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299682 | STEVENS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555720 | STEVENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724517 | STEVENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579751 | STEVENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255236 | STEVENS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376974 | STEVENS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307079 | STEVENS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310452 | STEVENS, ANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692280 | STEVENS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740788 | STEVENS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607907 | STEVENS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146598 | STEVENS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384755 | STEVENS, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206846 | STEVENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304769 | STEVENS, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245690 | STEVENS, ANTUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692562 | STEVENS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558481 | STEVENS, ARDEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176974 | STEVENS, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749923 | STEVENS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558507 | STEVENS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276749 | STEVENS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437346 | STEVENS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567273 | STEVENS, BAILEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830333 | STEVENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723515 | STEVENS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219489 | STEVENS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603137 | STEVENS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325850 | STEVENS, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687051 | STEVENS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447958 | STEVENS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351755 | STEVENS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533548 | STEVENS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563048 | STEVENS, BRENDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164890 | STEVENS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415894 | STEVENS, BRIEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546463 | STEVENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314225 | STEVENS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461938 | STEVENS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386365 | STEVENS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569020 | STEVENS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257720 | STEVENS, CARETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375875 | STEVENS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329242 | STEVENS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162626 | STEVENS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899525 | STEVENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668143 | STEVENS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548644 | STEVENS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473951 | STEVENS, CHARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720889 | STEVENS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785268 | Stevens, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325331 | STEVENS, CHARMANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676488 | STEVENS, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443610 | STEVENS, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570187 | STEVENS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149661 | STEVENS, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325443 | STEVENS, CHRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514229 | STEVENS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341543 | STEVENS, CHRISTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162754 | STEVENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350827 | STEVENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391734 | STEVENS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278151 | STEVENS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458532 | STEVENS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452358 | STEVENS, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146301 | STEVENS, CLAUZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355662 | STEVENS, CLEDHILDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441795 | STEVENS, CLYDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532441 | STEVENS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156370 | STEVENS, CORINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732323 | STEVENS, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592270 | STEVENS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590667 | STEVENS, CRAIG E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619335 | STEVENS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699879 | STEVENS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311979 | STEVENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302671 | STEVENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329363 | STEVENS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193157 | STEVENS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569550 | STEVENS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557154 | STEVENS, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237119 | STEVENS, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273185 | STEVENS, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605464 | STEVENS, DARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308241 | STEVENS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436694 | STEVENS, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667109 | STEVENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178053 | STEVENS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669087 | STEVENS, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697107 | STEVENS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577990 | STEVENS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707989 | STEVENS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693619 | STEVENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454266 | STEVENS, DEJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222481 | STEVENS, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299315 | STEVENS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326981 | STEVENS, DEREK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346874 | STEVENS, DESTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561860 | STEVENS, DEVAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641374 | STEVENS, DEVORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705132 | STEVENS, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399846 | STEVENS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792167 | Stevens, Dian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199039 | STEVENS, DIXIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152780 | STEVENS, DOLORES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173075 | STEVENS, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696125 | STEVENS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302690 | STEVENS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347017 | STEVENS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11602 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638258 | STEVENS, DOSHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147148 | STEVENS, DOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562405 | STEVENS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390509 | STEVENS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439502 | STEVENS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580488 | STEVENS, EARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345113 | STEVENS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631152 | STEVENS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617143 | STEVENS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683246 | STEVENS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590968 | STEVENS, ELLEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460279 | STEVENS, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431572 | STEVENS, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756854 | STEVENS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741912 | STEVENS, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754473 | STEVENS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609231 | STEVENS, EVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627667 | STEVENS, FLEMING W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707811 | STEVENS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663063 | STEVENS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608977 | STEVENS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587135 | STEVENS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358721 | STEVENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648619 | STEVENS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638003 | STEVENS, GOEBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707972 | STEVENS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266204 | STEVENS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449757 | STEVENS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599120 | STEVENS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410476 | STEVENS, HARRISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426248 | STEVENS, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481014 | STEVENS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319633 | STEVENS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152639 | STEVENS, HEIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791769 | Stevens, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791770 | Stevens, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339785 | STEVENS, HODGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730997 | STEVENS, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737500 | STEVENS, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447058 | STEVENS, ISIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702280 | STEVENS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511455 | STEVENS, JACOB Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561295 | STEVENS, JAHKEELE SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310126 | STEVENS, JAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679661 | STEVENS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347845 | STEVENS, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368204 | STEVENS, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632474 | STEVENS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226776 | STEVENS, JANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509465 | STEVENS, JARTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259132 | STEVENS, JASSMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438132 | STEVENS, JA-VONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716179 | STEVENS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488571 | STEVENS, JEANANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348804 | STEVENS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705381 | STEVENS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253110 | STEVENS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346823 | STEVENS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555095 | STEVENS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439126 | STEVENS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703814 | STEVENS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289946 | STEVENS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556632 | STEVENS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704170 | STEVENS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614518 | STEVENS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628999 | STEVENS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523751 | STEVENS, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234116 | STEVENS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525797 | STEVENS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656164 | STEVENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529261 | STEVENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622342 | STEVENS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749648 | STEVENS, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223760 | STEVENS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307707 | STEVENS, JONATHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515757 | STEVENS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520058 | STEVENS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229338 | STEVENS, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292183 | STEVENS, JORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642160 | STEVENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245154 | STEVENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353678 | STEVENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490243 | STEVENS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666207 | STEVENS, JOSEPH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447071 | STEVENS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420471 | STEVENS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730710 | STEVENS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459006 | STEVENS, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548795 | STEVENS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489304 | STEVENS, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347855 | STEVENS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174924 | STEVENS, KAELAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476425 | STEVENS, KALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390547 | STEVENS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645034 | STEVENS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224823 | STEVENS, KATELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581156 | STEVENS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686756 | STEVENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724666 | STEVENS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600988 | STEVENS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234844 | STEVENS, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560009 | STEVENS, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232241 | STEVENS, KAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447612 | STEVENS, KEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354655 | STEVENS, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295370 | STEVENS, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219534 | STEVENS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444779 | STEVENS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179460 | STEVENS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227446 | STEVENS, KEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823105 | STEVENS, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445050 | STEVENS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174761 | STEVENS, KRISTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347867 | STEVENS, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321717 | STEVENS, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321718 | STEVENS, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454074 | STEVENS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473863 | STEVENS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423914 | STEVENS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237199 | STEVENS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519942 | STEVENS, LAVENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266680 | STEVENS, LAVENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517608 | STEVENS, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199766 | STEVENS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475486 | STEVENS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595895 | STEVENS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196181 | STEVENS, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253631 | STEVENS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357895 | STEVENS, LORNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830334 | STEVENS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761064 | STEVENS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683921 | STEVENS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445389 | STEVENS, MADONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789539 | Stevens, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488039 | STEVENS, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589887 | STEVENS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659432 | STEVENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632022 | STEVENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362026 | STEVENS, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637705 | STEVENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602423 | STEVENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615289 | STEVENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770515 | STEVENS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729349 | STEVENS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348774 | STEVENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777793 | STEVENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346651 | STEVENS, MARY A W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481047 | STEVENS, MARY GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671560 | STEVENS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224079 | STEVENS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619304 | STEVENS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552722 | STEVENS, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440607 | STEVENS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368826 | STEVENS, MEGHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426889 | STEVENS, MERCADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545011 | STEVENS, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288707 | STEVENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181015 | STEVENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628535 | STEVENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823106 | STEVENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438167 | STEVENS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393176 | STEVENS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377578 | STEVENS, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666679 | STEVENS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455928 | STEVENS, MIRANDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423561 | STEVENS, NAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318205 | STEVENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313188 | STEVENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451888 | STEVENS, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216052 | STEVENS, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475398 | STEVENS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342318 | STEVENS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628852 | STEVENS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578260 | STEVENS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644373 | STEVENS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651715 | STEVENS, NORMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584266 | STEVENS, PATRICIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770920 | STEVENS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221701 | STEVENS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511321 | STEVENS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710249 | STEVENS, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536506 | STEVENS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249320 | STEVENS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741779 | STEVENS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726160 | STEVENS, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244230 | STEVENS, PERNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151009 | STEVENS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243861 | STEVENS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660733 | STEVENS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306402 | STEVENS, RAYCHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322934 | STEVENS, REYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548588 | STEVENS, RHEALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613381 | STEVENS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223632 | STEVENS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643568 | STEVENS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233138 | STEVENS, RODREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196177 | STEVENS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479833 | STEVENS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554458 | STEVENS, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233903 | STEVENS, RUDMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533866 | STEVENS, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246545 | STEVENS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563821 | STEVENS, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459806 | STEVENS, RYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458493 | STEVENS, SALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447935 | STEVENS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624941 | STEVENS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399678 | STEVENS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602263 | STEVENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565359 | STEVENS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555745 | STEVENS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550627 | STEVENS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548614 | STEVENS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765171 | STEVENS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284015 | STEVENS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365516 | STEVENS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377291 | STEVENS, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315884 | STEVENS, SERINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855636 | Stevens, Seth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338319 | STEVENS, SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382317 | STEVENS, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674876 | STEVENS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179444 | STEVENS, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242240 | STEVENS, SHANIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355693 | STEVENS, SHANNYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593491 | STEVENS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420561 | STEVENS, SHAUNA ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243411 | STEVENS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346904 | STEVENS, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549114 | STEVENS, SHELBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181415 | STEVENS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353254 | STEVENS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162992 | STEVENS, SHOSHANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336994 | STEVENS, SHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273807 | STEVENS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702493 | STEVENS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304705 | STEVENS, STAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639352 | STEVENS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434195 | STEVENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157041 | STEVENS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421391 | STEVENS, STYVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746813 | STEVENS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394964 | STEVENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378880 | STEVENS, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559103 | STEVENS, SYLVIA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349416 | STEVENS, TAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542036 | STEVENS, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387685 | STEVENS, TATIANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823107 | Stevens, Taude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417756 | STEVENS, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284721 | STEVENS, TERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785842 | Stevens, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348430 | STEVENS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570597 | STEVENS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328937 | STEVENS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629310 | STEVENS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355139 | STEVENS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650773 | STEVENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278860 | STEVENS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452307 | STEVENS, TIARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646426 | STEVENS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635465 | STEVENS, TILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281525 | STEVENS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736464 | STEVENS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672655 | STEVENS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410725 | STEVENS, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157890 | STEVENS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445567 | STEVENS, TRUMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656685 | STEVENS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346902 | STEVENS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418826 | STEVENS, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773629 | STEVENS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752071 | STEVENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509986 | STEVENS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354252 | STEVENS, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372755 | STEVENS, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824815 | STEVENS,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695425 | STEVENS-KUYKENDALL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786160 | STEVENSKY CHRISTINA | 3076 E DOVE CT | | | | INVERNESS | FL | 34452 | |
| 5786161 | STEVENSON ANDREA | 1801 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5786163 | STEVENSON ASHLEY M | 10027 STREET | | | | KENNER | LA | 70062 | |
| 5786164 | STEVENSON BETH | 143 RESEVOIR ROAD | | | | FORT EDWARD | NY | 12828 | |
| 5786165 | STEVENSON CLARESER | 242 EVANGELINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5786166 | STEVENSON CLARRISSA | 31304 PROSPECT ROAD | | | | MACOMB | OK | 74851 | |
| 5799100 | STEVENSON CO | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5790967 | STEVENSON CO | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 5786167 | STEVENSON COLLIN | 361 KIRSEY RD | | | | CALERA | OK | 74730 | |
| 4858145 | STEVENSON COMPANY | 10002 SHELBYVILLE ROAD STE 201 | | | | LOUISVILLE | KY | 40223 | |
| 5799101 | STEVENSON COMPANY-1000830430 | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5793479 | STEVENSON COMPANY-1000830430 | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 5786168 | STEVENSON CONNIE | 2717 MUNCIE RD | | | | RICHMOND | VA | 23223 | |
| 4823108 | STEVENSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786170 | STEVENSON DANA | 3864 CLEVELAND | | | | ST LOUIS | MO | 63110 | |
| 5405702 | STEVENSON DANIEL | 3555 MARKET PLACE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5786171 | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | |
| 5786172 | STEVENSON DELORES | 3425 DEER TRAIL PL | | | | WALDORF | MD | 20601 | |
| 5786173 | STEVENSON DELORIS | 2009 EVANS ST | | | | MONROE | LA | 71202 | |
| 5786174 | STEVENSON DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5786175 | STEVENSON DOROTHY | 765 GREAT FALLS HWY | | | | CHESTER | SC | 29706 | |
| 5786176 | STEVENSON ERICKE B | 2517 N WILBURN AVE 159 | | | | BETHANY | OK | 73008 | |
| 5786177 | STEVENSON ERUCJA | STANTON RD | | | | WASHINGTON | DC | 20745 | |
| 4882863 | STEVENSON FABRICATION SERVICES | P O BOX 713 | | | | MANTENO | IL | 60950 | |
| 5786178 | STEVENSON FORMEL FREIGHT SERVICES LLC | P O BOX 9066260 | | | | SAN JUAN | PR | 00906 | |
| 5786179 | STEVENSON FRANK L | 807 AVE B | | | | ROME | GA | 30165 | |
| 5786180 | STEVENSON GAIL | 1106 OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 4864288 | STEVENSON HARDWARE INC | 2535 RTE 93 | | | | RANSOMVILLE | NY | 14131 | |
| 5786181 | STEVENSON HEATHER | 4229 INLET ISLE | | | | FLORISSANT | MO | 63034 | |
| 5786182 | STEVENSON IESHA M | 14227 BOBOLINK COVE | | | | SAN ANTONIO | TX | 78233 | |
| 5786183 | STEVENSON IKE | 508 ROUNDTREE | | | | AKRON | OH | 44306 | |
| 5786184 | STEVENSON JAMAL D | 120 S CRANFORD RD APT 4J | | | | GOOSE CREEK | SC | 29445 | |
| 5786185 | STEVENSON JAMES | 5122 OLD SALEM RD | | | | CLAYTON | OH | 45315 | |
| 5786186 | STEVENSON JAMI | 16772 VERDE ST | | | | VICTORVILLE | CA | 92395 | |
| 5786187 | STEVENSON JEANINE | 804 RRIDGEFIELD RD | | | | BIRMINGHAM | AL | 35215 | |
| 5786188 | STEVENSON JENNIFER L | 834 CARVER RD | | | | GRIFFIN | GA | 30224 | |
| 5786189 | STEVENSON JOYEETA | 557 PALM DR | | | | AIKEN | SC | 29803 | |
| 5786190 | STEVENSON KANESHA | 550CEFALU ST | | | | GREENVILLE | MS | 38701 | |
| 5786191 | STEVENSON KISHA | 8439 LEGLER | | | | LENEXA | KS | 66219 | |
| 5786192 | STEVENSON KRISTIN | 230 E S G ST | | | | GAS CITY | IN | 46933 | |
| 5786194 | STEVENSON LASHIA | 111 MANUEL DR | | | | WASHINGTON | NC | 27889 | |
| 5786195 | STEVENSON LATOYA | 265 CHATAU | | | | SPARTANBURG | SC | 29316 | |
| 5786196 | STEVENSON LATRICE | 80 TWINS LAKE CIR | | | | HAMPTON | VA | 23666 | |
| 5786197 | STEVENSON LISA | 1307 9TH AVE | | | | LEWISTON | ID | 83501 | |
| 5786198 | STEVENSON LORETTA | 1242 LONGBRANCH RD | | | | GROVER | NC | 28073 | |
| 5786199 | STEVENSON MELANIE | 1368 BREWER SPRINGS ROAD | | | | CAMDEN | SC | 29020 | |
| 5786200 | STEVENSON MELISSA | 241 ANGELLS DR | | | | WOODRUFF | SC | 29388 | |
| 5786201 | STEVENSON NICOLE | 5800 LAYTON STREE | | | | VIRGINIA | VA | 23462 | |
| 5786202 | STEVENSON NIKKI | 448 BELK ST | | | | LANCASTER | SC | 29720 | |
| 5786203 | STEVENSON NITA | 52 CRAIG AVE | | | | GARRISON | KY | 41141 | |
| 5786204 | STEVENSON OLIVIA | 10369 HERTAGE VALLY WAY | | | | GAINESVILLE | VA | 20155 | |
| 5786205 | STEVENSON PAMELA | 1184 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5786207 | STEVENSON RUBY | 104 SMYRE LNE | | | | STATESVILLE | NC | 28625 | |
| 5786208 | STEVENSON SHANNA | 3322 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5786209 | STEVENSON SHELIA | 5569 TULIP TREE DR | | | | MEMPHIS | TN | 38115 | |
| 5786210 | STEVENSON SHIPPEL | 70 W 3RD ST | | | | MOUNT VERNON | NY | 10550 | |
| 5786211 | STEVENSON SONDRA | 1205 GRENOBLE DRIVE | | | | LEBANON | TN | 37090 | |
| 5786212 | STEVENSON SUDIE | 303 W 6TH ST | | | | WASHINGTON | NC | 27889 | |
| 5786213 | STEVENSON TABITHA | 346 AZALEA AVE | | | | RICHMOND | VA | 23227 | |
| 5786214 | STEVENSON TEAH | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 5786215 | STEVENSON TENIA | 1502 CHARLOTTE AVENUE | | | | KINSTON | NC | 28501 | |
| 5786216 | STEVENSON THERESA | 211 HARRY S TRUMAN DR APT 42 | | | | UPPER MARLBORO | MD | 20745 | |
| 5786217 | STEVENSON UIRICA | 9250 DEAN | | | | SHREVEPORT | LA | 71118 | |
| 5786218 | STEVENSON URICA | 9250 DEAN ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5786219 | STEVENSON VIVIAN | 243 OVERTON AVE | | | | MARKSVILLE | LA | 71351 | |
| 5786220 | STEVENSON WILLIE T | 389 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 4581853 | STEVENSON, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297234 | STEVENSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581657 | STEVENSON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666719 | STEVENSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597455 | STEVENSON, ALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484911 | STEVENSON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658544 | STEVENSON, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734911 | STEVENSON, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551028 | STEVENSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537942 | STEVENSON, BANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375925 | STEVENSON, BENAIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735101 | STEVENSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484145 | STEVENSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318700 | STEVENSON, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737404 | STEVENSON, BRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447245 | STEVENSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167461 | STEVENSON, BYRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626380 | STEVENSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350328 | STEVENSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771147 | STEVENSON, CASSANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326437 | STEVENSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270839 | STEVENSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506630 | STEVENSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310946 | STEVENSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170563 | STEVENSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511023 | STEVENSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497427 | STEVENSON, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362843 | STEVENSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171589 | STEVENSON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704642 | STEVENSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666964 | STEVENSON, CLAUTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226655 | STEVENSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360901 | STEVENSON, COREY STEVENSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741762 | STEVENSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326067 | STEVENSON, CUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660268 | STEVENSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823109 | STEVENSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565340 | STEVENSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319207 | STEVENSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625294 | STEVENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674607 | STEVENSON, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278116 | STEVENSON, DELEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699207 | STEVENSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350865 | STEVENSON, DEONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581686 | STEVENSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432278 | STEVENSON, DEVONNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293424 | STEVENSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598978 | STEVENSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355739 | STEVENSON, DOMONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544884 | STEVENSON, DORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492129 | STEVENSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668310 | STEVENSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531807 | STEVENSON, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597283 | STEVENSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823110 | STEVENSON, ERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698570 | STEVENSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345547 | STEVENSON, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373918 | STEVENSON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609488 | STEVENSON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366580 | STEVENSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359001 | STEVENSON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433515 | STEVENSON, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724792 | STEVENSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699594 | STEVENSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205368 | STEVENSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460021 | STEVENSON, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411242 | STEVENSON, IESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724099 | STEVENSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173784 | STEVENSON, ISABELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313905 | STEVENSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411142 | STEVENSON, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512055 | STEVENSON, JAKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634267 | STEVENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624910 | STEVENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362611 | STEVENSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344753 | STEVENSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769579 | STEVENSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554481 | STEVENSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738609 | STEVENSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554985 | STEVENSON, JAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224291 | STEVENSON, JAWAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260353 | STEVENSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692089 | STEVENSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403305 | STEVENSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547923 | STEVENSON, JEREMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199995 | STEVENSON, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479315 | STEVENSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704879 | STEVENSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688963 | STEVENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611584 | STEVENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710510 | STEVENSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477751 | STEVENSON, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563272 | STEVENSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276188 | STEVENSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304335 | STEVENSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659097 | STEVENSON, KANQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340514 | STEVENSON, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371753 | STEVENSON, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201385 | STEVENSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664103 | STEVENSON, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720275 | STEVENSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200401 | STEVENSON, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459676 | STEVENSON, KIMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522062 | STEVENSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185576 | STEVENSON, KRISTIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386512 | STEVENSON, KYMISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187013 | STEVENSON, LABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677704 | STEVENSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375216 | STEVENSON, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748137 | STEVENSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527494 | STEVENSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665198 | STEVENSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298810 | STEVENSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585551 | STEVENSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759698 | STEVENSON, LUVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594647 | STEVENSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596541 | STEVENSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625291 | STEVENSON, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604838 | STEVENSON, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726448 | STEVENSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735364 | STEVENSON, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315907 | STEVENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683152 | STEVENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450625 | STEVENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445178 | STEVENSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252819 | STEVENSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596908 | STEVENSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470767 | STEVENSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384317 | STEVENSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552520 | STEVENSON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620192 | STEVENSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752709 | STEVENSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664905 | STEVENSON, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770097 | STEVENSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245971 | STEVENSON, OLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683227 | STEVENSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754325 | STEVENSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386776 | STEVENSON, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371868 | STEVENSON, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684453 | STEVENSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227058 | STEVENSON, PERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371882 | STEVENSON, PHELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597232 | STEVENSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369775 | STEVENSON, PYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546424 | STEVENSON, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579813 | STEVENSON, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617518 | STEVENSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337341 | STEVENSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775142 | STEVENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226518 | STEVENSON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380049 | STEVENSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455683 | STEVENSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262517 | STEVENSON, ROSALYNNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657046 | STEVENSON, ROSELLA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685623 | STEVENSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677845 | STEVENSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280509 | STEVENSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525543 | STEVENSON, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451367 | STEVENSON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758369 | STEVENSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637736 | STEVENSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753324 | STEVENSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754848 | STEVENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388281 | STEVENSON, SATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247030 | STEVENSON, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529755 | STEVENSON, SEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736909 | STEVENSON, SEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728213 | STEVENSON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553208 | STEVENSON, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560613 | STEVENSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150910 | STEVENSON, SHEKELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602037 | STEVENSON, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609827 | STEVENSON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474688 | STEVENSON, SHIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438872 | STEVENSON, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639414 | STEVENSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717562 | STEVENSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518201 | STEVENSON, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538388 | STEVENSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601954 | STEVENSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748470 | STEVENSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440231 | STEVENSON, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471489 | STEVENSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325722 | STEVENSON, TEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759160 | STEVENSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477372 | STEVENSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533049 | STEVENSON, TRENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823111 | STEVENSON, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350049 | STEVENSON, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574690 | STEVENSON, VELVED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630013 | STEVENSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642394 | STEVENSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685339 | STEVENSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591371 | STEVENSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413327 | STEVENSON-COLLINS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214886 | STEVENSON-TAYLOR, EBONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537593 | STEVENSON-WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786221 | STEVENSRUSSELL IMABRITTANY | 867 BUCKLEW RD | | | | SPENCER | IN | 47460 | |
| 4437696 | STEVENS-SALIH, AMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830748 | STEVENSVILLE BAY TIMES | ATTN: CHRIS RICCA | 29088 AIRPARK DR. | | | EASTON | MD | 21601 | |
| 4491218 | STEVENTON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786222 | STEVENWHITEN WHITNEY | 14 DOGTROT ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 4478140 | STEVER JR, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442368 | STEVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749926 | STEVERMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786223 | STEVERSON NINA | 4104 LONDON LANE | | | | TIFTON | GA | 31794 | |
| 5786224 | STEVERSON PHYLLIS | 5400 BETHLEHEM RD | | | | JESUP | GA | 31546 | |
| 5786225 | STEVERSON SHANAI A | 504 S BELTINE BLVD APT A15 | | | | COLUMBIA | SC | 29205 | |
| 4420821 | STEVERSON, CACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247630 | STEVERSON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591735 | STEVERSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585627 | STEVERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291545 | STEVERSON, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374934 | STEVERSON, KEYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737586 | STEVERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888191 | STEVES APPLIANCE REPAIR | STEVEN M SMITH | 13694 HUNTERS CHAPEL ROAD | | | SMOAKS | SC | 29481 | |
| 4878850 | STEVES APPLIANCE REPAIR SALES & SER | MARY ELLEN WALTZ | 290 S MAIN ST | | | MARTINSVILLE | IN | 46151 | |
| 4888122 | STEVES AUTO RESTYLING | STEPHEN L EASLEY | P O BOX 264 | | | NEW PALESTINE | IN | 46163 | |
| 4861428 | STEVES ELECTRIC CO | 16249 E LAKEVIEW DR | | | | LEWISTOWN | IL | 61542 | |
| 4898777 | STEVES HEATING | STEPHEN FELSNER | 12255 DEARMYER ROAD | | | BROOKLYN | MI | 49230 | |
| 4865363 | STEVES HEATING & COOLING INC | 3066 S MOOSE CANYON RD | | | | COEDUR D ALENE | ID | 83814 | |
| 4869392 | STEVES OUTDOOR SPORTS INC | 606 W MAIN ST | | | | MAGNOLIA | AR | 71753 | |
| 5790968 | STEVES OUTDOOR SPORTS INC | SERVICE MANAGER | 606 W MAIN ST | | | MAGNOLIA | AR | 71753 | |
| 4888184 | STEVES SECURITY LOCKSMITH | STEVEN J YOUNGBLOOD | P O BOX 2469 | | | ELKHART | IN | 46515 | |
| 4489002 | STEVES, COLLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674629 | STEVES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786226 | STEVESE MARY | 909 H STREET | | | | NEW ORLEANS | LA | 70115 | |
| 4627302 | STEVETON, PARTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786227 | STEVEY AGNES | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 5786228 | STEVEY SHEETS | 423 EAST LEDBETTER DR 61 | | | | DALLAS | TX | 75231 | |
| 5786229 | STEVIE JESSEN | 6249 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 4789899 | Stevie Nicklas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786230 | STEVIE ONEAL | 973 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5786231 | STEVIE PRIVETT | 22 STARVIEW LN | | | | CHATTANOOGA | TN | 37419 | |
| 5786232 | STEVIE TALBERT | 2596 SPEEDWELL LN | | | | LAFAYETTE | IN | 47909 | |
| 4456582 | STEVIE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661986 | STEVISON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786233 | STEW KEITH | 5225 N BLVD | | | | TAMPA | FL | 32347 | |
| 5786234 | STEWAERT LATUNDRA | 1033 MELCHERS DR | | | | ROCK HILL | SC | 29720 | |
| 5786235 | STEWARD AHISHA | 7203 KENKNIGHT DR E | | | | JACKSONVILLE | FL | 32209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736425 | STEWARD BARKSDALE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786236 | STEWARD BRITTANY | 14 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5786237 | STEWARD CAROLYN | 1921 ROBERT HALL DR APT1113 | | | | CHESAPEAKE | VA | 23324 | |
| 5786238 | STEWARD CHARLETTE L | 3741 E 118TH STREET UP | | | | DES MOINES | IA | 50317 | |
| 5786239 | STEWARD CRYSTAL | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5786240 | STEWARD DANITA K | 55SPRENGER AVE | | | | BFLO | NY | 14211 | |
| 5786241 | STEWARD DELANDO | 420 BANASHEE DR | | | | ORANGEBURG | SC | 29115 | |
| 5786242 | STEWARD DENISE | 1418 S 60TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5786243 | STEWARD DIANNE | 4340 S RIVA RIDGE WAY NONE | | | | BOISE | ID | 83709 | |
| 5786244 | STEWARD ELYSE | 313 POTTS RD | | | | TIFTON | GA | 31794 | |
| 5786245 | STEWARD GARY | 2827 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786246 | STEWARD ISHMEAL R | 533 LILLEY AVE | | | | CLEVELAND | OH | 44102 | |
| 5786247 | STEWARD JESSIE | 121 BRADY ST APT 28 | | | | SAVANNAH | GA | 31401 | |
| 5786248 | STEWARD JIMMY | 608 MOULTRIE ROAD | | | | ALBANY | GA | 31705 | |
| 5786249 | STEWARD JUSTIN | 4415 N 1436 E | | | | BUHL | ID | 83316 | |
| 5786250 | STEWARD JUSTINE | 2762 MYSTIC LAKE DR APT 114 | | | | OVIEDO | FL | 32765 | |
| 5786252 | STEWARD LINDA L | 708 E MILLER | | | | JEFFERSON CITY | MO | 65101 | |
| 5786253 | STEWARD MARLO | 25 COURTYARD LN APT 6 | | | | WILMINGTON | DE | 19802 | |
| 5786254 | STEWARD MELISSA | 342 TERRA WOODS LANE | | | | LYMAN | SC | 29365 | |
| 4876270 | STEWARD MOVING & STORAGE SYS | GARY P STEWART | P O BOX 3077 | | | CASPER | WY | 82602 | |
| 5786255 | STEWARD PHYLLIS M | 3514 W 16TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5786256 | STEWARD SANTA | 3461 S 19TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5786257 | STEWARD SHONDIA | 2148 BERNARD CIR 236 | | | | TAMPA | FL | 33617 | |
| 5786258 | STEWARD SMITH | 3102 CASHWELL DRIVE APT | | | | GOLDSBORO | NC | 27534 | |
| 5786259 | STEWARD TAMERA | 769 JEB STUART DR | | | | JONESBORO | GA | 30238 | |
| 5786260 | STEWARD TARA | 2017 ALVAR STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5786261 | STEWARD TERIA | 4472 VALLEY QUAIL WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5786262 | STEWARD THOMAS R | 5584 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5786263 | STEWARD TONYA | 2521 STADIUM DR | | | | CHARLESTON | SC | 29406 | |
| 5786264 | STEWARD TYISHA | 6457 FT CAROLINE RD APT13 | | | | JACKSONVILLE | FL | 32277 | |
| 5786265 | STEWARD VICKI M | 111-G2 HERMAN SIPE RD | | | | CONOVER | NC | 28613 | |
| 4325244 | STEWARD, AIRIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777417 | STEWARD, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484704 | STEWARD, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510110 | STEWARD, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349648 | STEWARD, ARNEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359696 | STEWARD, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302968 | STEWARD, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753597 | STEWARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447906 | STEWARD, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750026 | STEWARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392187 | STEWARD, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447773 | STEWARD, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698203 | STEWARD, CHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282463 | STEWARD, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294515 | STEWARD, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678430 | STEWARD, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278625 | STEWARD, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323234 | STEWARD, DESIREE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609940 | STEWARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767614 | STEWARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661809 | STEWARD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687242 | STEWARD, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679416 | STEWARD, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586905 | STEWARD, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697533 | STEWARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752152 | STEWARD, HATTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856577 | STEWARD, ISHMEAL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648918 | STEWARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259612 | STEWARD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166966 | STEWARD, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481242 | STEWARD, JOSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163557 | STEWARD, JOZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352943 | STEWARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300261 | STEWARD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407145 | STEWARD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279810 | STEWARD, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515515 | STEWARD, KEIRRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288030 | STEWARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531150 | STEWARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150411 | STEWARD, LAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290240 | STEWARD, LATIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530285 | STEWARD, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304398 | STEWARD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349935 | STEWARD, MIRANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227794 | STEWARD, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261779 | STEWARD, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226624 | STEWARD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856830 | STEWARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149686 | STEWARD, PRINTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417528 | STEWARD, RANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291246 | STEWARD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325955 | STEWARD, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539504 | STEWARD, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733004 | STEWARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641009 | STEWARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231715 | STEWARD, SAVANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775743 | STEWARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291392 | STEWARD, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659837 | STEWARD, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225846 | STEWARD, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716538 | STEWARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352889 | STEWARD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364042 | STEWARD, UNDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282206 | STEWARD, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311352 | STEWARD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755107 | STEWARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620753 | STEWARD-SMITH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876022 | STEWART & STEVENSON FDDA LLC | FLORIDA DETROIT DIESEL ALLISON | P O BOX 865016 | | | ORLANDO | FL | 32886 | |
| 5786266 | STEWART ALICE | 3959 LOG CABIN RD NW | | | | ROXIE | MS | 39661 | |
| 5786267 | STEWART ALISHA | 772 MCKINLEY AVE SW | | | | BREWSTER | OH | 44613 | |
| 5786268 | STEWART ALISSA | 1099 MAIN ST | | | | COVENTRY | RI | 02816 | |
| 5786269 | STEWART ALLEN | 194 CANNON MOUND DR | | | | COLUMBUS | MS | 39705 | |
| 5786270 | STEWART AMANDA | 1310N CANAL ST | | | | ALEXANDRIA | IN | 46001 | |
| 5786271 | STEWART ANDREA | 10526 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 5786272 | STEWART ANDREW | 2210 REDCOAT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5786273 | STEWART ANGEDRIA | 10610 N 30TH ST APT 44F | | | | TAMPA | FL | 33612 | |
| 5786274 | STEWART ANGELA | 35404TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5786275 | STEWART ANNETTE | 3250 GIBBON DR APT H | | | | HOPE MILLS | NC | 28348 | |
| 5786276 | STEWART ANTHONY | 1909 VALLEY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5786277 | STEWART ARIANNA | 10142 NEWBOLD DR | | | | SAINT LOUIS | MO | 63137 | |
| 5786278 | STEWART ASHELY | 4520 WILLIAMS | | | | KENNER | LA | 70065 | |
| 5786279 | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | |
| 5786280 | STEWART AUBREY | 307 BALFOUR DR APT 201 | | | | WINTER PARK | FL | 32792 | |
| 5786281 | STEWART AVA | 1768 BILLINGS ST 304 | | | | AURORA | CO | 80011 | |
| 4843559 | STEWART BACHELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786282 | STEWART BETTY | 621 GLEN LAWSON ROAD | | | | EZEL | KY | 41425 | |
| 4859967 | STEWART BEVERAGE CORP | 1307 W 4TH STREET | | | | STERLING | IL | 61081 | |
| 5786283 | STEWART BRADLEY | 109 COBB ST | | | | SHELBYVILLE | TN | 37160 | |
| 5786284 | STEWART BRANDON | 1237 SPRUCE DR | | | | ZEBULON | NC | 27597 | |
| 5786285 | STEWART BRENDELL | PO BOX 1517 | | | | LULING | LA | 70070 | |
| 5786286 | STEWART BRIANNA N | 271 BRANDWOOD DR | | | | PATTERSON | LA | 70392 | |
| 5786287 | STEWART BRITTANY | 14 UPATOIE DR | | | | COLUMBUS | GA | 31903 | |
| 5786288 | STEWART BRITTNAY | 4730 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5786289 | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | |
| 4830335 | STEWART BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786290 | STEWART CADJA | 6313 FIELD ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5786291 | STEWART CAL | 100 RIVERBLUFF RD | | | | IDABEL | OK | 74745 | |
| 5786292 | STEWART CAMILLE | 12947 SLACK ST | | | | POWAY | CA | 92064 | |
| 5786293 | STEWART CANDICE | 271 173RD ST | | | | HAMMOND | IN | 46324 | |
| 4888207 | STEWART CANDY MFG CO INC | STEWART DISTRIBUTION | 600 HAINES AVE | | | WAYCROSS | GA | 31501 | |
| 5786294 | STEWART CARAH | 42053 STATE ROUTE 7 | | | | TUPPERSPLAINS | OH | 45783 | |
| 5786295 | STEWART CARL | 43048 CALEDONIA CT | | | | LEESBURG | VA | 20176 | |
| 5786296 | STEWART CARLEE | 3200 DEATON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5786297 | STEWART CARLOTTA | 7671 CATAWBA LANE 6 | | | | FLORENCE | KY | 41042 | |
| 5786298 | STEWART CARLYON | 650 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5786299 | STEWART CARMEN | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 5786300 | STEWART CAROLE | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5786301 | STEWART CAROLYN D | 2109 ELLIS ST | | | | SILVER SPRING | MD | 20910 | |
| 5786302 | STEWART CASEY | 1032 CORMET LANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5786303 | STEWART CASSANDRA R | 521 HAHAIONE ST APT 19F | | | | HONOLULU | HI | 96825 | |
| 5786304 | STEWART CHANTELLE S | 7169 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5786305 | STEWART CHARLES | 1353 LITTLE CREEK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5786306 | STEWART CHARLOT | 26 DORIS LANE | | | | MANNINGTON | WV | 26582 | |
| 5786307 | STEWART CHASSIDY | 8267 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5786308 | STEWART CHERISH | 23053 NICKLE LANE | | | | LINCOLN | DE | 19953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786309 | STEWART CHERYL | 6601 LAKE WILLOW DRIVE APT B | | | | NEW ORLEANS | LA | 70126 | |
| 5786310 | STEWART CHIQUITA | 1002 CLOVER GAP DR | | | | CHARLOTTE | NC | 28214 | |
| 5786311 | STEWART CICLADI | PO BOX 373 | | | | WYOLA | MT | 59089 | |
| 5786312 | STEWART CINDY | 600 RAILROAD ST | | | | BROXTON | GA | 31519 | |
| 4705078 | STEWART CLARK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786313 | STEWART CLAUDETTE | 1727 LAMAR AVE | | | | PETERSBURG | VA | 23803 | |
| 5786314 | STEWART CONNIE | 21630 BROOK DR APT D | | | | TEHACHAPI | CA | 93561 | |
| 5786315 | STEWART COSSAR | 20587 HOLYOKE DR | | | | ASHBURN | VA | 20147 | |
| 5786316 | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5786317 | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5786319 | STEWART DANNY | 658 E 14TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5786320 | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | |
| 5786321 | STEWART DAWN | 544 ALMA AVE | | | | MULBERRY | AR | 72947 | |
| 5786322 | STEWART DEBBIE | PO BOX 239 | | | | BROOKSVILLE | MS | 39739 | |
| 5786323 | STEWART DEBBIE J | 5355 SANDHILL RD | | | | POINT PLEASANT | WV | 25550 | |
| 5786324 | STEWART DEJON | 107 SILVER STREET APT 22 | | | | VERONA | MS | 38879 | |
| 5786325 | STEWART DEJUANA | 534 JOHNSON AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 5786326 | STEWART DELMUS | 319 BOUTTE ESTATES DR | | | | BOUTTE | LA | 70039 | |
| 5786327 | STEWART DEMETRIC | 1125 N 30TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5786328 | STEWART DEREK C | 10851 N 43RD AVE | | | | PHOENIX | AZ | 85029 | |
| 5786329 | STEWART DESTINY D | 2627 CORBITT STREET | | | | SHREVEPORT | LA | 71108 | |
| 5786330 | STEWART DEWAYNE | 935 SUMMERFIELD DR | | | | CUMMING | GA | 30040 | |
| 5786331 | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | |
| 4805247 | Stewart Dockery Development LLC | Attn: W. Keith Dockery | 8934 Glenbrook Rd | | | Fairfax | VA | 22031 | |
| 4805247 | Stewart Dockery Development LLC | Attn: W. Keith Dockery | 8934 Glenbrook Rd | | | Fairfax | VA | 22031 | |
| 5788679 | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | 8934 GLENBROOK ROAD | | | | FAIRFAX | VA | 22031 | |
| 4854471 | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | STEWART DOCKERY DEVELOPMENT LLC | ATTN: W. KEITH DOCKERY | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| 5786332 | STEWART DONNA | 821 W 53RD ST | | | | NORTH LITTLE ROC | AR | 72118 | |
| 4650952 | STEWART DORSAINT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786333 | STEWART DORTHY | 23905 PUNCHY WILSON ST | | | | PLAQUEMINE | LA | 70764 | |
| 5786334 | STEWART EBONY | 4805 BELTON APT B | | | | LUBBOCK | TX | 79414 | |
| 4726257 | STEWART ECHOLS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786335 | STEWART ELMER | 4409 GRUBBS | | | | WALKERTOWN | NC | 27051 | |
| 4823112 | STEWART EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786336 | STEWART ERICA | 1325 SIX FLAGS DRIVE APT 1503 | | | | AUSTELL | GA | 30168 | |
| 5786337 | STEWART ERICKA | 4521 YHYB | | | | ATLANTA | GA | 30060 | |
| 5786338 | STEWART EURICA | 2007 NOAHS ARK CIRCLE | | | | LEBANON | TN | 37087 | |
| 5786339 | STEWART FELICIA | 1 OLD POPE RD | | | | AIKEN | SC | 30901 | |
| 5786340 | STEWART FLOYD | 680 LINWOOD STREET | | | | BROOKLYN | NY | 11208 | |
| 5786341 | STEWART FLOYDCHRISTY | 204 E 35TH ST | | | | ANDERSON | IN | 46013 | |
| 5786342 | STEWART FRANKIE | 120 S TIBBS | | | | INDIANAPOLIS | IN | 46241 | |
| 5786343 | STEWART FREDERICA | 125 BLACKBOTTOM RD | | | | DRY BRANCH | GA | 31020 | |
| 5786344 | STEWART GENA | 2613 LOUIS BVD | | | | HEPHZIBAH | GA | 30815 | |
| 5786345 | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5786346 | STEWART GLORIA A | 4604 RENEE ST APT B | | | | MARTINEZ | GA | 30907 | |
| 5786347 | STEWART GREG | 1100 2ND ST SOUTH EAST | | | | COTTON CENTER | TX | 79021 | |
| 5786348 | STEWART GREGORY | 361 MAIN STREET | | | | WELLFLEET | MA | 02667 | |
| 4869714 | STEWART HANDLING SYSTEMS INC | 6421 CENTRAL AVE UNIT 107G | | | | RIVERSIDE | CA | 92504 | |
| 5786349 | STEWART HARRY | 13320 HIGHWAY 99 220 | | | | EVERETT | WA | 98204 | |
| 5786350 | STEWART HARVEY T | 8422 GOLDEN AVE | | | | SAN DIEGO | CA | 92115 | |
| 5786351 | STEWART HEABELY R | 1405 SW ARMGH | | | | TOPEKA | KS | 66611 | |
| 5786352 | STEWART HENRY J | 12073 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5786353 | STEWART IESHA | 555 BALDWIN CT | | | | HOWARD | OH | 43028 | |
| 4400893 | STEWART III, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726150 | STEWART III, GATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786354 | STEWART ILA | 301 CAMILLIA STREET | | | | STONEWALL | MS | 39363 | |
| 4340092 | STEWART IV, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786355 | STEWART JACQUELINE | 6823 RIVERDALE RD APT 102 | | | | PORTERVILLE | CA | 93257 | |
| 5786356 | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | |
| 5786357 | STEWART JAMES S | 6764 14 TH AVE | | | | SACTO | CA | 95820 | |
| 5786358 | STEWART JANEL | 72 SUGAR TREE LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5786359 | STEWART JANET | 36 ALBANY AVE 2B | | | | FREE PORT | NY | 11520 | |
| 5786360 | STEWART JANICE | 96 MILLTOWN RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5786361 | STEWART JASMINE K | 7064 PAXTON RD | | | | YOUNGSTOWN | OH | 44512 | |
| 5786362 | STEWART JEAN | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5786363 | STEWART JEANA L | 328 N MAPLE ST APT 1 | | | | SOMERSET | KY | 42501 | |
| 5786364 | STEWART JEANIE | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5786365 | STEWART JEANNIE | THORNWAY DR | | | | COLUMBUS | OH | 43231 | |
| 5786366 | STEWART JENNIFER | 7677 TARA BLVD LOT 43 | | | | JONESBORO | GA | 30236 | |
| 5786368 | STEWART JERIKA | 408 SUMMERWIND WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5786369 | STEWART JESSICA | 1528 S 71ST ST | | | | WEST ALLIS | WI | 53214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786370 | STEWART JOE | 202 LINCOLN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5786371 | STEWART JOETTA | 159 DIXIE STREET | | | | GUTHRIE4 | KY | 42234 | |
| 5786372 | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | |
| 4228976 | STEWART JR, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408512 | STEWART JR, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338436 | STEWART JR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343280 | STEWART JR, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534348 | STEWART JR, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550793 | STEWART JR, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576406 | STEWART JR., EARNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786373 | STEWART JUANITA | 216 PROFITTE | | | | EUFAULA | AL | 36027 | |
| 5786374 | STEWART KAILONI Z | 465 GARDNER AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5786375 | STEWART KANDIE | 2828 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5786376 | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | |
| 5786377 | STEWART KATHERINE | 34 NORTH MARSHAL ST | | | | FRONT ROYAL | VA | 22630 | |
| 5786378 | STEWART KATHLEEN | 2004 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |
| 5786379 | STEWART KATHRYN | 10389 SURF CT | | | | JONESBORO | GA | 30238 | |
| 5786380 | STEWART KATRINA | 6700 LANDINGS DRIVE | | | | FT LAUDERDALE | FL | 33319 | |
| 5786381 | STEWART KAYLYNN | 6476 GLORIA DR APT 51 | | | | SACRAMENTO | CA | 95831 | |
| 5786382 | STEWART KELLY | 6594 CLOVERLAWN CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786383 | STEWART KENNITH | 7552 S EMERALD AVE | | | | CHICAGO | IL | 60620 | |
| 5786384 | STEWART KESHAUNA | 9217 N 75TH ST | | | | MILW | WI | 53223 | |
| 5786385 | STEWART KEVIN | 1116 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5786386 | STEWART KIM | 2564 SOUTH SAN MEATO DR | | | | NORTH PORT | FL | 34288 | |
| 5786387 | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5786388 | STEWART KIONA | PO BOX 505 | | | | LOBECO | SC | 29931 | |
| 5786389 | STEWART KLIMISA | 2900 CENTURY PARK BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5786390 | STEWART KRISTI L | 12511 SW 204 TER | | | | MIAMI | FL | 33177 | |
| 5786391 | STEWART KRYSTLE | 225 WEST LANE | | | | FAIRBURN | GA | 30213 | |
| 5786392 | STEWART LACEY | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5786393 | STEWART LACHELE | 1001 EASTSIDE DR | | | | MARIETTA | GA | 30060 | |
| 5786394 | STEWART LACY | 1144 SHULER AVE | | | | HAMILTON | OH | 45011 | |
| 5786395 | STEWART LAKEISHA | 5042 DEBORE CIR | | | | NEW ORLEANS | LA | 70126 | |
| 5786396 | STEWART LARISSA | 5138 FARM PLACE DR | | | | WOODSTOCK | GA | 30188 | |
| 5786397 | STEWART LARITVA | 115 SPRING VALLEY DR | | | | SPARTANBURG | SC | 29301 | |
| 5786398 | STEWART LASALLE | 303 CALHOUN ST | | | | METCALFE | MS | 38760 | |
| 5786399 | STEWART LASALLE S | 303 CALHOUN ST | | | | METCALFE | MS | 38761 | |
| 5786400 | STEWART LATASHA | 4927 WARMINSTER DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5786401 | STEWART LATOYA | 107 MOSSY OAKS DR | | | | SYLVESTER | GA | 31791 | |
| 5786403 | STEWART LEIGH | 1404 MARY STREET | | | | PORTSMOUTH | OH | 45662 | |
| 4655755 | STEWART- LENZY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786404 | STEWART LEONARD | 1014 MLK ST | | | | BALDWIN | LA | 70514 | |
| 5786405 | STEWART LINDA | 909 9TH AVE NORTH APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5786406 | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5786407 | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | |
| 5786408 | STEWART LOYCE | 53190 POINT STREET | | | | PLAQUEMINE | LA | 70764 | |
| 5786409 | STEWART LU F | 18904 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | |
| 5786411 | STEWART MABLE | 15807 ANTHONY WAY | | | | MITCHELLVILLE | MD | 20716 | |
| 4854134 | Stewart Management Company | 301 N Market Street | Suite 1410 | | | Wilmington | DE | 19801 | |
| 5786412 | STEWART MARCUS | 5350 KEN SEALEY | | | | COTTONDALE | AL | 35453 | |
| 5786413 | STEWART MARGARET | 6109 BAYLOR DR | | | | BARTLESVILLE | OK | 74006 | |
| 5786414 | STEWART MARIA | 214 WENTWORTH WAY | | | | HINESVILLE | GA | 31313 | |
| 5786415 | STEWART MARK C | 1405 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5786416 | STEWART MARTHA | 1121 ABERDEEN | | | | HARVEY | LA | 70058 | |
| 5786417 | STEWART MARTIKA | 4116 N BELMONT | | | | KANSAS CITY | MO | 64117 | |
| 5786418 | STEWART MARY | 5577 HOUSTON RD APT 1807 | | | | MACON | GA | 31216 | |
| 5786419 | STEWART MARY A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786420 | STEWART MATTHEW | 8050 MORELAND ST | | | | STOCKTON | CA | 95212 | |
| 5786421 | STEWART MAURICE | 7 S PARK PLACE | | | | NEW ORLEANS | LA | 70124 | |
| 5786422 | STEWART MAURICE C | 7 S PARK PL | | | | NEW ORLEANS | LA | 70124 | |
| 5786423 | STEWART MAYIESA | 1731 INDIAN HILLS RD APT | | | | FORREST CITY | AR | 72335 | |
| 5786424 | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | |
| 5786425 | STEWART MELISSA M | 220 SOUTH | | | | PETERSBURG | WV | 26847 | |
| 5786426 | STEWART MESA | 14920 S CLARK STREET | | | | DOLTON | IL | 60419 | |
| 5786427 | STEWART MICHELLE | 1400 BRANDERSBRIDGE RD APT 7 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5786428 | STEWART MICHELLE A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786429 | STEWART MIKE | 3617 FLAGSTONE DR | | | | TYLER | TX | 75707 | |
| 5786430 | STEWART MIRACLE | 3513 WHITFIELD | | | | LITTLE ROCK | AR | 72204 | |
| 5786431 | STEWART MISHELL | 312 CORNELIA AVE NE | | | | CANTON | OH | 44704 | |
| 5786432 | STEWART MONICA B | 1239 HERBERT ST APT 103 | | | | SAINT PAUL | MN | 55106 | |
| 5786433 | STEWART MONIQUE | 9633 10TH ST | | | | TAMPA | FL | 33510 | |
| 5786434 | STEWART MONTRICIA | 602 DOUGLAS ST | | | | LAURINBURG | NC | 28352 | |
| 5786435 | STEWART MYCOL | 878 EDDY RD | | | | CLEVELAND | OH | 44108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786437 | STEWART N | 412 CEDAR VIEW DR | | | | BOLIVA | NC | 28422 | |
| 5786438 | STEWART NADIA | 3844 WYOMING SECOND FL | | | | ST LOUIS | MO | 63116 | |
| 5786439 | STEWART NANDI | 8830 PINEY BRANCH | | | | SILVER SPRING | MD | 20737 | |
| 5786440 | STEWART NATASHA | 268 BEAVERDALE RD NE | | | | DALTON | GA | 30721-8013 | |
| 5786441 | STEWART NICHOLE M | 119 PEANUT ST | | | | DERRY | PA | 15627 | |
| 5786442 | STEWART NIKKI | 304 S RAILROAD ST | | | | FRANKLIN | KY | 42134 | |
| 5786443 | STEWART PATRICIA M | CO ROD HONE | | | | PROVO | UT | 84601 | |
| 5786444 | STEWART PHILLIS | 15345 NW 5TH AVENUE | | | | MIAMI | FL | 33169 | |
| 5786445 | STEWART PRISCILLA | 2445 NE 2ND AVE | | | | BOCA RATON | FL | 33431 | |
| 5786446 | STEWART QUA NEQUA A | 300 LEWIS DR 341 | | | | SAVANNAH | GA | 31406 | |
| 5786447 | STEWART RAKEASHA R | 1764 HOLBURN AVE APTC | | | | COLUMBUS | OH | 43207 | |
| 5786448 | STEWART RANDY | 725 GOLDFINCH | | | | HENDERSONVILLE | NC | 28792 | |
| 5786449 | STEWART RAY | 6131 W LAJE SOUTH DR APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5786450 | STEWART REBECCA | 5921 PIERCE STREET APT 302 | | | | ARVADA | CO | 80003 | |
| 5786451 | STEWART REGIANAE | 14328 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 5786452 | STEWART RENEE | 410 W MADISON ST | | | | NEW IBERIA | LA | 70560 | |
| 5786453 | STEWART REXJULIE | 3225 POPLAR RIDGE RD | | | | FRANKFORT | OH | 45628 | |
| 4875534 | STEWART RICHEY CONSTRUCTION | EAGLE FIRE PROTECTION II | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 5786454 | STEWART ROBIN L | 1114 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5786455 | STEWART ROBIN R | 9537 LAZY LNAPT 302 | | | | TAMPA | FL | 33614 | |
| 5786456 | STEWART ROCHELLE | 8993 N PARK PLAZA CT | | | | MILWAUKEE | WI | 53223 | |
| 5786457 | STEWART ROCKY | 913 VIRGINIA BEACH BLVD TRLR 1 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5786458 | STEWART ROGZAE E | 5611 NE 72ND | | | | PORTLAND | OR | 97218 | |
| 5786459 | STEWART ROSA | 1471 SOUTHWEST INDIAN GLEN | | | | LAKE CITY | FL | 32025 | |
| 5786460 | STEWART SABRINA | 1330 THOMAS ST | | | | HAMPTON | VA | 23669 | |
| 5786461 | STEWART SANDRA | 833 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 5786462 | STEWART SARA | P O BOX 350 | | | | BRENTON | WV | 24818 | |
| 5786463 | STEWART SARAH | 615 EAGLE DR APT 4 | | | | RIVERTON | WY | 82501 | |
| 4867975 | STEWART SERVICES | 49 ALLEN CHAPEL | | | | BATESVILLE | AR | 72501 | |
| 5786464 | STEWART SHAKRENDA | 110 CHINQUAPIN ST | | | | BATEBURG | SC | 29006 | |
| 5786465 | STEWART SHANIKA | 57 FIR DRIVE | | | | OCALA | FL | 34472 | |
| 5786466 | STEWART SHANNA | 427 EBENEZER RD | | | | AMITY | AR | 71921 | |
| 5786468 | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5786469 | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | |
| 5786470 | STEWART SHAWANDA | 1511 TUCKER | | | | SAINT LOUIS | MO | 63104 | |
| 5786471 | STEWART SHAYLA | 1727 N 76TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5786472 | STEWART SHENITA M | 613 GARDENIA | | | | LAPLACE | LA | 70068 | |
| 5786473 | STEWART SHERICA | 910 MATTINGLEY DR | | | | GREENVILLE | MS | 38703 | |
| 5786474 | STEWART SHERRY | 5014 134TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5786475 | STEWART SHYANNE | 3786ROLLINGRD | | | | SCOTTESVILLE | VA | 24590 | |
| 5786476 | STEWART SILVIA | 2552 DEE STREET | | | | JACKSONVILLE | FL | 32259 | |
| 5786477 | STEWART STACIE | 512 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 5786478 | STEWART STACY | RT 3 BOX 18 | | | | SHINNSTON | WV | 26431 | |
| 5786479 | STEWART STARLYN | 5545 SKY PARKWAY 128 | | | | SACRAMENTO | CA | 95823 | |
| 5786480 | STEWART STELLA | PO BOX 144 | | | | BALDWIN | LA | 70514 | |
| 5786482 | STEWART STEPHANIE | 3710 E CAREY AVE APTS | | | | N LAS VEGAS | NV | 89030 | |
| 5786483 | STEWART STEVEN L | 5242 N BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 4884424 | STEWART SUTHERLAND INC | PO BOX 162 | | | | VICKSBURG | MI | 49097 | |
| 4869072 | STEWART TALENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 4902812 | Stewart Talent Management | 400 N Michigan Ave, Ste 700 | | | | Chicago | IL | 60611 | |
| 5799105 | Stewart Talent Management, INC | 131 S DEARBORN ST, STE 3500 | | | | CHICAGO | IL | 60603 | |
| 5799104 | Stewart Talent Management, INC | 400 N MICHIGAN AVE | #700 | | | CHICAGO | IL | 60611 | |
| 5790969 | STEWART TALENT MANAGEMENT, INC | DANA FULLERTON | 400 N MICHIGAN AVE | #700 | | CHICAGO | IL | 60611 | |
| 5786484 | STEWART TAMMY | 10946 ANSLEY DR | | | | BATON ROUGE | LA | 70814 | |
| 5786485 | STEWART TAMMY A | 2615 LITTLE KELLYRD | | | | ROCKY POINT | NC | 28457 | |
| 5404573 | STEWART TAMMY M | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5786486 | STEWART TANGALA | 1457 LAKE CRYSTAL DR APT-D | | | | WEST PALM BEACH | FL | 33411 | |
| 5786487 | STEWART TARA | 1712 CAUSEY DR | | | | GREENVILLE | MS | 38703 | |
| 5786488 | STEWART TARENIQUA | 41080 BLACKBAYOU RD | | | | GONZALES | LA | 70346 | |
| 5786489 | STEWART TARIA | 1351SEENCA | | | | BROADVIEWHEIGHTS | OH | 44146 | |
| 5786490 | STEWART TERESA | 142 BRAXTON LANE | | | | LILY | KY | 40740 | |
| 5786491 | STEWART TERYL | 213 KRISTIN AVE | | | | CAMERON | NC | 28326 | |
| 5786492 | STEWART THAAO | 1601 VICTORIA AVE APT 2 | | | | NEW KENSINGTON | PA | 15068 | |
| 5786493 | STEWART THOMAS | 1185 NE 19TH DRIVE | APT 26 | | | NORTH MIAMI | FL | 33181-2838 | |
| 5786494 | STEWART TIA | 5167 S MANHATTAN PL | | | | LOS ANGELES | CA | 90062 | |
| 5786495 | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | |
| 5786496 | STEWART TIFFIEY | 1706 LAKEFRONT AVE | | | | CLEVELAND | OH | 44112 | |
| 5786497 | STEWART TIMMY R | 5164 N WESTERN BLVD | | | | PRESCOTT VLY | AZ | 86314 | |
| 5786498 | STEWART TINA | 514 GRACE AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5786499 | STEWART TOBIE | 348 STATION ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5786500 | STEWART TOMEKA | 3643 DOVER PL | | | | SAINT LOUIS | MO | 63111 | |
| 5786501 | STEWART TONYA | 6522 MIDWAY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5786502 | STEWART TORRA Y | 11262 NW 22AVE | | | | MIAMI | FL | 33167 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786503 | STEWART TRACY | 1504 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5786504 | STEWART VAUGHN L | 828 GROVE STREET | | | | ELIZABETH | NJ | 07202 | |
| 5786505 | STEWART VERNIE E | 3231 DELAVAN AVENUE | | | | KANSAS | KS | 66104 | |
| 5786506 | STEWART VERONICA | 2602 BAYSIDE | | | | CONWAY | SC | 29527 | |
| 5786507 | STEWART VICKI | 105 COUNTY ROAD 766 | | | | CULLMAN | AL | 35055 | |
| 5786508 | STEWART VICTORIA | 616 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 5786509 | STEWART WANDA | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786510 | STEWART WANDA L | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786511 | STEWART YOLANDA | 22630 GAGE LOOP APT 4 | | | | LAND O LAKES | FL | 34639 | |
| 5786512 | STEWART YOLANDA M | 6034 CEDAR POST DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5786513 | STEWART ZINA | 15100 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 4264456 | STEWART, AALIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311440 | STEWART, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384472 | STEWART, ADEWALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569657 | STEWART, AELIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155286 | STEWART, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513730 | STEWART, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349826 | STEWART, ALANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710615 | STEWART, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357003 | STEWART, ALETHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628288 | STEWART, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319080 | STEWART, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228882 | STEWART, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579131 | STEWART, ALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313157 | STEWART, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720066 | STEWART, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765971 | STEWART, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163110 | STEWART, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590183 | STEWART, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513254 | STEWART, ALSHANEE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484631 | STEWART, ALTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750290 | STEWART, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567480 | STEWART, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250846 | STEWART, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231412 | STEWART, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470837 | STEWART, AMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572168 | STEWART, ANASTASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638878 | STEWART, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323415 | STEWART, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443115 | STEWART, ANDRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286968 | STEWART, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219580 | STEWART, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681221 | STEWART, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511401 | STEWART, ANFRENEE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327560 | STEWART, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691961 | STEWART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372370 | STEWART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683348 | STEWART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856864 | STEWART, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856865 | STEWART, ANGELA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538849 | STEWART, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856863 | STEWART, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326300 | STEWART, ANJA-NEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262926 | STEWART, ANJANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759617 | STEWART, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574558 | STEWART, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434679 | STEWART, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473887 | STEWART, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677492 | STEWART, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258831 | STEWART, ANTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344474 | STEWART, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517576 | STEWART, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486317 | STEWART, ANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401472 | STEWART, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363182 | STEWART, ARMENTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223494 | STEWART, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713575 | STEWART, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364045 | STEWART, ARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218152 | STEWART, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275476 | STEWART, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446291 | STEWART, ASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447760 | STEWART, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304552 | STEWART, AYRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410645 | STEWART, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411256 | STEWART, AZARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703030 | STEWART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613599 | STEWART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684031 | STEWART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587808 | STEWART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359289 | STEWART, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523049 | STEWART, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776689 | STEWART, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161444 | STEWART, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521914 | STEWART, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741763 | STEWART, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641610 | STEWART, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552416 | STEWART, BETTY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823113 | STEWART, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208309 | STEWART, BODDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704823 | STEWART, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437905 | STEWART, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170730 | STEWART, BRAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341923 | STEWART, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374893 | STEWART, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320902 | STEWART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729461 | STEWART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399907 | STEWART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717390 | STEWART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152812 | STEWART, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536460 | STEWART, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453182 | STEWART, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447499 | STEWART, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379494 | STEWART, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324982 | STEWART, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285792 | STEWART, BRENDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368620 | STEWART, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525703 | STEWART, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423726 | STEWART, BRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495507 | STEWART, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240069 | STEWART, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448721 | STEWART, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843561 | STEWART, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240187 | STEWART, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438325 | STEWART, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349763 | STEWART, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508769 | STEWART, BRYANT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620320 | STEWART, BUDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341928 | STEWART, CADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768774 | STEWART, CALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349461 | STEWART, CALIB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326204 | STEWART, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830336 | STEWART, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465272 | STEWART, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371643 | STEWART, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201380 | STEWART, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629539 | STEWART, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431547 | STEWART, CARLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571568 | STEWART, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652778 | STEWART, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596232 | STEWART, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178427 | STEWART, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389457 | STEWART, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700810 | STEWART, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623328 | STEWART, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359113 | STEWART, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676243 | STEWART, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463213 | STEWART, CHANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324501 | STEWART, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639479 | STEWART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764207 | STEWART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628232 | STEWART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830337 | STEWART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342198 | STEWART, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339971 | STEWART, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160981 | STEWART, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151845 | STEWART, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707160 | STEWART, CHEKEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625123 | STEWART, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238078 | STEWART, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601856 | STEWART, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247766 | STEWART, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422992 | STEWART, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853891 | Stewart, Christine & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164673 | STEWART, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491606 | STEWART, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161173 | STEWART, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387935 | STEWART, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443138 | STEWART, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421534 | STEWART, CHRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441687 | STEWART, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693898 | STEWART, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544713 | STEWART, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521141 | STEWART, CLEMENTINE WHITMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582644 | STEWART, CLIFFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354304 | STEWART, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488470 | STEWART, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477645 | STEWART, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760284 | STEWART, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626200 | STEWART, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263684 | STEWART, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355077 | STEWART, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286774 | STEWART, CORNELIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157519 | STEWART, CORRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508529 | STEWART, CORTEZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471121 | STEWART, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221421 | STEWART, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341009 | STEWART, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300314 | STEWART, CRAIG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699764 | STEWART, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283697 | STEWART, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579842 | STEWART, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148154 | STEWART, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639175 | STEWART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657936 | STEWART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684178 | STEWART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445069 | STEWART, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713905 | STEWART, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608502 | STEWART, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458089 | STEWART, DALLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375218 | STEWART, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452695 | STEWART, DAMIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430573 | STEWART, DAMION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453535 | STEWART, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675077 | STEWART, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211205 | STEWART, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558879 | STEWART, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318563 | STEWART, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644499 | STEWART, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613400 | STEWART, DAPHNE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394273 | STEWART, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565483 | STEWART, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545911 | STEWART, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699686 | STEWART, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325685 | STEWART, DARRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324259 | STEWART, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303684 | STEWART, DARVEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236776 | STEWART, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253952 | STEWART, DARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740583 | STEWART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262756 | STEWART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656071 | STEWART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256742 | STEWART, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651569 | STEWART, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458820 | STEWART, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506902 | STEWART, DEANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311287 | STEWART, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635072 | STEWART, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642560 | STEWART, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468206 | STEWART, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208145 | STEWART, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255823 | STEWART, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371131 | STEWART, DEIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755986 | STEWART, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162163 | STEWART, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386011 | STEWART, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469488 | STEWART, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424089 | STEWART, DEMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159523 | STEWART, DEMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716589 | STEWART, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730353 | STEWART, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563698 | STEWART, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759260 | STEWART, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636869 | STEWART, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283617 | STEWART, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512745 | STEWART, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399710 | STEWART, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465888 | STEWART, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514424 | STEWART, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582125 | STEWART, DEVYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645030 | STEWART, DEWEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350603 | STEWART, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573700 | STEWART, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181285 | STEWART, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610299 | STEWART, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396203 | STEWART, DIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244307 | STEWART, DIETRICH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756571 | STEWART, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211380 | STEWART, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617654 | STEWART, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516004 | STEWART, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698742 | STEWART, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288951 | STEWART, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460630 | STEWART, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264229 | STEWART, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704453 | STEWART, DONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760161 | STEWART, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662996 | STEWART, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607988 | STEWART, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261461 | STEWART, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551968 | STEWART, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755464 | STEWART, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315338 | STEWART, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239906 | STEWART, ELDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594990 | STEWART, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641026 | STEWART, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144835 | STEWART, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483700 | STEWART, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787218 | Stewart, Ensley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787219 | Stewart, Ensley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755116 | STEWART, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260346 | STEWART, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476327 | STEWART, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479733 | STEWART, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492348 | STEWART, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387966 | STEWART, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284853 | STEWART, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697621 | STEWART, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718850 | STEWART, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463264 | STEWART, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642847 | STEWART, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640008 | STEWART, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745953 | STEWART, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258554 | STEWART, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544323 | STEWART, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354876 | STEWART, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419145 | STEWART, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640191 | STEWART, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769220 | STEWART, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718899 | STEWART, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620140 | STEWART, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667240 | STEWART, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238539 | STEWART, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226475 | STEWART, FUTIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310354 | STEWART, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304846 | STEWART, GARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679203 | STEWART, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607199 | STEWART, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709461 | STEWART, GENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638059 | STEWART, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557170 | STEWART, GERALDINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740182 | STEWART, GERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673991 | STEWART, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309684 | STEWART, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703833 | STEWART, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699997 | STEWART, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740528 | STEWART, GLORIA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297002 | STEWART, GRACE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647827 | STEWART, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662298 | STEWART, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371446 | STEWART, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765823 | STEWART, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488348 | STEWART, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334938 | STEWART, GUINEVERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732182 | STEWART, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692854 | STEWART, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635672 | STEWART, GWENDOLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473418 | STEWART, HAILIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508939 | STEWART, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453385 | STEWART, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760653 | STEWART, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149786 | STEWART, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714565 | STEWART, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602845 | STEWART, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526617 | STEWART, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653506 | STEWART, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607730 | STEWART, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636704 | STEWART, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830338 | STEWART, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684944 | STEWART, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732757 | STEWART, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550082 | STEWART, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510455 | STEWART, IYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443338 | STEWART, IZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548617 | STEWART, JACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148162 | STEWART, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316508 | STEWART, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314208 | STEWART, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372981 | STEWART, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447450 | STEWART, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215491 | STEWART, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458041 | STEWART, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518030 | STEWART, JAKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242363 | STEWART, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199347 | STEWART, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725702 | STEWART, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258481 | STEWART, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686191 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758235 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675829 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694862 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599323 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773422 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356452 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679941 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622790 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263004 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625747 | STEWART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437710 | STEWART, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330431 | STEWART, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254953 | STEWART, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210445 | STEWART, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333390 | STEWART, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547241 | STEWART, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702963 | STEWART, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173044 | STEWART, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460684 | STEWART, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163582 | STEWART, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745025 | STEWART, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737288 | STEWART, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724422 | STEWART, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387218 | STEWART, JANICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631668 | STEWART, JANINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370562 | STEWART, JANNIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449052 | STEWART, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199073 | STEWART, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511408 | STEWART, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146504 | STEWART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241821 | STEWART, JAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453018 | STEWART, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428451 | STEWART, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467534 | STEWART, JEANETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730727 | STEWART, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683516 | STEWART, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241827 | STEWART, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743161 | STEWART, JEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843562 | STEWART, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709733 | STEWART, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415512 | STEWART, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228091 | STEWART, JEROLIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759130 | STEWART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303975 | STEWART, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148069 | STEWART, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446033 | STEWART, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268124 | STEWART, JEZENIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264838 | STEWART, JIALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823114 | STEWART, JIM & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337608 | STEWART, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762732 | STEWART, JO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580095 | STEWART, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325714 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349836 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624934 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689784 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366852 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790781 | Stewart, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416414 | STEWART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823115 | STEWART, JOHN & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464558 | STEWART, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566849 | STEWART, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216368 | STEWART, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291327 | STEWART, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267945 | STEWART, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454143 | STEWART, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311018 | STEWART, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158970 | STEWART, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558348 | STEWART, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233487 | STEWART, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546459 | STEWART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546806 | STEWART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727381 | STEWART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673625 | STEWART, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608712 | STEWART, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632690 | STEWART, JOYCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247723 | STEWART, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278135 | STEWART, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641514 | STEWART, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823116 | STEWART, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567331 | STEWART, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449858 | STEWART, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199253 | STEWART, KAELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361051 | STEWART, KALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325116 | STEWART, KAMBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387297 | STEWART, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369734 | STEWART, KARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703503 | STEWART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699225 | STEWART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561731 | STEWART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397616 | STEWART, KASIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327499 | STEWART, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371749 | STEWART, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643775 | STEWART, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408866 | STEWART, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162219 | STEWART, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735541 | STEWART, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233906 | STEWART, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568584 | STEWART, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153069 | STEWART, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487465 | STEWART, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316790 | STEWART, KAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209064 | STEWART, KEATH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267684 | STEWART, KEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243521 | STEWART, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687720 | STEWART, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380710 | STEWART, KENIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675086 | STEWART, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706836 | STEWART, KENNETH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684042 | STEWART, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284078 | STEWART, KENYATA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375933 | STEWART, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376030 | STEWART, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598545 | STEWART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696954 | STEWART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699263 | STEWART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276781 | STEWART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680815 | STEWART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346256 | STEWART, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440506 | STEWART, KEYSHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434070 | STEWART, KHANDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313781 | STEWART, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618553 | STEWART, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151517 | STEWART, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373660 | STEWART, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546211 | STEWART, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151334 | STEWART, KOREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172174 | STEWART, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565497 | STEWART, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263100 | STEWART, KRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486314 | STEWART, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760536 | STEWART, LACHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156703 | STEWART, LADASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266273 | STEWART, LAFRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472774 | STEWART, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324596 | STEWART, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552922 | STEWART, LANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198259 | STEWART, LARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433221 | STEWART, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576012 | STEWART, LATEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679076 | STEWART, LAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683400 | STEWART, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629577 | STEWART, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485720 | STEWART, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351285 | STEWART, LELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372442 | STEWART, LEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666819 | STEWART, LEOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775280 | STEWART, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685417 | STEWART, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731991 | STEWART, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247411 | STEWART, LILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625800 | STEWART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749100 | STEWART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629282 | STEWART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324141 | STEWART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709057 | STEWART, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726424 | STEWART, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448718 | STEWART, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402122 | STEWART, LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277226 | STEWART, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621705 | STEWART, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757622 | STEWART, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290326 | STEWART, LOREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573951 | STEWART, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11622 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666488 | STEWART, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652132 | STEWART, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288947 | STEWART, LORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696183 | STEWART, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681126 | STEWART, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388781 | STEWART, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823117 | STEWART, LOWRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203122 | STEWART, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754255 | STEWART, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525498 | STEWART, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703480 | STEWART, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280685 | STEWART, MAKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341202 | STEWART, MALIKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438201 | STEWART, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180814 | STEWART, MAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750401 | STEWART, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369381 | STEWART, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483798 | STEWART, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715252 | STEWART, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611599 | STEWART, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637845 | STEWART, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770413 | STEWART, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544623 | STEWART, MARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294198 | STEWART, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391418 | STEWART, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361293 | STEWART, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438439 | STEWART, MARQUILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709381 | STEWART, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471306 | STEWART, MARTELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652341 | STEWART, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303403 | STEWART, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416116 | STEWART, MARVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643529 | STEWART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572539 | STEWART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616911 | STEWART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756350 | STEWART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686717 | STEWART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602712 | STEWART, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461717 | STEWART, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415104 | STEWART, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460102 | STEWART, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309299 | STEWART, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312245 | STEWART, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317050 | STEWART, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154665 | STEWART, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636370 | STEWART, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345043 | STEWART, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227344 | STEWART, MAYA-KORRIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285273 | STEWART, MEKIRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706603 | STEWART, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470186 | STEWART, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434392 | STEWART, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407153 | STEWART, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520044 | STEWART, MELODY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593545 | STEWART, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488795 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290816 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695537 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302441 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542836 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682466 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618139 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626967 | STEWART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394834 | STEWART, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238295 | STEWART, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669782 | STEWART, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549413 | STEWART, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590604 | STEWART, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823118 | stewart, michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166565 | STEWART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316270 | STEWART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245556 | STEWART, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189076 | STEWART, MIKAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614122 | STEWART, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185804 | STEWART, MINZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465000 | STEWART, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717142 | STEWART, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493259 | STEWART, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576111 | STEWART, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494946 | STEWART, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230218 | STEWART, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191276 | STEWART, MYNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266376 | STEWART, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478322 | STEWART, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460065 | STEWART, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674419 | STEWART, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617635 | STEWART, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426257 | STEWART, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559338 | STEWART, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314974 | STEWART, NICHOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204533 | STEWART, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246858 | STEWART, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514349 | STEWART, NIKKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391588 | STEWART, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351920 | STEWART, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406357 | STEWART, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773682 | STEWART, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219821 | STEWART, OLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308984 | STEWART, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752652 | STEWART, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759522 | STEWART, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149947 | STEWART, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638194 | STEWART, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565933 | STEWART, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697510 | STEWART, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245886 | STEWART, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690439 | STEWART, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533912 | STEWART, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210595 | STEWART, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226934 | STEWART, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746936 | STEWART, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855637 | Stewart, Patrick W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373880 | STEWART, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664055 | STEWART, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713289 | STEWART, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727298 | STEWART, PECOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651669 | STEWART, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750295 | STEWART, PERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317960 | STEWART, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207082 | STEWART, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451328 | STEWART, PIERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460752 | STEWART, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661229 | STEWART, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759600 | STEWART, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723113 | STEWART, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494645 | STEWART, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534996 | STEWART, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572864 | STEWART, RAYSHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646036 | STEWART, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599595 | STEWART, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386306 | STEWART, REGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236825 | STEWART, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322918 | STEWART, REIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543466 | STEWART, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441374 | STEWART, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558369 | STEWART, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720823 | STEWART, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482370 | STEWART, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516700 | STEWART, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213261 | STEWART, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761502 | STEWART, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724413 | STEWART, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576992 | STEWART, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458781 | STEWART, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295159 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166396 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4669826 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428293 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528084 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308633 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556665 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679480 | STEWART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485031 | STEWART, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157582 | STEWART, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593728 | STEWART, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233707 | STEWART, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336709 | STEWART, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371365 | STEWART, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657760 | STEWART, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843563 | STEWART, ROGER & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734849 | STEWART, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148071 | STEWART, RONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612888 | STEWART, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750591 | STEWART, RORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589370 | STEWART, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774870 | STEWART, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693231 | STEWART, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628309 | STEWART, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707522 | STEWART, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899401 | STEWART, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450367 | STEWART, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408522 | STEWART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591079 | STEWART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145358 | STEWART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595377 | STEWART, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161526 | STEWART, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475338 | STEWART, RYLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654659 | STEWART, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721105 | STEWART, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411498 | STEWART, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216438 | STEWART, SAMSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286183 | STEWART, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642525 | STEWART, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600022 | STEWART, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389529 | STEWART, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507895 | STEWART, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598595 | STEWART, SARA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317360 | STEWART, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723974 | STEWART, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357702 | STEWART, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316128 | STEWART, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393741 | STEWART, SAVANNAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323730 | STEWART, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375086 | STEWART, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180329 | STEWART, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323767 | STEWART, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617677 | STEWART, SECRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508288 | STEWART, SHADARIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737439 | STEWART, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539740 | STEWART, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261606 | STEWART, SHANELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198282 | STEWART, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215590 | STEWART, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431385 | STEWART, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146909 | STEWART, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524265 | STEWART, SHARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463166 | STEWART, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556808 | STEWART, SHARTAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409538 | STEWART, SHAUNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557816 | STEWART, SHAUNTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475779 | STEWART, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308569 | STEWART, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167249 | STEWART, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470390 | STEWART, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390037 | STEWART, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732550 | STEWART, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512955 | STEWART, SHIHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325547 | STEWART, SHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700405 | STEWART, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363256 | STEWART, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308787 | STEWART, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425489 | STEWART, SILEENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830339 | STEWART, SLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684604 | STEWART, SONDEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213793 | STEWART, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486648 | STEWART, SONYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530564 | STEWART, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534006 | STEWART, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758525 | STEWART, STANPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192027 | STEWART, STARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567005 | STEWART, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155332 | STEWART, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212329 | STEWART, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745877 | STEWART, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329434 | STEWART, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422817 | STEWART, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666740 | STEWART, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557758 | STEWART, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843560 | STEWART, STU& MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584726 | STEWART, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458979 | STEWART, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690869 | STEWART, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434657 | STEWART, TAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430288 | STEWART, TAJHAREL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382442 | STEWART, TAKARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146805 | STEWART, TAKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436151 | STEWART, TAMIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370353 | STEWART, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321226 | STEWART, TAMMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785435 | Stewart, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785436 | Stewart, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383026 | STEWART, TAMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382196 | STEWART, TAMMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463697 | STEWART, TANELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855638 | Stewart, Tara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444381 | STEWART, TASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393296 | STEWART, TASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376225 | STEWART, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261497 | STEWART, TATYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448709 | STEWART, TAYLIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434619 | STEWART, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579445 | STEWART, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447574 | STEWART, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455643 | STEWART, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591572 | STEWART, TEDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758607 | STEWART, TEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666179 | STEWART, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438349 | STEWART, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425388 | STEWART, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677285 | STEWART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681481 | STEWART, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146044 | STEWART, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391151 | STEWART, TIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308823 | STEWART, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418127 | STEWART, TIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286169 | STEWART, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413084 | STEWART, TIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280993 | STEWART, TIFFANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440785 | STEWART, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473968 | STEWART, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326988 | STEWART, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558176 | STEWART, TIMOTHY W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746222 | STEWART, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719764 | STEWART, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369912 | STEWART, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326801 | STEWART, TONJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159218 | STEWART, TONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514255 | STEWART, TORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258408 | STEWART, TOTIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651845 | STEWART, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323325 | STEWART, TRENISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344432 | STEWART, TREVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669371 | STEWART, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671500 | STEWART, TSITSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469915 | STEWART, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523183 | STEWART, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560194 | STEWART, TYREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582595 | STEWART, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256486 | STEWART, TYSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770251 | STEWART, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512125 | STEWART, VALERIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678575 | STEWART, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300911 | STEWART, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573678 | STEWART, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592335 | STEWART, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600679 | STEWART, VINCENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509182 | STEWART, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371432 | STEWART, VIRGINIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748367 | STEWART, VIRGINIA WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641841 | STEWART, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323755 | STEWART, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434897 | STEWART, WAYNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160827 | STEWART, WHISPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576332 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485777 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753909 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728469 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702268 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222593 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400704 | STEWART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623960 | STEWART, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495877 | STEWART, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376664 | STEWART, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642814 | STEWART, WINSTON  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397730 | STEWART, WINSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326893 | STEWART, XARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510089 | STEWART, YIHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756548 | STEWART, YONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481636 | STEWART, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732512 | STEWART, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485620 | STEWART, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830340 | STEWART,MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647540 | STEWART-BURGER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298943 | STEWART-DEYOUNG, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830341 | STEWARTERICEMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650218 | STEWART-GAYNOR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327062 | STEWART-MALVO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397721 | STEWART-NEWSOME, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786514 | STEWARTRAGLAND KASHALATRIC | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 4686242 | STEWART-RIVERS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719892 | STEWART-ROSS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845937 | STEWARTS CONTRACTING SERVICES INC | 15002 EAGLE RUN | | | | San Antonio | TX | 78233 | |
| 4479853 | STEWARTS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461094 | STEWART-WIELINSKI, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717298 | STEWARTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786515 | STEWERT CHAD | 418 W DIXON | | | | FOREST | OH | 44830 | |
| 5786516 | STEWERT DEMETIRUS | 3434 E 70TH ST | | | | CLEVELAND | OH | 44127 | |
| 5786517 | STEWERT DENILLE S | 705 W 29TH AVE APT 3 | | | | BELLEVUE | NE | 68005 | |
| 5786518 | STEWERT ROY | PO BOX 135 | | | | WYOLA | MT | 59089 | |
| 4389754 | STEWMAN, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786519 | STEWRT CARHRYN F | 500 CHAFFEE RD S 195 | | | | JACKSONVILLE | FL | 32221 | |
| 4755043 | STEYER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715037 | STEYER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823119 | STEYN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546917 | STEYNBERG, JOHANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394502 | STEZELECKI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786520 | STEZEN NINO | 2251 HOLLIS | | | | ST LOUIS | MO | 63136 | |
| 4681027 | STEZZI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617868 | STFLEUR, YVROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738248 | STFORT, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244043 | STGERARD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786521 | STGERMAIN SUSAN | 633 CARMALT STFL 2 | | | | DICKSON CITY | PA | 18519 | |
| 4843564 | ST-GERMAIN, GABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786522 | STGERMAINE DAWN C | 1818 FORDEM AVE APT 4 | | | | MADISON | WI | 53704 | |
| 5786523 | STHANTELL AGUSTER | 900 MISSISSIPPI | | | | NEW IBERIA | LA | 70560 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786524 | STHEPHANIE BRAGG | 316 ASH AVE | | | | ALINE | OK | 73716 | |
| 5786525 | STHILARE MATTIE | 1306 N 2ND STREET | | | | FORT PIERCE | FL | 34950 | |
| 4597243 | STHILL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786526 | STHOLDER AYINDA | 7319 BERJOIEL S | | | | CANOGA PK | CA | 91303 | |
| 5786527 | STHPHEANY THOMAS | 3501 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 4689995 | STHUBERT, PAULE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859849 | STI PREPAID LLC SBT | 12900 FOSTER STE 220 | | | | OVERLAND PARK | KS | 66213 | |
| 4368207 | STIBBINS, SHADARIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898458 | STIBER FABRICATING INC | MICHAEL STIBER | 3829 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| 4830342 | STIBOR, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830343 | STIBOR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576056 | STIBS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786528 | STICE LESIA K | 143 LAKEVIEW DR | | | | MOSSYROCK | WA | 98564 | |
| 4303498 | STICE, BECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587159 | STICE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292176 | STICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297856 | STICE, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603161 | STICE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304987 | STICE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209455 | STICH ALVAREZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786529 | STICH KRISTIE | 209 RIVERSIDE ST | | | | JANESVILLE | WI | 53548 | |
| 5786530 | STICH STEPHEN | 10694 SUNDIAL RIM RD | | | | LITTLETON | CO | 80126 | |
| 4480179 | STICH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255511 | STICHA, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547362 | STICHEL, WIJLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575704 | STICHERT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843565 | STICHT, MARK & DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306006 | STICHTER, JUBILEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830344 | STICK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786531 | STICK HOLLY | 10642 INDEPENCE | | | | CLEVELAND | OH | 44133 | |
| 4514508 | STICK, WYATTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646268 | STICKEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512658 | STICKEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656507 | STICKEL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646884 | STICKELBAULT, ADOLPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161752 | STICKELL, BRYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304460 | STICKELS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772801 | STICKEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801457 | STICKERTALK LLC | DBA STICKERTALK | 151 COUNTY ROAD 916 | | | BUNA | TX | 77612 | |
| 4290360 | STICKLAND, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457000 | STICKLE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786532 | STICKLER ALLISON | 8109 HOLLEY AVENUE | | | | HAMLIN | WV | 25523 | |
| 4316371 | STICKLER, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736588 | STICKLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372652 | STICKLER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627711 | STICKLES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713942 | STICKLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786534 | STICKLEY TAMARA | 100 GUILFORD LN | | | | WAYNESBORO | VA | 22980 | |
| 4162912 | STICKLEY, LYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672174 | STICKMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786535 | STICKNEY LEFESA | 441 S SEALE RD APT 8 | | | | PHENIX CITY | AL | 36869 | |
| 4663928 | STICKNEY, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348251 | STICKNEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632862 | STICKNEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257246 | STICKNEY, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514491 | STICKNEY, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425144 | STICKNEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637729 | STICKNEY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823120 | Sticks and Stones Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514704 | STICKWAN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796037 | STICKY JEWELRY INC | 1698 34TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 4795611 | STICKYCHIMP | 2029 VERDUGO BLVD # 133 | | | | MONTROSE | CA | 91020 | |
| 5786536 | STIDD MONICA | 2975 E BANTA RD | | | | GREENWOOD | IN | 46142 | |
| 4263552 | STIDEM, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697080 | STIDEM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786538 | STIDHAM DANIELLE | 1724 NAPPA VALLEY CT SE | | | | SMYRNA | GA | 30080 | |
| 5786539 | STIDHAM DAVID | 13842 LEQUIRE HWY | | | | LEQUIRE | OK | 74943 | |
| 5786540 | STIDHAM KIMBERLY | 5524 LINDA | | | | INDPL | IN | 46241 | |
| 5786541 | STIDHAM LESLIE | 1526 WILD CAT RD | | | | BIG STONE GAP | VA | 24219 | |
| 5786542 | STIDHAM SARAH | 15538 S 292ND E AVE | | | | COWETA | OK | 74429 | |
| 5786543 | STIDHAM VERNA E | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 5786544 | STIDHAM ZACHARY S | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 4321693 | STIDHAM, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244780 | STIDHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376538 | STIDHAM, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463695 | STIDHAM, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723388 | STIDHAM, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733390 | STIDHAM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723905 | STIDHAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314668 | STIDHAM, KALAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463525 | STIDHAM, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704490 | STIDHAM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359442 | STIDHAM, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205829 | STIDHAM, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463287 | STIDHAM, RICKEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461284 | STIDHAM, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603641 | STIDHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624482 | STIDHAM, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786545 | STIDHUM JAMES | 3091 PALM TRACE | | | | FORT LAUDERDA | FL | 33314 | |
| 4298886 | STIDHUM, CHARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697074 | STIDHUM, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786546 | STIDMAN DARLENE | 9809 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 4304607 | STIDMAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545733 | STIDOM, INDONESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342235 | STIDOM, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192205 | STIDSTON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773235 | STIE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350305 | STIEBER, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575218 | STIEBER, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843566 | STIEFEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607970 | STIEFEL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402288 | STIEFEL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468884 | STIEFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786547 | STIEFVATER ROBERT | 381 EIGHT MILE LOOP | | | | NATCHITOCHES | LA | 71457 | |
| 4217314 | STIEGELMEYER, ASPEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888211 | STIEGLER CO INC | STIEGLER ELEVTRIC & COMMUNICATION S | P O BOX 3644 | | | GREEN BAY | WI | 54303 | |
| 4419707 | STIEGLER, SUSAN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163948 | STIEGLITZ, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786548 | STIEGMAN EMILY | PO BOX 2626 | | | | BLAINE | WA | 98231 | |
| 4702367 | STIEHL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358421 | STIEHR, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213928 | STIEHR, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786549 | STIEL WHITNEY | 147 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 4654411 | STIEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360445 | STIELER, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359461 | STIELER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359472 | STIELER, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361844 | STIEMSMA, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574137 | STIEMSMA, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307123 | STIENBARGER, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520593 | STIER, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686892 | STIER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764304 | STIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523029 | STIER, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640979 | STIER, JOYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649736 | STIER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607574 | STIER, MOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487892 | STIERHEIM, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477024 | STIERHEIM, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490526 | STIERLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678088 | STIERLIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368350 | STIERN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513144 | STIERS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712819 | STIERS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368664 | STIEVENART, TAMRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671167 | STIEWERT, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581469 | STIEWIG, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331365 | STIFANO, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634354 | STIFEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830345 | STIFF ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786552 | STIFF ARLENE | 1659 E 86TH PL | | | | CHICAGO | IL | 60617 | |
| 4411246 | STIFF, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615396 | STIFF, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718320 | STIFF, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460452 | STIFF, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736700 | STIFF, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374179 | STIFF, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786553 | STIFFARM BOBBIE | 209 MIDDLE RODEO AVE | | | | HARLEM | MT | 59526-8062 | |
| 5786554 | STIFFARM CHERYL | PO BOX 73 | | | | HARLEM | MT | 59526 | |
| 4216975 | STIFF-EL, ODESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299868 | STIFFEND, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786555 | STIFFLEF NICOLE | 1406 MANHANTAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5786556 | STIFFLEMIRE KIMBERLY | PO BOX 102 | | | | BELLE CHASSE | LA | 70037 | |
| 4691034 | STIFFLEMIRE, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449937 | STIFLER JR., LESLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472276 | STIFLER, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312675 | STIFLER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724924 | STIFLER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488161 | STIFLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463449 | STIFLER, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463294 | STIFLER, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671288 | STIFLER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476667 | STIFLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469661 | STIFLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455456 | STIFLER, MICHEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618586 | STIFLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577049 | STIFF-MCNUTT, JAVELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494803 | STIFFY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493532 | STIFLER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633914 | STIFTER, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5435931 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | | CHINA |
| 5786557 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | 210012 | CHINA |
| 4807302 | STIG JIANGSU LIGHT & TEXTILE | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | NANJING | JIANGSU | 210012 | CHINA |
| 4904698 | Stig Jiangsu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | Nanjing | | 210012 | China |
| 4877044 | STIG JIANGSU LIGHT AND TEXTILES | IMP AND EXP CO LTD | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE., NANJING | | JIANGSU | | 210012 | CHINA |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 4131154 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A NO.21 SOFTWARE AVE | | | | NANJING | JS | 210012 | CHINA |
| 4128826 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO. 21 SOFTWARE AVE. | NANJING | | JIANGSU | | 210012 | CHINA |
| 4823121 | STIG TISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319650 | STIGALL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712726 | STIGALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633512 | STIGALL, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320973 | STIGALL, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373650 | STIGALL, KATLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319652 | STIGALL, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613039 | STIGALL, MARILYN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150362 | STIGALL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318770 | STIGALL, QUINCY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617430 | STIGALL-HANCOCK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765896 | STIGAMIER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519651 | STIGER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788713 | Stiger, Breaijay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755380 | STIGER, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680498 | STIGER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431935 | STIGER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472008 | STIGERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369960 | STIGERS, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786558 | STIGGER FRANCES | 201 LAKE ST | | | | OAK PARK | IL | 60302 | |
| 4516999 | STIGGER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774792 | STIGGER, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202580 | STIGGER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517894 | STIGGER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786559 | STIGGERS ANGELA | 711 MICHAEL AVE | | | | LIMA | OH | 45804-1743 | |
| 4181311 | STIGGERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786560 | STIGLER MARESHAH | 345 W 105TH PL | | | | CHICAGO | IL | 60628 | |
| 4307259 | STIGLER, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326502 | STIGLETS, CAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830346 | STIGLIC, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735108 | STIGSELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762079 | STIHLER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573556 | STIKA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568589 | STIKA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569577 | STIKA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786561 | STIKE SHERRY | 206 HILLTOP ACRES TRAIL | | | | WEST JEFFERSON | NC | 28694 | |
| 4312244 | STIKELEATHER, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325682 | STIKES, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246326 | STILE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823122 | STILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786562 | STILES CONNIE | 2250 ORCHARD RD | | | | SMYRNA | SC | 29743 | |
| 4843567 | Stiles Construction/Canvas Miami Condo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843568 | STILES CONSTRUCTION/PARAMOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843569 | STILES CONSTUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786563 | STILES HEATHER | 720 S 11TH | | | | CLINTON | OK | 73601 | |
| 5786564 | STILES JAMIE | 2020 W DAVIDSON AVE | | | | GASTONIA | NC | 28052 | |
| 5786565 | STILES KRISTIN | 3082 VALLEYWOOD DR | | | | COLUMBUS | OH | 43228 | |
| 5786566 | STILES LAURIE L | 4335 N MULLIGAN AVE | | | | CHICAGO | IL | 60634 | |
| 5786567 | STILES LOWE | 6205 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | |
| 5786568 | STILES MICHAEL | 802 WASHINGTON ST | | | | ST MARYS | PA | 15857 | |
| 5786569 | STILES MINDY | 188 E CENTER ST | | | | PERRY | FL | 32348 | |
| 5786570 | STILES MONA | 8060 GLEN VALLEY CIR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5786571 | STILES NAKIA | 9228 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5786572 | STILES NANCY | 41 HALL STREET | | | | CANTON | NC | 28716 | |
| 5786573 | STILES NANCY P | 41 HALL ST | | | | PIXLEY | CA | 93256 | |
| 5786574 | STILES NICOLE | 1274 BEE BEE CIRCLE | | | | AKRON | OH | 44305 | |
| 4830347 | STILES PAINTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786575 | STILES TIFFANY | 1305 CHESAPEAKE AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 4407621 | STILES, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590209 | STILES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473083 | STILES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525558 | STILES, CHARDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511118 | STILES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308999 | STILES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519820 | STILES, DAKOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767564 | STILES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526251 | STILES, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492387 | STILES, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307042 | STILES, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308359 | STILES, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715963 | STILES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541931 | STILES, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631381 | STILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255190 | STILES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150493 | STILES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238066 | STILES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483191 | STILES, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458827 | STILES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454407 | STILES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526606 | STILES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620045 | STILES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487363 | STILES, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402065 | STILES, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711463 | STILES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563067 | STILES, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717288 | STILES, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793157 | Stiles, Kenneth & Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553578 | STILES, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184843 | STILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655013 | STILES, MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521505 | STILES, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843570 | STILES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407709 | STILES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843571 | STILES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532968 | STILES, SKYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564349 | STILES, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734055 | STILES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482677 | STILES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495571 | STILES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284603 | STILES, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380353 | STILES, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759602 | STILES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488035 | STILES, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606765 | STILES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843572 | STILES-SOWERS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575878 | STILIN, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330871 | STILING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786576 | STILL ANGELA | 400 WAHSINGTOAN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5786578 | STILL DAVID | 5784 STILL PLACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5786579 | STILL DWAIN | 263 RACEST | | | | GRANTSVILLE | UT | 84029 | |
| 5786580 | STILL ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 5786581 | STILL EMMA | 8355 SE HWY 42 | | | | SUMMERFIELD | FL | 34491 | |
| 5786582 | STILL JAMIE | 374 COPPERHEAD LN | | | | BURGAW | NC | 28425 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786583 | STILL LELA | 4345 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5786584 | STILL LEWIS | 121 LOCKMAN DR | | | | GREENVILLE | SC | 29611 | |
| 5786585 | STILL LINDA | 5 GEORGE ST | | | | BINGHAMTON | NY | 13904 | |
| 5786586 | STILL TABATHA | 634 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 4678931 | STILL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669201 | STILL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207913 | STILL, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226419 | STILL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643793 | STILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492554 | STILL, JAMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266543 | STILL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370947 | STILL, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403666 | STILL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712001 | STILL, JOAN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618222 | STILL, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507959 | STILL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452176 | STILL, LYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684162 | STILL, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372294 | STILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830348 | STILL, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518663 | STILL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830349 | STILL, RICK & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751692 | STILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480840 | STILL, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300904 | STILL, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706870 | STILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662305 | STILL, THORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160614 | STILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755055 | STILLER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754746 | STILLER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663930 | STILLER, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762310 | STILLER, LIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786587 | STILLEY NANCY | 575 SOUTH 5TH STREET | | | | AURORA | NC | 27806 | |
| 4510585 | STILLEY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250943 | STILLEY, KAZAHRIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216057 | STILLEY, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572601 | STILLEY, OLGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786588 | STILLING BETH | 911 W 49TH STREET | | | | RICHMOND | VA | 23225 | |
| 4489831 | STILLING, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473908 | STILLINGS, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239196 | STILLINGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786589 | STILLION MELONY | 875 GARDEN RD | | | | ZANESVILLE | OH | 43701 | |
| 4453243 | STILLION, BAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454818 | STILLION, CHASE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721339 | STILLION, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459078 | STILLION, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274654 | STILLIONS, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451199 | STILLIONS, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485622 | STILLITTANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622244 | STILLMAKER LANE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786590 | STILLMAN BARRON | 500 WINSTON SALEM AVE 209 | | | | VIRGINIA BEACH | VA | 23451 | |
| 4843573 | STILLMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455602 | STILLMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270735 | STILLMAN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189088 | STILLMAN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628051 | STILLMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611902 | STILLMAN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567339 | STILLMAN, KASSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151833 | STILLMAN, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188289 | STILLMAN, KIRSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569248 | STILLMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593624 | STILLMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485825 | STILLMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151521 | STILLMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751458 | STILLMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151769 | STILLMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786592 | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | |
| 5786593 | STILLS LEVAR | 102 GREGORY ST | | | | MANNING | SC | 29102 | |
| 4875234 | STILLS PLUMBING | DEVIN STILLS | 2616 NANCE DR | | | IMPERIAL | CA | 92251 | |
| 4306997 | STILLS, BRAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776633 | STILLS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321475 | STILLS, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520112 | STILLS-FRIEND, RUTH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786594 | STILLSON KATHY | 1033 CRAGMORE DR | | | | FORT COLLINS | CO | 80521 | |
| 4470811 | STILLWAGON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488053 | STILLWAGON, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651334 | STILLWAGON, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478754 | STILLWAGON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610309 | STILLWAGON, SHERRYL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786595 | STILLWATER NEWSPRESS | 211 W NINTH AVE P O BOX 2288 | | | | STILLWATER | OK | 74076 | |
| 4879611 | STILLWATER NEWSPRESS | NEWSPAPER HOLDINGS INC | 211 W NINTH AVE P O BOX 2288 | | | STILLWATER | OK | 74076 | |
| 4694311 | STILLWELL JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407461 | STILLWELL, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665364 | STILLWELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569511 | STILLWELL, BETTIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716227 | STILLWELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304454 | STILLWELL, ISABELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370374 | STILLWELL, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468196 | STILLWELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643699 | STILLWELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619367 | STILLWELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303946 | STILLWELL, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246846 | STILLWELL, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346660 | STILLWELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250081 | STILLWELL, TAKETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786596 | STILP BEN | 600 OAK ST LOT 215 | | | | WAUPACA | WI | 54981 | |
| 4186967 | STILP, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189465 | STILP, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245713 | STILP, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786597 | STILSON CHRISTY | 210 BOB WHITE RD | | | | HUBERT | NC | 28539 | |
| 4438984 | STILSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356186 | STILSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747414 | STILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690986 | STILSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786598 | STILTNER ANTHONY | 1413 N FRANKLIN ST | | | | BENTON | IL | 62812 | |
| 5786599 | STILTNER JERRY C | POBOX 222 | | | | BIG ROCK | VA | 24603 | |
| 5786600 | STILTNER JESSICA | 111 S CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5786601 | STILTNER KAREN | 3303 MARINA RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5786603 | STILTNER KENNETH | 1801 JESSE DR | | | | CLEVELAND | NC | 27013 | |
| 4558762 | STILTNER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553098 | STILTNER, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580678 | STILTNER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567229 | STILTNER, LAURANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485555 | STILTNER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228268 | STILTS JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478186 | STILTS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315872 | STILTS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624117 | STILTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786604 | STILWELL DAVID | 44 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 4321923 | STILWELL JR, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786605 | STILWELL VALERIE J | P O BOX 647 | | | | NORTH TAZEWELL | VA | 24630 | |
| 4694116 | STILWELL, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304016 | STILWELL, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447837 | STILWELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577839 | STILWELL, COTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647595 | STILWELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776786 | STILWELL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830350 | STILWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557784 | STILWELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468286 | STILWELL, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315355 | STILWELL, SHERRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554302 | STILWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803861 | STIM OPTIMUM INC | DBA SUPER STORE | 253 CORBIN PL | | | BROOKLYN | NY | 11235 | |
| 4902261 | Stim Optimum, Inc | 121 Erika Loop | | | | Staten Island | NY | 10312 | |
| 5786606 | STIMA ELLEN | 3459 S 110TH ST 317 | | | | WEST ALLIS | WI | 53227 | |
| 5786607 | STIMAC ANTHONY | 1734 LYNNETTE RD | | | | TAMPA | FL | 33549 | |
| 4563725 | STIMAC, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371517 | STIMAC, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523745 | STIMAC, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732958 | STIMAC, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292389 | STIMACH, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786608 | STIMAGE LASHAWND M | 46510 DURBIN ROAD | | | | HAMMOND | LA | 70401 | |
| 4648745 | STIMAGE, TEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744990 | STIMATZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433471 | STIMATZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313241 | STIMATZE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483334 | STIMELING, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289770 | STIMELING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487930 | STIMELY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786609 | STIMER KIYA | 368 SOUTH STATE STREET | | | | SPRINGDALE | AR | 72764 | |
| 5786610 | STIMETZ CRYSTAL | 2138 HATMAKER ST | | | | CINCINNATI | OH | 45204 | |
| 4309904 | STIMMEL, DANICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469276 | STIMMEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494816 | STIMMEL, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172139 | STIMPEL, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457459 | STIMPERT, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786611 | STIMPSON ASHLEY | 1109 CHERRY LN | | | | FINDLAY | OH | 43551 | |
| 5786612 | STIMPSON CRYSTAL | 115 HUGHES DR NE UNIT D4 | | | | FORT WALTON BCH | FL | 32548 | |
| 5786613 | STIMPSON MEGAN | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5786614 | STIMPSON NICOLE | 16 CHANDLER DR | | | | ASHFORD | AL | 36312 | |
| 5786615 | STIMPSON PAULINE | 2009 ROBERTSON AVE LOT6 | | | | WORLAND | WY | 82401 | |
| 4358716 | STIMPSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567818 | STIMPSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823123 | STIMPSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775168 | STIMPSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277263 | STIMPSON, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427346 | STIMPSON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638050 | STIMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255383 | STIMPSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756701 | STIMPSON, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649628 | STIMPSON, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786616 | STIMSON JUSTIN | 4848 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| 4719517 | STIMSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263247 | STIMSON, KALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390002 | STINAR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786617 | STINCHCOMB CARRIE R | 118 GRUBB RD | | | | CHILLICOTHE | OH | 45601 | |
| 4557176 | STINCHCOMB, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451538 | STINCHCOMB, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638136 | STINDT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727108 | STINE, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459402 | STINE, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495812 | STINE, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691254 | STINE, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823124 | STINE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405357 | STINE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623871 | STINE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450145 | STINE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709224 | STINE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624382 | STINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746548 | STINE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578014 | STINE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777249 | STINE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160293 | STINE, KIKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700617 | STINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475810 | STINE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645473 | STINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345834 | STINE, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712240 | STINE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319426 | STINE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478647 | STINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480895 | STINE, STEFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567193 | STINE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768192 | STINE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317802 | STINECIPHER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489636 | STINEDURF, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588526 | STINEDURF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489509 | STINEDURF, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774666 | STINEMATES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786618 | STINER BARBARA | 15110 SPRAGUE RD APT H52 | | | | MIDDLEBURG HEIGH | OH | 44130 | |
| 5786619 | STINER CINDA | 220 STUBBLEFIELD RD | | | | RINGGOLD | GA | 30736 | |
| 4450425 | STINER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475650 | STINER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599042 | STINER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490610 | STINER, VICTORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786620 | STINES CHELSA M | 69 CLYDESDALE LN LOT 6 | | | | RINGGOLD | GA | 30736 | |
| 4276044 | STINES, BRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275924 | STINES, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464970 | STINES, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615037 | STINES, MARY FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904705 | Sting Jiansu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | Nanjing | | 210012 | China |
| 4675692 | STINGBERG, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786621 | STINGER KARLE | 1331 SHIRLEY DR | | | | NEW ORLEANS | LA | 70114 | |
| 4513825 | STINGER, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486005 | STINGLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786622 | STINGLEY GENEVA | 1591 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5786623 | STINGLEY MARILYN M | 3065 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786624 | STINGLEY TYREN | 1370 OLD MIDDLEBURG RD N | | | | JACKSONVILLE | FL | 32210 | |
| 4386754 | STINGONE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466742 | STINGU, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437122 | STINGU, MIROSLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891048 | Stinker Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4879371 | STINKYS SEPTIC TANK CLEANING | MPS SERVICES LLC | 285 JONES STREET P O BOX 363 | | | SHREVE | OH | 44676 | |
| 4192642 | STINN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786625 | STINNET CHARLES | 2855 M CAMPBELL RD | | | | BOWLING GREEN | KY | 42101 | |
| 4747135 | STINNET, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786626 | STINNETT AMY E | 2418 NORTON | | | | KANSAS CITY | MO | 64127 | |
| 4152756 | STINNETT JR, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786627 | STINNETT MARY | 134 KENTMOOR FARM RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5786628 | STINNETT PATRICIA | 7744 S SPAULDING AVE | | | | CHICAGO | IL | 60652 | |
| 5786629 | STINNETT RAYMOND | 5132 N DENVER | | | | SPENCER | OK | 73084 | |
| 5786630 | STINNETT VICKIE | 3924 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 4259459 | STINNETT, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312428 | STINNETT, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669312 | STINNETT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706320 | STINNETT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314364 | STINNETT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319881 | STINNETT, CINDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409024 | STINNETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318969 | STINNETT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323837 | STINNETT, LADARIUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517088 | STINNETT, LETRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305514 | STINNETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381927 | STINNETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448510 | STINNETT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409778 | STINNETT, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338646 | STINNETTE, DIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786631 | STINNIE CHARLOTTE | 1800 ENGLEWOOD DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5786632 | STINNIE DANIELLE S | 115 PEPPER PLACE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4557699 | STINNIE, DENZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558788 | STINNIE, HEIDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558721 | STINNIE, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786633 | STINSMUEHLEN JASON | 2257 21ST | | | | SANTA MONICA | CA | 90405 | |
| 5786634 | STINSON DORETHA | 3156 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5786635 | STINSON ARLENE | 4720 20TH STNW | | | | CANTON | OH | 44708 | |
| 5786636 | STINSON BERNICE | 215 WALNUT ST | | | | JACKSON | TN | 38301 | |
| 5786637 | STINSON BRANDON K | 1816 N 23RD | | | | MILWAUKEE | WI | 53205 | |
| 5786638 | STINSON CAMELLIA | 207 B CR 5471 | | | | BALDWYN | MS | 38824 | |
| 5786639 | STINSON CHARLES | 7401 WALNUT RD | | | | FAIR OAKS | CA | 95628 | |
| 5786640 | STINSON CLARENCE E | 186 ROMA RD | | | | N TAZEWELL | VA | 24630 | |
| 5786641 | STINSON DOUGLAS | 11723 STATE HIGHWAY PP NONE | | | | PUXICO | MO | 63960 | |
| 5786642 | STINSON DOUGLASS | 3565 AMDRIMAL DR | | | | N CHAS | SC | 29407 | |
| 5786643 | STINSON JENNIFER | 6809 MAYFIELD RD APT 152 | | | | MAYFIELD HTS | OH | 44124 | |
| 5786644 | STINSON JOANNE | 3320 FOREST RD | | | | BETHEL PARK | PA | 15102 | |
| 5786645 | STINSON LATASHA | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5786646 | STINSON LORIS | 1237 GRAND CIRCLE | | | | BIRMINGHAM | AL | 35231 | |
| 5786647 | STINSON LUBERTHA | 336 NICHOLAS DR | | | | CROSS | SC | 29436 | |
| 5786648 | STINSON MARCELS | 225A N 34TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5786649 | STINSON MARILYN | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 5786650 | STINSON PATRICIA | 81 WINECOFF AVE | | | | CONCORD | NC | 28025 | |
| 5786651 | STINSON PHYLLIS | 3505 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 5786652 | STINSON PIERE | 5935 AIRWAYS BLVD A507 | | | | SOUTHAVEN | MS | 38671 | |
| 5786653 | STINSON RENEE | 518 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 5786654 | STINSON ROBERTA | 512 BERRY STREET | | | | JACKSON | TN | 38301 | |
| 5786655 | STINSON SABRINA | 2131 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5786656 | STINSON SAMANTHA | 4427 BELLEVISTA DR | | | | TOLEDO | OH | 43612 | |
| 5786657 | STINSON SHAMEKA | 800 LEISURE LAKE DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5786658 | STINSON SHANEXA | 615 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5786659 | STINSON SHANTERRY | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28117 | |
| 5786660 | STINSON SHAWN | 3905 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5786661 | STINSON SHEIKA | 5883 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 4892618 | Stinson Stationers Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892618 | Stinson Stationers Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786662 | STINSON TAMIKA | 9454 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | |
| 5786663 | STINSON TEACHEY | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5786664 | STINSON TONIA | 1274 BRANCH DR | | | | TUCKER | GA | 30084 | |
| 5786665 | STINSON WANDA | 17 RD2800 | | | | FARMINGTON | NM | 87401 | |
| 4312127 | STINSON, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366191 | STINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449019 | STINSON, ALIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212427 | STINSON, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164806 | STINSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685096 | STINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518591 | STINSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586349 | STINSON, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436865 | STINSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509474 | STINSON, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259149 | STINSON, ASHARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308859 | STINSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284455 | STINSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557918 | STINSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306910 | STINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567554 | STINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324564 | STINSON, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149748 | STINSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717134 | STINSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621658 | STINSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160467 | STINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830351 | STINSON, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263413 | STINSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584288 | STINSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360277 | STINSON, DAQOUYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416765 | STINSON, DARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644811 | STINSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790303 | Stinson, David & Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618346 | STINSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317321 | STINSON, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266332 | STINSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623519 | STINSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317999 | STINSON, EVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745317 | STINSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374924 | STINSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632685 | STINSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322835 | STINSON, HOPE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654971 | STINSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177952 | STINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595683 | STINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709836 | STINSON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168126 | STINSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273288 | STINSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286100 | STINSON, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465356 | STINSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616000 | STINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389092 | STINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830352 | Stinson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309113 | STINSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575983 | STINSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712801 | STINSON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590960 | STINSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252656 | STINSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748129 | STINSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160695 | STINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659535 | STINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198170 | STINSON, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446645 | STINSON, TAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740783 | STINSON, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379240 | STINSON, TERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149124 | STINSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245229 | STINSON, TYSHIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273531 | STINSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591088 | STINSON-KUMAR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786666 | STINSONS | P O BOX 3399 | | | | BAKERSFIELD | CA | 93385 | |
| 4888212 | STINSONS | STINSON STATIONERS INC | P O BOX 3399 | | | BAKERSFIELD | CA | 93385 | |
| 5786667 | STINTON LAURA | 2121 49TH AVE E | | | | BRAD | FL | 34203 | |
| 4284599 | STINTON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469707 | STINTZCUM, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331868 | STIPANOVIC, ANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328358 | STIPANOVIC, MARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786668 | STIPE LAKESHA | P O BOX 573 | | | | HAHNVILLE | LA | 70057 | |
| 4323090 | STIPE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689833 | STIPE, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325712 | STIPE, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459885 | STIPE, OZZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455530 | STIPECH, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589511 | STIPECHE, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786669 | STIPES JAMIE | 2507 BAY ST | | | | BRISTOL | TN | 37620 | |
| 4288954 | STIPP, JOLENE S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161481 | STIPP, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273447 | STIPP, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666045 | STIPPEC, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5475405 | STIPPICH CHRISTOPHER | 9820 Mariposa Ln Apt 105 | | | | Wauwatosa | WI | 53226-5603 | |
| 4308832 | STIPPLER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786670 | STIRBL MARC | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | |
| 4843574 | STIRCK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786671 | STIRES AMANDA | 6581 ST RT 38 | | | | LONDON | OH | 43140 | |
| 4581183 | STIRES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559535 | STIRES, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375978 | STIREWALT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397757 | STIREWALT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733343 | STIREWALT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786672 | STIRGUS DANIELLE | 2220 CLEARY AVE APT 202 | | | | METAIRIE | LA | 70001 | |
| 5786673 | STIRGUS SENTRELL | 1224 TENNEBRACH | | | | ARABI | LA | 70032 | |
| 4681793 | STIRGUS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691375 | STIRGUS, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321957 | STIRGUS, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746473 | STIRGUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786674 | STIRITZ ZACHARIAH | 2954 STUBBS ST | | | | LAEKPORT | CA | 95453 | |
| 4514783 | STIRLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888213 | STIRLING JACK SERVICE | STIRLING JACK INC | P O BOX 813549 | | | HOLLYWOOD | FL | 33081 | |
| 5799106 | Stirling Properties | Attn: Lease Administration | 109 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 4854608 | STIRLING PROPERTIES | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | ATTN: LEASE ADMINISTRATION | 109 NORTHPARK BLVD., SUITE 300 | COVINGTON | LA | 70433 | |
| 5786675 | STIRLING STEPHEN | 809 CLOSE AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 4390884 | STIRLING, ASHLYNN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830353 | STIRLING, NEIL & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226108 | STIRLING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221224 | STIRLING, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298893 | STIRLING, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786676 | STIRMAN THERESA | 2381 COOLBROOK CT | | | | OVIEDO | FL | 32766 | |
| 4545476 | STIRNAMAN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786677 | STIRNEMAN DANNY R | 407 EAST TEXAS AVE | | | | CUERO | TX | 77954 | |
| 4788944 | Stirnkorb, William & Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414714 | STIRRATT, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648759 | STIRTMIRE, DAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775327 | STIRTMIRE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786678 | STIRTON CATHY | 7424 SW AUBURN RD | | | | AUBURN | KS | 66402 | |
| 4770789 | STIRTON, ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449791 | STIRTZINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331346 | STISITIS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657424 | STISKA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262777 | STISLO, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434307 | STISSER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440955 | STITCHELL, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799107 | STITCHERADS | 209 EAST 6TH ST | STE 200 | | | AUSTIN | TX | 78701 | |
| 5793480 | STITCHERADS | CONOR RYAN | 209 EAST 6TH ST | STE 200 | | AUSTIN | TX | 78701 | |
| 5786679 | STITELER NIKKI | 4920 DUNSHA RD | | | | MEDINA | OH | 44256 | |
| 5786680 | STITELY MICHAEL JR | 591 OLD STAGE RD | | | | FREDERICK | MD | 21703 | |
| 4470955 | STITELY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681133 | STITELY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786681 | STITES AMY L | 3200 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5786682 | STITES DEBRA | 5915 S 32 W AVE | | | | TULSA | OK | 74107 | |
| 4887024 | STITES EYE CARE | SEARS OPTICAL 1192 | 5500 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| 5786683 | STITES SAMANTHA | 212 LAKE ESTATES | | | | SHAWNEE | OK | 74801 | |
| 4699107 | STITES, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391553 | STITES, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648923 | STITES, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619099 | STITES, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169046 | STITES, ERNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315613 | STITES, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669233 | STITES, JUNIOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152712 | STITES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843575 | STITES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471685 | STITES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618394 | STITES, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793374 | Stites, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786684 | STITH CYRETHIA | 445 HARDING ST | | | | PETERSBURG | VA | 23803 | |
| 5786685 | STITH FLORETTA | 204 1ST CANYON RD 104 | | | | VIRGINIA BCH | VA | 23451 | |
| 4559489 | STITH JR, DELANO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786686 | STITH LINDA | 1914 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5786687 | STITH NELLY M | 5546 JANET AVE | | | | JENNINGS | MO | 63136-3516 | |
| 5786688 | STITH SHELLY | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5786689 | STITH SHERRICA | 207 BURT ST | | | | WAVERLY | VA | 23890 | |
| 4321370 | STITH, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731423 | STITH, AVERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443382 | STITH, BRIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466285 | STITH, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398046 | STITH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730831 | STITH, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442472 | STITH, KANESHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539115 | STITH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554930 | STITH, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423939 | STITH, KEYONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722889 | STITH, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277126 | STITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676353 | STITH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527736 | STITH-MAZA, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444728 | STITLE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488329 | STITSEL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226754 | STITSWORTH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786691 | STITT SHARA D | 624 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5786692 | STITT STANLEY | 11030 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | |
| 4288983 | STITT, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458249 | STITT, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267603 | STITT, CHEMISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618182 | STITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220615 | STITT, DANYEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206582 | STITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493399 | STITT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381064 | STITT, EUGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315484 | STITT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596162 | STITT, HARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712902 | STITT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379169 | STITT, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659384 | STITTES, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659383 | STITTES, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558698 | STITTS, MAKIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675723 | STITTS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203321 | STITTSWORTH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491113 | STITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564283 | STITZ, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388796 | STITZ, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786693 | STITZEL ROBERT | 21691 ARCOS DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4492029 | STITZEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489902 | STIVASON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786694 | STIVEN GLATTER | VOLFSOM MILKA 3 | | | | BROWNWOOD | TX | 76804 | |
| 4148094 | STIVENDER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385884 | STIVER JR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481659 | STIVER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444625 | STIVER, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234772 | STIVERNE, JAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786695 | STIVERS BONNIE | 234 S MONTEAU | | | | SEDALIA | MO | 65301 | |
| 4862609 | STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | | | | CHICAGO | IL | 60605 | |
| 4316430 | STIVERS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678554 | STIVERS, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712412 | STIVERS, GEORGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592107 | STIVERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640404 | STIVERS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542424 | STIVERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329743 | STIVERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751252 | STIVERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786697 | STIVERSON BECKY E | PO BOX 191 | | | | BETHEL ISLAND | CA | 94511 | |
| 4601671 | STIVESON, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251567 | STIWICH, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720274 | STJEPANOVIC, CEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786698 | STJOHN HEATHER | 832 N NEW HAVEN | | | | TULSA | OK | 74115 | |
| 4362061 | STJOHN, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334097 | STJOHN, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144053 | STJOHN, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298522 | STJOHN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843576 | STJOHN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561702 | STJOHN, NIA STARR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233366 | STJOHN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702150 | STJULIEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871517 | STL DISTRIBUTION SERVICES LLC | 900 NORTH TUCKER BLVD STE 300 | | | | ST LOUIS | MO | 63101 | |
| 4806080 | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| 4802468 | STL INTERNATIONAL INC | DBA TEETER | 9902 162ND ST CT EAST | | | PUYALLUP | WA | 98373 | |
| 4888415 | STL INTERNATIONAL INC | TEETER HANG UPS , FITFORM BY TEETER | 9902 162ND ST CT E | | | PUYALLUP | WA | 98375 | |
| 4892256 | STL INTERNATIONAL INC DBA TEETER | 9902 162ND ST CT E E | | | | PUYALLUP | WA | 98375 | |
| 4861952 | STL LLC | 1801 N. STADIUM BLVD. | | | | COLUMBUS | MO | 65202 | |
| 4850160 | STL MAJOR LEAGUE CONSTRUCTION | 3002 S JEFFERSON AVE | | | | Saint Louis | MO | 63118 | |
| 4802750 | STL SEDUCTION MEDIA | DBA SIETE | 237 E 5TH ST UNIT 104 | | | EUREKA | MO | 63025 | |
| 5786699 | STLAURENT MARGOT | 6108 NW 7TH ST | | | | MARGATE | FL | 33063 | |
| 4716229 | STLAURENT, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786700 | STLAWRENCE JOANNE | 9 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 4427740 | ST-LEGER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786701 | STLOUIS FARAH | 5638 CHIRPING WAY W | | | | JACKSONVILLE | FL | 32222 | |
| 5786702 | STLOUIS MIREILLE | 1470 NW 22ND ST APT A | | | | FT LAUDERDALE | FL | 33311 | |
| 4247732 | STLOUIS, BANETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408469 | STLOUIS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430089 | STLOUIS, DANTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256938 | ST-LOUIS, DASHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403434 | STLOUIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830573 | STM - CHICAGO SUN-TIMES | ATTN: SHELDON HOLMES | 350 NORTH ORLEANS STREET | CHICAGO SUN-TIMES NEWS GR | | CHICAGO | IL | 60654 | |
| 4885416 | STM DEVELOPMENT LLC | PO BOX 89429 | | | | TUCSON | AZ | 85752 | |
| 4862162 | STM INTERNATIONAL LLC | 19 GALLOPING HILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 5786703 | STMARTHE ERROL | 4275 CREEDS MILL PLACE | | | | RIVERDALE | MD | 20737 | |
| 5786704 | STMARTIN CAROL | 2008 GARDNER ST | | | | AUGUSTA | GA | 30904 | |
| 4347999 | STMARTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786705 | STMARY COVENTRY | PO BOX 562 | | | | CITRUS HEIGHTS | CA | 95611 | |
| 5799108 | STMM, Inc. (Great Jones Goods) | 31 W 8th St | | | | New York | NY | 10011 | |
| 5788969 | STMM, Inc. (Great Jones Goods) | Madelyn Moelis | 31 W 8th St | | | New York | NY | 10011 | |
| 4607427 | STO DOMINGO, JUANITO SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873149 | STO INVESTIGATIONS INC | BLOHM INVESTMENT GROUP INC | 831 WEST MAPLE AVENUE #120 | | | HOMEWOOD | IL | 60430 | |
| 4460954 | STOAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605220 | STOBART, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789748 | Stobbe, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338832 | STOBBS, JOANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823125 | STOBER AND SONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786706 | STOBER JESSICA | 1760 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 4843577 | STOBEROCK, PETER & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425513 | STOBNICKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477788 | STOBODZIAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667234 | STOBY, ORAL  ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799109 | STOCK & OPTION SOLUTIONS, INC. | 910 Campisi Way | #2E | | | Campbell | CA | 95008 | |
| 5793481 | STOCK & OPTION SOLUTIONS, INC. | LEGAL DEPARTMENT | 910 CAMPISI WAY | #2E | | CAMPBELL | CA | 95008 | |
| 4843578 | STOCK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786707 | STOCK MARY | 111 POLK ST | | | | TWIN FALLS | ID | 83301 | |
| 5786708 | STOCK MATTHEW | 160 CARHART ST | | | | MARION | OH | 43302 | |
| 5786709 | STOCK SADIE | 30319 PELICAN BAY A | | | | MURRIETA | CA | 92563 | |
| 4337761 | STOCK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244827 | STOCK, DONALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161507 | STOCK, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368152 | STOCK, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428134 | STOCK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793662 | Stock, Jane and Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655720 | STOCK, JOHN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830354 | STOCK, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409196 | STOCK, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181430 | STOCK, SOLARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296932 | STOCK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296232 | STOCK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823126 | STOCK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660351 | STOCK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854494 | STOCK/GENERAL PARTNER, DOUGLAS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129463 | Stock4Less.com | 17412 Ventura Blvd, 171 | | | | Encino | CA | 91316 | |
| 5786710 | STOCKAM SHERRI | 5622 SW WILLOW ST | | | | MILWAUKIE | OR | 97222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786711 | STOCKARD JACKIE | PO BOX 265 | | | | BOYNTON | OK | 74422 | |
| 4528703 | STOCKARD, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206267 | STOCKARD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786712 | STOCKBARGER FRED | 6501 GRAPE RD | | | | MISHAWAKA | IN | 46545 | |
| 4274688 | STOCKBAUER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493629 | STOCKBAUER, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786713 | STOCKBRIDGE FLORIST & GIFTS | P O BOX 751 | | | | STOCKBRIDGE | GA | 30281 | |
| 4803317 | STOCKBRIDGE LAKESHORE LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4905487 | Stockbridge Lakeshore, LLC | c/o Lakeshore Mall Management Office | Attn: Mall Manager | 150 Pearl Nix Parkway | | Gainsville | GA | 30501 | |
| 5799110 | Stockbridge Lakeshore, LLC (Mahmoud Al-Hadidi) | Attn:  Mall Manager | 150 Pearl Nix Parkway | | | Gainsville | GA | 30501 | |
| 5788482 | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | MALL MANAGER | ATTN: MALL MANAGER | 150 PEARL NIX PARKWAY | | GAINSVILLE | GA | 30501 | |
| 4854462 | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | STOCKBRIDGE LAKESHORE, LLC | C/O LAKESHORE MALL MANAGEMENT OFFICE | ATTN:  MALL MANAGER | 150 PEARL NIX PARKWAY | GAINSVILLE | GA | 30501 | |
| 4808652 | STOCKBRIDGE MADISON, LLC | P.O. BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4808594 | STOCKBRIDGE WINDMILL, LLC | P.O. BOX 8385 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4769527 | STOCKBURGER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182701 | STOCKBURGER, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612200 | STOCKDALE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721294 | STOCKDALE, CASEY D M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584413 | STOCKDALE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564343 | STOCKDALE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637550 | STOCKDALE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622408 | STOCKDALE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147235 | STOCKDALE, MERCEDEES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245964 | STOCKDALE, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308737 | STOCKDALE, SHERICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763877 | STOCKDALE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521285 | STOCKDALE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369892 | STOCKDALL, EVENLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786714 | STOCKE CANDACEMIKE | 3230 WEDEKIND RD 34 | | | | SPARKS | NV | 89431 | |
| 4365211 | STOCKE, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453673 | STOCKELMAN, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786715 | STOCKEMER STEVEN | 845 KATIE COURT | | | | IDAHO FALLS | ID | 83406 | |
| 4823127 | STOCKER & ALLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786716 | STOCKER SNDY A | 7171 W 60TH ST LOT 157 | | | | DAVENPORT | IA | 52804 | |
| 4560785 | STOCKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550550 | STOCKER, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698302 | STOCKER, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823128 | STOCKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216058 | STOCKER, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707065 | STOCKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459107 | STOCKER, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348679 | STOCKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695992 | STOCKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823129 | STOCKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557966 | STOCKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455893 | STOCKERT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823130 | STOCKETT, DON & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580367 | STOCKETT, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786717 | STOCKFORD JEN | PO BOX 3122 | | | | SKOWHEGAN | ME | 04976 | |
| 4830355 | STOCKFORD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786718 | STOCKHAM AMANDA | 1424 OAKLEA AVE | | | | MUSKEGON | MI | 49442 | |
| 4437259 | STOCKHAM, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786719 | STOCKHAUSEN ROBERT | 2845 N E 9TH ST | | | | FORT LAUDERDA | FL | 33304 | |
| 4573484 | STOCKHEIMER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786720 | STOCKING WILLIAM | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 4285423 | STOCKING, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549200 | STOCKING, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716771 | STOCKING, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319313 | STOCKING, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713133 | STOCKING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661155 | STOCKING, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415709 | STOCKING, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235007 | STOCKINGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823131 | STOCKINGER, ERNIE & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622010 | STOCKINGER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427806 | STOCKINGER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404708 | STOCKLEY, LYNEECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407469 | STOCKLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456251 | STOCKLIN, DESTANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521777 | STOCKLINSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680653 | STOCKMAN JR., BUEFORD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786722 | STOCKMAN STEPHANIE | 2425 CASEWELL LANE | | | | METAIRIE | LA | 70121 | |
| 5786723 | STOCKMAN STEPHANIE B | 3036 MONTFORD ST | | | | JEFFERSON | LA | 70121 | |
| 4345220 | STOCKMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724741 | STOCKMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145523 | STOCKMAN, CASANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289787 | STOCKMAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492593 | STOCKMAN, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823132 | STOCKMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538287 | STOCKMAN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351174 | STOCKMAN, MARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153243 | STOCKMAN, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777190 | STOCKMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454018 | STOCKMAN, ROWENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325075 | STOCKMAN, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804599 | STOCKPOD INC | DBA STOCKPOD.COM INC | 905 S WESTWOOD AVENUE BLD A | | | ADDISON | IL | 60101 | |
| 5786724 | STOCKS JACQUELINE | 535 TV TOWER RD | | | | DELCO | NC | 28436 | |
| 5786725 | STOCKS TONYA R | 4047 BELS AVN | | | | KANSAS CITY | MO | 64130 | |
| 4380005 | STOCKS, BREONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338879 | STOCKS, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381474 | STOCKS, FLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755671 | STOCKS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331313 | STOCKS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664921 | STOCKS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151318 | STOCKS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689553 | STOCKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145477 | STOCKS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151319 | STOCKS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420363 | STOCKSCHLAEDER, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656475 | STOCKSDALE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312698 | STOCKSEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786726 | STOCKSTILL MARY | 3103 SANDPIPER LANE | | | | KISSIMMEE | FL | 34741 | |
| 4739763 | STOCKSTILL, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268289 | STOCKSTILL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370262 | STOCKSTILL, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210092 | STOCK-TADEO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627140 | STOCKTILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786727 | STOCKTON ANNIE M | 7010 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5786728 | STOCKTON AUDREY | 1105 CR 518 | | | | RENIZI | MS | 38865 | |
| 5786729 | STOCKTON CARL A | 701 BAL HARBOUR AVE | | | | WARE SHOALS | SC | 29692 | |
| 5786730 | STOCKTON DANA | 9207 GROUSE WAY | | | | HUDSON | FL | 34667 | |
| 5786731 | STOCKTON ERICA | 1768 PATRICK WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5786732 | STOCKTON FELICIA | 207E LINDEN | | | | REEDLEY | CA | 93654 | |
| 5786733 | STOCKTON JIMMY | 379 HUSKINS BRANCH RD | | | | MARION | NC | 28752 | |
| 5786734 | STOCKTON LYNETTE | POB 512 | | | | HANALEI | HI | 96714 | |
| 4808249 | STOCKTON MARIPOSA LLC | c/o The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella | 260 Madison Avenue | Suite 8090 | New York | NY | 10016 | |
| 5846119 | Stockton Mariposa, LLC | The Law Office of Thomas A. Farinella, PC | Attn: Thomas A. Farinella | 260 Madison Avenue, Suite 8090 | | New York | NY | 10016 | |
| 5786735 | STOCKTON MICHELE D | 10117 MAJESTIC PALM CIR | | | | RIVERVIEW | FL | 33578 | |
| 4808458 | STOCKTON PLAZA PARTNERS LLC | ATTN: ALLEN J LYNCH, PRESIDENT | 1448 15TH STREET, SUITE 100 | | | SANTA MONICA | CA | 90404 | |
| 5830749 | STOCKTON RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4875182 | STOCKTON RECORD | DEPT LA 21670 | | | | PASADENA | CA | 91185 | |
| 5786736 | STOCKTON SHANNON | 202 WILLIOW VALLEY | | | | SIMPSONVILLE | SC | 29680 | |
| 5786738 | STOCKTON TIFFANY | 164 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5786739 | STOCKTON WARREN | 1600 WEST 50TH ST | | | | LOS ANGELES | CA | 90062 | |
| 4523469 | STOCKTON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188168 | STOCKTON, ANGELALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274651 | STOCKTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440939 | STOCKTON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348619 | STOCKTON, CYNTHIA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546860 | STOCKTON, GLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605854 | STOCKTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382444 | STOCKTON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735777 | STOCKTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766396 | STOCKTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680590 | STOCKTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146052 | STOCKTON, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194505 | STOCKTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218442 | STOCKTON, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747563 | STOCKTON, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735908 | STOCKTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691906 | STOCKTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719111 | STOCKTON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211674 | STOCKTON, SHANNON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642613 | STOCKTON, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207724 | STOCKTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684288 | STOCKTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792806 | Stockton, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166197 | STOCKTON, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786740 | STOCKWELL ANGIE | 1115 REAMS RD | | | | BOONVILLE | MO | 65233 | |
| 4666922 | STOCKWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563407 | STOCKWELL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831413 | STOCKWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209404 | STOCKWELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569729 | STOCKWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734839 | STOCKWELL, MATHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563268 | STOCKWELL, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746761 | STOCKWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830356 | STOCKWELL, RANDY AND VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617444 | STOCKWELL, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576357 | STOCKWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629880 | STOCKWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441914 | STOCUM, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180635 | STOCUM, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786741 | STODDARD AMBER | 5771 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5786742 | STODDARD ANGELA | 130 BOXELDER TR | | | | GLENROCK | WY | 82637 | |
| 4872710 | STODDARD ENTERPRISES LLC | ARTHUR STODDARD | 240 PINE TREE RIDGE CONDO #2 | | | WATERFORD | MI | 48327 | |
| 5786744 | STODDARD HYRUM | 1893 N 1225 W | | | | CLINTON | UT | 84015 | |
| 5786745 | STODDARD KENNETH | 120 PHILLIPS AVE | | | | ATTLEBORO | MA | 02703 | |
| 5786746 | STODDARD KRISTIENE | 1001 E BURCH | | | | DEMING | NM | 88030 | |
| 4830357 | STODDARD LIFESTYLE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786747 | STODDARD MARGARET | 2917 BIRMINGHAM DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5786748 | STODDARD SAMANTHA | 124 MILL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 4569704 | STODDARD, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601661 | STODDARD, ANGELA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721660 | STODDARD, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753025 | STODDARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227667 | STODDARD, BRYANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338065 | STODDARD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823133 | STODDARD, CHRISTINA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261244 | STODDARD, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630642 | STODDARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596241 | STODDARD, JACQUELINE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568926 | STODDARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207878 | STODDARD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443380 | STODDARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308277 | STODDARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377442 | STODDARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425641 | STODDARD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602076 | STODDARD, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510871 | STODDARD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353450 | STODDARD, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365015 | STODDARD, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550887 | STODDARD, SENECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711491 | STODDARD, TAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823134 | STODDARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703679 | STODDARD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632880 | STODDART, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682108 | STODDART, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786749 | STODDEN BRAD | 315 NE 3RD ST | | | | STUART | IA | 50250 | |
| 5786750 | STODDEN NICK | 16316 GLEN RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4274177 | STODDEN, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767108 | STODGEL, CINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308749 | STODGELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786751 | STODGHILL LORI A | 113 ROAST NEAR LN | | | | CARROLLTON | GA | 30116 | |
| 5786752 | STODGHILL RAMON | 640 N CLIFF STREET | | | | CARROLLTON | GA | 30117 | |
| 5786753 | STODGHILL WILLIAM | 35379 WANGO ROAD | | | | SALISBURY | MD | 21804 | |
| 4304416 | STODGHILL, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786754 | STODOLA JANA | PO BOX270272 | | | | FT COLLINS | CO | 80527 | |
| 4730999 | STODOMINGO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662548 | STODULSKI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786755 | STOE VICTORIA | 7848 S UTICA AVE AP11-O | | | | TULSA | OK | 74136 | |
| 4435235 | STOE, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414256 | STOE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328406 | STOEBEL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704005 | STOEBER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369523 | STOEBICK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420304 | STOECKEL JR, LEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165175 | STOECKEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474817 | STOECKEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573783 | STOECKER, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575180 | STOECKER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428221 | STOECKER, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485770 | STOECKER, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529481 | STOECKERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289230 | STOECKL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485154 | STOECKLE, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156967 | STOECKLEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424054 | STOECKLIN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308287 | STOEFFLER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572134 | STOEGER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676075 | STOEHR, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280004 | STOEHR, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243866 | STOEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309207 | STOEN, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213907 | STOERMER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163770 | STOERMER, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678784 | STOERRLE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514728 | STOERTZ, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215409 | STOESSEL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786756 | STOEVER KATIE | 31364 POLO CREEK DR | | | | TEMECULA | CA | 92591 | |
| 4470185 | STOEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786757 | STOFAN RUTH L | 2669 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| 4477436 | STOFAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458909 | STOFAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776774 | STOFEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786758 | STOFFEL MICHAEL | 1500 BROAD ST | | | | MILLIKEN | CO | 80543 | |
| 4775001 | STOFFEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181806 | STOFFEL, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722371 | STOFFEL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751596 | STOFFER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536860 | STOFFER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710674 | STOFFER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549074 | STOFFERAHN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454129 | STOFFERS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483424 | STOFFLET, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713514 | STOFKO, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773894 | STOFKO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634833 | STOFKO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543353 | STOGLIN, DAIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522081 | STOGLIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525085 | STOGLIN, NAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383911 | STOGLIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786759 | STOGNER GENA | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786760 | STOGNER JENNIE | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786761 | STOGNER ROSEMARY | 26246 HWY 190 | | | | LACOMBE | LA | 70445 | |
| 4381932 | STOGNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655094 | STOGNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771474 | STOGNER, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317118 | STOGNER, WEISS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786762 | STOGRAN LORA | 196 MAIN ST | | | | ALLISON | PA | 15413 | |
| 5786763 | STOGSDILL TRINITY | 506 E 3RD ST | | | | GLASFORD | IL | 61533 | |
| 4320546 | STOGSDILL, SERENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785023 | Stogsvill, Willard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333121 | STOHLBERG, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856648 | STOHLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856647 | STOHLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242566 | STOHNER, HEINRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479067 | STOHON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153815 | STOHR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898989 | STOIBER QUALITY WORK | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | MILWAUKEE | WI | 53222 | |
| 4654301 | STOIC, LUCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521250 | STOICA, RADU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678335 | STOICOIU, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519483 | STOIK, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358487 | STOIMENOFF, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463326 | STOINSKI, KELSEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626703 | STOJAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449371 | STOJANOVIC, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605893 | STOJANOVIC, LIDIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298161 | STOJANOVICH, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219898 | STOJANOVSKA, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144386 | STOJANOVSKI, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150029 | STOJCICH, KIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364123 | STOJEVICH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741430 | STOJIC, LENUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383823 | STOJICIC, MILOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451331 | STOJKOVSKI, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453160 | STOJSAVLJEVIC, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154776 | STOKAN, BREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786764 | STOKDYK NANCY | 2410 FAIRFIELD LN | | | | PLYMOUTH | WI | 53073 | |
| 5786765 | STOKE LOTAYA | 5510 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5786766 | STOKE SHEENA | 712RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5786767 | STOKEL PATRICIA | 4029 TIMBERIVNE RD | | | | FERRUM | VA | 24088 | |
| 4264624 | STOKELY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180697 | STOKELY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727604 | STOKELY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529225 | STOKELY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391111 | STOKEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786768 | STOKER CHASITY | 274 PHEASANT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5786769 | STOKER CHRISTINA | 107 HOLTEN ST 2 | | | | DANVERS | MA | 01923 | |
| 4843579 | STOKER HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583057 | STOKER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257622 | STOKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376720 | STOKER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550418 | STOKER, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707878 | STOKER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739173 | STOKER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549258 | STOKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616632 | STOKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706042 | STOKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786770 | STOKERS NORINE | 1010 LAWNDALE AVE | | | | SOUTH BEND | IN | 46628 | |
| 4823135 | STOKES , PETER & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786771 | STOKES ALICE | 1332 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5786772 | STOKES APRIL | PO BOX 596 | | | | CRAIGSVILLE | VA | 24430 | |
| 5786774 | STOKES CHANTELL M | 5619 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5786775 | STOKES CHARLES D | 4006 SCOTCHWOOD CT | | | | CHESAPEAKE | VA | 23321 | |
| 5786776 | STOKES CHRISTOPHER | 1887 BETHANY RD | | | | CALLOWAY | VA | 24067 | |
| 5786777 | STOKES DANIEL | 17 A ST | | | | KEYSER | WV | 26726 | |
| 5786778 | STOKES DANNILLE | 1901 HIKES LANE | | | | LOUISVILLE | KY | 40218 | |
| 5786779 | STOKES DARLENE | 82 PEDAL DRIVE | | | | GREAT FALLS | SC | 29055 | |
| 5786780 | STOKES DEANNA | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5786781 | STOKES DEBORAH | 2073 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786782 | STOKES DENISE | 1814 LANTERN RIDGE DRIVE | | | | MARIETTA | GA | 30068 | |
| 5786783 | STOKES DREAMA D | 2531 BROOKFIELD AVE | | | | BALTIMORE | MD | 21217 | |
| 5786784 | STOKES EDRENE | 1314 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5786785 | STOKES FRANCES | PO BOX 433 | | | | PALATKA | FL | 32178 | |
| 5786786 | STOKES GENEVA | 362 CO RD 369 | | | | CROSSVILLE | AL | 35962 | |
| 5786787 | STOKES JACK | 9320 NW 43RD ST | | | | SUNRISE | FL | 33351 | |
| 5786788 | STOKES JASMINE | 894 S NOVA 4 | | | | DAYTONA | FL | 32114 | |
| 5786789 | STOKES JAYLIN D | 5808 66TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5786790 | STOKES JERRICA | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5786791 | STOKES JERRY | 410 WALKER DR | | | | ETUAVILLE | SC | 29048 | |
| 5786792 | STOKES JUDITH | 4021 LILLIEULIES | | | | WAKE FOREST | NC | 27587 | |
| 5786793 | STOKES KEITH G | 114 MEDFORD ST | | | | DAYTON | OH | 45410 | |
| 5786794 | STOKES KEYANA | 5324 ORCUTT LN | | | | RICHMOND | VA | 23224 | |
| 5786795 | STOKES KIM | 1340 STONEY CREEK SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 5786796 | STOKES KIMA | 904 AZALEA DRIVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5786797 | STOKES KRYSTAL | 39 TERRACE DR | | | | PHENIX CITY | AL | 36869 | |
| 5786798 | STOKES LADONNA | 4826 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 5786800 | STOKES LESLIE | PO BOX 594 | | | | LAWNDALE | NC | 28090 | |
| 5786801 | STOKES LINDA | 1807 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5786802 | STOKES LISA | 522 SPRING ST SE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5786804 | STOKES LORENE | PO BOX 384 | | | | OMEGA | GA | 31775 | |
| 5786805 | STOKES MARCUS | 3212 S WINSTON 36 | | | | TULSA | OK | 74116 | |
| 5786806 | STOKES MARKEE | 1214 EAST EAGLE STREET | | | | BALTIMORE | MD | 21209 | |
| 5786807 | STOKES MARLENE D | 104 CRAIG ST | | | | EASLEY | SC | 29640 | |
| 5786808 | STOKES MICHELLE | 100 LORICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5786809 | STOKES NAKEEA L | 4301 W 18TH AVE APT 138N | | | | PINE BLUFF | AR | 71603 | |
| 5786810 | STOKES PAMELA L | 414 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | |
| 5786811 | STOKES PATRICIA | 11581 ROAD 452 | | | | PHILADELPHIA | MS | 39350 | |
| 5786812 | STOKES RASHEMA | 1701 E DUNEDIN RD | | | | COLUMBUS | OH | 43229 | |
| 5786813 | STOKES RONDIA | 1323 S CHESTNUT AVE | | | | GREENBAY | WI | 54304 | |
| 5786814 | STOKES ROOSEVELT | 1501 HARCOURT DR | | | | NEW ORLEANS | LA | 70112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786815 | STOKES SHARON | 424 SOUTH 4TH STREET APT | | | | ALBEMARLE | NC | 28001 | |
| 5786816 | STOKES STEVE | 55 CRESTWOOD DR | | | | FELTON | DE | 19943 | |
| 5786818 | STOKES TERRY | 757 7TH ST | | | | TRAFFORD | PA | 15085 | |
| 4450143 | STOKES THOMAS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786819 | STOKES TINA | PO BOX 2631 | | | | WAYSIDE | MS | 38780 | |
| 5786820 | STOKES TONYA | 14435 S 241ST E AVE | | | | COWETA | OK | 74429 | |
| 5786821 | STOKES VALERIE | 3845 CANYADN CT APT 2B | | | | WILDER | KY | 41071 | |
| 5786822 | STOKES WANDA | 1321 FERNWOOD CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5786823 | STOKES ZEBEDEE P | 9601 ASHTON RD 6 | | | | PHILADELPHIA | PA | 19114 | |
| 4344211 | STOKES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359337 | STOKES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510850 | STOKES, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438496 | STOKES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763141 | STOKES, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354337 | STOKES, ALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305354 | STOKES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455903 | STOKES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508460 | STOKES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537378 | STOKES, AYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689615 | STOKES, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673658 | STOKES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346562 | STOKES, BONJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345393 | STOKES, BRIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388959 | STOKES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273707 | STOKES, CAMAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473227 | STOKES, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154540 | STOKES, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752891 | STOKES, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669848 | STOKES, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187009 | STOKES, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323546 | STOKES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208423 | STOKES, CHELLSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757184 | STOKES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342115 | STOKES, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508974 | STOKES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344061 | STOKES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517978 | STOKES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704805 | STOKES, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740929 | STOKES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646799 | STOKES, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233024 | STOKES, CORDAUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713556 | STOKES, COSTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383101 | STOKES, DAICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264978 | STOKES, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188176 | STOKES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273618 | STOKES, DARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267373 | STOKES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260734 | STOKES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246143 | STOKES, DAVID Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316582 | STOKES, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622696 | STOKES, DEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695338 | STOKES, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422188 | STOKES, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387334 | STOKES, DEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646591 | STOKES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321361 | STOKES, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339605 | STOKES, DONYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351547 | STOKES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699205 | STOKES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588252 | STOKES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774348 | STOKES, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283555 | STOKES, ERRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598669 | STOKES, EVERETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699608 | STOKES, EZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299987 | STOKES, FANTHASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599362 | STOKES, FLORA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560440 | STOKES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647568 | STOKES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145875 | STOKES, JACQEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534689 | STOKES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401685 | STOKES, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322911 | STOKES, JARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268019 | STOKES, JASLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576282 | STOKES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267307 | STOKES, JAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162143 | STOKES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625292 | STOKES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570902 | STOKES, JESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464014 | STOKES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630162 | STOKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634677 | STOKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591227 | STOKES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274346 | STOKES, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724453 | STOKES, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759230 | STOKES, JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219589 | STOKES, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560027 | STOKES, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694083 | STOKES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355438 | STOKES, KANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719591 | STOKES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322289 | STOKES, KATELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322129 | STOKES, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179660 | STOKES, KELLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276259 | STOKES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618426 | STOKES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639292 | STOKES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169931 | STOKES, KHAREASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150370 | STOKES, KYMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634952 | STOKES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664204 | STOKES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823136 | STOKES, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631361 | STOKES, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492080 | STOKES, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768498 | STOKES, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427289 | STOKES, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361669 | STOKES, MARLAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246628 | STOKES, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602531 | STOKES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539010 | STOKES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218379 | STOKES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394084 | STOKES, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148604 | STOKES, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258927 | STOKES, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681909 | STOKES, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676056 | STOKES, NATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558929 | STOKES, NATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620720 | STOKES, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473099 | STOKES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206057 | STOKES, NICOLMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518219 | STOKES, QUINTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230170 | STOKES, RAYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699683 | STOKES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696188 | STOKES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384990 | STOKES, REGINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477969 | STOKES, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843580 | STOKES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726643 | STOKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586577 | STOKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694353 | STOKES, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261293 | STOKES, ROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753355 | STOKES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360627 | STOKES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620271 | STOKES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550712 | STOKES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259950 | STOKES, SHAFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404854 | STOKES, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410005 | STOKES, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576816 | STOKES, SHARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403575 | STOKES, SHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592686 | STOKES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643040 | STOKES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345208 | STOKES, SITERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335524 | STOKES, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758382 | STOKES, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823137 | STOKES, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317315 | STOKES, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650439 | STOKES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147023 | STOKES, TAIYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364867 | STOKES, TAJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375487 | STOKES, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301012 | STOKES, TANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232666 | STOKES, TASHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705640 | STOKES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777754 | STOKES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418921 | STOKES, TIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385724 | STOKES, TISHAWNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294298 | STOKES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144465 | STOKES, TRAYVOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327376 | STOKES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179889 | STOKES, VENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324099 | STOKES, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468124 | STOKES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437543 | STOKES, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611424 | STOKESBARY, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596263 | STOKESBERRY, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485327 | STOKESBERRY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202598 | STOKES-JOHNSON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729823 | STOKES-PHILLIPS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786824 | STOKINGER CHRISTINE | 17 BERKSHIRE ST | | | | BROCKTON | MA | 02301 | |
| 5786825 | STOKLEY BARBARA | 12804 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128 | |
| 5786826 | STOKLEY DONAGAL H | 23 TIMBER RIDGE TRL APT 1 | | | | BREVARD | NC | 28712 | |
| 4404213 | STOKLEY, ALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583004 | STOKLEY, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383803 | STOKLEY, DEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604746 | STOKLEY, KIMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397677 | STOKLEY, SHANTEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267877 | STOKLEY, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291981 | STOKLOSA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296262 | STOKLOSA, MARCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461018 | STOKOE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564767 | STOKOE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786827 | STOKOSA DANIELLE | 1734 VAN EATON AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4220249 | STOKVIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843581 | STOL CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794684 | STOLAAS | DBA COMPGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 4799831 | STOLAAS | DBA SCREENGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 5825921 | Stolaas Company | Leaf in Creek | c/o Christina Stolaas | 6105 N Wickham Rd #410460 | | Melbourne | FL | 32940 | |
| 4140004 | Stolaas Company DBSA Tic-Tok | Christinas Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 4128758 | Stolaas Company Inc, DBA Tic-Tok | Christina Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 4823138 | STOLARSKI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154240 | STOLARSKI, PEYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538541 | STOLDT, KAREN ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268617 | STOLE, LORALYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786828 | STOLER RANDY | 130 PERALTA AVE | | | | MILL VALLEY | CA | 94941 | |
| 4342910 | STOLER, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400429 | STOLFI, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542142 | STOLFO, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786829 | STOLFUS KENNETH | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5786830 | STOLIC EDWARD | 1218 DRWING ST | | | | WARMINSTER | PA | 18974 | |
| 4429465 | STOLIKER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599089 | STOLIN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651132 | STOLIN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176421 | STOLINSKI, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338946 | STOLK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344118 | STOLK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786831 | STOLL ALISSA | 46 BAYNARD ROAD | | | | PISGAH FOREST | NC | 28768 | |
| 4453230 | STOLL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185925 | STOLL, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630774 | STOLL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551151 | STOLL, DALLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438262 | STOLL, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421596 | STOLL, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823139 | STOLL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427530 | STOLL, JUSTINELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454024 | STOLL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450821 | STOLL, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754987 | STOLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186349 | STOLL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685434 | STOLL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691963 | STOLL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372101 | STOLL, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440209 | STOLL, SHAWNDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452690 | STOLL, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786832 | STOLLAR KATHY | 418 ANDERSON RD | | | | FLEMING | OH | 45729 | |
| 4460321 | STOLLAR, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350275 | STOLLDORF, SARA BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371321 | STOLLE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855775 | Stollenwerck, S. Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223626 | STOLLENWERCK, SAM JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695758 | STOLLENWERK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793482 | STOLLER LAWN & GARDEN INC | 10355 BACK ORRVILLE RD | | | | ORRVILLE | OH | 44667 | |
| 5786833 | STOLLER STEPHEN | 282 CANYON MESA DR NONE | | | | SEDONA | AZ | 86351 | |
| 4889458 | STOLLER WHOLESALE | WINE & SPIRITS INC | 3325 MT PROSPECT RD | | | FRANKLIN PARK | IL | 60131 | |
| 4685063 | STOLLER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823140 | STOLLER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590733 | STOLLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790874 | Stoller, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573535 | STOLLER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258875 | STOLLER, VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786834 | STOLLI PEPPER | 3159 NORTH 34TH STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5786835 | STOLLINGS CHERRI | 6325 N MERIDIAN RD | | | | PERU | IN | 46970 | |
| 4371090 | STOLLINGS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212287 | STOLLMAN, JEROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642223 | STOLOWSKI, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365229 | STOLP, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183296 | STOLP, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773413 | STOLP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206619 | STOLPER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609252 | STOLT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350527 | STOLTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843582 | STOLTE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673757 | STOLTE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361668 | STOLTENBERG, SONDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786836 | STOLTENBURG MAVIS | RR 2 BOX 56 | | | | CLEAR LAKE | SD | 57226 | |
| 4758949 | STOLTENBURG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539162 | STOLTENBURG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189737 | STOLTEY, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224451 | STOLTING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654427 | STOLTMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581939 | STOLTNEBERG, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786837 | STOLTZ MARYANN | 186 HATHAWAY ST | | | | NEW BEDFORD | MA | 02746 | |
| 4576548 | STOLTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471595 | STOLTZ, BENARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379084 | STOLTZ, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445440 | STOLTZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468850 | STOLTZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772973 | STOLTZ, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615480 | STOLTZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270240 | STOLTZ, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823141 | STOLTZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758552 | STOLTZ, LARRY A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305040 | STOLTZ, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823142 | STOLTZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488235 | STOLTZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285159 | STOLTZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766338 | STOLTZFUS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489156 | STOLTZFUS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467567 | STOLYAROFF, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265969 | STOLZ, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447710 | STOLZ, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662804 | STOLZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216428 | STOLZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754262 | STOLZ, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276429 | STOLZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317094 | STOLZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228675 | STOLZE, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341873 | STOLZENBACH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343915 | STOLZENBACH, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565691 | STOLZENBURG, ADRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823143 | STOLZER-GROTE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533728 | STOMBAUGH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628206 | STOMBER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721395 | STOMM, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377601 | STOMM, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448639 | STOMPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196484 | STOMSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786838 | STON WILLIAM | 380 BARNEY DOWNS RD | | | | PERU | NY | 12972 | |
| 4478338 | STONAGE, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603936 | STONCIUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899055 | STONE & BEYOND INC | JUDY LAY | 830 PROFESSOR LN STE 100 | | | SACRAMENTO | CA | 95834 | |
| 4853210 | STONE & COLE ENTERPRISES INC | 205 20TH ST N STE 619 | | | | Birmingham | AL | 35203 | |
| 4845559 | STONE & MORBLE WORKS LLC | 71 NORTH RD | | | | Wayne | NJ | 07470 | |
| 4843583 | STONE & PROPERTIES GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786839 | STONE AJA N | 4568 A KAROLE MANOR DR | | | | BERKELEY | MO | 63134 | |
| 5786840 | STONE ALEAH | 1341 CRANE CRESCENT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5786841 | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | |
| 5786842 | STONE ALLEN L | 412 3RD STREET WEST | | | | HUNTINGTON | WV | 25701 | |
| 5786843 | STONE ALLYSON | 144 COUNTRY SIDE DR | | | | EASLEY | SC | 29642 | |
| 5786844 | STONE ANGIE | 199 PAL BENNETT LN | | | | PEARSON | GA | 31642 | |
| 5786845 | STONE ANTHONY | 307 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| 5786846 | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | |
| 5786847 | STONE ASHLEYDAVID | 13600 MOUNT SHASTA | | | | RENO | NV | 89506 | |
| 5786848 | STONE BETTY | 4907 W ROYAL PALM RD | | | | GLENDALE | AZ | 85302 | |
| 5786849 | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | |
| 5786850 | STONE BRENDA | 200 MILLS RD | | | | MOUNT AIRY | NC | 27030 | |
| 5786851 | STONE BRENDA R | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5786852 | STONE BRIAN D | 2018 WEST ORWIN PLACE | | | | SIOUX FALLS | SD | 57105 | |
| 5786853 | STONE BRIANNA | 7 SWAGGER | | | | LACKAWANNA | NY | 14215 | |
| 5786854 | STONE BRITTNEY N | 1422 NEWHOUSE | | | | ST LOUIS | MO | 63107 | |
| 4810209 | STONE CASTLE GRANITE & MARBLE, INC | 2831 N FEDERAL HWY., STE 3 | | | | BOCA RATON | FL | 33431 | |
| 5786855 | STONE CHAD | 5916 NORTH 100 PLAZA APARTMENT | | | | OMAHA | NE | 68134 | |
| 5786856 | STONE CHRISTINA | 561 HIGHWAY 76 W | | | | NASHVILLE | GA | 31639 | |
| 5786857 | STONE CIERA M | 5228 AUGUSTA RD LOT22 | | | | GARDEN CITY | GA | 31408 | |
| 4858706 | STONE CLAD INC | 6570 SW 112TH ST. | | | | DENTON | NE | 68339-3249 | |
| 4882681 | STONE COUNTY GAZETTE | P O BOX 6670 | | | | BRANSON | MO | 65615 | |
| 4882178 | STONE COUNTY LEARDER | P O BOX 509 | | | | MOUNTAIN VIEW | AR | 72560 | |
| 4847324 | STONE CRAFTS GRANITE & MARBLE | 10662 JOPLIN ST | | | | Commerce City | CO | 80022 | |
| 4830358 | STONE CREEK FURNITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830359 | STONE CREEK FURNITURE - SHELLY SCHERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830360 | STONE CREEK HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811151 | STONE CREEK, INC | 200 S KYRENE RD | | | | CHANDLER | AZ | 85226 | |
| 5786858 | STONE DARRYL | 16916 E 3RD TERR S | | | | INDEPENDENCE | MO | 64056 | |
| 5786859 | STONE DEBRA R | 606 OXBOW RD | | | | GRAND JCT | CO | 81504 | |
| 5786860 | STONE DEIDRA | 3904 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5786861 | STONE DENISE E | 62 BARRETT CT | | | | FELTON | DE | 19943 | |
| 5786862 | STONE DEREIKA | 3740 MOSS DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 4851736 | STONE DESIGN | 2999 PACIFIC DR STE B | | | | Norcross | GA | 30071 | |
| 4843584 | STONE DESIGN BY ANDRADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786863 | STONE EARL | 13845 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171 | |
| 4898651 | STONE EDGE COUNTERTOPS LLC | ISRAEL CRUZ JR | 10251 WOODEDGE DR | | | HOUSTON | TX | 77070 | |
| 5404574 | STONE EDGE COUNTERTOPS OF NORTH TEXAS, LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 | |
| 5404574 | STONE EDGE COUNTERTOPS OF NORTH TEXAS, LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 | |
| 4137398 | Stone Edge Countertops of North Texas, LLC | 2271 N. Masch Branch Rd., Bldg. 1 | | | | Denton | TX | 76207 | |
| 4893333 | STONE FOR YOU | 10700 CAPITAL ST | | | | OAK PARK | MI | 48237 | |
| 4811064 | STONE FOREST, INC. | PO BOX 2840 | | | | SANTA FE | NM | 82504 | |
| 5786864 | STONE GENE | 655 N AGATE RD | | | | POST FALLS | ID | 83854 | |
| 5786865 | STONE GIONNA | 224 MAIN STREET FL 2 | | | | PEARL RIVER | NY | 10965 | |
| 5786866 | STONE GLENDA | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786867 | STONE GLENDA H | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786868 | STONE GLORIA | 1636 B BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | |
| 4891359 | Stone Graham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786869 | STONE GWENDOLYN L | 14328 W RAVINE RUN | | | | WILLIS | TX | 77318 | |
| 5786870 | STONE HEATHER | PO BOX 398 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5786871 | STONE IESHA | 6019 18TH STREET SOUTH | | | | ST PETE | FL | 33712 | |
| 4851857 | STONE INTERIORS LLC | 30281 COUNTY ROAD 49 | | | | Loxley | AL | 36551 | |
| 4898731 | STONE INTERIORS NEW ORLEANS LLC | KENNETH COGNEVICH | 191 JAMES DR W | | | SAINT ROSE | LA | 70087 | |
| 5786872 | STONE JADE L | 1908 EAST 19TH | | | | LAWRENCE | KS | 66046 | |
| 5786873 | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | |
| 5786874 | STONE JAN | 30 S DADE 217 | | | | EVERTON | MO | 65646 | |
| 5786876 | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | |
| 5786877 | STONE JO | 1116 DELANO | | | | POPLAR BLUFF | MO | 63901 | |
| 5786878 | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | |
| 4274915 | STONE JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258740 | STONE JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786879 | STONE JULIA | 9850 FEDERAL BLVD U 230 | | | | DENVER | CO | 80260 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786880 | STONE KATRIN | 229 TURNSTONE RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5786883 | STONE KIM | 22A LYNN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5786884 | STONE LENETTE | 130A RUTGERS RD | | | | PISCATAWAY | NJ | 08854 | |
| 5786885 | STONE LEONA | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5786886 | STONE LEONARD M | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 4843585 | STONE LION BUILDING & RESTORATION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786887 | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | |
| 5786888 | STONE MEGAN | 217LOWRY RD | | | | WEST COLUMBIA | SC | 29053 | |
| 5786889 | STONE MICHAEL | 816 S SPRIGG | | | | CAPE GIRARDEAU | MO | 63703 | |
| 4843586 | STONE MOUNTAIN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798701 | STONE MOUNTAIN INDUSTRIAL PARK INC | ATTN LAWRENCE CALLAHAN | 5830 PONCE DE LEON AVENUE | | | STONE MOUNTAIN | GA | 30083 | |
| 4805184 | STONE MOUNTAIN INDUSTRIAL PARK INC | C/O PATTILLO INDUSTRIAL REAL ESTAT | 1000 ABERNATHY RD NE SUITE 325 | | | ATLANTA | GA | 30328 | |
| 5832489 | STONE MOUNTAIN INDUSTRIAL PARK, INC. | C/O PATTILLO INDUSTRIAL REAL ESTATE | 5170 PEACHTREE ROAD | BLDG 100, SUITE 400 | | ATLANTA | GA | 30341 | |
| 4858008 | STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5786890 | STONE NANCY | 111 CANAAN RD | | | | STRAFFORD | NH | 03884 | |
| 5786891 | STONE NEALE B | 29228 LAKE PARK DR | | | | FARMINGTN HLS | MI | 48331 | |
| 5786892 | STONE PATRICIA | 3101 SW RANDOLPH AVE APT | | | | TOPEKA | KS | 66611 | |
| 4845707 | STONE PLUMBING AND HEATING INC | 5758 CANT RD | | | | Duluth | MN | 55804 | |
| 5786893 | STONE RACHEL | 909 CASTALIA DRIVE | | | | CARY | NC | 27513 | |
| 5786894 | STONE RANDA | 227 AVENIDA | | | | TWIN FALLS | ID | 83301 | |
| 5786895 | STONE REBECC | 3 CEDAR CIRCLE | | | | STONEHAM | NH | 03843 | |
| 5786896 | STONE RHONDA | 400 NW 3 ST | | | | BOCA RATON | FL | 33486 | |
| 4830361 | STONE RIVER STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786897 | STONE ROBIN | PO BOX 232 | | | | WESTGREEN | GA | 31567 | |
| 5786898 | STONE SEISHKA | 15 CATHERINES STREET 1 FL | | | | BROOKLYN | NY | 11203 | |
| 5786899 | STONE SHANDI L | 100 STARK RD | | | | GLEED | WA | 98908 | |
| 5786900 | STONE SHANNON | 1962 AMBER LEAF COURT | | | | JONESBORO | GA | 30236 | |
| 5786901 | STONE SHERRY | 2002 LANGDON RD SW | | | | ROANOKE | VA | 24015 | |
| 4893334 | STONE SOLUTIONS LLC | 8969 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237 | |
| 4892146 | Stone Solutions, LLC | 8969 Yellow Brick Rd | | | | Rosedale | MD | 21237 | |
| 4858092 | STONE SOUP 3 INC | 100 S VAIL AVE STE 404 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5836457 | Stone Soup 3, Inc | Eric L. Lamkins | 501 W Wing St | | | Arlington Heights | IL | 60005-1442 | |
| 4128190 | Stone Soup 3, Inc. | Eric L. Lamkins | 501 W Wing Street | | | Arlington Heights | IL | 60005 | |
| 4898737 | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN GARZA | 355 ALABAMA CIR STE 1000 | | | CORAL GABLES | FL | 33134-5006 | |
| 4898631 | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO GONZALEZ | 2889 GRAY FOX RD | | | MONROE | NC | 28110 | |
| 5786902 | STONE TAMMY | 629 MAPLE ROW | | | | ELKHART | IN | 46514 | |
| 5786903 | STONE TARA | 110 A PINEWOOD STREET | | | | LADSON | SC | 29456 | |
| 4802390 | STONE TECHNOLOGIES CORP | DBA STONE TECHNOLOGIES CORP | PO BOX 2161 | | | CLEVELAND | TN | 37320 | |
| 5786904 | STONE TERESA | 25 ALDER LN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5786905 | STONE TIFFANY | 1405 PARK AVENUE | | | | PORTSMOUTH | OH | 45662 | |
| 5786906 | STONE TONYA | 13 N FERN AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 5786907 | STONE TROY | 2875 TORAH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5786909 | STONE VALERIE | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 5786910 | STONE VELENCIA V | 1220 MERIDETH DR | | | | COLUMBIA | SC | 29212 | |
| 4794515 | Stone Ventures, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786911 | STONE VIVIAN | P O 346 | | | | HENRICO | VA | 23075 | |
| 5786912 | STONE YOLAND | 2217 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| 4133108 | Stone&Beyond | 830 Professor Lane. | Ste#100 | | | Sacramento | CA | 95834 | |
| 4126760 | Stone&Beyond, Inc | 830 Professor Lane, Ste#100 | | | | Sacramento | CA | 95834 | |
| 4321722 | STONE, ABBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579215 | STONE, ADAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466756 | STONE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598423 | STONE, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273654 | STONE, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530463 | STONE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509829 | STONE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543604 | STONE, ALFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574658 | STONE, ALICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467547 | STONE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435822 | STONE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428563 | STONE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273460 | STONE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433869 | STONE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384713 | STONE, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153473 | STONE, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683661 | STONE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422399 | STONE, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468532 | STONE, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239824 | STONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516907 | STONE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459363 | STONE, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442725 | STONE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214113 | STONE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365092 | STONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205970 | STONE, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440116 | STONE, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277430 | STONE, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320457 | STONE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823144 | STONE, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627370 | STONE, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473013 | STONE, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642292 | STONE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294044 | STONE, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713181 | STONE, BILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691696 | STONE, BILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823145 | STONE, BOB & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462194 | STONE, BRADEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522398 | STONE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240419 | STONE, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206318 | STONE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213119 | STONE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610708 | STONE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778866 | Stone, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315733 | STONE, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167371 | STONE, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576870 | STONE, BRIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375079 | STONE, BRILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267593 | STONE, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823146 | STONE, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700765 | STONE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278738 | STONE, BRYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510099 | STONE, BRYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560608 | STONE, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569126 | STONE, CADENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365233 | STONE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465726 | STONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747061 | STONE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562915 | STONE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562971 | STONE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456406 | STONE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544622 | STONE, CLAYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759170 | STONE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351301 | STONE, COI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147282 | STONE, COLTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372065 | STONE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456958 | STONE, CORTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453361 | STONE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357509 | STONE, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480779 | STONE, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185884 | STONE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340040 | STONE, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494330 | STONE, DANIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715211 | STONE, DARCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262349 | STONE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823147 | STONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830362 | STONE, DAVID & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244409 | STONE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351338 | STONE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660598 | STONE, DEBERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400269 | STONE, DEROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274751 | STONE, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275106 | STONE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542347 | STONE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340455 | STONE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843587 | STONE, DONNA & CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445574 | STONE, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843588 | STONE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563540 | STONE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763756 | STONE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570868 | STONE, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248412 | STONE, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241034 | STONE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192738 | STONE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582352 | STONE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319597 | STONE, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725087 | STONE, ERMAN  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749032 | STONE, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509170 | STONE, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410819 | STONE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714609 | STONE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769927 | STONE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329522 | STONE, GARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332021 | STONE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534972 | STONE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736858 | STONE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319132 | STONE, HAILE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256118 | STONE, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148465 | STONE, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564218 | STONE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382903 | STONE, HAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372072 | STONE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623112 | STONE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623313 | STONE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542221 | STONE, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769308 | STONE, HORTENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614218 | STONE, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634196 | STONE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366836 | STONE, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792033 | Stone, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602831 | STONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220081 | STONE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204464 | STONE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299379 | STONE, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193068 | STONE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716381 | STONE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606179 | STONE, JEAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358024 | STONE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790114 | Stone, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539840 | STONE, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843589 | STONE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759197 | STONE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736749 | STONE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550457 | STONE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267743 | STONE, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167851 | STONE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511819 | STONE, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254238 | STONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823148 | STONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628874 | STONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762306 | STONE, JOHN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533990 | STONE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258606 | STONE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667854 | STONE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146722 | STONE, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454183 | STONE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345047 | STONE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735302 | STONE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172821 | STONE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582948 | STONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604900 | STONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295650 | STONE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636366 | STONE, JOY BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643587 | STONE, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162893 | STONE, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823149 | STONE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146526 | STONE, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393507 | STONE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581713 | STONE, KATHALEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467641 | STONE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590585 | STONE, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216889 | STONE, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155121 | STONE, KAYA-INDICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262963 | STONE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695614 | STONE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320173 | STONE, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614952 | STONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259068 | STONE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713921 | STONE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713922 | STONE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147563 | STONE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584951 | STONE, KUMEKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404234 | STONE, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434579 | STONE, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395608 | STONE, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668034 | STONE, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899520 | STONE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695348 | STONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351794 | STONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695129 | STONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476095 | STONE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584299 | STONE, LEE AND TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551478 | STONE, LEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711257 | STONE, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508357 | STONE, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161362 | STONE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534422 | STONE, LEXUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830363 | STONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557944 | STONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734997 | STONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664416 | STONE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766140 | STONE, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369294 | STONE, LUKAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696880 | STONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759699 | STONE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409922 | STONE, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299369 | STONE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451693 | STONE, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158632 | STONE, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740559 | STONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188700 | STONE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477890 | STONE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628070 | STONE, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587945 | STONE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675853 | STONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449203 | STONE, MICHAEL KEEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511734 | STONE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195444 | STONE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171982 | STONE, MIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776096 | STONE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306764 | STONE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787721 | Stone, Myrl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830364 | STONE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629537 | STONE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151608 | STONE, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527177 | STONE, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176092 | STONE, NONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690343 | STONE, PAMELA GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321459 | STONE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311177 | STONE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740344 | STONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488432 | STONE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537581 | STONE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312534 | STONE, PEPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522423 | STONE, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178006 | STONE, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169535 | STONE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563935 | STONE, RILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667832 | STONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508069 | STONE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315700 | STONE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630198 | STONE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169232 | STONE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415391 | STONE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310422 | STONE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537592 | STONE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472658 | STONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436156 | STONE, SARAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843590 | STONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294411 | STONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364783 | STONE, SERIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556547 | STONE, SHAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823150 | STONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654046 | STONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843591 | STONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201701 | STONE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278414 | STONE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371726 | STONE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388775 | STONE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387499 | STONE, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308160 | STONE, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493921 | STONE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179683 | STONE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775543 | STONE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695188 | STONE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699437 | STONE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152841 | STONE, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259666 | STONE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743620 | STONE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253698 | STONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654249 | STONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788606 | Stone, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823151 | STONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475494 | STONE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224571 | STONE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440502 | STONE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568471 | STONE, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823152 | STONE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666843 | STONE, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730907 | STONE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713745 | STONE, WILHELMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664457 | STONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607137 | STONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184397 | STONE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517439 | STONE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786913 | STONEBARGER JESSICA | 313 E HIGHLAND AVE | | | | ST JOSEPH | MO | 64505 | |
| 4823153 | STONEBARGER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370663 | STONEBARGER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413382 | STONEBARGER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408164 | STONEBARGER, TERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309429 | STONEBARGER, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786914 | STONEBARKER MICHELLE | 1040 CYPRESS 7 | | | | ELKO | NV | 89801 | |
| 4309909 | STONEBERGER JR, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315129 | STONEBERGER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769517 | STONEBRAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277441 | STONEBRAKER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306364 | STONEBRAKER, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528612 | STONEBRAKER, JONATHON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671256 | STONEBRAKER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236672 | STONEBRAKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161162 | STONEBRAKER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489044 | STONEBRAKER, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876462 | STONEBRIAR MALL LLC | GGP HOMART II LLC | 2034 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5786915 | STONEBRIDGE AT THE RANCH | 1 STONEBRIDGE CIR | | | | LITTLE ROCK | AR | 72223 | |
| 4883455 | STONEBRIDGE PRESS INC | P O BOX 90 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5786917 | STONEBURGER NICOLE | 517 MCPHERON | | | | LIMA | OH | 45805 | |
| 4447069 | STONEBURNER, ADDISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524811 | STONEBURNER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579742 | STONEBURNER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830365 | STONEBURNER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301315 | STONEBURNER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159287 | STONECHEK, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152916 | STONECHEK, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288783 | STONECIPHER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830366 | STONECREEK BUILDING CO., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804948 | STONECREST MALL SPE LLC | P O BOX 72219 | | | | | | | |
| 4908978 | Stonecrest Resorts, LLC | 111 East Wacker Drive | Suite 2400 | | | Chicago | IL | 60601 | |
| 4908979 | Stonecrest Resorts, LLC | c/o Steve Cicci | 5112 West Taft Rd. | Ste. M | | Liverpool | NY | 13088 | |
| 4570227 | STONECYPHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823154 | STONEFIELD DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793483 | STONEFIELD DEVELOPMENT | 2333 AVENIDA LA CAZA | | | | COTO DE CAZA | CA | 92679 | |
| 4671920 | STONE-FITZGERALD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864650 | STONEGATE DEVELOPMENT CORP | 273 CORPORATE DRIVE SUITE 150 | | | | PORTSMOUTH | NH | 03801 | |
| 4723540 | STONEHAM, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195645 | STONEHAM, JAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362204 | STONEHAM, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717085 | STONEHAM, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843592 | STONEHENGE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189700 | STONE-KEITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786918 | STONEKING ECHO | 2277 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 4309187 | STONEKING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577562 | STONEKING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145003 | STONEKING, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463012 | STONEKING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582447 | STONEKING, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186984 | STONEKING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482241 | STONE-KONE, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786919 | STONELAKE STEPHEN | 912 CAMEO ST | | | | CLOVIS | NM | 88101 | |
| 4227754 | STONELAKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509822 | STONELL, KIRKLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884021 | STONEMAN AVENUE CORPORATION | PER OBU PROCESS | 5029 CALMVIEW AVE | | | BALDWIN PARK | CA | 91706 | |
| 5786920 | STONEMAN JOYCE | PO BOX 1532 | | | | RIDGEWAY | VA | 24148 | |
| 4409533 | STONEMAN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850376 | STONEMAX USA INC | 11475 ROCKET BLVD | | | | Orlando | FL | 32824 | |
| 4381573 | STONE-MILLS, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865542 | STONEPEAK CERAMICS INC | 314 WEST SUPERIOR SUITE 201 | | | | CHICAGO | IL | 60654 | |
| 5786921 | STONER ALLEN | 40 GLENHILL ROAD | | | | MATTAPAN | MA | 02126 | |
| 5786922 | STONER ANNA | 245 EAST COLLEGE AVE | | | | YORK | PA | 17403 | |
| 5786923 | STONER ELAINE K | 818 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5786924 | STONER FRANCES | 1040 DARNELLS TRAIL | | | | SOUTH BOSTON | VA | 24592 | |
| 5799112 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 4351640 | STONER JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859133 | STONER LAWN & LANDSCAPE | 1150 EAST B ST | | | | CASPER | WY | 82601 | |
| 4480404 | STONER, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340502 | STONER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314787 | STONER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703860 | STONER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705728 | STONER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274389 | STONER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658694 | STONER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738056 | STONER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652328 | STONER, JAMES R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158180 | STONER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474172 | STONER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299503 | STONER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577294 | STONER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368544 | STONER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743086 | STONER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748951 | STONER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582249 | STONER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578329 | STONER, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748686 | STONER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583002 | STONER, RAMSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633320 | STONER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259248 | STONER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443111 | STONER-BISNOTT, MACHECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804979 | STONERIDGE PROPERTIES LLC | C/O NATIONS BANK | P O BOX 404559 | | | ATLANTA | GA | 30384-4559 | |
| 5846116 | Stoneridge S&S, LLC | PO Box 7070 | | | | Indianapolis | IN | 46207 | |
| 5846116 | Stoneridge S&S, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4853362 | STONERIVER Court | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786926 | STONEROAD NANCY L | 3221 SE 21 ST | | | | DEL CITY | OK | 73115 | |
| 4263297 | STONEROAD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252757 | STONEROCK, TICARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234615 | STONE-ROWSON, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870721 | STONERS SMALL ENGINE SHOP | 780 WEST COLLEGE AVENUE | | | | BELLEFONTE | PA | 16823 | |
| 5799113 | STONER'S SMALL ENGINE SHOP | 780 W. College Ave. | | | | Bellefonte | PA | 16823 | |
| 4860691 | STONES APPLIANCE | 144 CYNDEE CIRCLE COURT | | | | MARTINEZ | GA | 30907 | |
| 4888692 | STONES RIVER ELECTRIC | TLC INVESTMENTS LLC | 1244 GALLATIN PIKE SOUTH | | | MADISON | TN | 37115 | |
| 4239708 | STONESIFER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230492 | STONESIFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699089 | STONESIFER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175316 | STONE-SMITH, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441212 | STONE-SMITH, ITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786927 | STONESTREET GENEVA | 1809 NORMANDY RD | | | | LEXINGTON | KY | 40504 | |
| 4339713 | STONESTREET, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346328 | STONESTREET, TORINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809719 | STONETREE GOLF CLUB | 9 STONETREE LANE | | | | NOVATO | CA | 94945 | |
| 4288575 | STONEWALL, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870533 | STONEWATER FUNDING LLC | 75 REMITTANCE DRIVE STE 3014 | | | | CHICAGO | IL | 60675 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799253 | STONEWATER FUNDING LLC | DBA STONEWATER ONE NORTH STATE PA | FUNDING LLC (PAID VIA ACH) | 75 REMITTANCE DRIVE SUITE 3014 | | CHICAGO | IL | 60675-3014 | |
| 4810595 | STONEWATER KITCHENS | 1551 N. POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4874475 | STONEWERKS | CPZ ENTERPRISES INC | 36 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| 4823155 | STONEWOOD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809847 | STONEWOOD KITCHEN AND BATH | 1889 MT. DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4810439 | STONEWOOD KITCHEN DESIGN INC. | 3773 DOMESTIC AVE UNIT A | | | | NAPLES | FL | 34104 | |
| 4846932 | STONEWORKS UNICO LLC | 25 RENWICK ST | | | | NEWBURGH | NY | 12550 | |
| 5786928 | STONEY LANE | 110 STARLA CT | | | | HOT SPRINGS | AR | 71913 | |
| 5786929 | STONEY SHAMIAH S | 2224 SAVANNAH TER SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5786930 | STONEY SHAQUANA D | 1148 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | |
| 4467500 | STONEY, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508539 | STONEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477098 | STONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786931 | STONGE KRISTINA | 774 S FRANKLIN ST | | | | HOLBROOK | MA | 02343 | |
| 4198889 | STONGER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786932 | STONIER DENISE | 13386 SOUCE LANE | | | | NEW FREEDOM | PA | 17349 | |
| 4474940 | STONIKINIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786933 | STONNINGTON HENRY | 14319 COBBLE CT | | | | CHESTERFIELD | MO | 63017-2823 | |
| 5786934 | STONOM ALDINE | 1240 S NOVA RD APT 114 | | | | DAYTONA BEACH | FL | 32114 | |
| 4649381 | STONUM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450846 | STONUM, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860951 | STONY APPAREL CORPORATION | 1500 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | |
| 4441921 | STOODLEY, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680522 | STOODLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563018 | STOODLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273847 | STOOKESBERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870467 | STOOKSBURY APPLIANCE SERVICE INC | 7411 TEXAS VALLEY | | | | KNOXVILLE | TX | 37938 | |
| 5786935 | STOOP CHOLE | 462 E PARK AVE | | | | SELLERSVILLE | PA | 18960 | |
| 5786936 | STOOPS MELINEE D | 169 RIDGE ST | | | | MADISON HEIGHTS | VA | 24550 | |
| 4384347 | STOOPS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693361 | STOOPS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731974 | STOOPS, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248790 | STOOPS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485493 | STOOPS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488553 | STOOPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476011 | STOOPS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478381 | STOOPS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686558 | STOOPS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638694 | STOOS, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786938 | STOOT PASILEY R | 1111 ROPER DRIVE LOT 29 | | | | SCOT | LA | 70583 | |
| 5786939 | STOOTS MONICA | 1015 COUNTRY LN | | | | KING | NC | 27021 | |
| 4384170 | STOOTS, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808187 | STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 55888 | ATTN: SVP REAL ESTATE | | | BOSTON | MA | 02205-5888 | |
| 4868668 | STOP & SHRED | 5325 INDUSTRIAL ROAD SUITE B | | | | FORT WAYNE | IN | 46825 | |
| 4885832 | STOP FIRE SERVICE LLC | RAYMOND BORZILLO | PO BOX 533 | | | EAGLEVILLE | PA | 19408 | |
| 4861168 | STOP OR GO PARTS INC | 15545 PENNSYLVANIA AVE | | | | GREENCASTLE | PA | 17225 | |
| 4794888 | STOP SIGNS AND MORE | 2101 LAS PALMAS DR | SUITE A | | | CARLSBAD | CA | 92011 | |
| 4602689 | STOPA, NECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570618 | STOPA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761931 | STOPANIO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786940 | STOPAR HANNAH | 4147 IDLEWOOD DR | | | | AUSTINBURGH TWS | OH | 44010 | |
| 5786941 | STOPAR HANNAHHENERY | 4147 IDDLEWOOD DR | | | | GENEVA | OH | 44041 | |
| 4491933 | STOPAY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585014 | STOPCZYNSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293932 | STOPEN, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786942 | STOPERO GERALDINE | 2 JAMES ROY AVE W | | | | PALM COAST | FL | 32137 | |
| 4319811 | STOPHER, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759446 | STOPHER, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277841 | STOPHER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365809 | STOPKE, KORTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683034 | STOPKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736552 | STOPKO, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786943 | STOPP LEOLA A | RT BOX 863 | | | | WATTS | OK | 74964 | |
| 5786944 | STOPP MICHELLE | 825 W 150 PL | | | | GLENNPOOL | OK | 74033 | |
| 4793024 | Stopp, John & Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823156 | STOPPELLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471752 | STOPPER, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390118 | STOPPLEWORTH, MERLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659160 | STOPPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882502 | STOR MOR MOBILE STORAGE | P O BOX 613 4103 CO RD 8 | | | | MOOSE LAKE | MN | 55767 | |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | | STAMFORD | CT | 06901 | |
| 5790970 | STORA ENSO NA SALES, INC | PETER MERSMANN | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | |
| 4884510 | STORA ENSO NORTH AMERICA | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884511 | STORA ENSO NORTH AMERICA SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4865111 | STORAGE APPLIANCE CORPORATION | 30 W BEAVER CREEK RD UNIT 115 | | | | RICHMOND HILL | ON | L4B 1G5 | CANADA |
| 4886480 | STORAGE EMPORIUM LLC | SAFE A WAY STORAGE LLC | 4707 TABLE ROCK ROAD | | | CENTRAL POINT | OR | 97502 | |
| 4886480 | STORAGE EMPORIUM LLC | SAFE A WAY STORAGE LLC | 4707 TABLE ROCK ROAD | | | CENTRAL POINT | OR | 97502 | |
| 4881375 | STORAGE ON THE SPOT INC | P O BOX 284 | | | | IRONTON | OH | 45638 | |
| 4879446 | STORAGE SYSTEMS MIDWEST INC | N16 W23430 STONE RIDGE DRIVE | | | | WAUKESHA | WI | 53188 | |
| 4871153 | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | |
| 4747238 | STORAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475354 | STORASKA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786946 | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | |
| 4291740 | STORCH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384847 | STORCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688939 | STORCH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367591 | STORCH, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281561 | STORCH, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738625 | STORCH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587049 | STORCH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786947 | STORCK LENA | 638 CARLA WAY | | | | LA JOLLA | CA | 92037 | |
| 5799115 | STORCK USA L P | 325 N LASALLE STE 400 | | | | CHICAGO | IL | 60654 | |
| 4662124 | STORCKMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395457 | STORCK-MARTINEZ, CELENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890422 | Store Board Media | Attn: President / General Counsel | 441 Lexington Ave. | | | New York | NY | 10017 | |
| 4830367 | STORE CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793485 | STORE ENSO OYJ | JUKKA KAARLEHTO | KANAVARANTA 1 | | | HELSINSKI | | | FINLAND |
| 5794001 | STORE ENSO OYJ | KANAVARANTA 1 | | | | HELSINSKI | | | FINLAND |
| 4888201 | STORE TO DOOR DELIVERY & ASSEMBLY S | STEVEN WAYNE BEACHY JR | 1203 GUILDFORD ROAD | | | GLEN BURNIE | MD | 21060 | |
| 4888201 | STORE TO DOOR DELIVERY & ASSEMBLY S | STEVEN WAYNE BEACHY JR | 1203 GUILDFORD ROAD | | | GLEN BURNIE | MD | 21060 | |
| 5786949 | STORE USE | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 4802625 | STORE51 LLC | DBA OBEDDING.COM | 11660 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| 4872231 | STOREBOARD MEDIA | ADVANTAGE SALES & MARKETING INC | PO BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 4867963 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 4726604 | STOREK, WENCILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786950 | STOREKEEPERS | P O BOX 1866 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4888173 | STOREKEEPERS | STEVE VARGAS | P O BOX 1866 | | | TRUJILLO ALTO | PR | 00977 | |
| 4287252 | STORELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456180 | STORER, DELANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450393 | STORER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459086 | STORER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452545 | STORER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773140 | STORER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453395 | STORER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455559 | STORER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311386 | STORER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858560 | STORES CONSULTING GROUP LLC | 106 ROUND BROOK AVE | | | | PISCATAWAY | NJ | 08854 | |
| 4879469 | STORES INTERNATIONAL LLC | NANCY R HINKS | 110 NE SECOND PLACE SUTE 201 | | | CAPE CORAL | FL | 33909 | |
| 4715555 | STORES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871813 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 4135056 | Storex Industries Corporation | 9440 Rue Clement | | | | LaSalle | QC | H8T 2V9 | Canada |
| 5786952 | STOREY GALE | 2160 KINRIDGE TRAIL | | | | MARIETTA | GA | 30062 | |
| 5786953 | STOREY JAMIKA | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| 5786955 | STOREY LISA | 283HAWK ST | | | | WATERTOWN | NY | 13601 | |
| 5786956 | STOREY STAFFORD | 2943 DAVIESS ST | | | | OWENSBOO | KY | 42301 | |
| 4830368 | STOREY, AL & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445924 | STOREY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519877 | STOREY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515395 | STOREY, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385614 | STOREY, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708920 | STOREY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727480 | STOREY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205377 | STOREY, DERRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600221 | STOREY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174372 | STOREY, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753336 | STOREY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531385 | STOREY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598619 | STOREY, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597993 | STOREY, LEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770115 | STOREY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830369 | STOREY, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670406 | STOREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718197 | STOREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390842 | STOREY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172957 | STOREY, MI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390735 | STOREY, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206707 | STOREY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532065 | STOREY, SANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424136 | STOREY, SKYLAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540409 | STOREY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737842 | STOREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218334 | STORFA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492344 | STORICKS, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786957 | STORIE SHEILA | 1007 N BEARD AVE | | | | SHAWNEE | OK | 74801 | |
| 4317984 | STORIE, AIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463100 | STORIE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306052 | STORIE, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463407 | STORIE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472979 | STORINO, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843593 | STORINO, FRANK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158806 | STORJOHANN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806548 | STORK CRAFT LTD | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 4858726 | STORK CRAFT MANUFACTURING (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4799713 | STORK CRAFT MFG (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4866784 | STORK CRAFT MFG USA INC | 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4611768 | STORK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650270 | STORK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775687 | STORK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281648 | STORK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364311 | STORKAMP, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881914 | STORKCRAFT MANUFACTURING INC | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 5786959 | STORLIE JOAN | PO BOX 159 | | | | DEERWOOD | MN | 56444 | |
| 4852423 | STORM ATHLETICS LLC | 1855 HURFFVILLE RD | | | | Sewell | NJ | 08080 | |
| 4870095 | STORM CITY ENTERTAINMENT INC | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 4849191 | STORM GENERAL BUILDERS INC | 2869 RIDGEWAY DR | | | | National City | CA | 91950 | |
| 4853086 | STORM RESTORATION & REPAIR INC | 603 PATTON AVE | | | | Monroe | NC | 28110 | |
| 5786961 | STORM SCOTT | 3409 CIRCLE | | | | WEST FIELD | IN | 49202 | |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | 230 POWER CT STE 100 | | | | Sanford | FL | 32771 | |
| 4469520 | STORM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290802 | STORM, BRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703893 | STORM, CAMILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461795 | STORM, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493447 | STORM, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422390 | STORM, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747518 | STORM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411769 | STORM, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180528 | STORM, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453149 | STORM, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235430 | STORM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590860 | STORM, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217946 | STORM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494871 | STORM, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319276 | STORM, LYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823157 | STORM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189298 | STORM, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689186 | STORM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493521 | STORM, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823158 | STORM, SENECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152915 | STORM, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153520 | STORM, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886639 | STORMBRIGHT LLC | SEARS & DUCT SERVICES | 6744 S EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 5804469 | STORMBRIGHT, LLC | ATTN: MATT & NATALIE INBODY | 6744 S. EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 5804442 | STORMBRIGHT,LLC | ATTN: MATT & NATALIE INBODY | 6744 EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 4466604 | STORMENT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487075 | STORMER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311928 | STORMER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823159 | STORMER,TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786962 | STORMEY HITE | 349 WILSON STREET | | | | CLARKSBURG | WV | 26301 | |
| 4489788 | STORMFELTZ, ASHTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482272 | STORMFELTZ, MICAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786963 | STORMI PERKINS | 82 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5786964 | STORMIQUE HARRIS | 27 LEYLAND STREET | | | | ROXBURY | MA | 02125 | |
| 4144103 | STORMONT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786966 | STORMS MICHAEL | 3003 RADCLIFF DR | | | | ROSWELL | NM | 88203 | |
| 5786967 | STORMS ROBERT | 27688 AVALON DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 4438118 | STORMS, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485471 | STORMS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316070 | STORMS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659474 | STORMS, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729101 | STORMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485867 | STORMS, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699964 | STORMS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609522 | STORMS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823160 | STORMS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163752 | STORMS, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665500 | STORMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773363 | STORMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403941 | STORMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494959 | STORMS, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485687 | STORMS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617109 | STORMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763040 | STORMS, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678371 | STORMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848040 | STORMTECH SHUTTER SYSTEMS LLC | 2001 W GOVERNMENT ST | | | | Pensacola | FL | 32502 | |
| 5405704 | STORMWATER ENTERPRISE | PO BOX 173385 | | | | DENVER | CO | 80217-3385 | |
| 5786968 | STORMY CROSBY | 1210 CALLAWAY STREET | | | | KNOXVILLE | TN | 37921 | |
| 5786969 | STORMY MALONE | 8TH STREET 508 | | | | MONETT | MO | 67508 | |
| 5786970 | STORMY SCOTT | 133 LOCUST AVE | | | | HUDSON | NC | 28638 | |
| 4357858 | STORNANT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263194 | STORNE, BRELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518958 | STORNES, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171583 | STORNETTA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211604 | STORNETTA, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823161 | STORNETTA, PAT & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164139 | STORNIOLO, MARCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640023 | STORONAS, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786971 | STORONG MARSEE | 5 NW 60ST | | | | MIAMI | FL | 33127 | |
| 5786972 | STORONSKU PETER | 218 A STREET | | | | LINCOLN | NE | 68502 | |
| 5786973 | STOROZYSZYN KRISTINA | 2109 PIN OAK CT | | | | LAKE CHARLES | LA | 70605 | |
| 5786975 | STORR RONNARA | 224 SAINT CLAIR DR | | | | COCOA | FL | 32922 | |
| 4153985 | STORR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348897 | STORR, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245285 | STORR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251655 | STORR, THARAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654489 | STORRAR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558001 | STORROD, KENDISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624201 | STORROD-PHIPPS, AMRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412925 | STORROW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823162 | STORRS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514612 | STORRS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611691 | STORRS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457447 | STORSIN, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295341 | STORTENBECKER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317141 | STORTI, KEARSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823163 | STORTI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448137 | STORTS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290433 | STORTZUM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571557 | STORUM, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786976 | STORY AMBER | 96 GIBSON RD | | | | GREENVILLE | SC | 29617 | |
| 5786977 | STORY ANNA | 639 PRADO PLACE | | | | LAKELAND | FL | 33803 | |
| 4801811 | STORY BOOK KIDS INC | DBA STORY BOOK KIDS | 10725 READING RD | | | CINCINNATI | OH | 45241 | |
| 4779866 | Story County Treasurer | 900 6th St | | | | Nevada | IA | 50201 | |
| 4779867 | Story County Treasurer | PO Box 498 | | | | Nevada | IA | 50201 | |
| 5786978 | STORY DAVID | 11210 OAK STREET APT 302 | | | | KANSAS CITY | MO | 64114 | |
| 5786979 | STORY JAY | 610 WARREN STORY RD | | | | SYCAMORE | GA | 31790 | |
| 5786980 | STORY KENDRA | 1456 57TH AVE | | | | LENETT | GA | 36830 | |
| 5786981 | STORY KIMBERLEY | 5600 BOND AVE | | | | ALORTON | IL | 62207 | |
| 5786982 | STORY LARISHA N | 213 NEW PETERBURG RD | | | | MARTINEZ | GA | 30907 | |
| 5786983 | STORY LAURA | 166 DANFORD DR | | | | ELKTON | MD | 21921 | |
| 5786984 | STORY MARKESHA | 1720 APPL VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 5786985 | STORY PORSCHA | 1211 W 85TH ST APT4 | | | | NASHVILLE | TN | 37206 | |
| 4843594 | Story Properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786986 | STORY TAMMY | 153 NOBLE ST | | | | THOMSON | GA | 30824 | |
| 4322445 | STORY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147945 | STORY, ASHAMBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166444 | STORY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370433 | STORY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407962 | STORY, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416399 | STORY, BUFFY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753480 | STORY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706255 | STORY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378302 | STORY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240273 | STORY, DIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777179 | STORY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517999 | STORY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518826 | STORY, FABION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753018 | STORY, GEORGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677797 | STORY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217054 | STORY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718769 | STORY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435011 | STORY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196510 | STORY, JULIENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274066 | STORY, JYMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755848 | STORY, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637416 | STORY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682549 | STORY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630287 | STORY, RAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697669 | STORY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757841 | STORY, ROOSELVELT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187499 | STORY, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376956 | STORY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750941 | STORY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513677 | STORY, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224780 | STORY, TRAYMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162443 | STORY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859446 | STORYBOARDS INC | 1207 4TH STREET SUITE 250 | | | | SANTA MONICA | CA | 90401 | |
| 4847020 | STORYGIZE LLC | PO BOX 709 | | | | Summerland | CA | 93067 | |
| 4477274 | STORZ, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280099 | STORZ, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317382 | STOSE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262034 | STOSIEK, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625439 | STOSIEK, MCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348805 | STOSIK, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552935 | STOSSEL, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552627 | STOSSEL, LADONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271351 | STOSSER, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786987 | STOTELMYER LORI | GLENCO SCHOOL RD | | | | CAPON BRIDGE | WV | 26711 | |
| 4382985 | STOTESBURY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321372 | STOTHART, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163174 | STOTHERS, DARRIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578334 | STOTLAR, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580074 | STOTLAR, LEAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786988 | STOTLEMEYER ELLEN | 4019 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63116 | |
| 5786989 | STOTLER HOLLY | 8760 LANDEN DR | | | | MAINEVILLE | OH | 45039 | |
| 4356342 | STOTLER, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683694 | STOTLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724168 | STOTLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337207 | STOTLER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342447 | STOTLER, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372940 | STOTLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579982 | STOTLER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765973 | STOTLER, LILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489055 | STOTLER, MELODIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495177 | STOTLER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786990 | STOTSKY CAROLYN | 1728CROWNSVILLE RD | | | | CROWNSVILLE | MD | 21037 | |
| 5786991 | STOTT DOMONICA | 5873 MOUNT HICKORY DR | | | | MEMPHIS | TN | 38115 | |
| 5786992 | STOTT DONELLA | 19 SUTTON DR | | | | DOVER | DE | 19901 | |
| 5786993 | STOTT KATRINA | 24013 PINECROFT RD | | | | PETERSBURG | VA | 23803 | |
| 5786994 | STOTT KIM | SALT LAKE CITY UT | | | | SALT LAKE CY | UT | 84124 | |
| 4311830 | STOTT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400093 | STOTT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627653 | STOTT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515410 | STOTT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144434 | STOTT, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571871 | STOTT, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739194 | STOTT, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194998 | STOTT, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711057 | STOTT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740214 | STOTT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641444 | STOTT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774662 | STOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658781 | STOTT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786995 | STOTTLE TINA | 1200 W MAIN 8 | | | | BRANSON | MO | 65616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471898 | STOTTLE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652619 | STOTTLEMIRE, ELWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314541 | STOTTLEMIRE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786996 | STOTTLEMYER ALEXANDRIA | 157 WRIGHTLAND ARCES DR | | | | HEDGESVILLE | WV | 25427 | |
| 4344039 | STOTTLEMYER, JEANNENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753718 | STOTTLEMYER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584652 | STOTTS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711970 | STOTTS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245580 | STOTTS, KODY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843595 | STOTTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515942 | STOTTS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584680 | STOTTSBERRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241179 | STOTTSBERRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404116 | STOTZ, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614080 | STOUCH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349079 | STOUDAMIRE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786997 | STOUDEMAYER SARAH | LAYAWAY | | | | LEXINGTON | SC | 29072 | |
| 4237366 | STOUDEMIRE, ARTAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281212 | STOUDEMIRE, BRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301106 | STOUDEMIRE, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735448 | STOUDEMIRE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149448 | STOUDEMIRE, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632162 | STOUDEMIRE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633368 | STOUDEMIRE, LENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748454 | STOUDEMIRE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466076 | STOUDER, SHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5786998 | STOUDRIE KYNDRA | 532 TUPELO WAY | | | | CENTER POINT | AL | 35215 | |
| 5786999 | STOUDMIRE MARKEY | 1355 MASSILLON RD | | | | AKRON | OH | 44306 | |
| 4482694 | STOUDT ESPINOZA, KEVENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787000 | STOUDT KATHERINE | 400 S PIERCE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4472240 | STOUDT, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480701 | STOUDT, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666242 | STOUDT, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144448 | STOUFF, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892173 | Stouffer Bros, Inc. | 1066 Lincoln Way West | | | | Chambersburg | PA | 17202 | |
| 4858590 | STOUFFER BROTHERS INC | 1066 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 4473875 | STOUFFER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342902 | STOUFFER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201156 | STOUFFER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491739 | STOUFFER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492798 | STOUFFER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646777 | STOUFFER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485118 | STOUFFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532556 | STOUFFER, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787001 | STOUFFLET GAIL | 4329 COUNTRY DR | | | | BOURG | LA | 70343 | |
| 4734433 | STOUFFLET, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155272 | STOUGARD, STEFENY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787002 | STOUGH JERICA | 652 LANGSTON RD | | | | CARBON HILL | AL | 35549 | |
| 4147895 | STOUGH, CLINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477985 | STOUGH, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576662 | STOUGH, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368966 | STOUGH, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229776 | STOUGH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481823 | STOUGH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843596 | STOUGHTON & DURAN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315536 | STOUGHTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830370 | STOUGHTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273167 | STOUIJL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599636 | STOURAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787003 | STOUT ALBERT | 1425 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5787004 | STOUT APRIL | 5325 MARGATE RD | | | | INDIANAPOLIS | IN | 46221 | |
| 5787005 | STOUT BOO | 261 SANDY LANE | | | | ESKDALE | WV | 25075 | |
| 4823164 | STOUT BUILT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787006 | STOUT CAMERON | 33255 AVENIDA BICICLETA | | | | TEMECULA | CA | 92592 | |
| 5787007 | STOUT CAROL | 235 SPANISH MOSS LN | | | | DORCHESTER | SC | 29437 | |
| 5787008 | STOUT ESTELLE | 2308 W MINNEHAHA ST | | | | TAMPA | FL | 33614 | |
| 5787009 | STOUT JEFFREY | 5740 NE 1003RD TERRSCE | | | | BRONSON | FL | 32621 | |
| 5787010 | STOUT JERI | ALLEGHENY AVE | | | | BEXLEY | OH | 43209 | |
| 5787011 | STOUT JOAN | 6121 SW 4TH ST | | | | MARGATE | FL | 33068 | |
| 5787012 | STOUT JOHN | PO BOX 249 | | | | SETH | WV | 25181 | |
| 5787013 | STOUT KIERA | 104 CLANCEY ST APT F | | | | SALISBURY | NC | 28147 | |
| 5787014 | STOUT MARGARET | 5140 BUNTYN STREET | | | | MEMPHIS | TN | 38111 | |
| 5787015 | STOUT MARGIE | 207 COTTAGE AVENUE | | | | WEST UNION | WV | 26456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787016 | STOUT RENEE | 704 SANDLEWOOD LN | | | | KINGS MTN | NC | 28086 | |
| 5787018 | STOUT RONALD | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5787019 | STOUT SAMANTHA | 4552 PICADILLY CIR | | | | JASPER | IN | 47546 | |
| 5787020 | STOUT SHERRY | 5469 WEST CENTER DR | | | | IMPERIAL | MO | 63052 | |
| 5787021 | STOUT STEVEN | 78 WENDOVER DR | | | | BUNKER HILL | WV | 25413 | |
| 4524205 | STOUT, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705256 | STOUT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537641 | STOUT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276178 | STOUT, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665158 | STOUT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830371 | STOUT, BOB & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419405 | STOUT, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477676 | STOUT, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516253 | STOUT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823165 | STOUT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436182 | STOUT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487549 | STOUT, CAMILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680075 | STOUT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305517 | STOUT, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309744 | STOUT, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601925 | STOUT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309987 | STOUT, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311695 | STOUT, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311823 | STOUT, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584769 | STOUT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529980 | STOUT, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669884 | STOUT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294294 | STOUT, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246635 | STOUT, DEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595827 | STOUT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823166 | STOUT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609667 | STOUT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423074 | STOUT, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521938 | STOUT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306806 | STOUT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830372 | STOUT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286665 | STOUT, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245948 | STOUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440374 | STOUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769529 | STOUT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628317 | STOUT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583025 | STOUT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671739 | STOUT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159952 | STOUT, JILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228309 | STOUT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611019 | STOUT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328277 | STOUT, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516108 | STOUT, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451389 | STOUT, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459448 | STOUT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306485 | STOUT, KARYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303938 | STOUT, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468065 | STOUT, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555045 | STOUT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312068 | STOUT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561250 | STOUT, KYWANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680801 | STOUT, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308923 | STOUT, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580896 | STOUT, LESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708296 | STOUT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756786 | STOUT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155223 | STOUT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627325 | STOUT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637767 | STOUT, MARY ANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509349 | STOUT, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316456 | STOUT, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856281 | STOUT, MATTHEW ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331803 | STOUT, MAX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447154 | STOUT, MELLAYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169440 | STOUT, MICELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245809 | STOUT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359857 | STOUT, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369145 | STOUT, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289541 | STOUT, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668420 | STOUT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558330 | STOUT, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526493 | STOUT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457275 | STOUT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188718 | STOUT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688802 | STOUT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354372 | STOUT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649430 | STOUT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321799 | STOUT, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340447 | STOUT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388255 | STOUT, SETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552782 | STOUT, TAMARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426978 | STOUT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266749 | STOUT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507930 | STOUT, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668469 | STOUT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453141 | STOUT, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661204 | STOUT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665483 | STOUT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759955 | STOUT, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766773 | STOUT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787022 | STOUTAMIRE REQUEL | 2863 RIDGEVIEW TRL | | | | JONESBORO | GA | 30238 | |
| 5787023 | STOUTAMIRE RONESHIA S | 55 Q ST SE | | | | WASHINGTON | DC | 20002 | |
| 4688551 | STOUTAMIRE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293516 | STOUT-DUKES, MAISYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787024 | STOUTE ANTONIA | 244 FLINT DR | | | | FAIRFIELD | AL | 35064 | |
| 5787025 | STOUTE JANELLE | 3115 OAKLAND SHORES DR | | | | OAKLAND PARK | FL | 33309 | |
| 5787026 | STOUTE JOANN | 2700 WESTRIDEG | | | | HOUSTON | TX | 77054 | |
| 5787027 | STOUTE KEITH R | 15460 MCCRACKEN | | | | MAPLE HTS | OH | 44128 | |
| 5787028 | STOUTE RHONDA M | 2021 WESTVALLEY PLACE | | | | ROUND ROCK | TX | 78665 | |
| 4661060 | STOUTE, ETHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440998 | STOUTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664277 | STOUTE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750829 | STOUTE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787029 | STOUTENBURG ROBIN | 4891 PORTLAND RD APT 3 | | | | SALEM | OR | 97305 | |
| 4690935 | STOUTENBURG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465655 | STOUTENBURG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189569 | STOUTER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787030 | STOUTMIRE RHONDA | 340 STERLING AVE B104 | | | | SHARON | PA | 16146 | |
| 5787031 | STOVAL SOPHIA | 84 HERBERT ST | | | | RED BANK | NJ | 07701 | |
| 4823167 | STOVAL, SHAWN & DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787032 | STOVALL BETTY | 1907 HECKER RD | | | | OWENSVILLE | MO | 65066 | |
| 5787033 | STOVALL DEBRA | 702 MACEY | | | | EAST DUBLIN | GA | 31027 | |
| 5787034 | STOVALL DESMOND | PO BOX 833 | | | | SOUTH HILL | VA | 23970 | |
| 5787035 | STOVALL ELISE | 2485 HARRISON DR | | | | GASTONIA | NC | 28054 | |
| 5787036 | STOVALL HAROLD M | 113 CHILLACOTHE TRL | | | | MABANK | TX | 75156 | |
| 5787037 | STOVALL JAKE K | 707N MIDWAY DR NE | | | | OLYMPIA | WA | 98503 | |
| 5787038 | STOVALL JESSICA | 1020 FRED SMITH RD | | | | LAWSONVILLE | NC | 27022 | |
| 5787039 | STOVALL KAY | 1650 PEARTREE RD | | | | WEDGEFIELD | SC | 29168 | |
| 5787041 | STOVALL LISA | 111 UNION AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5787042 | STOVALL MAURITAN | 2031 W SUNNY LN | | | | JANESVILLE | WI | 53546 | |
| 5787043 | STOVALL SAM | 1284 NORTH LEGION NUMBER 4 | | | | TAHLEQUAH | OK | 74464 | |
| 4388067 | STOVALL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777484 | STOVALL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376955 | STOVALL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723541 | STOVALL, ARLANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426951 | STOVALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518078 | STOVALL, BRITTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306503 | STOVALL, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669746 | STOVALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303950 | STOVALL, DEEANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602163 | STOVALL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715494 | STOVALL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657143 | STOVALL, DOUGLAS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523145 | STOVALL, EUGENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559088 | STOVALL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639340 | STOVALL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145204 | STOVALL, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563885 | STOVALL, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741385 | STOVALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374423 | STOVALL, JERVONTAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375353 | STOVALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632766 | STOVALL, JOYCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151549 | STOVALL, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154499 | STOVALL, KAITLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296102 | STOVALL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227312 | STOVALL, KEENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570135 | STOVALL, KEIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320290 | STOVALL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360772 | STOVALL, KOLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223948 | STOVALL, KYIJUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306529 | STOVALL, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255693 | STOVALL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542701 | STOVALL, MARITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522165 | STOVALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241069 | STOVALL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400909 | STOVALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371854 | STOVALL, REKIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539231 | STOVALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757826 | STOVALL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734677 | STOVALL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712511 | STOVALL, T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666763 | STOVALL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404036 | STOVALL-CALVERT, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | | ELMWOOD | NE | 68349 | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | | ELMWOOD | NE | 68349 | |
| 4575980 | STOVEALL, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794051 | STOVEKRAFT PRIVATE LIMITED | 81, HAROHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 4807303 | STOVEKRAFT PRIVATE LIMITED | RAHUL DAGA | 81, HARDHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 4757049 | STOVELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787047 | STOVER AMBER | 54 PAULINE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 5787048 | STOVER ANITA | 202 2ND AVE | | | | HOMETOWN | WV | 25109 | |
| 5787049 | STOVER CARLA | 2202 SHORE ST | | | | PT PLEASANT | WV | 25550 | |
| 5787050 | STOVER CORY | 130 HUNTING HILLS DR | | | | BECKLEY | WV | 25801 | |
| 5787051 | STOVER DEBBIE | 326 PILOT ST | | | | PRINCETON | WV | 24740 | |
| 5787052 | STOVER ELOIS | 30951 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5787053 | STOVER GRACIE | 409 DRAKE AVE | | | | MARIN CITY | CA | 94965 | |
| 5787054 | STOVER JAMIE | 420 W 36TH ST | | | | SEDALIA | MO | 65301 | |
| 5787055 | STOVER KATHERINE | 3410 TOMS DR | | | | AUGUSTA | GA | 30906 | |
| 5787056 | STOVER LACY | 290 CARLOS DR | | | | MOUNT HOPE | WV | 25880 | |
| 5787057 | STOVER LAKEETA | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5787058 | STOVER LAKEETA S | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5787059 | STOVER LAQUITA | 2329 DOUGLAS RD | | | | GREAT FALLS | SC | 29055 | |
| 5787060 | STOVER MARIA | 4519 WHITE WELL TERRACE | | | | WILMINGTON | NC | 28412 | |
| 5787062 | STOVER QUINCY | 2329 DOUGLAS RD | | | | GREAT FALL | SC | 29118 | |
| 5787063 | STOVER SANDRA F | 526 PEACOCK DR | | | | LANDOVER | MD | 20786 | |
| 5787064 | STOVER SANDRA P | 526 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 4880644 | STOVER SEED COMPANY | P O BOX 1579 | | | | SUN VALLEY | CA | 91353 | |
| 5787065 | STOVER SHANNON | 4637 LORDS CT NE | | | | SALEM | OR | 97301 | |
| 5787066 | STOVER SHERRY | ANTRON TILLERY | | | | FAYETTEVILLE | NC | 28304 | |
| 4581255 | STOVER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228655 | STOVER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583172 | STOVER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739994 | STOVER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578504 | STOVER, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741778 | STOVER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171994 | STOVER, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388628 | STOVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747386 | STOVER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588190 | STOVER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518027 | STOVER, CIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725583 | STOVER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712392 | STOVER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216497 | STOVER, DAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637196 | STOVER, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672661 | STOVER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579850 | STOVER, GRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477748 | STOVER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196641 | STOVER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588148 | STOVER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146181 | STOVER, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660910 | STOVER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456174 | STOVER, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477878 | STOVER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298372 | STOVER, KRYSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11664 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200237 | STOVER, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856239 | STOVER, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465565 | STOVER, LARENZI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362218 | STOVER, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656697 | STOVER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256648 | STOVER, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237597 | STOVER, MARION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698698 | STOVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754860 | STOVER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556211 | STOVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315416 | STOVER, MISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370648 | STOVER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512281 | STOVER, MURSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580188 | STOVER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710485 | STOVER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321861 | STOVER, PARKER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656136 | STOVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610230 | STOVER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462048 | STOVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313670 | STOVER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579404 | STOVER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758164 | STOVER, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675062 | STOVER, STAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554203 | STOVER, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470124 | STOVER, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290373 | STOVER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583174 | STOVER, TREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740294 | STOVER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886679 | STOVERS RESTORATION | SEARS CARPET & UPHOLSTERY CARE | 112 EAST ALBERT | | | MAIZE | KS | 67101 | |
| 4241448 | STOVER-SKLENAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400133 | STOW, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823168 | STOW, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767083 | STOW, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787067 | STOWE BRETT | 9 SLEDGE LANE | | | | THOMASVILLE | NC | 27360 | |
| 5787068 | STOWE LYNN | 248 SOUTH LAMAR | | | | HAYSVILLLE | KS | 67060 | |
| 5787069 | STOWE REBECCA | 9500 103RD ST APT 51 | | | | JACKSONVILLE | FL | 32210 | |
| 4125159 | Stowe Reporter, LLC | Leslie Lafountain | 49 School St, PO Box 489 | | | Stowe | VT | 05672 | |
| 4125159 | Stowe Reporter, LLC | PO Box 489 | | | | Stowe | VT | 05672 | |
| 4315319 | STOWE, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388622 | STOWE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732839 | STOWE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389319 | STOWE, ANIZIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446103 | STOWE, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193547 | STOWE, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185665 | STOWE, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297435 | STOWE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548954 | STOWE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743105 | STOWE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720582 | STOWE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509406 | STOWE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628153 | STOWE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281297 | STOWE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741947 | STOWE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392832 | STOWE, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365158 | STOWE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192539 | STOWE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614343 | STOWE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660695 | STOWE, MONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619517 | STOWE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637947 | STOWE, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267656 | STOWE, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843597 | STOWE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712637 | STOWE, RONNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374063 | STOWE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691565 | STOWE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693293 | STOWE, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507991 | STOWE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766884 | STOWE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261622 | STOWE, ZAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787070 | STOWELL JAMES R | 409 S LENZNER APT 9104 | | | | SIERRA VISTA | AZ | 85635 | |
| 5787071 | STOWELL NIKKI | 1012 MIDDLESEX RD | | | | BALTIMORE | MD | 21221 | |
| 4163607 | STOWELL, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300241 | STOWELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356847 | STOWELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335958 | STOWELL, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220716 | STOWELL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196626 | STOWELL, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349392 | STOWELL, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623654 | STOWELL, RODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354726 | STOWELL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787072 | STOWERS AMBER | 4453 5TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5787073 | STOWERS ANGELA | 40 LYNNS WAY | | | | HARTWELL | GA | 30643 | |
| 5787074 | STOWERS GAIL | 5625 LATTY RD | | | | LULA | GA | 30554 | |
| 5787075 | STOWERS JALEN | 18700 HARDING AVE | | | | FLOSSMOOR | IL | 60422 | |
| 5787076 | STOWERS JESSICA | 61 BADGER LN | | | | LONDON | AR | 72847 | |
| 5787077 | STOWERS KWONTRELL | 17450 WOOD | | | | DEARBORN | MI | 48122 | |
| 5787078 | STOWERS SAVANNAH | 1013 STONEPATH LANE | | | | MORGANTOWN | WV | 26508 | |
| 5787079 | STOWERS SHARON | 2115 12 MAIN ST APT 2 | | | | LAFAYETTE | IN | 47904 | |
| 5787080 | STOWERS SHEANA | 1504 HWY 15 LOT 52 | | | | MYRTLE BEACH | SC | 29577 | |
| 4644634 | STOWERS, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448708 | STOWERS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258098 | STOWERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552749 | STOWERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543543 | STOWERS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580103 | STOWERS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755316 | STOWERS, BUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631410 | STOWERS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774341 | STOWERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577625 | STOWERS, ELDEON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384737 | STOWERS, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745381 | STOWERS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393441 | STOWERS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587332 | STOWERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162620 | STOWERS, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194165 | STOWERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144995 | STOWERS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453560 | STOWERS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734442 | STOWERS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830373 | Stowt, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288498 | STOXEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516548 | STOXSTILL, DEMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616613 | STOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716213 | STOY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488799 | STOY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625443 | STOYANCHEV, ROSSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830374 | STOYANOFF, MIKELANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412632 | STOYANOVA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213148 | STOYANOVA, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843598 | STOYANOVICH, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739790 | STOYAS, CHRYSOULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307396 | STOYCOFF-CRUM, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254627 | STOYCON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510641 | STOYK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843599 | STOYKA, DR LIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731045 | STOYKOV, GENCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469321 | STOYKOVA, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725805 | STOYNOVA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486141 | STPAUL, GIORDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828993 | STPHANIE GAIL BAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334835 | STPHILIPPE, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787081 | STPIERRE CYNTHIA F | 19000 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 4377565 | STPIERRE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403801 | STPIERRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856042 | STPIERRE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443074 | ST-PREUX, MICHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800925 | STR8 SHOTS LLP | DBA GAME ROOM GURU | | | | COLORADO SPRINGS | CO | 80917 | |
| 4522124 | STRAATMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513780 | STRAATMEYER, ELAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220843 | STRABALA, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722899 | STRABALAM, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411251 | STRABEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487013 | STRACCI, CARMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349050 | STRACCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787082 | STRACENER DAVID | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 4230434 | STRACENER, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652168 | STRACENER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620726 | STRACENER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520854 | STRACENER, KRYSTLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326040 | STRACENER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421886 | STRACHAN, EMANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823169 | STRACHAN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234643 | STRACHAN, JAKIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353400 | STRACHAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537237 | STRACHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628796 | STRACHAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236260 | STRACHAN, KASHAWNIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429560 | STRACHAN, LEJAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346187 | STRACHAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509830 | STRACHAN, PAULESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478083 | STRACHAN, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830375 | STRACHAN, SUSAN & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185509 | STRACHANOWSKI, JAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787083 | STRACHN YOLANDA | 620 SHERIDAN ST APT 211 | | | | HYATTSVILLE | MD | 20783 | |
| 4576536 | STRACHOTA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648255 | STRACHOTA, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298604 | STRACK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287568 | STRACK, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439640 | STRACK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716529 | STRACK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423668 | STRACK, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453799 | STRACK, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592623 | STRACK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290772 | STRACKANY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522291 | STRACKMAN, STEPHANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207060 | STRACNER, MARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803333 | S-TRACT LLC | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 4128428 | S-Tract LLC | Ballard Spahr LLP | Alyssa E. Kutner | 1675 Broadway – 19th Floor | | New York | NY | 10019-5820 | |
| 4128328 | S-Tract LLC | Ballard Spahr LLP | Paul E. Harner | 1675 Broadway – 19th Floor | | New York | NY | 10019-5820 | |
| 4778518 | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4768675 | STRADA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339443 | STRADE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787085 | STRADER JAMIE | 707 EAST NORTH ST | | | | PASSCHRISTIAN | MS | 39571 | |
| 5787086 | STRADER PAMELA | 1751 DOGWOOD RD BLDG 7 APT | | | | CHARLESTON | SC | 29414 | |
| 5787087 | STRADER SARAH | 714 SOUTH CENTER | | | | JEFFERSON | WI | 53549 | |
| 4232544 | STRADER, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458981 | STRADER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435179 | STRADER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320813 | STRADER, CHRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468115 | STRADER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455668 | STRADER, JENNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843600 | STRADER, JOHN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704277 | STRADER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583258 | STRADER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843601 | STRADER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446907 | STRADER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251927 | STRADER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678154 | STRADER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519453 | STRADER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579273 | STRADER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787088 | STRADFORD RECARDO | 114 BAYLOR ST | | | | CARLISLE | SC | 29031 | |
| 4628934 | STRADFORD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492475 | STRADFORD, JHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447647 | STRADFORD, LAARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731794 | STRADFORD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510460 | STRADFORD, RASHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662882 | STRADFORD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561720 | STRADFORD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390837 | STRADINGER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276999 | STRADLEY, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320181 | STRADLEY, LUKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466189 | STRADLEY, MAISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477075 | STRADLEY, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810966 | STRADLING, JACOB CHARLES | 1608 N FREEMAN | | | | MESA | AZ | 85201 | |
| 4412352 | STRADLING, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810986 | STRADLINGS CABINETS LLC | 884 W WARNER RD STE B5 | | | | GILBERT | AZ | 85233 | |
| 4830376 | STRADLINGS FINE CAB.-MARGO LEITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617791 | STRADTNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712930 | STRAFACE, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787089 | STRAFFIN MICHELLE | 18 HAMPSHIRE AVE | | | | ROCHESTER | NH | 03867 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843602 | STRAFORD ARMS 4E TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404807 | STRAGAUSKAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787090 | STRAGHN NELLA | 406 NW 16TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4566333 | STRAGIER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642194 | STRAHAM, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404166 | STRAHAN CONSTRUCTION | 3439 REDWING DR | | | | NAPERVILE | IL | 60564 | |
| 5787091 | STRAHAN DENISE | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5787092 | STRAHAN ELNORA | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 4713577 | STRAHAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756519 | STRAHAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523684 | STRAHAN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666296 | STRAHAN, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323005 | STRAHAN, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655237 | STRAHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328375 | STRAHIN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412500 | STRAHL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458192 | STRAHLEM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451820 | STRAHLER, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300284 | STRAHLER, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426649 | STRAHM, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273278 | STRAHMANN, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276346 | STRAHMANN, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747929 | STRAHORN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880957 | Straight Arrow Products Inc | David A. Mengel | 2020 Highland Ave. | | | Bethlehem | PA | 18020 | |
| 5799117 | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | |
| 4880957 | Straight Arrow Products Inc | David A. Mengel | 2020 Highland Ave. | | | Bethlehem | PA | 18020 | |
| 4880957 | Straight Arrow Products Inc | P O Box 20350 | | | | Lehigh | PA | 18002 | |
| 5787093 | STRAIGHT GEORGE | 12112 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5787094 | STRAIGHT JEFF | 103 VISTA HIGHTS | | | | CROSS LANES | WV | 25313 | |
| 5787095 | STRAIGHT ROLLAND K | 601 E 2ND ST 9 | | | | MITCHELL | SD | 57301 | |
| 5787096 | STRAIGHT SUSAN L | PO BOX 269 | | | | WAIMEA | HI | 96796 | |
| 4843603 | STRAIGHT UP CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864704 | STRAIGHT UP EQUIPMENT COMPANY | 2779 PEACHBLOW ROAD | | | | LEWIS CENTER | OH | 43035 | |
| 4217255 | STRAIGHT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281377 | STRAIGHT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725476 | STRAIGHT, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667963 | STRAIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445873 | STRAIGHT, JUSTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483056 | STRAIGHT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445861 | STRAIGHT, SAMONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480123 | STRAIGHT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576889 | STRAIGHT, TIERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577121 | STRAIGHT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823170 | STRAIGHTLINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830377 | STRAIGHTLINE CUSTOM HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675924 | STRAIGIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278775 | STRAILMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239847 | STRAILY, DEBORAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229656 | STRAILY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787097 | STRAIN BERNIE | 309 N JACKSON ST | | | | SHELBYVILLE | MO | 63469 | |
| 5787098 | STRAIN DEBORAH | 1155 COTTONWOOD DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5787099 | STRAIN JEANETTE | 130 BOZEMAN DR APT N | | | | FORT MILL | SC | 29715 | |
| 4306661 | STRAIN JR, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787100 | STRAIN WENDY S | 310 EUCLID STREET | | | | ERIE | PA | 16511 | |
| 4198548 | STRAIN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670959 | STRAIN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370177 | STRAIN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645090 | STRAIN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823171 | STRAIN, DONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300894 | STRAIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563358 | STRAIN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529726 | STRAIN, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430794 | STRAIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672583 | STRAIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602216 | STRAIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823172 | STRAIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654345 | STRAIN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487622 | STRAIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563260 | STRAIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616691 | STRAIN, SIBYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777044 | STRAIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324605 | STRAIN, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737805 | STRAIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638953 | STRAIN, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151531 | STRAIN, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755870 | STRAIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259628 | STRAIN, ZATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589434 | STRAINER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787101 | STRAINING JODI | 2 HEATHER DR | | | | CARLISLE | PA | 17013 | |
| 5787102 | STRAINING JUSTIN | 211 NORTH MAIN ST | | | | NORTH EAST MD | MD | 21901 | |
| 5787103 | STRAIT BERNICE | 525 N 1ST STREET 36 | | | | BLOOMFEILD | NM | 87413 | |
| 5787104 | STRAIT DAMARIS | 1615 FRANKLIN ST NE APT 209 | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5787105 | STRAIT KAREN | 35 DARTMOUTH RD | | | | SPRINGFIELD | OH | 45504 | |
| 4275481 | STRAIT RAMIREZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787106 | STRAIT TRISH | 11582 GORDON ST | | | | PARIS | OH | 44669 | |
| 5787107 | STRAIT YOLONDA | 1157 JENSEN ST | | | | CHARLOTTE | NC | 28205 | |
| 4475389 | STRAIT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276220 | STRAIT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571904 | STRAIT, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486246 | STRAIT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152521 | STRAIT, CHASTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262110 | STRAIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543591 | STRAIT, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638031 | STRAIT, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555957 | STRAIT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723495 | STRAIT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155069 | STRAIT, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610717 | STRAIT, KEVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598517 | STRAIT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702969 | STRAIT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565788 | STRAIT, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444229 | STRAIT, SPENSYR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481022 | STRAIT, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630975 | STRAIT, WELDON  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465570 | STRAITDEN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787108 | STRAITIFF DAN | 39 PALISADE DR | | | | NASHUA | NH | 03062 | |
| 4474753 | STRAITIFF II, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858715 | STRAITS AREA GLASS CO | 10994 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 4247407 | STRAJNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787109 | STRAK PREANNE | 818 SAINT ANDREWS DR APT | | | | WILMINGTON | NC | 28412 | |
| 5787110 | STRAKA JOANN E | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | |
| 5787111 | STRAKA LANNA | 249 WHITNEY BLVD | | | | CHEHALIS | WA | 98532 | |
| 5787112 | STRAKA RITA | 1820 E FAILPLAY ST | | | | HAZEL GREEN | WI | 53811 | |
| 4470903 | STRAKA, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362407 | STRAKA, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575714 | STRAKA, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635312 | STRAKA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536551 | STRAKA, GAIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460494 | STRAKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569871 | STRAKA, KERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373104 | STRAKA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417182 | STRAKA, PERPETUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438347 | STRAKER, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487021 | STRAKER, NADIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243976 | STRAKER, VALADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620849 | STRAKER, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686028 | STRAKES, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787113 | STRALEY CHARLOT M | 6981 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5787114 | STRALEY HEATHER | 229 SO D ST | | | | MUSKOGEE | OK | 74426 | |
| 4170595 | STRALEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485434 | STRALEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473724 | STRALEY, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485694 | STRALEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787115 | STRALL PENNY | 2624 PONDEROSA CT | | | | ELKHART | IN | 46517 | |
| 4207593 | STRAM, LUCINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572275 | STRAMA, GARRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291181 | STRAMA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558496 | STRAMAGLIA, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316289 | STRAMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316755 | STRAMAN, NOAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759962 | STRAMANDINOLI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787116 | STRAMPEL SMALL ENGINE REPAIR | 911 W PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4874808 | STRAMPEL SMALL ENGINE REPAIR | DAVID STRAMPEL | 911 W PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4345653 | STRAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843604 | STRANAHAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403036 | STRAND DONALD T | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787117 | STRAND JACLYN | 8276 PEAR ROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5787118 | STRAND MARTHA | 1200 HILLSIDE RD 36 | | | | WEATHERFORD | OK | 73096 | |
| 4273302 | STRAND, BREJANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366871 | STRAND, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291563 | STRAND, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389856 | STRAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614253 | STRAND, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350297 | STRAND, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217343 | STRAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604073 | STRAND, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574710 | STRAND, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274839 | STRAND, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684499 | STRAND, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588537 | STRAND, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539903 | STRAND, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739043 | STRAND, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644167 | STRAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358086 | STRAND, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227130 | STRAND, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787120 | STRANDBERG GARY | 5105 HOLLY AVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 4601529 | STRANDBERG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359135 | STRANDBERG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330694 | STRANDBERG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377412 | STRAND-DAVIES, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843605 | STRANG DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787121 | STRANG STEPHANIE M | 6 PARTRIDGE CT | | | | BRIDGETON | NJ | 08302 | |
| 4513236 | STRANG, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249472 | STRANG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246425 | STRANG, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288789 | STRANG, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274978 | STRANG, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360587 | STRANG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656064 | STRANG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443821 | STRANG, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228745 | STRANG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651556 | STRANG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651555 | STRANG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787122 | STRANGE JEANNIE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5787124 | STRANGE SARAH | 1810 LA FONTENAY CT | | | | LOUISVILLE | KY | 40223-3017 | |
| 5787125 | STRANGE TERRIE | 291 HOLLY SHELTER NO 3 | | | | JACKSONVILLE | NC | 28540 | |
| 4540899 | STRANGE, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148815 | STRANGE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518985 | STRANGE, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609873 | STRANGE, CANDIAS JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474634 | STRANGE, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203121 | STRANGE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322434 | STRANGE, CLINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519570 | STRANGE, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726485 | STRANGE, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167399 | STRANGE, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553412 | STRANGE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336402 | STRANGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288992 | STRANGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356087 | STRANGE, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676815 | STRANGE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356382 | STRANGE, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628054 | STRANGE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379612 | STRANGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576733 | STRANGE, LISA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370680 | STRANGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308064 | STRANGE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569071 | STRANGE, REIKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292611 | STRANGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767535 | STRANGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769672 | STRANGE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758287 | STRANGE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340439 | STRANGE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703285 | STRANGE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470821 | STRANGER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472811 | STRANGFELD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768453 | STRANGFELD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606682 | STRANGIE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387741 | STRANGIO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604032 | STRANGIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744752 | STRANGIO, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370958 | STRANGMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487339 | STRANICK, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495439 | STRANIERI, FRANCESCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479917 | STRANIK, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494305 | STRANKO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599665 | STRANKO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445035 | STRANMAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338918 | STRANNAHAN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395250 | STRANO, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610877 | STRANQUIST, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681077 | STRANSKY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611260 | STRANTON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750273 | STRANTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433877 | STRANZL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768810 | STRAPP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643287 | STRAPP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450525 | STRAPP, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480821 | STRAPPLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787127 | STRART RHONDA | 223 TOWNSHIP DR | | | | FORTMILL | SC | 29715 | |
| 4301459 | STRAS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732967 | STRASBURG, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147808 | STRASBURG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475636 | STRASBURGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641703 | STRASBURGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744886 | STRASBURGER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469633 | STRASBURGER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348623 | STRASCHEWSKI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573312 | STRASKOWSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266494 | STRASSBURGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668324 | STRASSBURGER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651345 | STRASSELL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787128 | STRASSER CARLA | 1646 MAIN ST | | | | CRETE | IL | 60417 | |
| 5787129 | STRASSER DOROTHY | 1837 LAFAYETTE | | | | SAINT LOUIS | MO | 63104 | |
| 4305083 | STRASSER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564516 | STRASSER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330994 | STRASSER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286794 | STRASSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720996 | STRASSER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708311 | STRASSHOFFER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843606 | STRASSLER ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476022 | STRASSMAN, BRADY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203885 | STRASSMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787130 | STRASSNER KEVIN | DONOT ASK | | | | DONOTASK | FL | 34221 | |
| 4630990 | STRASZEWSKI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787131 | STRASZHEIM TIFFANY | 417 WILLOW DR | | | | EATON | OH | 45320 | |
| 4784774 | STRATA | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4868043 | STRATA FORM INC | 4901 GILMER DR NW | | | | HUNTSVILLE | AL | 35805 | |
| 4843607 | STRATA GROUP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787132 | STRATA NETWORKS | 211 E 200 N PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4888901 | STRATA NETWORKS | UBTA UBET COMMUNICATIONS INC | 2276 W HWY 40 | | | VERNAL | UT | 84078 | |
| 4888901 | STRATA NETWORKS | UBTA UBET COMMUNICATIONS INC | 2276 W HWY 40 | | | VERNAL | UT | 84078 | |
| 4343778 | STRATAKOS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189928 | STRATAN, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799118 | Stratasys Inc | 7665 Commerce Way | | | | Eden Prairie | MN | 55344 | |
| 5793486 | STRATASYS INC | ANA SURO | 7665 COMMERCE WAY | | | EDEN PRAIRIE | MN | 55344 | |
| 4885875 | STRATASYS INC | REDEYE | NW 7463 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4804001 | STRATCO US INCORPORATED | DBA STRATCO | 886 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| 4888221 | STRATE WELDING CO INC | STRATE WELDING SUPPLY CO INC | P O BOX 570 | | | BUFFALO | NY | 14207 | |
| 4884802 | STRATE WELDING SUPPLY CO INC | PO BOX 37330 | | | | JACKSONVILLE | FL | 32205 | |
| 4798786 | STRATECON INTERNATIONAL LLC | DBA FIZAARO | 1617 THIRD AVENUE PO BOX 286868 | | | NEW YORK | NY | 10128 | |
| 4798613 | STRATEGIC BRANDS INC | ACCT LAUREY / STRATEGIC BRANDS | 585 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4864199 | STRATEGIC FILTRATION INC | 2500 FAIRWAY PARK DR | | | | HOUSTON | TX | 77092 | |
| 4861121 | STRATEGIC MERCHANDISE GROUP INC | 1536 FIRST ST | | | | NEWTON FALLS | OH | 44444 | |
| 4806834 | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677 | |
| 4885941 | STRATEGIC RETAIL ADVISORS | RETAIL STRATEGIES GROUP INC | 3990 WESTERLY PLACE SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| 4866537 | STRATEGIC STAFFING INC | 3761 SOUTH 700 EAST STE 200 | | | | SALT LAKE CITY | UT | 84106 | |
| 4799672 | STRATEGIC TOOL & EQUIPMENT CO | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046 | |
| 4803492 | STRATEGIC VENTURES INC | DBA WOW KIDS PLANET | 212 S MILWAUKEE AVE SUITE # A | | | WHEELING | IL | 60090 | |
| 4755217 | STRATEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361350 | STRATER III, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368211 | STRATER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799119 | Stratford Insurance Company (Validus) | 4 World Trade Center, 150 Greenwich, 47 Floor | | | | New York | NY | 10007 | |
| 4778213 | Stratford Insurance Company (Validus) | Attn: Patrick Barton | 4 World Trade Center | 150 Greenwich, 47 Floor | | New York | NY | 10007 | |
| 5793487 | STRATFORD INSURANCE COMPANY (VALIDUS) | PATRICK BARTON | 4 WORLD TRADE CENTER, 150 GREENWICH, 47 FLOOR | | | NEW YORK CITY | NY | 10007 | |
| 5787133 | STRATFORD MISTY | 307 CENTAL STR | | | | ROSSVILLE | GA | 30741 | |
| 4852859 | STRATFORD ROTARY CLUB INC | 1000 W BROAD ST | | | | STRATFORD | CT | 06615 | |
| 4184459 | STRATFORD, ANGELITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763208 | STRATFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475485 | STRATFORD, SHAMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636436 | STRATHARS, KARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681498 | STRATHDEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565619 | STRATHDEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867288 | STRATHMAN SALES COMPANY INC | 4235 SW BURLINGAME RD | | | | TOPEKA | KS | 66605 | |
| 4843608 | STRATICON / GRAND OAKS PALM CITY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843609 | STRATICON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451229 | STRATIDAKIS, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391210 | STRATING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602533 | STRATIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787134 | STRATMAN SPENCER | PO BOX 211 | | | | KELSO | MO | 63758 | |
| 4292759 | STRATMAN, BAILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830378 | STRATMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764866 | STRATMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354987 | STRATMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246418 | STRATMANN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514991 | STRATMEYER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218228 | STRATMEYER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335055 | STRATOBERDHA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843610 | STRATON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615678 | STRATOS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753746 | STRATOS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334315 | STRATTER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830379 | Stratton , Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787135 | STRATTON BROOKE | 1456 YANCEY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5787136 | STRATTON DEBRA | 10 KELTON ROAD | | | | AUGUSTA | ME | 04330 | |
| 5787138 | STRATTON HELEN | 1812 KINGSTON | | | | SCHAUMBURG | IL | 60193 | |
| 5787139 | STRATTON KATIE | 125 SOUTH GLENN | | | | HILLSBORO | OH | 45133 | |
| 5787140 | STRATTON KRISTI | 1410 W 3RD | | | | GRAND ISLAND | NE | 68801 | |
| 5787141 | STRATTON LACIE | 109 DOGWOOD DRIVE | | | | LAWRENCEBURG | KY | 40342 | |
| 5787142 | STRATTON LATOYA | PO BOX 246 | | | | CAPE CHARLES | VA | 23310 | |
| 5787143 | STRATTON LINDSEY | 4519 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503 | |
| 5787144 | STRATTON NANCY | 2170 SCOTTS FERRY RD | | | | VERSAILLES | KY | 40383 | |
| 5787145 | STRATTON PAMILA | 1051 PINE ST | | | | PALMER | MA | 01069 | |
| 5787146 | STRATTON SUSAN | 5400 SHERIDAN BLVD 303 | | | | ARVADA | CO | 80002 | |
| 4418966 | STRATTON, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450259 | STRATTON, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550016 | STRATTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394656 | STRATTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383248 | STRATTON, BRIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319460 | STRATTON, BURTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721723 | STRATTON, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579773 | STRATTON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441027 | STRATTON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575830 | STRATTON, COLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563661 | STRATTON, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719777 | STRATTON, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473754 | STRATTON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562966 | STRATTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156881 | STRATTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696238 | STRATTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447054 | STRATTON, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616104 | STRATTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179674 | STRATTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740617 | STRATTON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194170 | STRATTON, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226659 | STRATTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222853 | STRATTON, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549220 | STRATTON, LINDEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282571 | STRATTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792307 | Stratton, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156209 | STRATTON, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465497 | STRATTON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748926 | STRATTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353293 | STRATTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627878 | STRATTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292602 | STRATTON, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455021 | STRATTON, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450586 | STRATTON, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348253 | STRATTON, SOPHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215015 | STRATTON, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519035 | STRATTON, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605636 | STRATTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160736 | STRATTON-HEATH, EVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470522 | STRAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787147 | STRAUB ANGELA | 3341 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 4867747 | STRAUB DISTRIBUTING CO LTD | 4633 LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 4843611 | STRAUB GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480771 | STRAUB LLL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278032 | STRAUB, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391437 | STRAUB, BRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435267 | STRAUB, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296881 | STRAUB, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460989 | STRAUB, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488307 | STRAUB, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379343 | STRAUB, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469584 | STRAUB, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332359 | STRAUB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764045 | STRAUB, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718801 | STRAUB, JEANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843612 | STRAUB, JEREMY & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472781 | STRAUB, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563376 | STRAUB, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489904 | STRAUB, KAYLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290584 | STRAUB, MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232118 | STRAUB, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613132 | STRAUB, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490654 | STRAUB, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405915 | STRAUB, WAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456111 | STRAUBE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246824 | STRAUBEL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823173 | STRAUCH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738940 | STRAUCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592231 | STRAUCH, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238316 | STRAUCH, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787148 | STRAUDER JASMINE | 576 LOWER WOODVILLE RD APT 6B | | | | NATCHEZ | MS | 39120 | |
| 5787149 | STRAUFFER ANNE | 2003 NORTH 3RD ST | | | | HARRISBURG | PA | 17102 | |
| 4593363 | STRAUGH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661571 | STRAUGHAN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704968 | STRAUGHAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787150 | STRAUGHN SHARINA S | 529 DUNBAR 2 | | | | FAIRBANKS | AK | 99701 | |
| 4301632 | STRAUGHN, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435121 | STRAUGHN, JADA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235566 | STRAUGHN, SASHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787151 | STRAUGHTER KATHY | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 5787152 | STRAUGHTER N | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 4216380 | STRAUGHTER, BREONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581102 | STRAUGHTER, JIMEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740917 | STRAUGHTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657637 | STRAUGHTER, SHERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537320 | STRAUGHTER-GUMBS, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315470 | STRAUGHTER-PARKER, ALAJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235669 | STRAUN, WILLYMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787153 | STRAUS CATHERINE | 22 KENS WAY S | | | | SALEM | OR | 97306 | |
| 4574221 | STRAUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659960 | STRAUS, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830380 | STRAUS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668199 | STRAUS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606116 | STRAUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602535 | STRAUS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656302 | STRAUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787154 | STRAUSBAUGH MICHELLE | 24 WEST PALMER STREET | | | | JACKSONVILLE | OH | 45740 | |
| 4214241 | STRAUSBAUGH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475878 | STRAUSBAUGH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460404 | STRAUSBAUGH, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753082 | STRAUSBAUGH, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787155 | STRAUSBOUGH SUSAN | 1675 HAWKINS COVE DR | | | | JACKSONVILLE | FL | 32246 | |
| 4490533 | STRAUSE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787156 | STRAUSER MARTY | 509 4TH ST SE | | | | POPLAR | MN | 56479 | |
| 4545060 | STRAUSER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787157 | STRAUSS ALICIA | 922 CALWELL RPAD | | | | BOWIE | MD | 20716 | |
| 5787158 | STRAUSS ANDREW | 2040 LAVINGTON CT 101 | | | | ROCK HILL | SC | 29732 | |
| 5787159 | STRAUSS BECKY | 705 10 TH ST | | | | GERING | NE | 69341 | |
| 4860318 | STRAUSS CONTRACTING | 1381 KNOLLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84092 | |
| 4843613 | STRAUSS STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573397 | STRAUSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281901 | STRAUSS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712966 | STRAUSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624013 | STRAUSS, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177259 | STRAUSS, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597057 | STRAUSS, EMMIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748215 | STRAUSS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281070 | STRAUSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753242 | STRAUSS, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172081 | STRAUSS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482860 | STRAUSS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843614 | STRAUSS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714965 | STRAUSS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629825 | STRAUSS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198887 | STRAUSS, SKYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556277 | STRAUSS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843615 | STRAUSS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653308 | STRAUSSER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659363 | STRAUSSER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790949 | Straussman, Jack & Leona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443611 | STRAUSSNER, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729762 | STRAUTHER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843616 | STRAUTMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490641 | STRAVARACE, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376658 | STRAVENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884957 | STRAVINA OPERATING COMPANY LLC | PO BOX 515311 | | | | LOS ANGELES | CA | 90051 | |
| 4830381 | STRAW DOGS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787160 | STRAW JEREMY | 255 AND A HALF N MAIN | | | | NEW BLOOMINGTON | OH | 43302 | |
| 5787161 | STRAW LINDA | 1955 KETLHEY DR | | | | CONWAY | AR | 72132 | |
| 4670222 | STRAW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548274 | STRAW, CHASE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450031 | STRAW, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198649 | STRAW, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163346 | STRAW, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623947 | STRAW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732096 | STRAW, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428558 | STRAW, SONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557794 | STRAW, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654153 | STRAWAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787162 | STRAWBERRI YUMYUM | 15890 FIELDING | | | | DETROIT | MI | 48223 | |
| 5787163 | STRAWBERRY MICHAEL | 111 SOUTH COLLEGE AVE | | | | CLAREMONT | CA | 91711 | |
| 4823174 | STRAWBERRY SHORES APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340482 | STRAWBERRY, TYKEIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787164 | STRAWBERRYMARTIN DWAYNE L | 1923 DECOTTES ST | | | | JACKSONVILLE | FL | 32209 | |
| 5787165 | STRAWBERYLI DEFAULT | 2120 BERETTA DR KILLEEN | | | | KILLEEN | TX | 76543 | |
| 4433046 | STRAWBRICH, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787166 | STRAWBRIDGE JOHN | 7832 NAPOLEON RD | | | | JACKSON | MI | 49201 | |
| 4495769 | STRAWBRIDGE, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519249 | STRAWBRIDGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787167 | STRAWDER CHRISTINA | 2009 MEYER ST | | | | GREENWOOD | IN | 46143 | |
| 5787168 | STRAWDER HEATHER | 34 PECAN RUN HARBER | | | | OCALA | FL | 34472 | |
| 4719711 | STRAWDER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206333 | STRAWDER, DE'ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169669 | STRAWDER, LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675443 | STRAWDER, MAC ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470979 | STRAWDER, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337436 | STRAWDERMAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717837 | STRAWDERMAN, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578223 | STRAWDERMAN, QUENTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552907 | STRAWHAND, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206377 | STRAWHECKER, BRADLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787169 | STRAWHORN KEN | 314 EAST BEARDEN ST | | | | GREER | SC | 29651 | |
| 4865988 | STRAWINSKI & STOUT PC | 3340 PEACHTREE RD NE #1445 TWR | | | | ATLANTA | GA | 30326 | |
| 5787170 | STRAWINSKI & STOUT, P.C. | 3340 PEACHTREE RD NE, SUITE 1445 | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |
| 5787170 | STRAWINSKI & STOUT, P.C. | 3340 PEACHTREE RD NE, SUITE 1445 | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811656 | Strawinski and Stout, P.C. | Attn: Jim Strawinski | 3340 Peachtree Road NE, Tower Place 100 | Suite 1445 | | Atlanta | GA | 30326 | |
| 5787171 | STRAWN BRENDA | 789 NW 13 AVE | | | | MIAMI | FL | 33125 | |
| 5787172 | STRAWN BRENDA L | 789 NW 13TH AVE 203 | | | | MIAMI | FL | 33125 | |
| 5787173 | STRAWN ELLEN | 4303 MCINTOSH RD | | | | DOVER | FL | 33527 | |
| 5787174 | STRAWN K | 5335 EAST 118TH AVE | | | | THORNTON | CO | 80233 | |
| 5787175 | STRAWN MARGARET | 2421 ALLENBROOK DR APT 9 | | | | ALLENTOWN | PA | 18103 | |
| 5787176 | STRAWN SHANNAN | 1766 B SALEM WOODS DR | | | | CONYERS | GA | 30013 | |
| 5787177 | STRAWN TINA | 197 15TH ST | | | | WHEELING | WV | 26003 | |
| 4541555 | STRAWN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565880 | STRAWN, CYRADWEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632741 | STRAWN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271901 | STRAWN, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197506 | STRAWN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687011 | STRAWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351377 | STRAWN, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653017 | STRAWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553459 | STRAWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413711 | STRAWN, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159668 | STRAWS, JOHNATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787178 | STRAWSER DEB | 5827 MOUNTAIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4315728 | STRAWSER, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605342 | STRAWSER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703510 | STRAWSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448674 | STRAWSER, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787179 | STRAWTER DEIDRA | 826 LOWER TYTY RD | | | | TIFTON | GA | 31794 | |
| 4698423 | STRAWTER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316458 | STRAWTER, LANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277897 | STRAY, MARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787180 | STRAYER LISA | 1415 BOYETTE LOOP | | | | JESUP | GA | 31545 | |
| 4227857 | STRAYER, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360495 | STRAYER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647283 | STRAYER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787181 | STRAYHORN RENISHA | 1012 PARK AVE | | | | RACINE | WI | 53403 | |
| 5787182 | STRAYHORN SALLY | 450 CICERO RIGGS RD | | | | COVE CITY | NC | 28523 | |
| 5787183 | STRAYHORN SUZETTE | 5011 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 | |
| 4610584 | STRAYHORN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597117 | STRAYHORN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191479 | STRAYHORN, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524508 | STRAYHORN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521479 | STRAYHORN, RAFAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449589 | STRAYHORN, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787184 | STRAYHORNE CHERLONDA | 6013 GLORYVINE DRIVE | | | | RICHMOND | VA | 23234 | |
| 4283995 | STRAYHORNE, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787185 | STRAZZERI JOSEPH | 2032 BRUCEALA CT | | | | CARDIFF | CA | 92007 | |
| 4495027 | STRAZZERI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204093 | STRAZZULLO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401901 | STREAKS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787186 | STREAM SUPPORT FUND | 201 JOHN ST | | | | SAGINAW | MI | 48602 | |
| 4372764 | STREAM, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787187 | STREAMLINE DEV | 405 E EVANS ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4898951 | STREAMLINE PLUMBING INC | BARRY BRUMAGIN | 232 E MARIANA AVE | | | NORTH FORT MYERS | FL | 33917 | |
| 5787188 | STREAMS LENORA D | 7578 WHEELER RD | | | | GASPORT | NY | 14067 | |
| 4326106 | STREAMS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641471 | STREAMS, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322614 | STREAMS, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853515 | StreamSend | 1107 9th Street Site #340 | | | | Sacramento | CA | 95814 | |
| 4875842 | STREAMSEND | EZ PUBLISHING INC | 1107 9TH ST SUITE 340 | | | SACRAMENTO | CA | 95814 | |
| 4558839 | STREAT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830382 | STREATER , DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787189 | STREATER JOHN | 938 GRANITE SPRINGS LN | | | | STONE MTN | GA | 30083 | |
| 4258241 | STREATER, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381129 | STREATER, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680247 | STREATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701666 | STREATER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345540 | STREATER, NARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705098 | STREATER, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520836 | STREATER, TEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383388 | STREATER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787190 | STREATY JUDY | 107 DUSKY WILLOW DR | | | | ETNA | OH | 43068 | |
| 4233020 | STREB, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440037 | STREB, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235643 | STREB, RAFAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295093 | STREBE, CHRISTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758077 | STREBECK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787191 | STREBEL GRACE | 1700 ESTATES LANE APT 3 | | | | SHAWANO | WI | 54166 | |
| 5787192 | STRECKEN ALYSSA | 124 TODD CREEK RD | | | | NEESES | SC | 29107 | |
| 4724174 | STRECKER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376706 | STRECKER, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733235 | STRECKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762547 | STRECZYN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653165 | STREEBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559191 | STREEFF-KULA, RENATA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787193 | STREEKS HEIDI | 14855 ALMSTEAD ST | | | | HUDSON | CO | 80642 | |
| 4391296 | STREEPER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787194 | STREET ANISHA | PO BOX 176 | | | | COUSHATTA | LA | 71019 | |
| 5787195 | STREET BRITANNY | P O BOX 313 | | | | BYRONVILLE | GA | 31007 | |
| 5787196 | STREET CHERYL | 1494 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5793488 | STREET CONSULTING LLC | 28490 WESTINGHOUSE PLACE | #140 | | | VALENCIA | CA | 91355 | |
| 5787197 | STREET DONNA | PO BOX 10136 | | | | ST THOMAS | VI | 00801 | |
| 4872741 | STREET FLEET | ASSOCIATED COURIER | P O BOX 14947 | | | MINNEAPOLIS | MN | 55414 | |
| 4865264 | STREET FLYERS GROUP LLC | 302 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4857879 | STREET FLYERS LLC | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| 4801464 | STREET HOCKEY KING | 72 CHRISTINA DRIVE | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801466 | STREET HOLES INTERNATIONAL LLC | DBA BODY24YOU | 325 NW 28TH STREET | | | MIAMI | FL | 33127 | |
| 5787199 | STREET ISABELLA | 112 LOCUST DRIVE | | | | BARNESVILLE | OH | 43713 | |
| 5787200 | STREET JOHNNY | 2513 S 15TH | | | | ST JOSEPH | MO | 64501 | |
| 4156904 | STREET JR, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757929 | STREET JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787201 | STREET KELLY S | 4140 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5787202 | STREET LAKEISHA | 1225 BELLONAOR | | | | BATON ROUGE | LA | 70810 | |
| 5787203 | STREET MELANIE | 1007 ANDREWS AVE | | | | COLLINGDALE | PA | 19023 | |
| 4802832 | STREET MODA LLC | DBA STREET MODA | 4520 20TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5787204 | STREET RANDY | 155 LIGHTWOOD LN | | | | SANFORD | NC | 28054 | |
| 5787205 | STREET RUTH | 6142 CAMWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 4862580 | STREET SURFING INVESTMENT COMP | 200 PINE AVE SUITE 200 | | | | LONG BEACH | CA | 90802 | |
| 4860234 | STREET SURFING LLC | 1360 REYNOLDS AVENUE | SUITE 101R | | | IRVINE | CA | 92614 | |
| 5787206 | STREET TAMMY | 1117 WEST 17TH STREET | | | | PUEBLO | CO | 81003 | |
| 5787207 | STREET TERITA | 5013 GIBBONS RD | | | | CHARLOTTE | NC | 28269 | |
| 5787208 | STREET TRACEY | 83 TEEKAY MOBILMANOR | | | | ST CHARLES | MO | 63303 | |
| 5787209 | STREET TROY D | 6620 WHEAT DR | | | | WENDELL | NC | 27591 | |
| 4621571 | STREET, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362492 | STREET, BRYANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476016 | STREET, CACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581911 | STREET, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556046 | STREET, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174000 | STREET, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843617 | STREET, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208987 | STREET, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521083 | STREET, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522208 | STREET, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747197 | STREET, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590587 | STREET, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149264 | STREET, JAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637899 | STREET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678149 | STREET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793321 | Street, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492839 | STREET, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375303 | STREET, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251418 | STREET, LEXI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455305 | STREET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416266 | STREET, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520183 | STREET, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173707 | STREET, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378449 | STREET, MARCHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260546 | STREET, MEAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728907 | STREET, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606439 | STREET, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552514 | STREET, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322275 | STREET, SAHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664201 | STREET, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557760 | STREET, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458944 | STREET, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757437 | STREET, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823175 | STREET, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342078 | STREET, TYSHIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265394 | STREET, XAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787212 | STREETER AMBER N | 3793 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5787213 | STREETER CELESTIAL | 414 27TH ST | | | | ROCKFORD | IL | 61108 | |
| 5787214 | STREETER DEBYIE | 66 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14608 | |
| 5787215 | STREETER DONTIA | 1400 21ST NE | | | | CANTON | OH | 44707 | |
| 5787216 | STREETER GEORGIA A | 56 TASHA DR | | | | HOOKERTON | NC | 28538 | |
| 5787217 | STREETER LASHUNDRA | 125 4TH ST DOCINA | | | | DOCINA | AL | 35060 | |
| 5787218 | STREETER PATRICIA | PO BOX 635 | | | | STROUDSBURG | PA | 18360-0635 | |
| 5787219 | STREETER SHANTA | 1810 N FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5787220 | STREETER SHAQUANNA | 404 W HARPER STREET | | | | SNOW HILL | NC | 28580 | |
| 4545228 | STREETER, ANDRES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681162 | STREETER, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485113 | STREETER, BYRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670637 | STREETER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776871 | STREETER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401276 | STREETER, CHERYLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661903 | STREETER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438799 | STREETER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396720 | STREETER, DARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425499 | STREETER, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539004 | STREETER, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341827 | STREETER, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441672 | STREETER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612257 | STREETER, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553202 | STREETER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304163 | STREETER, KENYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171322 | STREETER, KENYAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485101 | STREETER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383147 | STREETER, MAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352845 | STREETER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513394 | STREETER, MELBA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164307 | STREETER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277307 | STREETER, NOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354790 | STREETER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405526 | STREETER, ROSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449376 | STREETER, SCARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443321 | STREETER, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348881 | STREETER, SHAROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508934 | STREETER, SHAUTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486809 | STREETER, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234840 | STREETER, SHIRTERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412752 | STREETER, SINKEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244012 | STREETER, TEAQUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249901 | STREETER, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417037 | STREETER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463029 | STREETER, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238121 | STREETER-BUSH, JARVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787221 | STREETMAN CHIQUITA | 1029 CADDENWOODS DR | | | | AUGUSTA | GA | 30906 | |
| 5787222 | STREETMAN JULIE | 105 DOMINION DR | | | | GRANITE QUARRY | NC | 28072 | |
| 4673111 | STREETMAN, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354901 | STREETMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768852 | STREETMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435088 | STREETS, CORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206449 | STREETS, DAHBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577667 | STREETS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641573 | STREETS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266718 | STREETS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451718 | STREETS, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726535 | STREETS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363659 | STREETS, TIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493121 | STREETS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674232 | STREETT, STEPHEN LE BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153545 | STREETT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165794 | STREETY, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629071 | STREETY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188660 | STREETY, JENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642363 | STREETY, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631109 | STREEVAL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475536 | STREGAPEDE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390180 | STREGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726379 | STREHLAU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244129 | STREHLE, JASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572089 | STREHLOW, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787224 | STREIBEL MIKE | 8 A SOUTH KINGSBRIDGE PLACE | | | | CHESAPEAKE | VA | 23322 | |
| 4390439 | STREICH, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467269 | STREICH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416973 | STREICHER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787225 | STREID GENE | 3711 KENT DRIVE | | | | NAPLES | FL | 34112 | |
| 4716719 | STREIFEL, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758367 | STREIFERD, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430738 | STREIFERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589479 | STREIFF, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532433 | STREIFF, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673092 | STREIFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576225 | STREIGHT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474024 | STREIGHTIFF, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483710 | STREIGHTIFF, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787226 | STREILEIN KARL | 5800 PEACH ST | | | | ERIE | PA | 16509 | |
| 4482131 | STREILY, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345191 | STREILY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606451 | STREIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290238 | STREIT, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292155 | STREIT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584514 | STRELAU, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299174 | STRELCHECK, CINDY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691930 | STRELEC, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762048 | STRELECKI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483077 | STRELETZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253045 | STRELKOV, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280185 | STRELL, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769810 | STRELLA, REN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787227 | STRELOW DUANE | W19285 SUNSET VIEW LN | | | | GALESVILLE | WI | 54630 | |
| 5787228 | STRELOW JOANHA M | 311 VENTURA | | | | LORDSBURG | NM | 88045 | |
| 4695652 | STRELOW, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187592 | STREM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236789 | STREMICH, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721956 | STREMICH, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363877 | STREMPKE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787229 | STREMPSKI ROBIN | 1605 LINDEN AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 4254742 | STRENECKY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485365 | STRENFEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677017 | STRENG, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333658 | STRENGE, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787231 | STRENGTH SUSAN R | 716 LINCOLN STETHORSBY | | | | THORSBY | AL | 35171 | |
| 4354817 | STRENK, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362438 | STRENKOSKI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437826 | STRENO, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280255 | STRESING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692192 | STRESKY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847004 | STRETCH FORCE LLC | 4820 S QUINTERO ST | | | | Aurora | CO | 80015 | |
| 5787232 | STRETCH HOME | 8006 CHANUTE PL 11 | | | | FALLS CHURCH | VA | 22042 | |
| 5787233 | STRETCH O RAMA INCORPORATED | 5 PADDOCK STREET | | | | AVENEL | NJ | 07001 | |
| 4878549 | STRETCH O RAMA INCORPORATED | LONGSTREET INCORPORATED | 5 PADDOCK STREET | | | AVENEL | NJ | 07001 | |
| 4373217 | STRETCH, CLAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793165 | Stretchbery, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614395 | STRETCHER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216756 | STRETZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205441 | STRETZ, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656945 | STREUBEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367457 | STREVELER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490814 | STREVIG, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572607 | STREY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726052 | STREY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279678 | STREYLE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767508 | STREYLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614488 | STREZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535209 | STRHAN, REGINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646419 | STRIANESE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552183 | STRIANO, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843619 | STRIANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843618 | STRIANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712614 | STRIANO-BATES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787235 | STRIBLIN MATRICIA | 311 MAPLE ST | | | | MARIETTA | OH | 45750 | |
| 4288429 | STRIBLIN, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787236 | STRIBLING ALETHIA A | 206 K ST | | | | ANDERSON | SC | 29625 | |
| 5787237 | STRIBLING ALFONSO | 1161 POPLAR AVE | | | | MEMPHIS | TN | 38105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787238 | STRIBLING CHAVON | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 4878038 | STRIBLING INVESTMENTS INC | KENNETH D STRIBLING | 1514 S MAIN | | | BOERNE | TX | 78006 | |
| 5787239 | STRIBLING TANYA | 634 SOUTH WESTWOOD | | | | TOLEDO | OH | 43609 | |
| 4604596 | STRIBLING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729417 | STRIBLING, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336729 | STRIBLING, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302679 | STRIBLING, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461769 | STRIBLING, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722103 | STRIBLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507852 | STRIBLING, RENITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295462 | STRIBLING, SHAVECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787240 | STRICEK AMBER D | 428 HILL ST | | | | CURWENSVILLE | PA | 16833 | |
| 4514122 | STRICHERZ, JORDAN | MASON ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787241 | STRICK GABRIELLE | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5787242 | STRICK HOLLY | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |
| 4159483 | STRICK, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446679 | STRICK, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787243 | STRICKER AUSTIN | 4233 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5787244 | STRICKER JAMES | 9729 W SLEEPY HOLLOW LN | | | | BOISE | ID | 83703 | |
| 4666096 | STRICKER, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646551 | STRICKER, GINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308273 | STRICKER, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470632 | STRICKER, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275351 | STRICKER, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823176 | STRICKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823177 | STRICKER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685514 | STRICKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775305 | STRICKERT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599378 | STRICKHAUSEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787245 | STRICKLAND AARON | 321 SE FIFTH ST | | | | PRYOR | OK | 74361 | |
| 5787246 | STRICKLAND AMANDA | 150 RIVERSID DR LOT 20 | | | | JESUP | GA | 31545 | |
| 5787247 | STRICKLAND AMY | 681 MCCREARY RD | | | | CALHOUN | GA | 30701 | |
| 5787248 | STRICKLAND ANNE | 7909 CHARTREUX LN | | | | ORLANDO | FL | 32810 | |
| 5787249 | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5787250 | STRICKLAND BARBARA | 304 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5787251 | STRICKLAND BETTY | 592 DUNCAN BRIDGE ROAD | | | | CLEVELAND | GA | 30528 | |
| 5787252 | STRICKLAND BRANDY | 1639 NORTH AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5787253 | STRICKLAND BRITTANY | 1809 C EDGEWOOD AVE | | | | ANDERSON | SC | 29624 | |
| 5787254 | STRICKLAND BURNIA M | 906 CR630 | | | | QUITMAN | MS | 39355 | |
| 5787255 | STRICKLAND CANDICE | 4760 ALEXANDER RD | | | | ATWATER | OH | 44201 | |
| 5787256 | STRICKLAND CATTILLA | 4400 HIGHMEADOW LN N | | | | WILSON | NC | 27896 | |
| 5787257 | STRICKLAND CECIL | PO BOX 236 | | | | ELKVIEW | WV | 25071 | |
| 5787258 | STRICKLAND CHANDRA R | 268 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5787259 | STRICKLAND CHAYTON | 680 ROCK GARDEN CIRCLE | | | | WINSTON-SALEM | NC | 27104 | |
| 5787260 | STRICKLAND CHRIS | 6541 HIGHWAY 73 | | | | EVERGREEN | CO | 80439 | |
| 5787261 | STRICKLAND CLAUDIA | 45 VIRGINIA AVE | | | | VINELAND | NJ | 08360 | |
| 5787262 | STRICKLAND COURTNEY | 525 CHARRAW TOWN DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5787263 | STRICKLAND COY A | 809 LEE RD 40 | | | | SALEM | AL | 36874 | |
| 5787264 | STRICKLAND DANTE | 516 E 109TH ST | | | | CLEVELAND | OH | 44108 | |
| 5787265 | STRICKLAND DEVIDA | 2667 N 60TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5787266 | STRICKLAND DEVIDA M | 2667 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5787267 | STRICKLAND DRUMRIGHT | 227 MCGREGOR | | | | CINCINNATI | OH | 45219 | |
| 5787268 | STRICKLAND ERICCA | 31 KNOX ST | | | | SALISBURY | NC | 28144 | |
| 5787269 | STRICKLAND EVELYN | 819 SECOND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 5787270 | STRICKLAND GLORIA | 10021 STIMSON | | | | ST LOUIS | MO | 63137 | |
| 5787271 | STRICKLAND JACQUELINE | 1753 MAGNOLIA | | | | GULFPORT | MS | 39507 | |
| 5787272 | STRICKLAND JAMES | 3103 COUNTY ROAD 12 | | | | ARLEY | AL | 35541 | |
| 5787273 | STRICKLAND JARRETT | 621 N 9TH ST NONE | | | | NASHVILLE | TN | 37206 | |
| 5787274 | STRICKLAND JASMINE | 319 POST STREET | | | | KILLONA | LA | 70057 | |
| 5787275 | STRICKLAND JEAN | 39 NATIONAL AVE | | | | LUMBERTON | NC | 28358 | |
| 5787276 | STRICKLAND JENNIFER | TOM HILL | | | | MACON | GA | 31210 | |
| 4217774 | STRICKLAND JR, EWALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787277 | STRICKLAND JUDY | 140 WASHINGTON STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484659 | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5484660 | STRICKLAND KALA | 135 CLOVER LEAF PLAINS APT E | | | | SWEETWATER | TN | 37874 | |
| 5484661 | STRICKLAND KIMBERLY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5484662 | STRICKLAND KIMONA | 110 LAFAYETTE STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484664 | STRICKLAND LINDA | P O BOX 325 | | | | DEMING | NM | 88030 | |
| 5484665 | STRICKLAND LINDSEY | 1800 JESSICA LANE | | | | KINSTON | NC | 28501 | |
| 5484666 | STRICKLAND MARY J | 4608 CECIL PL | | | | ST LOUIS | MO | 63116 | |
| 5484667 | STRICKLAND MICHAEL | 6749 CONTENTMENT | | | | MILTON | FL | 32583 | |
| 5484668 | STRICKLAND MICHELE M | 115 RIVERBEND DR | | | | CLAYTON | NC | 27527 | |
| 5484669 | STRICKLAND PAMELA | 61 STRICKLAND DR | | | | PEMBROKE | NC | 28372 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484670 | STRICKLAND PATY | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 5484671 | STRICKLAND PEGGY | 11348 HIGHWAY 431 S | | | | NEW HOPE | AL | 35760 | |
| 4861008 | STRICKLAND PLUMBING INC | 1508 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 5484673 | STRICKLAND RYAN | 6901 N WISCOMB ST 29 | | | | SPOKANE | WA | 99208 | |
| 5484674 | STRICKLAND SHERITA | 503 KILLONA DR | | | | HAHNVILLE | LA | 70057 | |
| 4375991 | STRICKLAND SR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484675 | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | |
| 5484676 | STRICKLAND TAMARA L | 5751 RIVERDALE RD APT19E | | | | COLLEGE PARK | GA | 30349 | |
| 5484677 | STRICKLAND TAMMY | 7705 COUNTY ROAD 428 | | | | FULTON | MO | 65251 | |
| 5484678 | STRICKLAND TREY | 2214 CONCORD SQUARE | | | | MARIETTA | GA | 30066 | |
| 5484679 | STRICKLAND YOLANDA | 1011 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 4512081 | STRICKLAND, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696582 | STRICKLAND, ALFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791219 | Strickland, Allison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172307 | STRICKLAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709568 | STRICKLAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517898 | STRICKLAND, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529350 | STRICKLAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611477 | STRICKLAND, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517476 | STRICKLAND, ARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363419 | STRICKLAND, ARMITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487509 | STRICKLAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639684 | STRICKLAND, ASUNCION S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671265 | STRICKLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222638 | STRICKLAND, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682169 | STRICKLAND, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697566 | STRICKLAND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678291 | STRICKLAND, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313569 | STRICKLAND, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375182 | STRICKLAND, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201454 | STRICKLAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519774 | STRICKLAND, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743989 | STRICKLAND, BRENNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180526 | STRICKLAND, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596121 | STRICKLAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701916 | STRICKLAND, CATRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208624 | STRICKLAND, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791302 | Strickland, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370586 | STRICKLAND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226888 | STRICKLAND, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521024 | STRICKLAND, COLTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304905 | STRICKLAND, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232886 | STRICKLAND, CYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170922 | STRICKLAND, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266380 | STRICKLAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349885 | STRICKLAND, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389098 | STRICKLAND, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662760 | STRICKLAND, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716924 | STRICKLAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538800 | STRICKLAND, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557254 | STRICKLAND, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436280 | STRICKLAND, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707239 | STRICKLAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761217 | STRICKLAND, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630519 | STRICKLAND, ERGLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628846 | STRICKLAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713817 | STRICKLAND, ETHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588525 | STRICKLAND, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437877 | STRICKLAND, GAVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631959 | STRICKLAND, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174545 | STRICKLAND, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263434 | STRICKLAND, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598826 | STRICKLAND, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569326 | STRICKLAND, HOBART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472133 | STRICKLAND, IRENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665098 | STRICKLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653961 | STRICKLAND, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664359 | STRICKLAND, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730178 | STRICKLAND, JAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458176 | STRICKLAND, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377912 | STRICKLAND, JENNILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673450 | STRICKLAND, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616565 | STRICKLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456939 | STRICKLAND, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360433 | STRICKLAND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259466 | STRICKLAND, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577215 | STRICKLAND, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652863 | STRICKLAND, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743713 | STRICKLAND, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765389 | STRICKLAND, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511514 | STRICKLAND, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474413 | STRICKLAND, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685029 | STRICKLAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692183 | STRICKLAND, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266006 | STRICKLAND, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738785 | STRICKLAND, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671744 | STRICKLAND, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152235 | STRICKLAND, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251701 | STRICKLAND, LOULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580824 | STRICKLAND, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387538 | STRICKLAND, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385057 | STRICKLAND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407112 | STRICKLAND, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672547 | STRICKLAND, MARTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382339 | STRICKLAND, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713739 | STRICKLAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618970 | STRICKLAND, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856519 | STRICKLAND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515686 | STRICKLAND, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671213 | STRICKLAND, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386532 | STRICKLAND, MELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761581 | STRICKLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152007 | STRICKLAND, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146264 | STRICKLAND, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361783 | STRICKLAND, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521948 | STRICKLAND, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671676 | STRICKLAND, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697631 | STRICKLAND, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543460 | STRICKLAND, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380623 | STRICKLAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255893 | STRICKLAND, RECHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368955 | STRICKLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615939 | STRICKLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533051 | STRICKLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823178 | STRICKLAND, ROBERT & SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375153 | STRICKLAND, ROCKELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327732 | STRICKLAND, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516955 | STRICKLAND, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642367 | STRICKLAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568138 | STRICKLAND, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557370 | STRICKLAND, SHELTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769397 | STRICKLAND, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158876 | STRICKLAND, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280038 | STRICKLAND, SHYIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382068 | STRICKLAND, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617050 | STRICKLAND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387522 | STRICKLAND, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740686 | STRICKLAND, TALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830383 | STRICKLAND, TAMMY & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359891 | STRICKLAND, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615915 | STRICKLAND, TARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595528 | STRICKLAND, TELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188810 | STRICKLAND, TOM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386228 | STRICKLAND, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628452 | STRICKLAND, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240767 | STRICKLAND, TRAVIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571693 | STRICKLAND, TUESDAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649374 | STRICKLAND, VASTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260620 | STRICKLAND, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643223 | STRICKLAND, WADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307650 | STRICKLAND, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368694 | STRICKLAND-BECK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308371 | STRICKLAND-CUMMINS, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758747 | STRICKLAND-RNTL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484680 | STRICKLEN JUDY | 1169 MILEFORK RD | | | | CHARLESTON | WV | 25301 | |
| 5484681 | STRICKLEN NICOLE | 3400 FORESTDALE DR | | | | NEWBURGH | IN | 47630 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791181 | Stricklen, Anita and Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520232 | STRICKLEN, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484682 | STRICKLER AMANDA | 6583 STONES KEEP LN LOT 42 | | | | ELLISTON | VA | 24087 | |
| 5484683 | STRICKLER CHRISTOPHER M | 2511 SOUTH SHARLAINE DRIVE | | | | STAUNTON | VA | 24401 | |
| 5484684 | STRICKLER FRANCES | 57 PLEASANT VIEW ROAD | | | | STAUNTON | VA | 24401 | |
| 4468096 | STRICKLER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583135 | STRICKLER, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191744 | STRICKLER, BRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158800 | STRICKLER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196955 | STRICKLER, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343403 | STRICKLER, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461170 | STRICKLER, JULIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785311 | Strickler, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682253 | STRICKLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353449 | STRICKLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601037 | STRICKLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458974 | STRICKLER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484685 | STRICKLETT JODELLE | 2390 S STATE ROUTE 133 | | | | BLANCHESTER | OH | 45107 | |
| 5484686 | STRICKLIN DESMOND | 1806 WOODS LN | | | | HIGH POINT | NC | 27265 | |
| 5484687 | STRICKLIN DONALD | 62 FOX DR | | | | FARMINGTON | MO | 63640 | |
| 4468150 | STRICKLIN JR., RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379866 | STRICKLIN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608842 | STRICKLIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351726 | STRICKLIN, ELVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516773 | STRICKLIN, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662197 | STRICKLIN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772461 | STRICKLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220732 | STRICKLIN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654684 | STRICKMAKER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690759 | STRICLKLAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484688 | STRICLLAND SUZAN | P O BOX 7622 | | | | GREENSBORO | NC | 27417 | |
| 4843620 | STRICOF, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849811 | STRIDE RIGHT CONSTRUCTION CORP | 2502 S SANTA FE AVE STE A3 | | | | Vista | CA | 92084 | |
| 4805641 | STRIDE RITE CHILDRENS GROUP | PAYLESS SHOESOURCE INC | KEDS KIDS | PO BOX 535397 | | ATLANTA | GA | 30353 | |
| 5484689 | STRIDE STAFFING | 2218 S JUPITER RD 102 | | | | GARLAND | TX | 75041 | |
| 4888684 | STRIDE STAFFING | TJ DANIELS INC | PO BOX 832920 | | | RICHARDSON | TX | 75083-2920 | |
| 4870527 | STRIDE TOOL INC | 75 REMITTANCE DRIVE DEPT 6763 | | | | CHICAGO | IL | 60675 | |
| 4806204 | STRIDE TOOL LLC | 30333 EMERALD VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4805617 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4885235 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 4799354 | STRIDE TOOLS | DBA THE MILBAR COMPANY | 75 REMITTANCE DRIVE DEPT 6763 | | | CHICAGO | IL | 60675-6756 | |
| 4863424 | STRIDER SPORTS INTERNATIONAL I | 2221 NORTH PLAZA DR | | | | RAPID CITY | SD | 57702 | |
| 4705594 | STRIDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632326 | STRIDM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561829 | STRIDIRON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562423 | STRIDIRON, MARYESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823179 | STRIEBEXK, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721288 | STRIEDEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643318 | STRIEDEL, VICKXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484690 | STRIEGEL STEPHANIE | 417 CAMILLE CIR | | | | SAN JOSE | CA | 95134 | |
| 4769975 | STRIEGEL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311632 | STRIEGEL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200675 | STRIEGEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295938 | STRIEKER, AMBYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484691 | STRIETER SHERRY | 3993 N 500 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 4676590 | STRIETER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716763 | STRIETER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349717 | STRIETER, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344775 | STRIETZ, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645896 | STRIFE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484692 | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | |
| 4362705 | STRIGGLES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484693 | STRIKE LORANE | 193 NAVAHO | | | | HARLEM | MT | 59526 | |
| 5484694 | STRIKE MIDGE | PO BOX 149 | | | | BOX ELDER | MT | 59521 | |
| 4592357 | STRIKE, DUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522510 | STRIKE, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862642 | STRIKEFORCE BOWLING LLC | 2001 W PARKES DRIVE | | | | BROADVIEW | IL | 60155 | |
| 4446661 | STRILEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428360 | STRINE, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350765 | STRINE, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445059 | STRINEKA, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407181 | STRING, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484695 | STRINGER ANTANITA | 534B CEDAR ROCK DRIVE | | | | LITHONIA | GA | 30038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484696 | STRINGER GLORIA | 44 PAIGE CT | | | | WENTZVILLE | MO | 63385 | |
| 5484697 | STRINGER JESSICA L | 1684 KENYON RD | | | | ONTARIO | NY | 14519 | |
| 5484698 | STRINGER KAYLA | 7469 TERRACE RIVER DR | | | | TEMPLE TERR | FL | 33637 | |
| 5484699 | STRINGER KEYRA R | 3940 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5484700 | STRINGER KIM | 8097 OHIO AVENUE | | | | GULFPORT | MS | 39501 | |
| 5484702 | STRINGER LATASHA | 1701 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5484703 | STRINGER OCTIVIA | 2439 MILLIE AVE S | | | | LEHIGH ACRESS | FL | 33971 | |
| 5484704 | STRINGER SONJYA | 804 E THIRD AVE | | | | ZOLFO SPRING | FL | 33890 | |
| 5484705 | STRINGER THERESA | 570 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4223945 | STRINGER, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318794 | STRINGER, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606058 | STRINGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766551 | STRINGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628982 | STRINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229579 | STRINGER, CONTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339974 | STRINGER, DAKOTA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488008 | STRINGER, DARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286983 | STRINGER, DARNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169936 | STRINGER, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404412 | STRINGER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335223 | STRINGER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313535 | STRINGER, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353957 | STRINGER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242750 | STRINGER, JANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720597 | STRINGER, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603933 | STRINGER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148905 | STRINGER, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390465 | STRINGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724760 | STRINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626739 | STRINGER, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730761 | STRINGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823180 | STRINGER, KRISTEN AND TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604262 | STRINGER, KURKESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728506 | STRINGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463024 | STRINGER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565178 | STRINGER, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668964 | STRINGER, MARCUS L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707639 | STRINGER, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320414 | STRINGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265894 | STRINGER, TAMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254722 | STRINGER, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152549 | STRINGER-MCBRIDE, ASHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484706 | STRINGFIELD STEPHANIE | 421 TENNESSEE AVE | | | | BREMEN | GA | 30110 | |
| 5484707 | STRINGFELLOW DWAYNE | 16661 WEDGEWOOD | | | | MARKHAM | IL | 60422 | |
| 5484708 | STRINGFELLOW JOHNIFER | 6716 LARRY LN | | | | STLOUIS | MO | 63134 | |
| 5484709 | STRINGFELLOW LATRACYA C | 4313 TERRY DR | | | | CHESAPEAKE | VA | 23321 | |
| 4234745 | STRINGFELLOW, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552539 | STRINGFELLOW, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508049 | STRINGFELLOW, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313287 | STRINGFELLOW, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651304 | STRINGFELLOW, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770063 | STRINGFELLOW, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749539 | STRINGFELLOW, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754240 | STRINGFELLOW, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220477 | STRINGFELLOW, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361810 | STRINGFELLOW, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484710 | STRINGFIELD JASON | 903 N ALLEGHANY AVE | | | | COVINGTON | VA | 24426 | |
| 5484711 | STRINGFIELD MARTHA | 1801 BRANTLEY RD | | | | FORT MEYERS | FL | 33907 | |
| 5484712 | STRINGFIELD MARTHA R | 2731 COLONIAL BLVD UNIT 107 | | | | FORT MYERS | FL | 33911 | |
| 5484713 | STRINGFIELD ROBERTA | 875 FOLEY | | | | VANDALIA | OH | 45377 | |
| 5484714 | STRINGFIELD SAUNDRA | 1519 LIGHTWOOD KNOT RD | | | | KELLY | NC | 28448 | |
| 4774288 | STRINGFIELD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385274 | STRINGFIELD, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728854 | STRINGFIELD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220406 | STRINGFIELD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482581 | STRINGHAM, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275935 | STRINGHAM, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716617 | STRINKA, DONALD G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799122 | STRIPE INC | 185 Berry Street Suite 550 | | | | SAN FRANCISCO | CA | 94107 | |
| 5793489 | STRIPE, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 185 BERRY ST. | STE 550 | | SAN FRANCISCO | CA | 94107 | |
| 4742686 | STRIPE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484715 | STRIPLAND ANGELA | 7017 NASHVILLE ROAD | | | | LANHAM | MD | 20706 | |
| 4338459 | STRIPLET, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588768 | STRIPLIN, ANOTHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462322 | STRIPLIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376368 | STRIPLIN, JANESSA COLA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376856 | STRIPLIN, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667389 | STRIPLIN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484716 | STRIPLING BONNIE | 10952 N REED RD | | | | EDGERTON | WI | 53534 | |
| 5484717 | STRIPLING LESLIE | 3488 SULLIVAN RD | | | | PERRY | FL | 32348 | |
| 5484718 | STRIPLING TIMEIKA | 2460 ARLINGTON AVENUE | | | | MEMPHIS | TN | 38144 | |
| 4233311 | STRIPLING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584655 | STRIPLING, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612252 | STRIPLING, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543564 | STRIPLING, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478629 | STRISH, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484719 | STRITAR TYLER | 5162 A MINUTEMAN DR | | | | CHEYENNE | WY | 82009 | |
| 5484720 | STRITCHKO ROBERT | 1419 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4162764 | STRITMATTER, ALEXANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484721 | STRITTMAN TINKIE | 3603 EAST BROOK ROAD | | | | NATCHEZ | MS | 39120 | |
| 4356948 | STRITZINGER, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479535 | STRITZINGER, VERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769153 | STRIZEK, JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287291 | STRLEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707777 | STRNAD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301115 | STRNAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454322 | STRNAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527327 | STROBECK, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433833 | STROBECK, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272101 | STROBEHN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631645 | STROBEL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345070 | STROBEL, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467022 | STROBEL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477356 | STROBEL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489026 | STROBEL, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495857 | STROBEL, ZAIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843621 | STROBER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484722 | STROBERT MAE | P O BOX 41 | | | | SAVANNAH | GA | 31322 | |
| 5484723 | STROBERT MARCUS | 10 EVALEEN ST | | | | CENTRAL FALLS | RI | 02908 | |
| 4511609 | STROBERT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461071 | STROBHAR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484724 | STROBIE BRANDI | 526 W 2ND AVE | | | | ALBANY | GA | 31701 | |
| 4555135 | STROBLE, CHANISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510926 | STROBLE, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730931 | STROBLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729955 | STROBLES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484725 | STROBRIDGE AMY | 1664 ROCKCLIFF RD | | | | MARTINSBURG | WV | 25401 | |
| 4843622 | Strochak, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484726 | STROCK CHRISTY | 5846 HOFFMAN RD | | | | SAN DIEGO | CA | 92154 | |
| 5484727 | STROCK FRANK | 9880 OLD JOHNNYCAKE RDG | | | | CONCORD TWP | OH | 44060 | |
| 4216179 | STROCK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495525 | STROCK, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472520 | STROCK, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491863 | STROCK, VLADIMIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440458 | STROCKBINE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160344 | STROCKS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566311 | STROCSHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293493 | STROCZYNSKI, MARISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484728 | STRODA JILL | 111 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 4488359 | STRODE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368336 | STRODE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176133 | STRODE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218986 | STRODE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360235 | STRODE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626429 | STRODEL, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761531 | STRODES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597588 | STRODES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484729 | STRODTMAN PAULA | 614 WASHINTON DR | | | | ARNOLD | MO | 63010 | |
| 4218161 | STRODTMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484730 | STROEDE RACHEL | 5316 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| 4292367 | STROEDE, KATHRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484731 | STROEHLE HEATHER | 32641 SPINE RD | | | | SAN ANTONIO | FL | 33576 | |
| 4597327 | STROEMEL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370831 | STROER, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620169 | STROFFOLINO, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516148 | STROGGINS, SIEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484732 | STROH MARJORIE | 807 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620 | |
| 4416251 | STROH, ILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277389 | STROH, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390340 | STROH, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406107 | STROH, KYMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698376 | STROHBEHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484734 | STROHECKER HEATHER | 4701 TILGHMAN STREET KMART ADD | | | | ALLENTOWN | PA | 18104 | |
| 4787600 | Strohecker, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787601 | Strohecker, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490996 | STROHECKER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581677 | STROHECKER, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750138 | STROHECKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357732 | STROHECKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298825 | STROHKIRCH, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843623 | STROHKIRCH, SHARONLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739622 | STROHL        (TRACEY), RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484735 | STROHL CAROL | 1 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5484736 | STROHL MARY | 11709 TOWN CREEK RD NE | | | | FLINTSTONE | MD | 21530 | |
| 5484737 | STROHL SARA | 2365 HAHNS DAIRY RD | | | | PALMERTON | PA | 18071 | |
| 4484583 | STROHL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718195 | STROHL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270075 | STROHL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855755 | Strohl, Michael D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165411 | STROHLEIN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477702 | STROHL-SANSONE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601187 | STROHM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372313 | STROHM, EMMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314861 | STROHM, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465500 | STROHMAYER, GENELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372069 | STROHMAYER, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373337 | STROHMEYER, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687399 | STROHMEYER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305848 | STROHMEYER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306478 | STROHMEYER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484738 | STROHRIGL MIKE | 3119 17TH STR | | | | RACINE | WI | 53405 | |
| 4278610 | STROIE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369692 | STROIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487028 | STROITELEVA, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710287 | STROJEK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427088 | STROJNY, BRAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484739 | STROKE JUDITHE | 1033 CEDAR | | | | DAYTONA | FL | 32117 | |
| 5484740 | STROKE PASITA | 16 AIRPORT RD | | | | COVENTRY | RI | 02816 | |
| 4596877 | STROKES, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241631 | STROLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281189 | STROLIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243420 | STROLLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329976 | STROLLO, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230757 | STROLLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429725 | STROLLO-DICENSO, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604021 | STROM, ANDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270330 | STROM, CHALANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823181 | STROM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830384 | STROM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692341 | STROM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450650 | STROM, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292465 | STROM, JACALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363536 | STROM, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366217 | STROM, LEOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484741 | STROMAIN DIANE | 585 EAST OAK ST | | | | PONCHATOULA | LA | 70454 | |
| 5484742 | STROMAIN MARTHA | 421 PECAN ST | | | | DERIDDER | LA | 70634 | |
| 4419055 | STROMAN - TAYLOR, JAHSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484743 | STROMAN BRIA | 40135 RESIDECE DRIVE | | | | FORT MYERS | FL | 33901 | |
| 5484744 | STROMAN DORIS | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 5484745 | STROMAN GINGER | 118 PRESS AVE | | | | BROWNS MILLS | NJ | 08015 | |
| 5484746 | STROMAN JOANN | 625 ALDRIDGE ST | | | | BATESBURG | SC | 29006 | |
| 5484747 | STROMAN MARDRATTA | 2515 WINDSOR RD | | | | SPRINGFIELD | SC | 29146 | |
| 4682532 | STROMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421020 | STROMAN, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698305 | STROMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349417 | STROMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611307 | STROMAN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570025 | STROMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508815 | STROMAN, KATINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479300 | STROMAN, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594722 | STROMAN, LANORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382558 | STROMAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280700 | STROMAN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754897 | STROMAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775157 | STROMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473470 | STROMAN, SHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431587 | STROMBACK, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843624 | STROMBERG & FEINER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484748 | STROMBERG KENNETH | 1804 ELK ST LOT 179 | | | | ROCK SPRINGS | WY | 82901 | |
| 5484749 | STROMBERG MELISSA | 719 LACEY LN | | | | SENECA | SC | 29672 | |
| 4292091 | STROMBERG, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758226 | STROMBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611444 | STROMBERG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401944 | STROMBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226356 | STROMBERG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550539 | STROMBERG, SINJIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484750 | STROMBREG LORI | 40 DORCHESTER AVE | | | | PROVIDENCE | RI | 02909 | |
| 4291475 | STROMME, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710272 | STROMQUIST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282105 | STROMSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166144 | STROMVALL, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590317 | STRONCEK, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172018 | STRONER, SKYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484751 | STRONG ANTHONY | 206 HADLEY ST | | | | MADISON | AR | 72359 | |
| 5484752 | STRONG AUBREY | 1946 NW 33RD AVE | | | | GAINEVILLE | FL | 32605 | |
| 4877069 | STRONG BASE INTERNATIONAL | INDUSTRIAL LTD | STRONG BASE INTERNATIONAL | UNIT 711 7/FL LU PLAZA | 2 WING YIP STREET KWUN TONG | KOWLOON | | | HONG KONG |
| 5484753 | STRONG CANDICE | 5720 S LAKESHORE DR APT 307 | | | | SHREVEPORT | LA | 71119-3929 | |
| 5484754 | STRONG CANICA | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 5484755 | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | |
| 5484756 | STRONG CARLA M | 651 E 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 5484757 | STRONG CATHERINE | 1094 MONTCLARE DRIVE | | | | SYKESVILLE | MO | 21784 | |
| 5484758 | STRONG CLARISSA | 6092 VILLA SOVANA | | | | LAS VEGAS | NV | 89113 | |
| 4823182 | STRONG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484759 | STRONG CORA | PO BOX 763 | | | | ST GEORGE | UT | 84771 | |
| 5484760 | STRONG CROSBY | 819 DUFFIELD DR NW | | | | ATLANTA | GA | 30318 | |
| 5484761 | STRONG DANIEL | 408 WALNUT DR | | | | GENOA | WI | 54632 | |
| 5484762 | STRONG DARRELL | 9242 DAYFLOWER DR | | | | TAMPA | FL | 33647 | |
| 4843625 | STRONG DEVELOPMENT AND CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484763 | STRONG DORTHY | 21393 NE35TH | | | | WILLISTON | FL | 32696 | |
| 5484764 | STRONG ELIZABETH | 17611 SIMPSON RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5484765 | STRONG ERIN | 446 BOOTH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5484766 | STRONG GLENDORA | 8147 CARRIE LANE | | | | HAYES | VA | 23072 | |
| 4862698 | STRONG INC | 2010 WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | |
| 4685893 | STRONG JR., CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484768 | STRONG KAREN | 3470 W VIRGINIA AVE | | | | DENVER | CO | 80219 | |
| 5484769 | STRONG KATHLEEN | 403 MESA DR | | | | GLADE SPRING | VA | 24340 | |
| 5484770 | STRONG KIERA | 88 BB 4TH ST | | | | HOOKERTON | NC | 28538 | |
| 5484771 | STRONG LORETTA W | 134 JACK NEELY RD | | | | COVINGTON | GA | 30016 | |
| 5484772 | STRONG MARGARET | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484773 | STRONG MARGERET | 341 TEDFORD DR | | | | WEST POINT | MS | 39773 | |
| 5484774 | STRONG MONICA | 204 N WALKER CIR | | | | INDIANOLA | MS | 38751 | |
| 5801416 | Strong Progress Garment Factory Company Limited | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4124892 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No.125 | Phoenix Terrace, 7-Andar-A | | | Macau, Macao | | | China |
| 5852122 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco No. 125, | Phoenix Terrace, 7- Andar | Macao | | | | | Macao |
| 4124477 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco | No.125, Phoenix Terrace, 7-Andar-A | | | Macau | | | Macao |
| 4892168 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | ROTUNDA DE S. JOAO BOSCO | NO.125, PHOENIX TERRACE, | 7-ANDAR, | | MACAU | | | MACAO |
| 5848652 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No. 125 | Phoenix Terrace, 7-Andar-A | Macao | | | | | Macao |
| 5848652 | Strong Progress Garment Factory Company Limited | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4886507 | STRONG PROGRESS GARMENT FTY CO LTD | SAMMUAL LUK | ROTUNDA DE S. JOAO BOSCO, NO.125, | PHOENIX TERRACE, 7-ANDAR-A, | | MACAU | | | MACAU |
| 5484776 | STRONG PROGRESS GARMENT TTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5484777 | STRONG RANDY A | 2524 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 | |
| 5484778 | STRONG RHONDA | 2127 E ADELAIDE AVE C | | | | SAINT LOUIS | MO | 63107 | |
| 5484779 | STRONG ROBERTA | 307 E 44TH ST NORTH | | | | TULSA | OK | 74106 | |
| 5484780 | STRONG SALLY | 1460 SUNSET BLVD APT14 | | | | JESUP | GA | 31545 | |
| 5484781 | STRONG SHANICE | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484782 | STRONG STEPHANIE | 114 MORRIS RD | | | | ERWIN | TN | 37650 | |
| 5484783 | STRONG TAMERA L | 450 WORTHINGTON HILL CT | | | | ROSWELL | GA | 30076 | |
| 5484784 | STRONG TAMON | 6427 S RACINE AVE | | | | CHICAGO | IL | 60621 | |
| 5484785 | STRONG THELMA P | 207 SOUTH PINE AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5484786 | STRONG TRACY | 1832 AAROWHEAD RD A | | | | WHEELERSBURG | OH | 45694 | |
| 5484787 | STRONG TREVOR D | 8111 CAMPBELL APT 301 | | | | KANSAS CITY | MO | 64131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484788 | STRONG VALARIE | 14555 SW 34TH TERRACE RD | | | | OCALA | FL | 34473 | |
| 4508207 | STRONG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236750 | STRONG, ADANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277104 | STRONG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276401 | STRONG, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648454 | STRONG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249574 | STRONG, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361200 | STRONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764315 | STRONG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729399 | STRONG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745028 | STRONG, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212930 | STRONG, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233692 | STRONG, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830385 | STRONG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345668 | STRONG, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340076 | STRONG, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261327 | STRONG, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422066 | STRONG, CADENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451698 | STRONG, CANDACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570917 | STRONG, CARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762787 | STRONG, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368703 | STRONG, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371171 | STRONG, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522109 | STRONG, CIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285516 | STRONG, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613677 | STRONG, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773402 | STRONG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361418 | STRONG, DAMETREON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551130 | STRONG, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615821 | STRONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326337 | STRONG, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366319 | STRONG, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632429 | STRONG, DAVIDLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746767 | STRONG, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370304 | STRONG, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613229 | STRONG, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785095 | Strong, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268104 | STRONG, DIEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377663 | STRONG, DONENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520242 | STRONG, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749793 | STRONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444673 | STRONG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562973 | STRONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467664 | STRONG, EZEQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260057 | STRONG, GEAIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628936 | STRONG, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766693 | STRONG, HELEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315943 | STRONG, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259418 | STRONG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444374 | STRONG, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678715 | STRONG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778782 | Strong, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311124 | STRONG, JENIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293320 | STRONG, JERAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613527 | STRONG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664295 | STRONG, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391531 | STRONG, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218337 | STRONG, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231596 | STRONG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564019 | STRONG, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221923 | STRONG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730654 | STRONG, KATHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572455 | STRONG, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736385 | STRONG, KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823183 | STRONG, KEN AND BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523683 | STRONG, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265999 | STRONG, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522446 | STRONG, KEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741443 | STRONG, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424153 | STRONG, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425946 | STRONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698084 | STRONG, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513440 | STRONG, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610842 | STRONG, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536283 | STRONG, LANORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293011 | STRONG, LAPRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295323 | STRONG, MAHRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296787 | STRONG, MALLORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437483 | STRONG, MARKIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690764 | STRONG, MARVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739443 | STRONG, MELVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705457 | STRONG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548838 | STRONG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707405 | STRONG, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571732 | STRONG, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271834 | STRONG, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541758 | STRONG, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197835 | STRONG, RIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623985 | STRONG, RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616033 | STRONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733692 | STRONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708047 | STRONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774225 | STRONG, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288408 | STRONG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148898 | STRONG, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596450 | STRONG, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823184 | STRONG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204245 | STRONG, SAKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363197 | STRONG, SHERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183061 | STRONG, SOPHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843626 | STRONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379540 | STRONG, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289835 | STRONG, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648784 | STRONG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451929 | STRONG, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464401 | STRONG, TODD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715378 | STRONG, TONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221545 | STRONG, TYREESE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519954 | STRONG, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727284 | STRONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583315 | STRONG, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611948 | STRONG, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658551 | STRONG/YOUNG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881113 | STRONGHOLD DIVISION CORPORATION | P O BOX 227516 | | | | MIAMI | FL | 33122 | |
| 5484790 | STRONMAN MONIQUE | 611 EDGEWOOD ST | | | | WASHINGTON | DC | 20017 | |
| 4603299 | STRONSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721749 | STRONSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188191 | STROOP, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152098 | STROP, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484791 | STROPE CARY | 205BLOOD BERRY LANE | | | | SAYRE | PA | 18840 | |
| 5484792 | STROPE DAKOTA | 4385 N 400 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 4667152 | STROPE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431305 | STROPE-TALBOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354698 | STROPICH, LAURE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192819 | STROPLE, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636078 | STROPUS, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724180 | STROSAHL, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484793 | STROSE JACQUELYEN | 6 WEST SPRINGVILLE RD | | | | BOILING SPRINGS | PA | 10770 | |
| 4307741 | STROSKI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486863 | STROSNIDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712080 | STROSNIDER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594888 | STROSNIDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768493 | STROSS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239647 | STROTH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722368 | STROTHEIDE, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484794 | STROTHER ANGIE | 311 N BOUNDARY ST | | | | SALISBURY | NC | 28144 | |
| 5484795 | STROTHER BETTY | 11496 MINARCHI RD | | | | WOODFORD | VA | 22580 | |
| 5484796 | STROTHER EMANUEL | 364 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5484798 | STROTHER TERESA A | 120 WESTWOD CIRCLE | | | | WINCHESTER | VA | 22602 | |
| 5484799 | STROTHER VANESSA D | 2275 SCENIC HWY APT 212 | | | | PENSACOLA | FL | 32570 | |
| 4556024 | STROTHER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669818 | STROTHER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381047 | STROTHER, CHERISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646990 | STROTHER, DAVID C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211243 | STROTHER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645310 | STROTHER, ELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625657 | STROTHER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685285 | STROTHER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255744 | STROTHER, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487859 | STROTHER, JODIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610654 | STROTHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657456 | STROTHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343019 | STROTHER, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622420 | STROTHER, OFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661184 | STROTHER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749197 | STROTHER, ROSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853892 | Strother, Slyvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166920 | STROTHER, TYONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173524 | STROTHER, WIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484800 | STROTHERS CAROLYN | 2020 KENWOOD PL SE | | | | SMYRNA | GA | 30082 | |
| 5484801 | STROTHERS JOYCE | 1057 HIGH HILLS LANE | | | | MANNING | SC | 29102 | |
| 5484802 | STROTHERS SHAWNTAE | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 4490253 | STROTHERS, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753793 | STROTHERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830386 | STROTHMAN, MARK & VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309094 | STROTMAN, SHONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664502 | STROTTER, LELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823185 | STROUB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351458 | STROUB, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529404 | STROUB-TAHMASSI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484803 | STROUCH STANLEY | 4523 LUXEMBURG CT | | | | LAKE WORTH | FL | 33467 | |
| 5484804 | STROUD ANTWYNETTE | 2501 CHEROUGH | | | | GASTONIA | NC | 28056 | |
| 5484805 | STROUD DIANE | 312 N HORN | | | | ENTER CITY | NY | 11901 | |
| 4852236 | STROUD ELECTRIC LLC | 2837 OLD PAGELAND MARSHVILLE RD | | | | Wingate | NC | 28174 | |
| 5484806 | STROUD ELVERITA D | 1810 17TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5484807 | STROUD FRANCES | 700 MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5484808 | STROUD FRANK W | 310 E KAYWOOD | | | | PORTALES | NM | 88130 | |
| 4680817 | STROUD II, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484809 | STROUD JESSICA | 1915 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5484810 | STROUD KEISHA | 41 GEORGE ST | | | | DAYTON | OH | 45410 | |
| 5484811 | STROUD KENDRA | 11010 COPPERFIELD DR | | | | PINEVILLE | NC | 28134 | |
| 5484812 | STROUD KENNETH | 5103 GRAY OAK CIR | | | | FREDERICKSBG | VA | 22407 | |
| 4804968 | STROUD MALL LLC | CBL #0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Gary Roddy | 2030 Hamilton Olace Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4853404 | Stroud Mall, LLC | C/O CBL & Associates Management, Inc. | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5484813 | STROUD MEIOSHA | 835 ARMSTRONG ROAD | | | | GASTONIA | NC | 28054 | |
| 5484814 | STROUD NICOLE | 829 WM NOBLES RD | | | | AYNOR | SC | 29511 | |
| 5484815 | STROUD QUISE | 114 ARNOLD ST | | | | GREENVILLE | SC | 29611 | |
| 5484816 | STROUD TERESA | 2606 SILVER CYPPRESS | | | | KATY | TX | 77449 | |
| 4783629 | Stroud Township Sewer Authority | 1211 North 5th St | | | | Stroudsburg | PA | 18360-2646 | |
| 5484817 | STROUD TROY | 1205 CAVWAYLINGO PKY RD | | | | DUMMLOW | WV | 25511 | |
| 4525142 | STROUD, ANASTASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370076 | STROUD, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755326 | STROUD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385567 | STROUD, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511053 | STROUD, BRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303096 | STROUD, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464096 | STROUD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469112 | STROUD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290834 | STROUD, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577823 | STROUD, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627365 | STROUD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662227 | STROUD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533936 | STROUD, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249793 | STROUD, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843627 | STROUD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287266 | STROUD, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830387 | STROUD, DONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274684 | STROUD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180991 | STROUD, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709713 | STROUD, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346148 | STROUD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606073 | STROUD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695038 | STROUD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769994 | STROUD, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648071 | STROUD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593560 | STROUD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523319 | STROUD, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511996 | STROUD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581659 | STROUD, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507724 | STROUD, KHALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657155 | STROUD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713421 | STROUD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237085 | STROUD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760012 | STROUD, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521641 | STROUD, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185947 | STROUD, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639276 | STROUD, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376286 | STROUD, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185124 | STROUD, SHALEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582504 | STROUD, SHERILYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415113 | STROUD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774291 | STROUD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552301 | STROUD, TALEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476589 | STROUD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572929 | STROUD, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472623 | STROUD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635046 | STROUD, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484818 | STROUDE JEAN | 1007 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 4630941 | STROUDE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423510 | STROUGH III, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721663 | STROUGH, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225596 | STROUGHN, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484819 | STROUGHTER DAPHNE | 723 BROWNING | | | | Redacted | LA | 71106 | |
| 5484821 | STROUGHTER RONALD | 2835 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 4756732 | STROUGHTER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774795 | STROUGHTER, SUNDREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380205 | STROUGO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891049 | Strouk Group LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4891050 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4891177 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4413993 | STROUM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662291 | STROUMBOS, DUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484822 | STROUP JENNIFER | 529 E MAIN ST APT 4A | | | | RAVENNA | OH | 44266 | |
| 5484823 | STROUP JOYCE | 1500 COAT RIDGE RD | | | | HERDON | VA | 20170 | |
| 5484824 | STROUP KELLI | 229 SE WAVERLY | | | | BARTLESVILLE | OK | 74006 | |
| 5484825 | STROUP PENNY | 1949 JAMESON ST | | | | ABILENE | TX | 79603 | |
| 4200146 | STROUP, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773819 | STROUP, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279037 | STROUP, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308540 | STROUP, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387827 | STROUP, CATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397799 | STROUP, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245389 | STROUP, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495605 | STROUP, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368283 | STROUP, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447432 | STROUP, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465913 | STROUP, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480778 | STROUP, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286946 | STROUP, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843628 | STROUP,ROB & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721082 | STROUPE, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681201 | STROUPE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266160 | STROUPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491318 | STROUPE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375342 | STROUPE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765098 | STROUPES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484826 | STROUSBERG CYNTHIAA | 1841 ANNABELLAS DR | | | | PANAMA CITY BCH | FL | 32407 | |
| 5484827 | STROUSE ROBERT | 540 S WATER ST | | | | KENT | OH | 44240 | |
| 4489531 | STROUSE, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485436 | STROUSE, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482720 | STROUSE, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457517 | STROUSE, HEAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383603 | STROUSE, KARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621635 | STROUSE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588247 | STROUSE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354387 | STROUSE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483447 | STROUSE, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663158 | STROUSE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751242 | STROUT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332389 | STROUT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518471 | STROUT, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347243 | STROUT, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348194 | STROUT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706751 | STROUT, MICHAEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563694 | STROUT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348093 | STROUT, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346936 | STROUT, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186649 | STROVERS, BARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484828 | STROW PATREA | 375 BUCKINGHAM LANE | | | | FAIRBURN | GA | 30213 | |
| 5484829 | STROWBRIDGE | 1215 AVE 1 | | | | FORT PIERCE | FL | 34950 | |
| 4626784 | STROWBRIDGE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150281 | STROWBRIDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652387 | STROWDER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274838 | STROWDER, ROOSEVELT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470414 | STROWHOUER, DEREK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484830 | STROWPROIPGE BARBARA | 684 SIESTA KEYS CR | | | | DEERFIELD BEACH | FL | 33441 | |
| 4687151 | STROZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155714 | STROZESKI, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484831 | STROZIER JENNIFER | 4201 E 41ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5484832 | STROZIER KATRRICE L | 320 NW 147 ST | | | | MIAMI | FL | 33168 | |
| 5484833 | STROZIER LILIAN F | 100 NE 64TH TER NONE | | | | MIAMI | FL | 33138 | |
| 5484834 | STROZIER MYCAL | 16707 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5484835 | STROZIER NETESHA | 112 PINECREST DR APT B16 | | | | DOUGLAS | GA | 31535 | |
| 5484836 | STROZIER TEENA | 313 SOUTH QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5484837 | STROZIER TERESITA | 1674 SHIRELINE ST | | | | CAMARILLO | CA | 93010 | |
| 4266768 | STROZIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342537 | STROZIER, DANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645268 | STROZIER, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587198 | STROZIER, FRANLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700334 | STROZIER, MARQUIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261893 | STROZIER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264904 | STROZIER, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734152 | STROZIER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431865 | STROZIER, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620027 | STROZIER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484838 | STRPHENS CRYSTAL | 206 BUTLER DR | | | | SHAWNEE | OK | 74801 | |
| 4454351 | STRUBBE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286260 | STRUBEN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830388 | STRUBER, MERLE & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484839 | STRUBLE JENNIFER | 71 GOULD AVE | | | | BRIDGETON | NJ | 08302 | |
| 4355336 | STRUBLE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653848 | STRUBLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433838 | STRUBLE, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450903 | STRUBLE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291580 | STRUCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672566 | STRUCK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287025 | STRUCK, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289195 | STRUCK, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484840 | STRUCKMAN STEPHANIE | 590 DOCKERY LANE | | | | CLEVELAND | TN | 37312 | |
| 4278867 | STRUCKMAN, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518709 | STRUCKMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527237 | STRUCKMAN, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229954 | STRUCKMEYER, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823186 | STRUCTERRA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830389 | STRUCTURAL FUSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843629 | STRUCTURE TEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778316 | STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4830390 | STRUCTURES.A BUILDING COMPANY,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700998 | STRUDWICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766118 | STRUDWICK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156033 | STRUEMPF, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371390 | STRUEMPH, NORBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707429 | STRUENSEE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421542 | STRUENSEE, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456457 | STRUENSEE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421107 | STRUG JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594296 | STRUGIES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843630 | STRUHL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843631 | STRUHL,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278857 | STRUHS, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735661 | STRUK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656771 | STRUKELJ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799123 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 5484841 | STRUM DAWN | 80 PINE STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5484842 | STRUM JASON R | 4244 MARKS | | | | KENT | OH | 44240 | |
| 4475975 | STRUM, NICKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224611 | STRUMOLO, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751876 | STRUMPH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435914 | STRUNGYS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484843 | STRUNK ANASTACIA | 36013 E HIGHWAY 80 | | | | DANVILLE | AR | 72833 | |
| 5484844 | STRUNK COLLEEN | 322 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5484845 | STRUNK CURTIS | 8716 SE STATE ROUTE C | | | | CAMERON | MO | 64429 | |
| 5484846 | STRUNK DEBBIE | 421 CONDUITT | | | | MOORESVILLE | IN | 46158 | |
| 5484847 | STRUNK JAMIE | 707 S WALBASH | | | | SPRINGFIELD | MO | 65802 | |
| 5484848 | STRUNK SABRINA | 488 DAVIS ROAD | | | | CORBIN | KY | 40701 | |
| 4308732 | STRUNK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372374 | STRUNK, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480447 | STRUNK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410283 | STRUNK, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453379 | STRUNK, FAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451354 | STRUNK, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533992 | STRUNK, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754015 | STRUNK, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348736 | STRUNK, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144293 | STRUNK, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488317 | STRUNK, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346690 | STRUPCEWSKI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456965 | STRUPP, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479690 | STRUPPLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396561 | STRUS, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479785 | STRUS, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884657 | STRUSE PLUMBING | PO BOX 27 | | | | SIERRA VISTA | AZ | 85635 | |
| 4823187 | STRUSINSKI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269584 | STRUSS, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235588 | STRUTCHEN, SHAROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484849 | STRUTHERS ROBBY | 12602 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375 | |
| 4482387 | STRUTT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207282 | STRUTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748232 | STRUTTMAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175500 | STRUTTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291970 | STRUTZ, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447599 | STRUVE, DONEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770963 | STRUVE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594165 | STRUVE, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471959 | STRUWE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767091 | STRUZINSKI, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484850 | STRUZNIK DORRIE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786440 | Struznik, Dorie-Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786441 | Struznik, Dorie-Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404575 | STRYBUC INDUSTRIES | 2006 ELMWOOD AVENUE UNIT 102C | | | | SHARON HILL | PA | 19079 | |
| 4720315 | STRYCKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488089 | STRYJAK, RANDAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461027 | STRYJEWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674312 | STRYJEWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484851 | STRYKER HARRY J | 67 CEDAR CLIFF AVE NONE | | | | HALEDON | NJ | 07508 | |
| 4671499 | STRYKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343597 | STRYKER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456105 | STRYKER, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447882 | STRYKER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843632 | STRYKER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636557 | STRYKER, SHAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227386 | STRYMINSKI, NIKALAUSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688713 | STRYNKOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747968 | STRYRON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289179 | STRZALKOWSKI, GREG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295440 | STRZECHOWSKI, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542853 | STRZELCZYK, JUSTEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484852 | STRZELEC JOE | 100 INLAND CTR | | | | SN BERNRDNO | CA | 92408 | |
| 5403981 | STRZELECKI PATRICIA AND PAUL | 35 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| 4785782 | Strzelecki, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785783 | Strzelecki, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633946 | STRZELEECKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418873 | STRZELETSKI, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332128 | STRZELEWICZ, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333696 | STRZEMECKI, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428502 | STRZEPEK, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796168 | STS MEDIA INC | DBA FREEDOMPOP OUTLET | 11301 W. OLYMPIC BLVD. STE 112 | | | LOS ANGELES | CA | 90064 | |
| 5484853 | STSNFORD DREAMA | 1036 TRENTON RD | | | | OAKWOOD | VA | 24631 | |
| 5484854 | STSR GARZA | 6825 NEW JERSEY AVE | | | | HAMMOND | IN | 46323 | |
| 4823188 | STU & AMANDA SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396793 | STUARD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561043 | STUARD, JAMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305338 | STUARD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843633 | STUART & NANCY SCHLOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843634 | STUART & SHELBY DEVELOPMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852316 | Stuart A Bentley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852316 | Stuart A Bentley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484855 | STUART BAUR | 925 MURRY LN | | | | ROLLA | MO | 65401 | |
| 4804207 | STUART BRAM | DBA TOYMANTIME | 14 CHESHIRE ROAD | | | SHARON | MA | 02067 | |
| 5484856 | STUART BROCK | 5459 W 85TH TER | | | | OVERLAND PARK | KS | 66207 | |
| 4850486 | STUART BROWN | 461 MAIN ST | | | | Oxford | MA | 01540 | |
| 5484857 | STUART CHERYL | 75 PERIDOT SIDING RD | | | | PERIDOT | AZ | 85542 | |
| 4823189 | STUART CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799124 | Stuart Dean Co., Inc. | 870 W. Division Street | Suite F | | | Chicago | IL | 60622 | |
| 5793490 | STUART DEAN CO., INC. | ANDREW GRZEBIEN SR. ACCOUNT MGR. | 870 W. DIVISION STREET | SUITE F | | CHICAGO | IL | 60622 | |
| 4880187 | STUART DEAN COMPANY INC | P O BOX 10369 | | | | NEWARK | NJ | 07193 | |
| 5484858 | STUART DEE | 4084TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 4498303 | STUART GARCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484859 | STUART GOOD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4843635 | STUART GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819148 | STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 5819148 | STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 4870142 | STUART HOSE AND PIPE CO | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 5484860 | STUART HUGH | 3470 MILDRED DR | | | | FALLS CHURCH | VA | 22042 | |
| 5484861 | STUART JENNA M | 371 GREER PELHAM ROAD | | | | GREER | SC | 29651 | |
| 5484862 | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | |
| 4848611 | STUART JUSTIN HALLMAN | 350 PICKENS ST | | | | Rock Hill | SC | 29730 | |
| 5484863 | STUART KALEBRA | 2640 E 27TH N | | | | TULSA | OK | 74110 | |
| 5484864 | STUART KARI | 906 S WHEATLAND ST | | | | MEDLICAL LAKE | WA | 99022 | |
| 4135114 | Stuart L Splonskowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484865 | STUART LARRY | 1557 E 166TH PLACE | | | | THORNTON | CO | 80602 | |
| 5832993 | Stuart Lippman and Associates | 5447 E 5th St Suite 110 | | | | Tucson | AZ | 85711 | |
| 5484866 | STUART LOURDES | CALLE 1 1087 | | | | GUAYNABO | PR | 00969 | |
| 5484867 | STUART RHODES | 103 E 50TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5484868 | STUART RHONDA | 179 MAZET RD | | | | RIVERTON | WY | 82501 | |
| 5484869 | STUART ROBERT | 116 LYNWOOD LN | | | | OAK RIDGE | TN | 37830 | |
| 5484870 | STUART ROBERTO | URB ALTURAS DE JAYUYA 66 | | | | JAYUYA | PR | 00664 | |
| 5484871 | STUART SHEQUITA | P O BOX 5045 | | | | SUFFOLK | VA | 23435 | |
| 5484872 | STUART SMITH | 720 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5799125 | Stuart Sneeden | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 5788555 | STUART SNEEDEN | ATTN: STUART E. SNEEDEN / AGNES | 1015 ASHES DRIVE | SUITE 205 | | WILMINGTON | NC | 28405 | |
| 5484873 | STUART T JOHNSON | SUITE K117028 | | | | PORTLAND | OR | 97230 | |
| 5484874 | STUART T RUSSELL | 5892 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| 5830750 | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | ATTN: DAVID WATSON | 235 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 5484876 | STUART VINCENT | 18 SAXONY RD NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5484877 | STUART WARREN | 231 HENSON HOLLOW RD | | | | BARBOURVILLE | KY | 40906 | |
| 4891051 | Stuart Weitzman Holdings, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891052 | Stuart Weitzman Retail Stores, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4843636 | STUART WIITAMAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484878 | STUART WILLIAMSON | 794A ROUND PRAIRIE RD | | | | BEDIAS | TX | 77831 | |
| 5484879 | STUART WILSON | 1711 RICHARDSON | | | | LIBERTY | TX | 77575 | |
| 4786494 | Stuart Yormak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797570 | STUART ZIMMELMAN | DBA PARTS SUPPLY WAREHOUSE | 1263 WATERWAY COVE DR | | | WELLINGTON | FL | 33414 | |
| 4843637 | STUART, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352602 | STUART, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188204 | STUART, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760904 | STUART, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634300 | STUART, ARCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688657 | STUART, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756360 | STUART, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299035 | STUART, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450986 | STUART, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707561 | STUART, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349164 | STUART, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562269 | STUART, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313100 | STUART, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333232 | STUART, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899322 | STUART, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232839 | STUART, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200957 | STUART, DIEDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152306 | STUART, DINARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724764 | STUART, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205200 | STUART, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393545 | STUART, FAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197008 | STUART, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775763 | STUART, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562473 | STUART, GRAYSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691505 | STUART, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472155 | STUART, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246474 | STUART, JERMEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731022 | STUART, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629566 | STUART, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759140 | STUART, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438221 | STUART, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436448 | STUART, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594891 | STUART, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398453 | STUART, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561835 | STUART, KEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461051 | STUART, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823190 | STUART, KIM & DEBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183069 | STUART, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383820 | STUART, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823191 | STUART, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401003 | STUART, LETASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387953 | STUART, LEXXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578747 | STUART, LINDSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171341 | STUART, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239652 | STUART, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767324 | STUART, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830391 | STUART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717661 | STUART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668011 | STUART, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333227 | STUART, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374765 | STUART, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314920 | STUART, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562339 | STUART, NITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406828 | STUART, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451205 | STUART, PARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274061 | STUART, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731334 | STUART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760171 | STUART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498262 | STUART, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628742 | STUART, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762224 | STUART, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830392 | STUART, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532405 | STUART, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684036 | STUART, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198979 | STUART, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308077 | STUART, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522386 | STUART, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684698 | STUART, TIMONTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760900 | STUART, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637901 | STUART, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664719 | STUART, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906656 | Stuart-Lippman and Associates, Inc. | Re: EXL Trumbull-USAA/Shawn Hardy | Attn: Isaiah Osbourne | 5447 E. 5th St, Suite 110 | | Tuscon | AZ | 85711-2345 | |
| 4848027 | STUARTS HEATING AND AIR LLC | 1154 MOUNT PLEASANT RD | | | | King William | VA | 23086 | |
| 4476983 | STUBB SR, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484880 | STUBBE AMANDA M | 503 N LAKE | | | | HOBBS | NM | 88240 | |
| 5484881 | STUBBE ROCHEAL | 409 OLD BLUE ROCK ROAD | | | | LANCASTER | PA | 17603 | |
| 4625048 | STUBBE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723770 | STUBBLEBINE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484882 | STUBBLEFIELD MARQUETTA S | 499 SIDNEY AVE | | | | GLENDALE HTS | IL | 60139 | |
| 5484883 | STUBBLEFIELD MICHELE T | 3520 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 5484884 | STUBBLEFIELD MONICA | 1851 AMOS ST APT 23 | | | | REIDSVILLLE | NC | 27320 | |
| 5484885 | STUBBLEFIELD MONTOYA T | 1612 PARIS UNIT 105 | | | | AURORA | CO | 80010 | |
| 5484886 | STUBBLEFIELD RENEE | 10612 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5484887 | STUBBLEFIELD SONYA | 4506 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5484888 | STUBBLEFIELD TERESA | 6149 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262142 | STUBBLEFIELD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600723 | STUBBLEFIELD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551276 | STUBBLEFIELD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319041 | STUBBLEFIELD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196010 | STUBBLEFIELD, CHELLSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522070 | STUBBLEFIELD, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144564 | STUBBLEFIELD, CORNELIA-LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267199 | STUBBLEFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669419 | STUBBLEFIELD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843638 | STUBBLEFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738764 | STUBBLEFIELD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373346 | STUBBLEFIELD, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777546 | STUBBLEFIELD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597649 | STUBBLEFIELD, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181871 | STUBBLEFIELD, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735881 | STUBBLEFIELD, OBELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311087 | STUBBLEFIELD, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665428 | STUBBMANN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484889 | STUBBS ADRIAN | 24971 5TH ST | | | | KEY WEST | FL | 33043 | |
| 5484890 | STUBBS BARBARA | 1613 HWY 18 | | | | MACON | GA | 31016 | |
| 5484891 | STUBBS BELINDA | 47 BRIAR CT | | | | SANFORD | NC | 27330 | |
| 5484892 | STUBBS DEL | 3462 HIGHFIELDM CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5484893 | STUBBS DELPHINE | 101 EAST CHIPWOOD CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5484894 | STUBBS FAYE | 1620 KAMMER AVE | | | | DAYTON | OH | 45426 | |
| 5484895 | STUBBS HEIDI | P O BOX 5 | | | | CHESTERFIELD | NH | 03443 | |
| 5484896 | STUBBS IRMA | 150 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 5484897 | STUBBS JESSICA | 9034 PEPPER AVE APT 1 | | | | FONTANA | CA | 92335 | |
| 4181165 | STUBBS JR, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5475753 | STUBBS KATHY | 3416 E 110th St Lowr | | | | Cleveland | OH | 44104-5638 | |
| 5484898 | STUBBS KAYLON B | 151 ROBBE ST | | | | WARRENVILLE | SC | 29851 | |
| 5484899 | STUBBS KEISHA | 158 VON STEUBEN ST | | | | GOOSE CREEK | SC | 29445 | |
| 5484900 | STUBBS KELLY | 5415 FERN BEACH | | | | ST LOUIS | MO | 63128 | |
| 5484901 | STUBBS LAWRENCE | RR 3 BOX 350 | | | | LAURINBURG | NC | 28352 | |
| 5484902 | STUBBS PEGY | PO BOX 364 | | | | ROSSVILLE | GA | 30741 | |
| 5484903 | STUBBS PRISCILLA | 418 E11SSTREET | | | | CLEVELAND | OH | 44108 | |
| 5484904 | STUBBS REMONA | 159 LAWRENCE ROAD 2275 | | | | POWHATAN | AR | 72458-8538 | |
| 5484905 | STUBBS ROBERT | 275 GEORGE TURNER RD | | | | MAGEE | MS | 39111 | |
| 5484906 | STUBBS SANETTA C | 7411 BONITA VISTA WAY APT 102 | | | | TAMPA | FL | 33617 | |
| 5484907 | STUBBS SARAH | 141 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5484908 | STUBBS SHIELAANN | 13115 PJURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 4160471 | STUBBS, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259138 | STUBBS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760852 | STUBBS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257889 | STUBBS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220551 | STUBBS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469556 | STUBBS, BRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682204 | STUBBS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383635 | STUBBS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217194 | STUBBS, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732277 | STUBBS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159364 | STUBBS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699139 | STUBBS, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404408 | STUBBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174037 | STUBBS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775600 | STUBBS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429214 | STUBBS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647730 | STUBBS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240901 | STUBBS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715117 | STUBBS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700193 | STUBBS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379132 | STUBBS, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687484 | STUBBS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566263 | STUBBS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420912 | STUBBS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390973 | STUBBS, ISHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147538 | STUBBS, JALENCIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145190 | STUBBS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241602 | STUBBS, JASZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487405 | STUBBS, JAYNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259006 | STUBBS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360109 | STUBBS, JIIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249502 | STUBBS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750467 | STUBBS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612649 | STUBBS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451337 | STUBBS, KANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762560 | STUBBS, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258231 | STUBBS, KEELON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226580 | STUBBS, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249153 | STUBBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598432 | STUBBS, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614910 | STUBBS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709103 | STUBBS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644375 | STUBBS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287657 | STUBBS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385135 | STUBBS, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478012 | STUBBS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308326 | STUBBS, PAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488250 | STUBBS, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428744 | STUBBS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722052 | STUBBS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393191 | STUBBS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382051 | STUBBS, SHANIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715685 | STUBBS, SHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761628 | STUBBS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245804 | STUBBS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376170 | STUBBS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261330 | STUBBS, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216189 | STUBBY, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525941 | STUBBY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763325 | STUBENBORT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493459 | STUBENRAUCH, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484909 | STUBER AUSTIN M | 3101 N FLOWER | | | | HOBBS | NM | 88240 | |
| 5484910 | STUBER PAT | 1001 SW 1ST ST | | | | GRAND RAPIDS | MN | 55744 | |
| 4587871 | STUBER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255043 | STUBER, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450053 | STUBER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343565 | STUBER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209273 | STUBER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749276 | STUBER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538537 | STUBERFIELD, ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823192 | STUBLARC, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823193 | STUBLAREC, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484911 | STUBLER VICTORIA | 6 ROSEMARY DR | | | | READING | PA | 19607 | |
| 4251882 | STUBLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713356 | STUBLER, OTTMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484912 | STUBLIC DIANA | 114 BENDICT ST | | | | WATERBURY | CT | 06704 | |
| 4469706 | STUCCIO, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526392 | STUCHLY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484913 | STUCK SHANE T | 6 CHURCH ST | | | | FREEBURG | PA | 17827 | |
| 5484914 | STUCK VANESSA | 47 PALM CREST DR | | | | CHARLESTON | WV | 25302 | |
| 5484915 | STUCK VICKIE | 1547 HURON | | | | TOLEDO | OH | 43604 | |
| 4460145 | STUCK, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471057 | STUCK, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169035 | STUCK, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527019 | STUCK, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771999 | STUCK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774072 | STUCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377778 | STUCK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474804 | STUCK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550815 | STUCK, MERRILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251901 | STUCK, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733651 | STUCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514238 | STUCK, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438149 | STUCK, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484916 | STUCKART TRACY K | 1615 VIRGINIA STR.APT 1 | | | | CHARLESTON | WV | 25311 | |
| 4454458 | STUCKART, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484917 | STUCKE RACHEL | 11040 GOLDCREST DR | | | | ST LOUIS | MO | 63126 | |
| 4672949 | STUCKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484918 | STUCKER MARILYN | 611 HOMSTEAD | | | | ALTON | IL | 62002 | |
| 4635524 | STUCKER, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437115 | STUCKER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627676 | STUCKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764867 | STUCKER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515008 | STUCKER, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510849 | STUCKER, REBEKAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758505 | STUCKERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375983 | STUCKETT, SHAYVEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484919 | STUCKEY CARL | 2608 CARDINAL ST APT2 | | | | ALBANY | GA | 31701 | |
| 5484920 | STUCKEY DANIELLE | 418 BELOIT ST | | | | WALWORTH | WI | 53184 | |
| 5484921 | STUCKEY DEBBIE | 72 BOOKLANE | | | | REMBERT | SC | 29128 | |
| 5484922 | STUCKEY INITHA V | 3602 SILVERTIP PLACE | | | | FORTCOLLINS | CO | 80525 | |
| 5484923 | STUCKEY JONKA | 1003 PINEY WOODS RD | | | | COLUMBIA | SC | 29210 | |
| 4490429 | STUCKEY -JORDON, BRITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484924 | STUCKEY KATRINA | 1617 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5484925 | STUCKEY KESHA S | 2533 LOLA AVENUE | | | | CHARLOTTE | NC | 28205 | |
| 5484926 | STUCKEY MARY | 3665 DAWN ST APT 1 | | | | MACON | GA | 31204 | |
| 5484927 | STUCKEY NICOLE | 1606 MCMILLIAN LANE | | | | FLORENCE | SC | 29506 | |
| 5484928 | STUCKEY NIOKA | 535 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |
| 5484929 | STUCKEY PAMELA | 97 JASPER HEIGHTS APT 110 | | | | JASPER | GA | 30143 | |
| 5484930 | STUCKEY RUBY | 4737 POSEIDON PL | | | | LAKE WORTH | FL | 33463 | |
| 4308020 | STUCKEY, AIDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570286 | STUCKEY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748891 | STUCKEY, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516561 | STUCKEY, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471120 | STUCKEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363138 | STUCKEY, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217368 | STUCKEY, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757241 | STUCKEY, EARLY  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348797 | STUCKEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255192 | STUCKEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321356 | STUCKEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151154 | STUCKEY, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511387 | STUCKEY, KALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456304 | STUCKEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232944 | STUCKEY, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281975 | STUCKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318329 | STUCKEY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710539 | STUCKEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299457 | STUCKEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307632 | STUCKEY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151461 | STUCKEY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241697 | STUCKEY, SHAKERIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614329 | STUCKEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233198 | STUCKEY, TAMEIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843639 | STUCKEY. PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843640 | STUCKHARDT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484931 | STUCKI DEBRA | 20414 NW 29TH TERR | | | | BROOKER | FL | 32622 | |
| 5484932 | STUCKI JULIE | 760 S BAY BEACH LN | | | | TUCSON | AZ | 85748 | |
| 5484933 | STUCKI MARYJO | 645 W ELVA | | | | IDAHO FALLS | ID | 83402 | |
| 4550633 | STUCKI, AUSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363476 | STUCKI, WAHBAHNOONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391009 | STUCKLE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878279 | STUCKMAN CONSTRUCTION | LARRY STUCKMAN | 2364 EAST OLD TERRE HAUTE RD | | | VINCENNES | IN | 47591 | |
| 4357719 | STUCKMANN, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610337 | STUCKMEYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452661 | STUCKO, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127521 | Stuck's Heating and Cooling | 3802 N. Perrin Road | | | | Independence | MO | 64058 | |
| 4898356 | STUCK'S HEATING AND COOLING INC | RAYMOND STUCK | 3802 PERRIN ROAD | | | INDEPENDENCE | MO | 64058 | |
| 5484934 | STUCKY ANNETTE | 13471 E JERSEY ROW | | | | FAIRVIEW | IL | 61432 | |
| 5484935 | STUCKY SHANNON | 3716 MAGGIE LANEY DR | | | | CHLT | NC | 28216 | |
| 4304378 | STUCKY, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725228 | STUCKY, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724047 | STUCKY, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753218 | STUCKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823194 | STUCKY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335040 | STUCZKO, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574389 | STUDAKER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704950 | STUDAVENT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353932 | STUDAVENT, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246029 | STUDDARD, BOBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627460 | STUDDARD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679838 | STUDDARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732113 | STUDDARD, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145161 | STUDDARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823195 | STUDDERT, GEORGE & JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484936 | STUDE RONALD | 37 15TH WEST ST 5408 | | | | MINNEAPOLIS | MN | 55408 | |
| 5484937 | STUDEBAKER LEO | 1314 FAIRFAX AVENUE | | | | PIQUA | OH | 45356 | |
| 4275546 | STUDEBAKER, ADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448267 | STUDEBAKER, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273773 | STUDEBAKER, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642521 | STUDEMIRE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484939 | STUDENIC ASHLEY | 123 E STATE ST | | | | AKRON | OH | 44314 | |
| 4796358 | STUDENT BOOKSTORE OFF CAMPUS | DBA RENAISSANCE | 472 N COURT ST | | | FLORENCE | AL | 35630 | |
| 5484940 | STUDENT DEEANN | 2593 AUBURNHILL COURT | | | | FLORISSANT | MO | 63031 | |
| 4384528 | STUDENT, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484941 | STUDER EARL | 14986 MOHLER RD | | | | LOGAN | OH | 43138 | |
| 5484942 | STUDER JEAN | 16257 PORTMAN TERRY RD | | | | CONROE | TX | 77306 | |
| 4440972 | STUDER, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514999 | STUDER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294632 | STUDER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276299 | STUDER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457244 | STUDER, NADINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714452 | STUDIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484943 | STUDIO 1 | 1375 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5799126 | STUDIO 1 | 1450 BROADWAY FL 17 | | | | NEW YORK | NY | 10018-2217 | |
| 4875301 | STUDIO 1 | DIV OF SHAZDEH FASHIONS INC | 1450 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4135727 | Studio 1 Div. of Shazdeh Fashion | c/o CERTILMAN BALIN ADLER & HYMAN, LLP. | Attn: Richard J. McCord, Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| 4125849 | Studio 1 Div. of Shazdeh Fashions | 1450 Broadway, Floor 17 | | | | New York | NY | 10018 | |
| 4125670 | Studio 1 Div. Shazdeh Fashions | 1450 Broadway | Floor 17 | | | New York | NY | 10018 | |
| 4794846 | STUDIO 210 LLC | DBA BLUSH BEAUTY STORE | 20033 DETROIT ROAD #102 | | | ROCKY RIVER | OH | 44116 | |
| 4843641 | STUDIO 33 INTERIORS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809142 | STUDIO 4 DESIGN | 18879 HIDDEN LAKES LANE | | | | ACAMPO | CA | 95220 | |
| 4809193 | STUDIO 4 DESIGN | P.O. BOX 270 | | | | ACAMPO | CA | 95220 | |
| 4830393 | STUDIO 44 DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830394 | STUDIO 510 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830395 | STUDIO A INTERIOR DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810967 | STUDIO BECKER | 680 8TH STREET STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4809609 | STUDIO BECKER SOEN | 680 8TH STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4843642 | STUDIO CASA PLUS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859067 | STUDIO COLOR INC | 1140 INDUSTRIAL DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4830396 | STUDIO DWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803569 | STUDIO ECLIPSE LL | DBA OLYMPIA BRANDS | 404 BARNSIDE PLACE | | | ROCKVILLE | MD | 20850 | |
| 4807304 | Studio Eluceo Ltd | 3FL-19. No.3,Tien Mou W. Road | | | | Taipei | | 111 | Taiwan (R.O.C.) |
| 4807305 | STUDIO ELUCEO LTD | LINDBERGH LIN (SHC) | 3FL-19, NO.3,TIEN MOU W.ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4892764 | Studio Eluceo Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807304 | Studio Eluceo Ltd | 3FL-19. No.3,Tien Mou W. Road | | | | Taipei | | 111 | Taiwan (R.O.C.) |
| 4830397 | STUDIO EM INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802014 | STUDIO GEAR COSMETICS INC | DBA STUDIO GEAR COSMETICS | 400 SOUTH AVE SUITE 2 | | | MIDDLESEX | NJ | 08846 | |
| 5484944 | STUDIO HIROSHI LLC | 3857 MAUNALOA AVE | | | | HONOLULU | HI | 96816 | |
| 4885896 | STUDIO HIROSHI LLC | REID SHIMABUKURO | 3857 MAUNALOA AVE | | | HONOLULU | HI | 96816 | |
| 4129066 | Studio Hiroshi LLC | 3857 Maunaloa Avenue | | | | Honolulu | HI | 96816 | |
| 4843643 | STUDIO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810350 | STUDIO LUXE CUSTOM CABINETRY LLC | 229 S OSPREY AVE STE 101 | | | | SARASOTA | FL | 34236 | |
| 4803976 | STUDIO M COMPANY | DBA ABBY SMITH BRANDS | 501 PENHORN AVE, UNIT 4 | | | SECAUCUS | NJ | 07094 | |
| 4823196 | Studio Nahernow Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868062 | STUDIO NAZAR INC | 499 7TH AVE 2ND FL NORTH | | | | NEW YORK | NY | 10018 | |
| 4869569 | STUDIO ONE NETWORKS INC | 625 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 4843644 | STUDIO PLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883683 | STUDIO RAY LLC | P O BOX 952290 | | | | DALLAS | TX | 75395 | |
| 4810788 | STUDIO RODA | 1228 WEST AVENUE #509 | | | | MIAMI BEACH | FL | 33139 | |
| 4809864 | STUDIO SHK LLC | 1341 JUANITA DR | | | | WALNUT CREEK | CA | 94595 | |
| 4823197 | STUDIO SNAIDERO BAY AREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885708 | STUDIO042 | PUENTE-ROMER COMMUNICATIONS INC | 423 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| 4794445 | StudioNorth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870526 | STUDIONOW INC | 75 REMITTANCE DRIVE DEPT 6579 | | | | CHICAGO | IL | 60675 | |
| 4403628 | STUDIOSO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484945 | STUDIVANT FAYE | 11930 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 4263795 | STUDIVANT, DEVANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494995 | STUDIVANT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767252 | STUDLEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359103 | STUDNICKI, JILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710140 | STUDSDAHL, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878997 | STUDSTILL MEDIA | MENDOTA BROADCASTING INC | 3905 PROGRESS BLVD | | | PERU | IL | 61345 | |
| 5484946 | STUDSTILL UNIQUA L | 1602 DEWITT DRIVE | | | | DAYTON | OH | 45406 | |
| 4267955 | STUDSTILL, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624359 | STUDSTILL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258279 | STUDSTILL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361594 | STUDSTILL, YUKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449609 | STUDT JR., ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299244 | STUDT, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484947 | STUDVENTCHEW SANDRA M | 25 N PINE AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4628655 | STUDWOOD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843645 | STUDZINSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280376 | STUEBE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308969 | STUEBEN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721633 | STUEBER, KARSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285659 | STUEBINGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484948 | STUEBS TERESA | 6410 FERNEAU RD | | | | BAINBRIDGE | OH | 45216 | |
| 4586226 | STUEBS, REUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569214 | STUEFEN, SHAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484949 | STUEHRENBERG CLEAVIE | 14 BIG ROCK CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 4366473 | STUEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789039 | Stuenes, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806428 | Stuenes, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789040 | Stuenes, Tracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484950 | STUERMER SANDRA | 201 WENDY TRL NONE | | | | LOOKOUT MTN | GA | 30750 | |
| 4654343 | STUESSEL, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576773 | STUESSY, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573964 | STUETTGEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576303 | STUETTGEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613707 | STUEVE, JAYCEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484951 | STUEYPEREZ STUEYPEREZ | 1075 254TH ST | | | | HARBOR CITY | CA | 90710 | |
| 4801710 | STUFF 4 MULTIPLES LLC | 6030 MARSHALEE DRIVE #702 | | | | ELKRIDGE | MD | 21075 | |
| 4151813 | STUFF, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723290 | STUFFLBEAM, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484952 | STUFFLEBEAN JEFF | 1006 CONNETICUT | | | | ST JOSEPH | MO | 66024 | |
| 4616391 | STUFFLEBEAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484953 | STUGES JESSICA | 14181 DUSKY WARBLER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5484954 | STUHL MICHAEL | PO BOX 9161 | | | | MORENO VALLEY | CA | 92552 | |
| 5484955 | STUHLDREHER PATRICIA | 488 OLDHEISNER AVE | | | | LOWELLVILLE | OH | 44436 | |
| 4653425 | STUHLER, III, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843646 | STUHLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593900 | STUHLMILLER, E R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461251 | STUHM, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704436 | STUIT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357756 | STUITS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304948 | STUJENSKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357836 | STUK, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673723 | STUKAS, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706324 | STUKAS, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448274 | STUKENBORG PASKVAN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484956 | STUKER LANA | PO BOX 1215 | | | | HARLEM | MT | 59526 | |
| 4377254 | STUKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514119 | STUKERJURGEN, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484957 | STUKES BRENDA M | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484958 | STUKES DEBORAH | PO BOX 1923 | | | | SUMTER | SC | 29151 | |
| 5484960 | STUKES GWENDOLYN | 2225 HIGHWAY 1 SOUTH APT 805 | | | | ELGIN | SC | 29045 | |
| 5484961 | STUKES JOANATHAN | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484962 | STUKES LINDA H | 926 CULBRETH AVE | | | | THOMASVILLE | NC | 27360 | |
| 5484963 | STUKES PATRICIA | 2911 STEWART ST | | | | CAMDEN | SC | 29020 | |
| 5484964 | STUKES SHANDA | 1776 JOSEPH LEMON AND DIN | | | | MANNING | SC | 29102 | |
| 4427803 | STUKES, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511707 | STUKES, FRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439178 | STUKES, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441575 | STUKES, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384104 | STUKES, ROSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573979 | STUKINS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823198 | STUKLOV, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486543 | STULGINSKAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789017 | Stulgis, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484965 | STULL HEATHER | 718 NE 7TH PLACE APT 901 | | | | TRENTON | FL | 32693 | |
| 5484966 | STULL TRINA | 303 CRANE STREET | | | | PARK HILLS | MO | 63601 | |
| 4843647 | STULL, BOB & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185759 | STULL, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181203 | STULL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558661 | STULL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791586 | Stull, Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458849 | STULL, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171772 | STULL, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682457 | STULL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301446 | STULL, JUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458456 | STULL, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470316 | STULL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346201 | STULL, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358007 | STULL, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403327 | STULL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249919 | STULL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472311 | STULL, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476769 | STULL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469366 | STULL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161438 | STULL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458466 | STULL, RYAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768172 | STULL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493019 | STULL, VERIOYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273188 | STULL, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456084 | STULLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453179 | STULLER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187981 | STULP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877153 | STULTS REPAIRS | ISLA M STULTS | 324 BUFFALO VALLEY RD STE B | | | COOKEVILLE | TN | 38501 | |
| 4676939 | STULTS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445266 | STULTS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204059 | STULTS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453552 | STULTS, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548242 | STULTS, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548563 | STULTS-CORONA, CARRIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484967 | STULTZ ANDREA | 74 GOLDEN OAKS DR | | | | RINGGOLD | GA | 30736 | |
| 5484968 | STULTZ JAMES | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 4451648 | STULTZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458243 | STULTZ, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310341 | STULTZ, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313613 | STULTZ, HARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169176 | STULTZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306518 | STULTZ, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246324 | STUM, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484969 | STUMAN SILVIA | 8000 BURLY WOOD WAY | | | | MCDONOUGH | GA | 30253 | |
| 5484970 | STUMBAUGG LEONIA B | 6339 HIGHWAY F | | | | HARTVILLE | MO | 65667 | |
| 4164558 | STUMBAUGH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151119 | STUMBAUGH, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215757 | STUMBAUGH, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590241 | STUMBAUGH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150485 | STUMBAUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865223 | STUMBLEUPON INC | 301 BRANNAN STREET FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| 4755676 | STUMBLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484971 | STUMBO SHANNON | 1533 WEST 4TH AVE | | | | HUNTINGTON | WV | 25661 | |
| 4419422 | STUMBO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748362 | STUMBO, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823199 | STUMBOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369038 | STUMFOLL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682627 | STUMO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484972 | STUMP BRITANY | 1348 TURKEY FORK RD | | | | SAND FORK | WV | 26430 | |
| 5484973 | STUMP COLETTE | 619 BLACK POWDER RD | | | | BOX ELDER | MT | 59521 | |
| 5484974 | STUMP COLLETTE | 619 BLACK OTTER RD | | | | BOX ELDER | MT | 59521 | |
| 5484975 | STUMP DEBRA | 3260 CLOVER DR | | | | CHARLESTON | WV | 25306 | |
| 5484977 | STUMP JOSH | 315 E MAIN | | | | BELLE CENTER | OH | 43310 | |
| 4394183 | STUMP JR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484978 | STUMP KRISTY | PO BOX 1133 | | | | HONAKER | VA | 24260 | |
| 5484979 | STUMP MELISSA | P O BOX 973 | | | | BEAVER | WV | 25813 | |
| 5484980 | STUMP MORGAN | 1705 E WHEELER ST | | | | KOKOMO | IN | 46902 | |
| 5484981 | STUMP SILVIA | 614 GALLI CT | | | | COLUMBUS | OH | 43228 | |
| 5484982 | STUMP TERRY | 463 S MAINS ST APT 1L | | | | MIAMISBURG | OH | 45342 | |
| 5484983 | STUMP YVETTE | 102 2ILO STREET | | | | CELINA | OH | 45822 | |
| 4457984 | STUMP, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554863 | STUMP, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318793 | STUMP, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603249 | STUMP, BRADFORD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750900 | STUMP, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564839 | STUMP, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347962 | STUMP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591282 | STUMP, DAVID PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309483 | STUMP, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553169 | STUMP, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451203 | STUMP, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509773 | STUMP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651361 | STUMP, JESSILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659496 | STUMP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358451 | STUMP, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219578 | STUMP, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358139 | STUMP, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493615 | STUMP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452298 | STUMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580016 | STUMP, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578214 | STUMP, NIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699251 | STUMP, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457489 | STUMP, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289249 | STUMP, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473097 | STUMP, RACHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823200 | STUMP, ROB & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720209 | STUMP, RON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317991 | STUMP, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622786 | STUMP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448217 | STUMP, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484984 | STUMPF SANDRA | 2849 ELLEN LANE | | | | BEAVERCREEK | OH | 45430 | |
| 4461206 | STUMPF, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718111 | STUMPF, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707610 | STUMPF, DIANE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830398 | STUMPF, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759356 | STUMPF, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856936 | STUMPF, MARLENE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671845 | STUMPF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374705 | STUMPF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376880 | STUMPF, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662482 | STUMPF, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589000 | STUMPF, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484985 | STUMPH GAYLA | 1215 S 1200 E | | | | CLEARFIELD | UT | 84015 | |
| 5484986 | STUMPH LEONA | 9810 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 4456165 | STUMPH, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466293 | STUMPH, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487492 | STUMPH, HARLIEGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156536 | STUMPMIER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484987 | STUMPNER RAY | 1123 FRANCIS AVE APT 8 | | | | FOSTORIA | OH | 44830 | |
| 4476795 | STUMPO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471842 | STUMPP, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277501 | STUMPP, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873403 | STUMPS SNOW & MOW | BRUCE WAGNER | 2475 170TH STREET | | | FORT DODGE | IA | 50501 | |
| 4710758 | STUMPS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869042 | STUN CREATIVE LLC | 6420 WILSHIRE BLVD FL 4 | | | | LOS ANGELES | CA | 90048-5522 | |
| 4472875 | STUNKARD, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626281 | STUNKEL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853893 | Stunkle, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484988 | STUNP YABETT | 102 ZILA STREET | | | | CELINAOH | OH | 45822 | |
| 4688094 | STUNTZ, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212120 | STUNZ, KALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729843 | STUP, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185001 | STUPAK, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245988 | STUPARU, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843648 | STUPAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448741 | STUPER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732326 | STUPFELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460706 | STUPICA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484989 | STUPKA KARL | 513 SCHLEY | | | | FERNDALE | CA | 95536 | |
| 5484990 | STUPKA MARY J | 16184 BARDBURY AVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4761109 | STUPKA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360266 | STUPNICKI, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257818 | STUPPARD JR, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158362 | STUPPI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152933 | STUPPI, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617013 | STUPY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597562 | STUPY, WANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484991 | STURAT NYMA | PO BOX 7026 | | | | ST THOMAS | VI | 00802 | |
| 4301093 | STURCH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484992 | STURDEFANT JEREMIE | 613 E CLEVELAND | | | | SEYMOUR | MO | 65746 | |
| 5484993 | STURDEVANT ROBERT | 149 WESTWAY APT 203 | | | | GREENBELT | MD | 20770 | |
| 4642220 | STURDEVANT, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514905 | STURDEVANT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739931 | STURDEVANT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157532 | STURDEVANT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756851 | STURDEVANT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151173 | STURDIVAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484994 | STURDIVANT ARLIVIA J | 534 SUNNYWOOD LANE | | | | CHARLOTTE | NC | 28270 | |
| 5484995 | STURDIVANT DEBRAH | 807 SECOND ST | | | | VERNAL | UT | 84078 | |
| 5484996 | STURDIVANT KATRINA | 4282 MAPLEWOOD LN | | | | NEW LONDON | NC | 28127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484997 | STURDIVANT NATHANIEL | 16000 TERRACE ROAD | | | | EAST CLEVELAND | OH | 44012 | |
| 5484998 | STURDIVANT TAMONA | 9374 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| 5484999 | STURDIVANT WALTER | 1156 GARDEN DR | | | | GREENVILLE | MS | 38703 | |
| 5485000 | STURDIVANT YOLANDA | 11616 BRAIN DR | | | | FREDERICKSBURG | VA | 22407 | |
| 4630244 | STURDIVANT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613224 | STURDIVANT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359848 | STURDIVANT, BRANDISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682935 | STURDIVANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689386 | STURDIVANT, BURNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267209 | STURDIVANT, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382890 | STURDIVANT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213118 | STURDIVANT, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201956 | STURDIVANT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602074 | STURDIVANT, HAGGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352255 | STURDIVANT, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300988 | STURDIVANT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626225 | STURDIVANT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288430 | STURDIVANT, LAVICIEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306002 | STURDIVANT, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683407 | STURDIVANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644569 | STURDIVANT, MATTIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741346 | STURDIVANT, MIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237562 | STURDIVANT, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283182 | STURDIVANT, SHARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647259 | STURDIVANT, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438115 | STURDIVANT, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649824 | STURDIVANT, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144525 | STURDY, VITALI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465622 | STURE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665239 | STUREK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442503 | STUREK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485001 | STURGELL CHANCE | 1213 NATURE WAY | | | | BENTON | AR | 72019 | |
| 5485002 | STURGELL MELISSA | RT 1 BOX 104 | | | | LEWISBURG | WV | 24938 | |
| 4201254 | STURGELL, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863465 | STURGEON ELECTRIC | 22389 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5485003 | STURGEON JEREMIAH | 1000 LEBOON ROAD | | | | MONROE | GA | 30655 | |
| 5485004 | STURGEON TERRY | 4534 LINCOLN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4327241 | STURGEON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823201 | STURGEON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239387 | STURGEON, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308556 | STURGEON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650100 | STURGEON, CHRISTOPHER KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350780 | STURGEON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206901 | STURGEON, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321276 | STURGEON, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823202 | STURGEON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217137 | STURGEON, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382509 | STURGEON, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314686 | STURGEON, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654964 | STURGEON, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564619 | STURGEON, LICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371416 | STURGEON, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144439 | STURGEON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657165 | STURGEON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144480 | STURGEON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636444 | STURGEON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320767 | STURGEON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167781 | STURGEON, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393039 | STURGEON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485005 | STURGES STANLEY | 11210 S BROADWAY APT 108 | | | | LOS ANGELES | CA | 90061 | |
| 4620859 | STURGES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668083 | STURGES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384989 | STURGESS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673828 | STURGHILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517507 | STURGHILL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485006 | STURGILL AMANDA | 8282 FISHMAN RD | | | | POUND | VA | 24279 | |
| 5485007 | STURGILL CHRIS | 4938 BACK VALLEY RD | | | | BIG STONE GAP | VA | 24219 | |
| 5485008 | STURGILL ELIZABETH A | 10735 GRETA LYNN COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5485009 | STURGILL JAMES M | 3634 TIMBERLINE TRIAL | | | | ROANOKE | VA | 24018 | |
| 5485010 | STURGILL JUSTIN A | 233 MIMOSA DR LOT 204 | | | | WEBER CITY | VA | 24290 | |
| 5485011 | STURGILL KIA | 138 SAINT CLAIRE APT 7 | | | | VERSAILLES | KY | 40383 | |
| 5485012 | STURGILL MELISSA | 1408 JOHNSON ST | | | | EUSTIS | FL | 32726 | |
| 5485013 | STURGILL MICHELLE L | 518 W 38TH ST | | | | ASHTABULA | OH | 44004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485014 | STURGILL ROBERT B JR | 104 AYDEN DR | | | | VANCEBORO | NC | 28586 | |
| 5485015 | STURGILL STEPHINE | 306 LEEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5485016 | STURGILL TIFFANY A | LOL LITCHFIELD ST NE D122 | | | | COEBURN | VA | 24230 | |
| 5485017 | STURGILL WHITNEY | 2162 CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 4161811 | STURGILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576366 | STURGILL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586728 | STURGILL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658124 | STURGILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317472 | STURGILL, EMMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161615 | STURGILL, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689096 | STURGILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723325 | STURGILL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460547 | STURGILL, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385366 | STURGILL, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485018 | STURGIS BRANDY | 201 CLARA ST | | | | CARENCRO | LA | 70520 | |
| 4876312 | STURGIS DAILY JOURNAL | GATEHOUSE MEDIA INC | PO BOX 660 | | | STURGIS | MI | 49091 | |
| 5485019 | STURGIS MONTY | PO BOX 1041 | | | | SELBYVILLE | DE | 19975 | |
| 5485020 | STURGIS SHAYLA | 2116 KELLINGTON DR | | | | MCDONOUGH | GA | 30253 | |
| 5485021 | STURGIS VALERIE | 130 E GILMAN ROAD | | | | LAFAYETTE | LA | 70501 | |
| 5485022 | STURGIS VALERIE A | 801 WILDCAT | | | | ABBEVILLE | LA | 70510 | |
| 4360933 | STURGIS, ARRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447033 | STURGIS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512247 | STURGIS, DUDLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649411 | STURGIS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677833 | STURGIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380396 | STURGIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660011 | STURGIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293095 | STURGIS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637986 | STURGIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563771 | STURGIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736768 | STURGIS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454845 | STURGISS, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162263 | STURGISS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485023 | STURGON JUSTIN | 3001 BIRCH AVE | | | | LIMA | OH | 45801 | |
| 5485025 | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 4575568 | STURINO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713437 | STURK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657756 | STURKEN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590583 | STURKEY, DANIEL MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165833 | STURKEY, SHAREASE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485026 | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 4513218 | STURKIE, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241464 | STURKS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485027 | STURM KRISTEN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5485028 | STURM KRISTENN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 4315867 | STURM, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444776 | STURM, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843649 | STURM, DAVID & DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317983 | STURM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687391 | STURM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726584 | STURM, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316399 | STURM, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586824 | STURM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166316 | STURM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746149 | STURM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843650 | STURM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720002 | STURM, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485029 | STURMAN SHERRY | 493 HARLOW RD | | | | HARPERS FERRY | WV | 25425 | |
| 4443961 | STURMER, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885146 | STURMS SPECIAL EFFECTS INTL INC | PO BOX 691 | | | | LAKE GENEVA | WI | 53147 | |
| 4451634 | STURMS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376463 | STURN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485030 | STURNES CHARLIE | 7350 CAMBELLTON RD APT 318 | | | | ATLANTA | GA | 30331 | |
| 4489040 | STURNICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508139 | STURNIOLO, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533596 | STURNS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457737 | STURSA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485031 | STURTEVANT ANITA | 212 2ND NH TPKE | | | | LEMPSTER | NH | 03605 | |
| 4301911 | STURTEVANT, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716318 | STURTEVANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398021 | STURTEVANT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170572 | STURTEVANT, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540439 | STURTS, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358727 | STURTZ, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830399 | STURTZ, DUANE & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566287 | STURTZ, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449180 | STURTZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423585 | STURTZ, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573516 | STURZ, KELLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775898 | STURZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858924 | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | |
| 4858924 | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | |
| 5830606 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: BARRY BRUNSON | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5830605 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: MIKE THEISEN | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5830604 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: SEAN JONES | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5830602 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: SEAN JONES / MIKE THEISEN | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 4894919 | Sturzenbecker Construction Company | Attn: Mary Sturzenbecker | 1113 44th Avenue North, Suite 203 | | | Myrtle Beach | SC | 29577 | |
| 4895153 | Sturzenbecker Construction Company | BEAL, LLC | Attn: Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4894919 | Sturzenbecker Construction Company | Beal, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895032 | Sturzenbecker Construction Company | Tara Nauful, Esq. | Beal, LLC | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4894860 | Sturzenbecker Construction Company | Tara E. Nauful, Esq. | Beal,LLC | P.O.Box 11277 | | Columbia | SC | 29211 | |
| 5799127 | Sturzenbecker Construction Company, Inc. | 1113 44th Ave North | Ste 203 | | | Myrtle Beach | SC | 29577 | |
| 5788959 | Sturzenbecker Construction Company, Inc. | Jim Sturzenbecker | 1113 44th Ave North | Ste 203 | | Myrtle Beach | SC | 29577 | |
| 5799127 | Sturzenbecker Construction Company, Inc. | 1113 44th Ave North | Ste 203 | | | Myrtle Beach | SC | 29577 | |
| 4468802 | STURZINGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744183 | STUSEK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485032 | STUSON MICHAEL | 2725 N FIVE MILE APT 97 | | | | BOISE | ID | 83713 | |
| 4874367 | STUSSER ELECTRIC CO | CONSOLIDATED ELECTRIC DISTRIBUTORS | P O BOX 2820 | | | ISSAQUAH | WA | 98027 | |
| 4322805 | STUTES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603434 | STUTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234356 | STUTEVILLE, GARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163058 | STUTH, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144286 | STUTHEIT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485033 | STUTLER CHERIE | 1900 GETTYSBURG DR | | | | LORAIN | OH | 44053 | |
| 5485034 | STUTLER REBECCA | 490 BELL ST | | | | BARBERTON | OH | 44203 | |
| 4154884 | STUTLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727389 | STUTLER, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339025 | STUTMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485035 | STUTSMAN ANGEL | 2501 GERRY RD | | | | SARASOTA | FL | 34240 | |
| 4550138 | STUTSMAN, JEROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460254 | STUTSON, JANAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263487 | STUTSON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843651 | STUTT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638114 | STUTTE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372304 | STUTTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485037 | STUTTS CHANTE | 115 FRANKLIN ST | | | | BUFFALO | NY | 14218 | |
| 4590116 | STUTTS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147804 | STUTTS, HUNTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652454 | STUTTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681963 | STUTTS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148129 | STUTTS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485038 | STUTZ KEITH | POB 8735 | | | | BEND | OR | 97708 | |
| 5485039 | STUTZ MEGAN M | 127 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| 5484579 | STUTZ RICHARD C | 38524 VENUS AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4298804 | STUTZ, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450918 | STUTZ, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715056 | STUTZ, JEFFREY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823203 | STUTZ, JIM AND MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227741 | STUTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650742 | STUTZ, SANDRA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485040 | STUTZMAN RACHAEL | 2225 S 550 W | | | | WARSAW | IN | 46580 | |
| 4479524 | STUTZMAN SR, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771061 | STUTZMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470681 | STUTZMAN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690373 | STUTZMAN, JERRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284780 | STUTZMAN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823204 | STUTZMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749289 | STUTZMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736713 | STUTZMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516202 | STUTZMAN, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690614 | STUTZMAN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195169 | STUVE III, FREDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376824 | STUVER, TIBOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485041 | STUWARD ELENA | 50 BENTWATER CIRCLE | | | | BOYNTON BCH | FL | 33426 | |
| 5485042 | STUWART KIERA | 3276 ACE LANE | | | | JACKSONVILLE | FL | 32277 | |
| 4696074 | STUYVESANT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676058 | STUZIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436644 | STVALLE, COLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676597 | STVAN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485043 | STVEN FRANCIS | 204 OLD SCARBRO RD | | | | OAK HILL | WV | 25901 | |
| 4438482 | ST-VIL, DALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407921 | STVIL, DJACSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709715 | STVILIA, BESIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574584 | STVINCENT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485044 | STWEART MONIQUE | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5485045 | STWEART TOMEKA | 2837 MERAMEC | | | | S LOUIS | MO | 63118 | |
| 4650928 | STWEART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485046 | STWEWART CATHY | 3410 LASIERRA AVE F295 | | | | RIVERSIDE | CA | 92503 | |
| 4495079 | STYCHE, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489986 | STYCZYNSKI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362006 | STYCZYNSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397922 | STYCZYNSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485047 | STYER GARY | 1124 W FEDORA | | | | FRESNO | CA | 93705 | |
| 5485048 | STYER JOHN | 206 SHADE LAND AVE | | | | VILLAS | NJ | 08251 | |
| 4495867 | STYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556735 | STYER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451258 | STYER, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830400 | STYER, STEVE & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485049 | STYERS MARY | 2023 RIDGE CT | | | | CLAYTON | NC | 27520 | |
| 4438848 | STYERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710654 | STYERS, JR., LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386451 | STYERS, KELLIE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276021 | STYKEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447239 | STYKES, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799128 | STYLE ACCESSORIES IN | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4865058 | STYLE ACCESSORIES INC | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 5852011 | Style Accessories, Inc. | Attn: Joseph M. DiOrio, Receiver of Style Accessories, Inc. | 144 Westminster Street, Suite 302 | | | Providence | RI | 02903 | |
| 5851351 | Style Accessories, Inc. | Joseph M. DiOrio, Receiver of Style Accessories, Inc. | 144 Westminster Street, Suite 302 | | | Providence | RI | 02903 | |
| 4858233 | STYLE ASIA INC | 101 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| 4823205 | STYLE BATH & KITCHEN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875225 | STYLE COUNCIL | DESIGN COUNCIL LTD | 242 WEST 36TH STREET 14TH FL | | | NEW YORK | NY | 10018 | |
| 4800902 | STYLE J LLC | DBA STYLE J | 5501 MONTE FINO COURT | | | GREENACRES | FL | 33463 | |
| 4801352 | STYLE LIKE MINE INC | DBA STYLE LIKE MINE | 1630 S SOTO ST STE 9 | | | LOS ANGELES | CA | 90023 | |
| 4799893 | STYLE N CRAFT LEATHERS INC | DBA STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE #2D | | | FLUSHING | NY | 11367 | |
| 5808947 | Style N Craft Leathers, Inc. | 141-42 78th Ave. | #2D | | | Flushing | NY | 11367 | |
| 4843652 | STYLE SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749546 | STYLE, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801048 | STYLEBUG CORPORATION | DBA STYLEBUG.COM | 102 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720 | |
| 4132629 | Stylebug Corporation | Attn: Nona Van Deusen | 102 Quigley Blvd | | | New Castle | DE | 19720 | |
| 4843653 | STYLEHAUS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868178 | STYLEMARK INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4795823 | STYLERITE INC | DBA FLYHIKICKS | 26 W CARL STREET | | | HICKSVILLE | NY | 11801 | |
| 5485050 | STYLES ANTWOINE | 302 LARRY DR | | | | WAYNESBORO | GA | 30830 | |
| 5485051 | STYLES DELANCE | 1 SLOOP CT | | | | HAMPTON | VA | 23666 | |
| 5485052 | STYLES IEESHA | 10323 ZACKARY CIRCLE | | | | RIVERVIEW | FL | 33578 | |
| 5485053 | STYLES PAMELA | 4635 PORTOFINO WAY 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5485054 | STYLES PATRICIA | 5888 MIDWAY SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5485055 | STYLES SHAWN | 12880 IVONN RD 5351 | | | | LARGO | FL | 33774 | |
| 4442985 | STYLES, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650330 | STYLES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518342 | STYLES, CARLOTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382722 | STYLES, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510536 | STYLES, CHARLOTTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172549 | STYLES, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233214 | STYLES, DARNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612499 | STYLES, EVELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699592 | STYLES, GERALD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771795 | STYLES, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257559 | STYLES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151762 | STYLES, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526267 | STYLES, JERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332519 | STYLES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335106 | STYLES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519996 | STYLES, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830401 | STYLES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512225 | STYLES, KEONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621848 | STYLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598027 | STYLES, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324220 | STYLES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754065 | STYLES, ONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233772 | STYLES, PORSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550574 | STYLES, RAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464293 | STYLES, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412512 | STYLES, RIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262920 | STYLES, SHELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865994 | STYLESCAPE INC | 1412 BROADWAY FL 21 | | | | NEW YORK | NY | 10018 | |
| 5436043 | STYLETEX LIMITED | MORNINGTON PARK | ARTANE | | | DUBLIN | | | IRELAND |
| 4807306 | STYLETEX LIMITED | VICTOR BUCKLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | | IRELAND |
| 5485056 | STYLETEX LTD | MORNINGTON PARK | ARTANE | | | DUBLIN | | D05N4C2 | IRELAND |
| 4885823 | STYLETEX LTD | RAY LYNCH\AUSTIN O MALLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | D05N4C2 | IRELAND |
| 4124719 | Styletex Ltd | Mornington Park | Artane | | | Dublin 5 | | D05N4C2 | Ireland |
| 4798611 | STYLEUS FASHION LLC | 2100 CRYSTAL LAKE | BLDG-I, SUITE 156 | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4771912 | STYMIEST, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485057 | STYNACIA WALKER | 6413 W GRANDA RD | | | | PHOENIX | AZ | 85035 | |
| 5485058 | STYONE DEE | 5000 MAYBLEENE RD APT 28C | | | | HANHAN | SC | 29410 | |
| 4751070 | STYRANEC, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295118 | STYRCZULA, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485059 | STYRON ALSTON | 203 CLEMENTS DR | | | | NEWPORT | NC | 28570 | |
| 4387975 | STYRON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382105 | STYRON, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390454 | STYRON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602955 | STYRON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641267 | STYRON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485060 | STYRONAMICS STYRONAMICS | 1016 NORTH HIGH ST | | | | NEW HAVEN | CT | 06512 | |
| 4394746 | STYS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843654 | STYSLINGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823206 | SU CHINTANASERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668671 | SU LIN, SHANG CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405707 | SU TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 5485061 | SU WALLACE | 10345 MORETTI DR | | | | CUPERTINO | CA | 95014 | |
| 4652981 | SU, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597543 | SU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181695 | SU, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491970 | SU, PHUONG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414200 | SU, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552307 | SU, SANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857105 | SU, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401242 | SU, TZEHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297155 | SU, WEILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612432 | SU, WENJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300367 | SU, XUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280627 | SU, ZHIQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144950 | SUA JR, SAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181919 | SUA, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549594 | SUA, FAAFETAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644108 | SUA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184213 | SUA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270422 | SUA, REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271106 | SUA, SENEUEFA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343852 | SUAD AHBABOVIC, DANISH TAX SERVICE- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485062 | SUAD MASRI | 296 SUMMER STAPT-1STFLR | | | | PASSAIC | NJ | 07055 | |
| 4771708 | SUAH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340047 | SUALIH, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485063 | SUALLAH MOHAMED | 135 PENNY LANE | | | | MARIETTA | GA | 30067 | |
| 4276390 | SUAN, TRAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485065 | SUANDERS BEYONNA | 5115 E 47TH PL 13 | | | | TULSA | OK | 74135 | |
| 4847592 | SUANE WOODS | 12740 ROSELAWN ST | | | | Detroit | MI | 48238 | |
| 5485066 | SUANNA GILMAN PONCE | 8507 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662 | |
| 4843655 | SUANNE BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569067 | SUANNOY, BOUNSEUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648569 | SUARA, RAHAMAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485067 | SUARES CARLOS | PO BOX 545 | | | | GUAYAMA | PR | 00784 | |
| 4757424 | SUARES FIGUEROA, WILNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665294 | SUARES VELASQUEZ, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209515 | SUARES-RUBIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240811 | SUAREZ ALEMAN, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485069 | SUAREZ AMPARO I | 1900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5485070 | SUAREZ ANA | URB MTE BRISAS1 C-R R10 | | | | FAJARDO | PR | 00738 | |
| 5485071 | SUAREZ ANIBEL | HACIENDACONCORDIA CAKLLEROSA | | | | SANTAISABEL | PR | 00757 | |
| 5485072 | SUAREZ ANTONIO J | 1355 W 44TH PL APT O327 | | | | HIALEAH | FL | 33012 | |
| 4671247 | SUAREZ AYALA, NELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527502 | SUAREZ BENITEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502942 | SUAREZ CAJIGAS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504108 | SUAREZ CAJIGAS, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485073 | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 4498622 | SUAREZ CEDENO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502507 | SUAREZ COLON, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485074 | SUAREZ CORDOVA | 2034 CANAL STREET | | | | FORT MYERS | FL | 33901 | |
| 4499418 | SUAREZ CORREDOR, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485075 | SUAREZ CRISTINA | 176 KM 10 HM0 CAMINO ELMUDO | | | | SAN JUAN | PR | 00926 | |
| 5485076 | SUAREZ CRISTOBAL | 2880 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5485077 | SUAREZ DAISY | 1365 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10033 | |
| 5485078 | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | |
| 5485080 | SUAREZ DELVALLE DAMARIS | BARRIO CACAO SEC ARRALLA | | | | CAROLINA | PR | 00985 | |
| 5485081 | SUAREZ DORALIS | HC5 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 5485082 | SUAREZ DULCE | 18753 NW 84 PSGE | | | | HIALEAH | FL | 33015 | |
| 5485084 | SUAREZ EDUARDO | 1018 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5485085 | SUAREZ ESTHER | HC 02 BOX 23227 | | | | AGUADILLA | PR | 00603 | |
| 5485086 | SUAREZ EVELYN | 690 HILL COURT CIR | | | | ROCHESTER | NY | 14621 | |
| 5485087 | SUAREZ FELICIANO | 3630 NW 9 ST REAR | | | | MIAMI | FL | 33125 | |
| 4228320 | SUAREZ FERNANDEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709129 | SUAREZ FLORES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212765 | SUAREZ FUCHS, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880387 | SUAREZ GAS INC | P O BOX 1227 | | | | FAJARDO | PR | 00738 | |
| 5485089 | SUAREZ GILBERT | 8950 BRENTWOOD WAY | | | | REDDING | CA | 96002 | |
| 5485090 | SUAREZ GILMAR | URB VENUS GARDEN CALLE TONUCA | | | | SAN JUAN | PR | 00926 | |
| 5485091 | SUAREZ GIOBANNI | 10085 COFFEE LANE | | | | DARDANELLE | AR | 72834 | |
| 5485092 | SUAREZ GRISEL | COND ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5485093 | SUAREZ HERMILA | 1206 S 7TH AVE | | | | AVONDALE | AZ | 85323 | |
| 5485094 | SUAREZ IRVING | 1702 65TH AVE | | | | OAKLAND | CA | 94621 | |
| 5485095 | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485096 | SUAREZ JANET | 14821 SW 150 ST | | | | MIAMI | FL | 33196 | |
| 5485097 | SUAREZ JANET M | 10506 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90304 | |
| 5485098 | SUAREZ JAZMIN | RR02 BZ 4800 | | | | ANASCO | PR | 00610 | |
| 5485099 | SUAREZ JESSICA | 200 LARCH CIR 202 | | | | PALM BAY | FL | 32905 | |
| 5485101 | SUAREZ JOAN | APARTADO 512 | | | | CATANO | PR | 00962 | |
| 4568515 | SUAREZ JR., PRESCILIANO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485102 | SUAREZ JUAN R | RES VILLA ESPERANZA EDF 3 APT | | | | SAN JUAN | PR | 00926 | |
| 5485103 | SUAREZ JUDITH | URB VEVE CALZADA NUM 9 | | | | FAJARDO | PR | 00738 | |
| 5485104 | SUAREZ JULIA L | 2045 S BROADWAY ST | | | | SANTA ANA | CA | 92707 | |
| 5485105 | SUAREZ KARINA | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5485106 | SUAREZ KATHY | PASEOS DE CEIBA B9 CALLE1 | | | | CEIBA | PR | 00735 | |
| 5485107 | SUAREZ KEVIN | PUEBLO NUEVO VALLE 6 A | | | | VEGA BAJA | PR | 00693 | |
| 5485108 | SUAREZ LINNETTE | PO BOX 1170 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485109 | SUAREZ LIZBETH | HC03 BOX 36443 | | | | CAGUAS | PR | 00725 | |
| 5485111 | SUAREZ MARGARITA | 1372 E SEQUOIA AVE | | | | TULARE | CA | 93274 | |
| 5485112 | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | |
| 5485113 | SUAREZ MARIBEL | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485114 | SUAREZ MARIELISA | HC01 BOX 4104 | | | | VILLALBA | PR | 00766 | |
| 5485115 | SUAREZ MARISLAY | 1885 NW 24TH ST APT 8 | | | | MIAMI | FL | 33142 | |
| 5485116 | SUAREZ MARTHA | 7104 ENCANTO TRL | | | | AUSTIN | TX | 78744 | |
| 5485117 | SUAREZ MARY A | VILLA CAROLINA CALLE 102 BLQ | | | | CAROLINA | PR | 00985 | |
| 5485118 | SUAREZ MICHELLE | PLAZA DEL NORTE 02355 506 | | | | HATILLO | PR | 00659 | |
| 5485119 | SUAREZ MILAGROS | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 5485120 | SUAREZ MONA RAE | 9060 LON | | | | SPRING VALLEY | CA | 91977 | |
| 5485121 | SUAREZ PAT | 4542 W 5255 S | | | | KEARNS | UT | 84118 | |
| 5485122 | SUAREZ PAUL | 537 S 3RD ST APT 804 | | | | LOUISVILLE | KY | 40202 | |
| 4496634 | SUAREZ PIZARRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485123 | SUAREZ REQUIEN | 3224 RAUSHENBURG ROAD | | | | DALTON | GA | 30721 | |
| 4756219 | SUAREZ REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500220 | SUAREZ RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485124 | SUAREZ ROSA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 4665200 | SUAREZ ROSARIO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498636 | SUAREZ SAEZ, SAHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239161 | SUAREZ SAMPEDRO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485125 | SUAREZ SERGIO | 209 N SINGINGWOOD ST 21 | | | | ORANGE | CA | 92869 | |
| 5485126 | SUAREZ SHEYLA | HC61 PO BOX 4823 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485127 | SUAREZ STEVE | 1406 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5485128 | SUAREZ TAMIKA | VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 4499888 | SUAREZ VALENTIN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485130 | SUAREZ VALERIE | 2207 E NORWICH | | | | FRESNO | CA | 93726 | |
| 4500923 | SUAREZ VAZQUEZ, AIXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485131 | SUAREZ VIXTOR | CALLE 1 D-6 | | | | CAGUAS | PR | 00725 | |
| 5485132 | SUAREZ YACENIA | 116 JUNIPER | | | | YANKTON | SD | 57078 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240375 | SUAREZ, AILEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473394 | SUAREZ, AIRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588977 | SUAREZ, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215036 | SUAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153090 | SUAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220046 | SUAREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701160 | SUAREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404959 | SUAREZ, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228443 | SUAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422449 | SUAREZ, ANAYS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751824 | SUAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188943 | SUAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418528 | SUAREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616716 | SUAREZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496961 | SUAREZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679413 | SUAREZ, APOLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231061 | SUAREZ, ARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447924 | SUAREZ, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246620 | SUAREZ, ARNALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793562 | Suarez, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499991 | SUAREZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726590 | SUAREZ, BERNADETTE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637965 | SUAREZ, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637966 | SUAREZ, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195518 | SUAREZ, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176025 | SUAREZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235325 | SUAREZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499809 | SUAREZ, CAMILE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500351 | SUAREZ, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528802 | SUAREZ, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627783 | SUAREZ, CARMEN//DECITION MAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196958 | SUAREZ, CELESTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277997 | SUAREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625254 | SUAREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228472 | SUAREZ, CESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500435 | SUAREZ, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502806 | SUAREZ, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610765 | SUAREZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195885 | SUAREZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591283 | SUAREZ, CRESCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495007 | SUAREZ, CRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711907 | SUAREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334209 | SUAREZ, DAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155101 | SUAREZ, DAMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843656 | SUAREZ, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302018 | SUAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657455 | SUAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544147 | SUAREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899353 | SUAREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610909 | SUAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171238 | SUAREZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761058 | SUAREZ, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443858 | SUAREZ, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237737 | SUAREZ, DEYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208916 | SUAREZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473106 | SUAREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610647 | SUAREZ, EDUVIGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156154 | SUAREZ, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499067 | SUAREZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754742 | SUAREZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502146 | SUAREZ, ELLIOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414685 | SUAREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504217 | SUAREZ, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761396 | SUAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660114 | SUAREZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758531 | SUAREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182809 | SUAREZ, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206666 | SUAREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601849 | SUAREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639312 | SUAREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484702 | SUAREZ, GLORIAROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246314 | SUAREZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414663 | SUAREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195435 | SUAREZ, GUILLERMO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257014 | SUAREZ, HANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575692 | SUAREZ, HERMINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732926 | SUAREZ, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587192 | SUAREZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394671 | SUAREZ, INIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228564 | SUAREZ, ISABEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663811 | SUAREZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351246 | SUAREZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432815 | SUAREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171014 | SUAREZ, JAHZEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196595 | SUAREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187205 | SUAREZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222364 | SUAREZ, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313575 | SUAREZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182827 | SUAREZ, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536919 | SUAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420563 | SUAREZ, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597427 | SUAREZ, JERRY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224981 | SUAREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504989 | SUAREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591812 | SUAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184032 | SUAREZ, JHOSSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239124 | SUAREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613354 | SUAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499454 | SUAREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204625 | SUAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616309 | SUAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437724 | SUAREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165786 | SUAREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186735 | SUAREZ, JOSSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681469 | SUAREZ, JOSUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431602 | SUAREZ, JOVITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701659 | SUAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736810 | SUAREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498328 | SUAREZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190059 | SUAREZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251072 | SUAREZ, KARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504426 | SUAREZ, KARENLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498843 | SUAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472929 | SUAREZ, KAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530400 | SUAREZ, KATIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274076 | SUAREZ, LARISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565892 | SUAREZ, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256479 | SUAREZ, LAZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166870 | SUAREZ, LESHLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500709 | SUAREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242145 | SUAREZ, LIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172455 | SUAREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733628 | SUAREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343856 | SUAREZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722886 | SUAREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442706 | SUAREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843657 | SUAREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597020 | SUAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237519 | SUAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643925 | SUAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843658 | SUAREZ, MARIA CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174387 | SUAREZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722697 | SUAREZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704690 | SUAREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538625 | SUAREZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414624 | SUAREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788357 | Suarez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788358 | Suarez, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727293 | SUAREZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592742 | SUAREZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256999 | SUAREZ, MAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209345 | SUAREZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400388 | SUAREZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663004 | SUAREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500276 | SUAREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240153 | SUAREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751921 | SUAREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166062 | SUAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499812 | SUAREZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754927 | SUAREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739476 | SUAREZ, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750043 | SUAREZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416669 | SUAREZ, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208893 | SUAREZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238893 | SUAREZ, MYRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213425 | SUAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238668 | SUAREZ, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498350 | SUAREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662263 | SUAREZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475990 | SUAREZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680665 | SUAREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257147 | SUAREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242910 | SUAREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419790 | SUAREZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428632 | SUAREZ, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246252 | SUAREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153717 | SUAREZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676425 | SUAREZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402132 | SUAREZ, REMEDIOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190073 | SUAREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511494 | SUAREZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756021 | SUAREZ, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237963 | SUAREZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748069 | SUAREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616693 | SUAREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240748 | SUAREZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727369 | SUAREZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403436 | SUAREZ, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763641 | SUAREZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420503 | SUAREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496051 | SUAREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502475 | SUAREZ, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241725 | SUAREZ, SURELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497368 | SUAREZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257797 | SUAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500497 | SUAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282866 | SUAREZ, VIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437091 | SUAREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402730 | SUAREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655640 | SUAREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500842 | SUAREZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549932 | SUAREZ, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843659 | SUAREZ, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572206 | SUAREZ, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432571 | SUAREZ, YASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742836 | SUAREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786198 | Suarez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786199 | Suarez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518048 | SUAREZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174659 | SUAREZ, ZAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165710 | SUAREZ, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380399 | SUAREZ-BARRETO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678530 | SUAREZ-CLAVIJO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163299 | SUAREZ-DOMINGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485133 | SUAREZFLORES ROMAN | 147 HEALDSBURG AVE 2 | | | | HEALDSBURG | CA | 95448 | |
| 4186223 | SUAREZ-LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481666 | SUAREZ-ROSARIO, BRIANNALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473783 | SUAREZ-VERGARA, ANALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495371 | SUAREZ-VERGARA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220349 | SUAREZ-ZAVALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202339 | SUAREZIS, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485134 | SUASA LAUTERIO | 8010 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5485135 | SUASAN PLATH | 909 65THAVE DR WEST | | | | BRADENTON | FL | 34207 | |
| 4298570 | SUASTE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529285 | SUASTE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550234 | SUASTE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485136 | SUASTEGUI MARIA | 7303 CEDARWOOD DR | | | | BOISE | ID | 83709 | |
| 4724923 | SUASTES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232410 | SUAU, CHABELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485137 | SUAZO LISSETTE | EDIF 14 APTO 95 JARD DE COU | | | | SAN JUAN | PR | 00924 | |
| 5485138 | SUAZO MANUEL | 3297 W 94TH | | | | CLEVELAND | OH | 44102 | |
| 5485139 | SUAZO RONNIE | 11701 WASHINGTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5485140 | SUAZO STEVEN | 111 MOUNTFORD ST | | | | HARTFORD | CT | 06114 | |
| 4215703 | SUAZO, ALYSSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215410 | SUAZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400572 | SUAZO, EMMANUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464029 | SUAZO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676882 | SUAZO, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676981 | SUAZO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270420 | SUAZO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325402 | SUAZO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267787 | SUAZO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179890 | SUAZO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645803 | SUAZO, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684974 | SUAZO-LACAYO, BEATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843660 | SUB ZERO DIST. OF FL. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871443 | SUB ZERO DISTRIBUTORS | 8940 W 192ND ST | | | | MOKENA | IL | 60448 | |
| 4810991 | SUB ZERO FREEZER CO., INC.    100010 | 4717 HAMMERSLEY ROAD | | | | MADISON | WI | 53744 | |
| 4869312 | SUB ZERO INC | 6003 PENINSULAR AVENUE | | | | KEY WEST | FL | 33040 | |
| 4875504 | SUB ZERO REFRIGERATION | DWAYNE EDWARD | P O BOX 10199 | | | ST THOMAS | VI | 00801 | |
| 4443416 | SUBACZ, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368038 | SUBAH, ELTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402381 | SUBAH, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626786 | SUBAHWON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595676 | SUBAR, AMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684348 | SUBASI, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370273 | SUBASIC, BELMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501749 | SUBAWON, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294677 | SUBBA, SMRITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398766 | SUBBAN, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367651 | SUBBAPPA, SPOORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485141 | SUBBARAJU DANDU | 112 N SEVERGN DR | | | | EXTON | PA | 19341 | |
| 4728890 | SUBBARAMAIAH, KOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694471 | SUBBARAO, GOWDAHALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328453 | SUBBARAO, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485142 | SUBBARAYUDU MAVULURU | 1805 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 5485143 | SUBBIAH SUDHAKAR N | 1801 CHAMPLIN DR APT 131 | | | | LITTLE ROCK | AR | 72223 | |
| 4746768 | SUBBRAMANIAN, SHRIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766609 | SUBDIAZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382089 | SUBEDI, ANUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274451 | SUBEDI, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490705 | SUBELKA, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485144 | SUBER ANGELA | 9 CINDERELLA LN | | | | GREENVILLE | SC | 29617 | |
| 5485145 | SUBER BRITTANY | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5485146 | SUBER GWANDA | 1502 PARKLAND DRIVE | | | | GREENVILLE | MS | 38702 | |
| 5485147 | SUBER KENYA | 3305 WOOD AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5485148 | SUBER MARGARET E | 10 CAMAY CT | | | | COLUMBIA | SC | 29209 | |
| 5485149 | SUBER NATHAN | 216 CANNON ST | | | | NEWBERRY | SC | 29108 | |
| 5485150 | SUBER RAYMOND | 6545 DEVONSHIRE CT | | | | NORCROSS | GA | 30093 | |
| 5485151 | SUBER ROSLYN | 1067 ELDA COURT | | | | COLUMBUS | OH | 43203 | |
| 5485153 | SUBER TRESSA | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5485154 | SUBER WANDA D | 402 FLANDERS CT | | | | GREENVILLE | SC | 29607 | |
| 5485155 | SUBER WILLIAM | 6472 HAVILAND DRIVE | | | | BROOK PARK | OH | 44142 | |
| 4395892 | SUBER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596221 | SUBER, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425686 | SUBER, ASHLEAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679144 | SUBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508877 | SUBER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513321 | SUBER, DEUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449932 | SUBER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656113 | SUBER, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652914 | SUBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284891 | SUBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264632 | SUBER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677663 | SUBER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508538 | SUBER, LAQUIASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476622 | SUBER, MANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475646 | SUBER, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719452 | SUBER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508751 | SUBER, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602235 | SUBER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355285 | SUBER, NAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345563 | SUBER, PETRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740845 | SUBER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446405 | SUBER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657974 | SUBER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674890 | SUBERCASEAUX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869172 | SUBERI BROTHERS LLC | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778404 | SUBERI BROTHERS, LLC | 21 W 46TH ST | FL 3 | | | NEW YORK | NY | 10036 | |
| 4453607 | SUBERS, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397305 | SUBHAN, ABDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231891 | SUBHANI, NOSHEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191961 | SUBHKARAM, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566128 | SUBIA MONTANO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410469 | SUBIA, BERTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271637 | SUBIA, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157973 | SUBIA, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543718 | SUBIA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566927 | SUBIA, JILER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204741 | SUBIA, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272620 | SUBIA, LEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761119 | SUBIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206514 | SUBIA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527454 | SUBIA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566877 | SUBIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201690 | SUBIA, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214894 | SUBIAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283165 | SUBIETA, MARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485156 | SUBITA RAY | 814 PINEBURR RD | | | | JAMESTOWN | NC | 27282 | |
| 5789775 | SUBIZZ TRAVEL SOLUTIONS PVT. LTD. | MANINDER UPPAL | 37 A/B | KUMAR PAVILLION | EAST STREET, CAMP | PUNE | | 411001 | INDIA |
| 4796858 | SUBJECT 9 LLC | DBA SUBJECT 9 | 10811 SW 78TH AVE | | | MIAMI | FL | 33156 | |
| 5485157 | SUBLETT LADEIDRA | 100 B JAY MAX WAY | | | | GLASGOW | KY | 42141 | |
| 5485158 | SUBLETT LAKESHA R | 6102 E 152ND ST A | | | | GRANDVIEW | MO | 64030 | |
| 5485159 | SUBLETT SHELLY | 725 POTTAWOTMIE | | | | LEAVENWORTH | KS | 66048 | |
| 4746176 | SUBLETT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325391 | SUBLETT, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315253 | SUBLETT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214210 | SUBLETT, TASWEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565796 | SUBLETT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580077 | SUBLETT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889549 | SUBLETTE EXAMINER | WYOMING NEWSPAPER INC | 219 EPINE ST STE109 POBOX 1539 | | | PINEDALE | WY | 82941 | |
| 4390191 | SUBLETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485161 | SUBLIOYE HILOON | 811 N ALVERNON WAY | | | | TUCSON | AZ | 85711 | |
| 4843661 | SUBLISKY, LINUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357064 | SUBNAVEESKURUPAM, S T SRIHARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564880 | SUBO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207917 | SUBOCHEVA, CRISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338413 | SUBOCK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485162 | SUBOCZ JOHN | 7300 WILD ONION DR | | | | AUSTIN | TX | 78744 | |
| 4724759 | SUBOH, SAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281315 | SUBOH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592568 | SUBORA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190872 | SUBOSHEVA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765075 | SUBRAI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485163 | SUBRAMANI UDAYNATH | 13564 FOREST GLADE DR | | | | INDIANAPOLIS | IN | 46250 | |
| 4282302 | SUBRAMANIAM RAVI, AVINASH KAUTHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739503 | SUBRAMANIAM, AKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743932 | SUBRAMANIAM, MUTHUSWAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605638 | SUBRAMANIAM, VINCENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823207 | SUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811718 | SUBRAMANIAN SUBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526541 | SUBRAMANIAN, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169869 | SUBRAMANIAN, GNANAMBIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764862 | SUBRAMANIAN, LAXMINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171410 | SUBRAMANIAN, MEENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700637 | SUBRAMANIAN, RAVISHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613015 | SUBRAMANIUM, THIYAGARAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332736 | SUBRAMANIYAM, ASHWATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292103 | SUBRAMANYAN, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889931 | Subro Smart | 9090 Skillman St #182-A | PMB 370 | | | Dallas | TX | 75243 | |
| 5485164 | SUBRUN PETUEL | 6445 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 4421677 | SUBRYAN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797733 | SUBSCRIPTION AGENCY.COM INC | DBA SUBSCRIPTION AGENCY | 141 W CENTRAL AVE | | | WINTER HAVEN | FL | 33880 | |
| 4858763 | SUBSTANCE OVER FORM INC | 110 E 9TH ST STE C485 | | | | LOS ANGELES | CA | 90079 | |
| 4575046 | SUBSTYK, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882180 | SUBURBAN AIR CONDITIONING | P O BOX 509 | | | | BELTSVILLE | MD | 20704 | |
| 4858995 | SUBURBAN ASPHALT CO INC | 11251 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132 | |
| 4862629 | SUBURBAN CENTERS | 2000 W HENDERSON RD STE 500 | | | | COLUMBUS | OH | 43220 | |
| 4867164 | SUBURBAN DOOR CHECK & LOCK SERVICE | 415 W OGDEN | | | | WESTMONT | IL | 60559 | |
| 4864749 | SUBURBAN DOOR CO INC | 28003 - 25 WEST FIVE MILE RD | | | | LIVONIA | MI | 48164 | |
| 4870201 | SUBURBAN ELECTRICAL ENGINEERS | 709 HICKORY FRAM LN | | | | APPLETON | WI | 54914 | |
| 4858501 | SUBURBAN LANDSCAPE CO | 10477 SILVEROCK DR | | | | DALLAS | TX | 75218 | |
| 5485166 | SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| 4865990 | SUBURBAN LOCK & KEY SERVICE | 3343 BAILEY LOCK & ALARM SUPPLY INC | 3122 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| 4783345 | Suburban Natural Gas | PO Box 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 5812662 | Suburban Natural Gas Company | PO Box 130 | | | | Cygnet | OH | 43413 | |
| 4858579 | SUBURBAN PROPANE | 10620 BIGGE STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4858836 | SUBURBAN PROPANE | 1103 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 4859093 | SUBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 4859808 | SUBURBAN PROPANE | 12801 OLD STAGE ROAD | | | | CHESTER | VA | 23836 | |
| 4860343 | SUBURBAN PROPANE | 1388 HOWELL MILL ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 4861848 | SUBURBAN PROPANE | 1765 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4862275 | SUBURBAN PROPANE | 1917 PHILADELPHIA AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 4863801 | SUBURBAN PROPANE | 2350 SW ARCHER RD PO BOX 1034 | | | | GAINESVILLE | FL | 32602 | |
| 4865907 | SUBURBAN PROPANE | 331 SOUTH MAIN STREET | | | | YEAGERSTOWN | PA | 17099 | |
| 4867778 | SUBURBAN PROPANE | 4692 HWY 17 BY PASS SOUTH | | | | MYRTLE BEACH | SC | 29588 | |
| 4868249 | SUBURBAN PROPANE | 501 OLD PLANTATION DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 4869875 | SUBURBAN PROPANE | 665 SPRUCE STREET | | | | PARIS | TN | 38242 | |
| 4870343 | SUBURBAN PROPANE | 726 CATHERINE ST- | | | | KEY WEST | FL | 33040 | |
| 4880320 | SUBURBAN PROPANE | P O BOX 1151 | | | | WILLIAMSTON | NC | 27892 | |
| 4880370 | SUBURBAN PROPANE | P O BOX 12027 | | | | FRESNO | CA | 93376 | |
| 4880374 | SUBURBAN PROPANE | P O BOX 12068 | | | | FRESNO | CA | 93776 | |
| 4880453 | SUBURBAN PROPANE | P O BOX 130 | | | | FOREST HILL | MD | 21050 | |
| 4880511 | SUBURBAN PROPANE | P O BOX 139 | | | | WINFIELD | PA | 17889 | |
| 4884419 | SUBURBAN PROPANE | PO BOX 160 | | | | WHIPPANY | NJ | 07981 | |
| 4885411 | SUBURBAN PROPANE | PO BOX 260 | | | | WHIPPANY | NJ | 07981-0260 | |
| 4881471 | SUBURBAN PROPANE | P O BOX 305 | | | | REISTERTOWN | MD | 21136 | |
| 4881755 | SUBURBAN PROPANE | P O BOX 369 | | | | GROVE CITY | OH | 43123 | |
| 4881885 | SUBURBAN PROPANE | P O BOX 407 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882762 | SUBURBAN PROPANE | P O BOX 684 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882796 | SUBURBAN PROPANE | P O BOX 700 | | | | HOLLYWOOD | MD | 20636 | |
| 4883798 | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | |
| 4883801 | SUBURBAN PROPANE | P O BOX G | | | | WHIPPANY | NJ | 07981 | |
| 4885551 | SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4885552 | SUBURBAN PROPANE | PO BOX K | | | | WHIPPANY | NJ | 07981 | |
| 4888237 | SUBURBAN PROPANE | SUBURBAN PROPANE L P | PO BOX 290 | | | WHIPPANY | NJ | 07981 | |
| 4888238 | SUBURBAN PROPANE | SUBURBAN PROPANE LP | PO BOX 300 | | | WHIPPANY | NJ | 07981 | |
| 4888239 | SUBURBAN PROPANE 2165 | SUBURBAN PROPANE LP | P O BOX J | | | WHIPPANY | NJ | 07981 | |
| 4888240 | SUBURBAN PROPANE 2247 | SUBURBAN PROPANE LP | P O BOX 160 | | | WHIPPANY | NJ | 07981 | |
| 4881499 | SUBURBAN PROPANE LP | P O BOX 308 | | | | MILLSBORO | DE | 19966 | |
| 5485167 | SUBURBAN PROPANE LP | P O BOX 889248 | | | | ATLANTA | GA | 30356 | |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | |
| 4873152 | SUBURBAN PROPANE OFFICE | BLOSSMAN GAS | 305 N SCHILLINGERS RD | | | MOBILE | AL | 36608 | |
| 4883803 | SUBURBAN PROPANE OFFICE | P O BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4783478 | Suburban Propane/NJ-2272 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783477 | Suburban Propane/NJ-2350 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783473 | Suburban Propane/NJ-2720 | PO Box 160 | | | | Whippany | NJ | 07981-0406 | |
| 4859613 | SUBURBAN SEALING SERVICE INC | 1233 PLUM TREE COURT #D-1 | | | | SCHAUMBURG | IL | 60193 | |
| 4783771 | Suburban Water Systems-West Covina | P.O. Box 6105 | | | | Covina | CA | 91722-5105 | |
| 5485168 | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | |
| 4886561 | SUBWAY | SBA CORPORATION DBO | 835 E ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4843662 | SUBWAY 200 INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807715 | SUBWAY REAL ESTATE CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485169 | SUBWAY SANDWICHES & SALADS | 1227 MAIN STREET | | | | DELANO | CA | 93215 | |
| 4873059 | SUBWAY SANDWICHES & SALADS | BHOGAL MATHARU INC | 1227 MAIN STREET | | | DELANO | CA | 93215 | |
| 4843663 | SUB-ZERO GROUP SOUTHEAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810413 | SUB-ZERO GROUP SOUTHEAST, INC | P.O. BOX 533285 | | | | CHARLOTTE | NC | 28290-3285 | |
| 4125411 | Sub-Zero Group Southwest LLC | Borges & Associates, LLC | Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., | Suite 118 | Syosset | NY | 11791 | |
| 4125406 | Sub-Zero Group West Inc. | Borges & Associates, LLC | Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 4125401 | Sub-Zero Group, Inc. | Borges & Associates, LLC | Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 4125414 | Sub-Zero Southeast, Inc. | Borges & Associates, LLC | Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 5799129 | Sub-Zero Wolf Group | 15570 North 83rd Way | | | | Scottsdale | AZ | 85260 | |
| 5788719 | SUB-ZERO WOLF GROUP | MARK ZAVRAS, CPA & MGR. | 15570 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| 4854198 | SUB-ZERO WOLF GROUP | VINCENZA, LLC | C/O SUB-ZERO WOLF SW | 15570 NORTH 83RD WAY | | SCOTTSDALE | AZ | 85260 | |
| 4811270 | SUB-ZERO WOLF SOUTHWEST, LLC | PO BOX 29661 DEPT 2054 | | | | PHOENIX | AZ | 85038-9661 | |
| 4533319 | SUBZWARI, SYED JAWAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157768 | SUCANICK, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234080 | SUCCES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862175 | SUCCESS APPAREL LLC | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4888242 | SUCCESSFACTORS INC | SUCCESS ACQUISITION CORP | PO BOX 89 4642 | | | LOS ANGELES | CA | 90189 | |
| 5793491 | SUCCESSOR IN INTEREST TO PIC N SAVE | 300 PHILLIPI ROAD | | | | COLUMBUS | OH | 43228 | |
| 4857453 | Successor in interest to Pic N Save | Big Lots Stores Inc | None | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4888243 | SUCCESSORIES | SUCCESSORIES.COM LLC | 1040 HOLLAND DRIVE | | | BOCA RATON | FL | 33487 | |
| 4858457 | SUCCESSORIES LLC | 1040 HOLLAND DR | | | | BOCA RATON | FL | 33487 | |
| 4867389 | SUCCESSORIES OF CAROLINA INC | 4325 GLENWOOD | | | | RALEIGH | NC | 27612 | |
| 5485170 | SUCCO RAYMOND | 211 E MONTOYA BLVD APT-64 | | | | GALLUP | NM | 87301 | |
| 4604163 | SUCENA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485171 | SUCH AMBER | 22 OHIO ST | | | | CAMPBELL | OH | 44405 | |
| 4384113 | SUCH, CALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380470 | SUCH, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247950 | SUCHAK, RAJOO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459037 | SUCHAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325617 | SUCHAND, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577016 | SUCHAREW, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331856 | SUCHARSKI, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618630 | SUCHART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685993 | SUCHER JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318077 | SUCHER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535832 | SUCHIL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186960 | SUCHILT, LUISANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441955 | SUCHIT, LAKHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506862 | SUCHITE, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823208 | SUCHITRA HUTACHINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485172 | SUCHKO ELIZABETH | 238 MARINE AVE | | | | INDUSTRY | PA | 15052 | |
| 4475264 | SUCHMA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351359 | SUCHMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352258 | SUCHMAN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361282 | SUCHODOLSKI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485173 | SUCHOMEL ERIC | 651 MAINER TER SE | | | | ATLANTA | GA | 30339 | |
| 4473589 | SUCHOMELLY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575262 | SUCHON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654500 | SUCHON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485174 | SUCHOSKI DANIEL | 8858 EAGLE ROCK LN | | | | SPRINGFIELD | VA | 22153 | |
| 4480459 | SUCHOSKI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526479 | SUCHOWOLSKI, IVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339033 | SUCHOZA, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750761 | SUCHY, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691560 | SUCHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653896 | SUCHY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543216 | SUCIK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302773 | SUCIU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886624 | SUCK EM UP PUMPING | SDM ENTERPRISES INC | P O BOX 880510 | | | PUKALANI | HI | 96788 | |
| 4204233 | SUCK, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485175 | SUCKART VAUGHN | 951 MAIN ST APT 9 | | | | GORHAM | ME | 04038 | |
| 5485176 | SUCKOW MARY | 1032 E PINE AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4853894 | Sud, Mikki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334038 | SUD, VIJAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485177 | SUDA NUNTAYA | 94-227ANIANIAPT5 | | | | WAIPAHU | HI | 96797 | |
| 4412815 | SUDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268714 | SUDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271280 | SUDA, MORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269951 | SUDA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338198 | SUDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612062 | SUDAGAR, VASUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302906 | SUDAJ, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572014 | SUDAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777152 | SUDALA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380516 | SUDALTER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485178 | SUDAN BREANN | 95 HIGH WOOD DRIVE | | | | WHITEFISH | MT | 59937 | |
| 5485179 | SUDAN MCALLISTER | 5912 GRACEAVE | | | | BALTIMORE | MD | 21206 | |
| 4746640 | SUDAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705378 | SUDAN, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155109 | SUDAN, RUMEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416792 | SUDANO, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488105 | SUDANO, ROSS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590371 | SUDARSHAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485180 | SUDAT RAY | 1356 WILLOW WIND DR | | | | CLERMONT | FL | 34711 | |
| 4705191 | SUDBERRY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549047 | SUDBURY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230111 | SUDBURY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492212 | SUDBURY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300841 | SUDDAPALLI, GAUTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519800 | SUDDARTH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563762 | SUDDARTH, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485181 | SUDDATH HOLLIE | 71 S 205TH E AVE | | | | TULSA | OK | 74108 | |
| 4888246 | SUDDATH RELOCATION SYSTEMS | SUDDATH COMPANIES | 2922 WEST SERVICE ROAD STE 283 | | | EAGAN | MN | 55121 | |
| 4656705 | SUDDEATH, RISPEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591509 | SUDDEATH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873867 | SUDDENLINK | CEQUEL COMMUNICATIONS LLC | PO BOX 660365 | | | DALLAS | TX | 75266 | |
| 4873866 | SUDDENLINK | CEQUEL COMMUNICATIONS LLC | P O BOX 742535 | | | CINCINNATI | OH | 45274 | |
| 4784775 | SUDDENLINK | PO BOX 660365 | | | | DALLAS | TX | 75266 | |
| 5485182 | SUDDENLINK | P O BOX 742535 | | | | CINCINNATI | OH | 45274 | |
| 5485183 | SUDDETH TRACEY | 115 RIVERSIDE DR | | | | TALLAPOOSA | GA | 30110 | |
| 4307269 | SUDDETH, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424114 | SUDDETH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148472 | SUDDETH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830402 | SUDDITH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485184 | SUDDUTH LINDA | 3025 RED BUD CORT | | | | LEXINGTON | KY | 40503 | |
| 5485185 | SUDDUTH MICKEY | 3361 E116 | | | | CLEVELAND | OH | 44120 | |
| 4204781 | SUDDUTH, ALKA FIRDAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144179 | SUDDUTH, CHARNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289016 | SUDDUTH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747855 | SUDDUTH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349272 | SUDDUTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413345 | SUDDUTH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698185 | SUDDUTH, JERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669116 | SUDDUTH, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766324 | SUDDUTH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156740 | SUDDUTH, SKEETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316798 | SUDDUTH, SKYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364636 | SUDDUTH, STEFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392175 | SUDDUTH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739518 | SUDEALL, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247958 | SUDEALL, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485186 | SUDEEP BANERJEE | 560 E 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4444608 | SUDEKUM, JOI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485187 | SUDER ALI | 7 CHICKADEE LN | | | | SEBAGO | ME | 04029 | |
| 4427441 | SUDERA, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635150 | SUDERNO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809117 | Sudha Bhatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485188 | SUDHA CHINNAPPA | 6186 MOORE PL | | | | DUBLIN | CA | 94568 | |
| 4823209 | SUDHA MURALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823210 | SUDHA SCHLESINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485189 | SUDHA SENTHILRAJA | 13900 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5485190 | SUDHAKAR PARSI | 13472 DEERCEEK TRL | | | | FRISCO | TX | 75035 | |
| 5485191 | SUDHANSU PADHI | 3040 MIRAMOUNT OVERLOOK | | | | CUMMING | GA | 30040 | |
| 4401847 | SUDHARSAN, SUGIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485192 | SUDHEER PASHAM | 7760 EAST PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| 4575969 | SUDHEER, LEKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823211 | SUDHIR BHASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485193 | SUDHIR DATAR | 157 AVALON COVE CIRCLE NW | | | | ROCHESTER | MN | 55901 | |
| 4605888 | SUDHIR, PILLARISETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485194 | SUDIPTA ROY | 3554 CHOWNING CT | | | | COLUMBUS | OH | 43220 | |
| 5485195 | SUDIPTO BANERJEE | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | 02478 | |
| 5485196 | SUDIREDDY SRIHARI | 1950 ELDRIDGE PKWY13207 | | | | HOUSTON | TX | 77077 | |
| 4290100 | SUDKAMP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479017 | SUDLER III, FRANKLIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485197 | SUDLER OMYRA | 1204 SUDLERS ROW | | | | CLAYTONN | DE | 19938 | |
| 5485198 | SUDLER SHERELL | 812 OAKLAND AVE SW | | | | ROME | GA | 30165 | |
| 4772788 | SUDLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492504 | SUDLER, DEAVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485199 | SUDLOW JEANNETTE | 720 BRANNON DR | | | | LANCASTER | OH | 43130 | |
| 4250376 | SUDOWSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346899 | SUDSBURY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346756 | SUDSBURY, MANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196585 | SUDY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471815 | SUDZIAK, KAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765343 | SUDZUM, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843664 | SUE & GARY SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485200 | SUE A MOYERS | 1705 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801 | |
| 4843665 | SUE ACHESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485201 | SUE ALT | 1334 HORSESHOE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 4843666 | SUE AND BEN BIPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485202 | SUE ANDERSON | 3641 MOHAWK STREET | | | | NEW HARTFORD | NY | 13413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485203 | SUE ANN BUTCHER | 177 TIPPLE | | | | GREENSBURG | PA | 15601 | |
| 5485204 | SUE ANN SJULESTAD | 33216 145TH ST NE | | | | GOODRIDGE | MN | 56725 | |
| 5485205 | SUE BISSON | PO BOX 2127 | | | | ELKTON | MD | 21921 | |
| 5485206 | SUE BLEICHWEHL | 5624 KIPLING PKWY 6-106 | | | | ARVADA | CO | 80002 | |
| 5485207 | SUE BOLLING | 3379 GRASSY HILL ROAD | | | | ROANOKE | VA | 24151 | |
| 4848004 | SUE BROCK | 9590 SW 151ST AVE | | | | Beaverton | OR | 97007 | |
| 5485208 | SUE BUCHANAN | 183 ANDREWS AVE | | | | WESTWARWICK | RI | 02893 | |
| 5485209 | SUE BURKHART | 142 NOTTINGHAM CIRCLE | | | | DUNCAN | SC | 29334 | |
| 5485210 | SUE CALLAHAN | 1521 RIDGE ST | | | | RICHMOND | IN | 47374 | |
| 5485211 | SUE CARCHER | 3020 GLENDALE | | | | RACINE | WI | 53403 | |
| 5485212 | SUE CHRISTIAN | 1784 CAROL SUE AVE APT 11 | | | | GRETNA | LA | 70056 | |
| 5485213 | SUE CLEMENT | 111 WEST TAPICA AVE | | | | WILDWOOD | NJ | 08260 | |
| 5485214 | SUE COLEMAN | GLENN LOWERY | | | | MOUNT VERNON | IL | 62864 | |
| 5485215 | SUE COVEY | 705 LLOYD ST 7 | | | | FORT WALTON BEAC | FL | 32547 | |
| 5485216 | SUE CUADRA | 3 KITE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5485217 | SUE DAMICO | W341510886 COUNTY ROAD E | | | | MUKWONAGO | WI | 53149 | |
| 4852198 | SUE DAUM | 10957 OLD STATE ROAD 37 | | | | Tell City | IN | 47586 | |
| 5485218 | SUE DAYTON | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 5485219 | SUE DOYLE | 1528 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5485220 | SUE DUREN | 18099 JACQUARD CT | | | | LAKEVILLE | MN | 55044 | |
| 5485221 | SUE E GOLDEN | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 5485222 | SUE FLETCHER | 526 NORTH STATE STREET | | | | NEW ULM | MN | 56073 | |
| 4849847 | SUE FOCHT | 15087 FRENCH DR N | | | | HUGO | MN | 55038-9516 | |
| 4843667 | SUE FORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843668 | Sue Frantz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849726 | SUE FRANZKOWIAK | 3330 W EXPOSITION AVE | | | | Denver | CO | 80219 | |
| 5485223 | SUE FRENCH | 5018 VT ROUTE 22A | | | | ADDISON | VT | 05491 | |
| 5485224 | SUE GATZS | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 5485225 | SUE GEISLER | 520 WESTCHESTER DR NE | | | | PINE CITY | MN | 55063 | |
| 5485226 | SUE GOODSPEED | 28 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5485227 | SUE GRIFFIN | 611 LAMMS GROVE RD | | | | CARTHAGE | NC | 28327 | |
| 5485228 | SUE HANSEN | 18441 BEAVERWOOD RD | | | | MINNETONKA | MN | 55345 | |
| 4888304 | SUE HARDEK & ASSOCIATES LLC | SUSAN J HARDEK | PO BOX 1442 | | | ELMHURST | IL | 60126 | |
| 4823212 | SUE HAWK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823213 | Sue Herman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485230 | SUE HILL | 1213 GRANT ST SE | | | | DECATUR | AL | 35601 | |
| 4843669 | Sue Hokamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485231 | SUE HUFF | 1998 WALDENS CREEK RD | | | | SEVIERVILLE | TN | 37862 | |
| 5485232 | SUE JOHNSON | 1295 103RD LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5485233 | SUE JONES | 4290 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | |
| 4845802 | SUE KAEMERER | 12716 MEADOWLARK LN | | | | Cedar Lake | IN | 46303 | |
| 5485235 | SUE KENIK | 4745 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5485236 | SUE KRAM | 807 6TH AVE N APT 4 | | | | PRINCETON | MN | 55371 | |
| 5485237 | SUE KUMPULA | 103 8TH ST SW | | | | BUFFALO | MN | 55313 | |
| 4381162 | SUE L EJAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485238 | SUE L FRIEDRICH | 30807 LAKEVIEW AVE | | | | RED WING | MN | 55066 | |
| 5485239 | SUE LAURITSEN | 1580 BIG LAKE RD APT 116 | | | | CLOQUET | MN | 55720 | |
| 4846740 | SUE LOFTIN | 5701 W US HIGHWAY 377 | | | | Tolar | TX | 76476 | |
| 5485240 | SUE LOWE | 97 ATHOL ROAD | | | | BUFFALO | NY | 14220 | |
| 5485241 | SUE LUNSFORD | 5304 GRANITE AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5485242 | SUE MACNAMARA | 1919 S HIGHLAND | | | | LOMBARD | IL | 60148 | |
| 5485243 | SUE MANGARILLO | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 5485244 | SUE MASTERS | 220 SHELDON AVE | | | | MARIETTA | OH | 45750 | |
| 5485245 | SUE MAX | 327 ARCH STREET | | | | SUNBURY | PA | 17801 | |
| 5485246 | SUE MCDOWELL | 2816 14TH AVE NW | | | | WILLMAR | MN | 56201 | |
| 5485247 | SUE MCLAIN | 2120 OAK RIDGE DRIVE | | | | REDDING | CA | 96001 | |
| 5485248 | SUE MEDLEY | 7400 WEST BLVD | | | | BOARDMAN | OH | 44512 | |
| 5485249 | SUE MICHALSKI | 108 SPRING VALLEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 5485250 | SUE MOTT | 975 225TH LN NW | | | | BETHEL | MN | 55005 | |
| 5485251 | SUE NEUMANN | 5766 80TH ST | | | | KENOSHA | WI | 53142 | |
| 5485252 | SUE NORRIS | PO BOX 571 | | | | JAMESTOWN | KY | 42629 | |
| 5485253 | SUE NORTHEY | 1919 OLD WEST MAIN ST | | | | RED WING | MN | 55066 | |
| 5485254 | SUE NOVAK | 330 THIRD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5485255 | SUE NUGENT | 5 PARTRIDGE POND RD | | | | ACTON | MA | 01720 | |
| 5485256 | SUE NULL | 3101 DAVIESS ST | | | | OWENSBORO | KY | 42303 | |
| 5485257 | SUE PAYNE | 1701 WILSON AVE | | | | WACO | TX | 76708 | |
| 4848157 | SUE PETERMAN | 1337 LOCUST ST S | | | | Canal Fulton | OH | 44614 | |
| 5485258 | SUE PITMAN | 13631 BIRCHWOOD AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5485259 | SUE PRATER | 503 MILLER ST | | | | FRANKLIN | KY | 42134 | |
| 4823214 | SUE PYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485260 | SUE RAICHILSON | 24 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 4823215 | SUE RANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823216 | SUE RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485261 | SUE REBERT | 401 DEERFIELD DRIVE | | | | HANOVER | PA | 17331 | |
| 5485262 | SUE RILEY | 319 TENNIS AVE | | | | GLENSIDE | PA | 19038 | |
| 4823217 | SUE RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485263 | SUE ROBERTS | PO BOX 1123 | | | | ALBANY | NY | 12206 | |
| 5485264 | SUE ROLPH | 5707 CEDAR WALK WAY UNIT | | | | CENTREVILLE | VA | 20121 | |
| 5485265 | SUE ROMO | 453 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231 | |
| 4830403 | SUE ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743445 | SUE SCHUMACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485266 | SUE SCHWARZE | 221 RUNESTONE PL | | | | ALEXANDRIA | MN | 56308 | |
| 5485267 | SUE SHEILA | 930 OLIVE DR 50 | | | | BAKERSFIELD | CA | 93308 | |
| 5485268 | SUE SMITH | 182 S IRVINE AVE | | | | SHARON | PA | 16146 | |
| 5485269 | SUE SNYDER | 1800 EVERGREEN | | | | WALLA WALLA | WA | 98433 | |
| 5485270 | SUE SOLLID | 4912 SOUTHGATE AVE | | | | LANSING | MI | 48910 | |
| 5485271 | SUE STEUCK | 204 7TH AVE SW | | | | PIPESTONE | MN | 56164 | |
| 5485272 | SUE STINSON | 422 WEST 1ST STREET | | | | GRAND ISLAND | NE | 68801 | |
| 4908284 | Sue Stott Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485273 | SUE STROM | 2480 HALLQUIST AVE | | | | RED WING | MN | 55066 | |
| 5485274 | SUE SULLIVAN | 15025 CROWN DR | | | | MINNETONKA | MN | 55345 | |
| 5485275 | SUE SUTTON | 4729 7TH ST | | | | BACLIFF | TX | 77518 | |
| 4694981 | SUE THEISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485276 | SUE THOMAN | 2035 LINCOLN SWEETWATER | | | | LA BARGE | WY | 83123 | |
| 5485277 | SUE THOMAS | 206 FOX TRAIL | | | | ATHENS | GA | 30601 | |
| 5485278 | SUE TILLMAN | PO BOX 119 | | | | MILAN | MN | 56262 | |
| 5485279 | SUE TORNGREN | 1204 U ST | | | | SACRAMENTO | CA | 95818 | |
| 5485280 | SUE TORRENS | 2251 NORTH PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 4843670 | SUE VANDERVOORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485281 | SUE VANG | 989 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5485282 | SUE VERDUN | 3191 LINDEN RD | | | | FLINT | MI | 48507 | |
| 5485283 | SUE WALTERS | 322 WEATHERVANE LN | | | | HARRISON | OH | 45030 | |
| 5485284 | SUE WANGSNESS | 1713 TODD AVE | | | | ALBERT LEA | MN | 56007 | |
| 5485285 | SUE WASHINGTON | 1621 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5485286 | SUE WHITE | 5438 DURANT DR | | | | DAYTONA BEACH | FL | 32127 | |
| 5485287 | SUE WINSTON | 2291 MONTEREY AVE | | | | LAS VEGAS | NV | 89104 | |
| 5485288 | SUEANN ASSEE | 3442 BRUNER AVE | | | | BRONX | NY | 10469 | |
| 4823218 | SUEANNE MARSHALL TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483714 | SUED, ARIDAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561533 | SUED, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392080 | SUEDMEIER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160673 | SUEFF, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485290 | SUEHAIL AGRINSONI | 104 WILLISTON ST | | | | BRIDGEPORT | CT | 06607 | |
| 4677676 | SUEHEAD, BARBARA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270168 | SUEHISA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760680 | SUEHS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234995 | SUEING JR., NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166075 | SUEING, JUSTICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485291 | SUEIRO RAYMON | 12916 FISH LN | | | | CLERMONT | FL | 34711 | |
| 4577578 | SUEK, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485292 | SUEL TARN | 2530 NE 31ST ST | | | | LINCOLN CITY | OR | 97367 | |
| 4686400 | SUELA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485293 | SUELDO BANINA | 5307 GASTON AVE APT 107 | | | | DALLAS | TX | 75214 | |
| 5485294 | SUELEN MEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485295 | SUELEN SUELENMEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485296 | SUELL BELINDA | 45 MEAVNEY STREET | | | | PROVIDENCE | RI | 02920 | |
| 5485297 | SUELL DIANE | 1517 OLD HICKORY RD | | | | MEMPHIS | TN | 38116 | |
| 4516142 | SUELL JR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162153 | SUELL, CEDINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155660 | SUELL, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350556 | SUELL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586897 | SUELL, PAULINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485298 | SUELLENANDSA SICILIA | 1305 PATESHILL RD | | | | MOSHEIM | TN | 37818 | |
| 4295376 | SUELLENTROP, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787740 | Suelucia Melo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485299 | SUELY DECARLO | 14124 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5485300 | SUELYN KACZYNSKI | 7544 WOOD AVE | | | | WARREN | MI | 48091 | |
| 4882694 | SUEMAR REALTY INC | P O BOX 670 | | | | PERRYSBURG | OH | 43552 | |
| 5485301 | SUEN ANDREA | 4831 W FLAMINGO RD | | | | TAMPA | FL | 33611 | |
| 4151477 | SUEN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247583 | SUENGAS, LISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748023 | SUEPAUL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600464 | SUER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244825 | SUEREZ, YURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485302 | SUERO VANESSA | CALLE 3052 NUM 1324 | | | | SAN JUAN | PR | 00965 | |
| 4689292 | SUERO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248084 | SUERO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642072 | SUERO, BARBARA A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429851 | SUERO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503245 | SUERO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225858 | SUERO, TYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281680 | SUERTH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598860 | SUESS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352176 | SUESS, JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489549 | SUESSER, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823219 | SUET NIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485303 | SUEVER TYLER | 524 ELLIS ST | | | | NORTH FORT MY | FL | 33903 | |
| 4783869 | Suez Water Delaware | PO BOX 371804 | | | | PITTSURGH | PA | 15250-7804 | |
| 4783979 | Suez Water Idaho | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 5485304 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 4784265 | Suez Water New Jersey | PO BOX 371804 | | | | Pittsburgh | PA | 15250 | |
| 4784441 | Suez Water Pennsylvania | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4784440 | Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | | | Harrisburg | PA | 17111 | |
| 4784264 | Suez Water Toms River | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | |
| 4784321 | Suez Water Westchester District 1 | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4774779 | SUFFEL, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485306 | SUFFERN NICOLE | 818 E WALNUT | | | | KOKOMO | IN | 46901 | |
| 4843671 | Suffolk Const /The Bristol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843672 | SUFFOLK CONSTRUCTION - THE JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823220 | SUFFOLK CONSTRUCTION CO. 1700 WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823221 | SUFFOLK CONSTRUCTION CO. INC. SPG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843673 | SUFFOLK CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793493 | SUFFOLK CONSTRUCTION COMPANY | MICHAEL DINAPOLI | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 5793494 | SUFFOLK CONSTRUCTION COMPANY | RYAN REESE | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 5793492 | SUFFOLK CONSTRUCTION COMPANY | SVEN VAN DER SLUIS | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 4843674 | SUFFOLK CONSTRUCTION-AVENTURA PARKSQUARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787806 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | |
| 4782565 | SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | | Hauppauge | NY | 11788-0009 | |
| 4860882 | SUFFOLK COUNTY DEPT OF HEALTH | 15 HORSEBLOCK PLACE | | | | FARMINGVILLE | NY | 11738 | |
| 4783602 | Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | | | Yaphank | NY | 11980 | |
| 4784316 | Suffolk County Water Authority - NY | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 | |
| 4888236 | SUFFOLK LOCK & SECURITY PROF | SUBURBAN LOCKSMITH | 430 WEST MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| 4881386 | SUFFOLK MAINTENANCE SERVICE CORP | P O BOX 289 | | | | RONKONKOMA | NY | 11779 | |
| 4888247 | SUFFOLK NEWS HERALD | SUFFOLKS PUBLICATIONS LLC | PO BOX 1220 | | | SUFFOLK | VA | 23439 | |
| 4640664 | SUFFREDINI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429734 | SUFFREDINI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725878 | SUFFRIDGE, DIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776011 | SUFFRIDGE, NOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367033 | SUFI SHEIKH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364837 | SUFI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700583 | SUFICIENCIA, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430735 | SUFLITA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221478 | SUFRIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443317 | SUFWAN, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485308 | SUFYAN ODTALLAH | 1124 SILENT BROOK RD NONE | | | | WAKE FOREST | NC | 27587 | |
| 4795119 | SUGAGE ZUA | DBA SIRZUA STUFFS | 1717 MASON AVE APT 525 | | | DAYTONA BEACH | FL | 32117 | |
| 4493043 | SUGALSKI, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179796 | SUGANDA, SHANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732929 | SUGANTHARAJ, SUMATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797792 | SUGAR & TOTS LLC | DBA SUGAR & TOTS | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| 4823222 | SUGAR BOWL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780585 | Sugar Notch Borough Tax Collector | 379 Hill Street | | | | Sugar Notch | PA | 18706-2109 | |
| 5485309 | SUGAR SAMSONITE | 12022 56TH STREET E | | | | PARRISH | FL | 34219 | |
| 4873685 | SUGAR SHACK INC | CALLE A EDIF 505 JULIA IND PK | | | | SAN JUAN | PR | 00920 | |
| 4799825 | SUGAR STORES INC | DBA LEXMOD.COM | 138 GEORGES ROAD | | | DAYTON | NJ | 08810 | |
| 5485310 | SUGAR VANBUREN | 619 APACHE DR | | | | PORTAGE DES SIOU | MO | 63373 | |
| 4653421 | SUGAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485311 | SUGARBAKER'S LLC | 18330 HIGHWAY 16 | | | | AMITE | LA | 70422 | |
| 4843675 | SUGARBROAD, DOMENIQUE & IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485312 | SUGARCREEK BOROUGH PA | 212 FOX STREET | SANITARY SEWER DISTRICT | | | FRANKLIN | PA | 16323-2851 | |
| 4784421 | Sugarcreek Borough, PA | 212 Fox Street | | | | FRANKLIN | PA | 16323-2851 | |
| 4875189 | SUGARCRM INC | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 5799131 | SUGARCRM INC-168338536 | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 4874839 | SUGARLOAF MILLS LP | DBA DISCOVER MILLS RA#44-26358125 | POB 402854 ABA026-009593 | | | ATLANTA | GA | 30384 | |
| 4823223 | SUGARMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858231 | Sugarman, Rogers, Barshak & Cohen, P.C. | Attention: Andrea Studley Knowles | 101 Merrimac Street | Suite 900 | | Boston | MA | 02114 | |
| 4858231 | Sugarman, Rogers, Barshak & Cohen, P.C. | Attention: Andrea Studley Knowles | 101 Merrimac Street | Suite 900 | | Boston | MA | 02114 | |
| 4811657 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 4824816 | SUGARPINE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167951 | SUGATHADASA, DILUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172258 | SUGATHADASA, KUMUDINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675944 | SUGDEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487940 | SUGDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485314 | SUGEILY RODRIGUEZ | C 5 Q1 APT2 | | | | BAYAMON | PR | 00957 | |
| 5485315 | SUGEL ORENGO | HC-05 BOX 722S | | | | YAUCO | PR | 00698 | |
| 5485316 | SUGELY DURAN | 7111 BROWSE ST | | | | PHILADELPHIA | PA | 19149 | |
| 4130155 | Sugencole LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130154 | Sugencole LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4803069 | SUGENCOLE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4130165 | Sugengran LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130162 | Sugengran LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4803071 | SUGENGRAN LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4130173 | Sugensteve LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130172 | Sugensteve LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4803070 | SUGENSTEVE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5848967 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848967 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5485317 | SUGEY CORONA | 1149 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5485318 | SUGG JAMIE | 9436 WALTER MYATT RD | | | | FUQUAY VARINA | NC | 27526 | |
| 4612153 | SUGG, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145168 | SUGG, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662356 | SUGG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721490 | SUGG, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578078 | SUGG, TONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381761 | SUGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485319 | SUGGETT SHANNON | 220 TILESTON | | | | ZANESVILLE | OH | 43701 | |
| 5485320 | SUGGS CASEY | 354 KING ARTHUR LANE | | | | WARNER ROBINS | GA | 31088 | |
| 5485321 | SUGGS FLORIA | 5641EDWARDS ROAD | | | | GRIFTON | NC | 28530 | |
| 5485322 | SUGGS JOHN | 1811 LAKE CHAPMIN DR | | | | BRANDON | FL | 34653 | |
| 5485323 | SUGGS KAYLA | 6949 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384 | |
| 5485324 | SUGGS KE A | 8041 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5485325 | SUGGS MARTHA | 6200 CYPRESS POINT DR | | | | PANAMA CITY | FL | 32408 | |
| 5485326 | SUGGS SHAMIKA | 1923 EMILY COURT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5485327 | SUGGS TANESHA | 22422 DEER PARK STREET | | | | LINCOLN | DE | 19960 | |
| 5485328 | SUGGS VIVIAN | 9216 CAMBRIDGE | | | | CLEVELAND | OH | 44105 | |
| 5485329 | SUGGS WILLIAM | 4612 BOYDS RD | | | | GRIMESLAND | NC | 27837 | |
| 4260186 | SUGGS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568215 | SUGGS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766569 | SUGGS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379157 | SUGGS, BRAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405361 | SUGGS, DELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635677 | SUGGS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711848 | SUGGS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708606 | SUGGS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652124 | SUGGS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648148 | SUGGS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160743 | SUGGS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381380 | SUGGS, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605493 | SUGGS, JARUTHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343405 | SUGGS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313863 | SUGGS, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507193 | SUGGS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395600 | SUGGS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156523 | SUGGS, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241991 | SUGGS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606052 | SUGGS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428966 | SUGGS, KHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317684 | SUGGS, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763339 | SUGGS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305312 | SUGGS, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420784 | SUGGS, LYNNIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626280 | SUGGS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576982 | SUGGS, MARIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146695 | SUGGS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235300 | SUGGS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540104 | SUGGS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228581 | SUGGS, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760865 | SUGGS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386762 | SUGGS, RASHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168020 | SUGGS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381964 | SUGGS, SARAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237858 | SUGGS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148709 | SUGGS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620540 | SUGGS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648356 | SUGGS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843676 | SUGGS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404827 | SUGGS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308983 | SUGGS, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225248 | SUGGS, TRINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309608 | SUGGS, TYKIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189072 | SUGGS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731239 | SUGGS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267600 | SUGGS-HARRISON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334666 | SUGHRUE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732375 | SUGICK, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693763 | SUGIMOTO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722050 | SUGITA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824817 | Sugiura, Wataru | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184764 | SUGIYAMA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291942 | SUGLIA, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178964 | SUGRUE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702677 | SUGRUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202711 | SUGUE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270904 | SUGUE, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407610 | SUGUITAN, FRANCISCO II G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178268 | SUGUITAN, JAHZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171369 | SUH, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850044 | SUHAD Y KHILFEH | 500 S LA CUTA CIR | | | | West Covina | CA | 91791 | |
| 4565672 | SUHADDOLC, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485330 | SUHAIL SANCHEZ | 1513 OVERDALE ST | | | | ORLANDO | FL | 32825 | |
| 5485331 | SUHAIL SERRANO | URB BUENA VISTA CALLE A | | | | LARES | PR | 00669 | |
| 4419651 | SUHAIL, UMAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485332 | SUHAILA ISSHAC | 3004 BECKET AVE | | | | WESTCHESTER | IL | 60154 | |
| 5485333 | SUHAILL DUVIVIER | HC 09BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 4575030 | SUHAJDA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286063 | SUHAJDA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485334 | SUHANG GU | NO THANKS | | | | GLASTONBURY | CT | 06033 | |
| 5485335 | SUHARDI FNU | 46-04 79TH FL 1 | | | | ELMHURST | NY | 11373 | |
| 5485336 | SUHARDI SUHARDI | 46-04 79TH ST | | | | ELMHURST | NY | 11373 | |
| 4823224 | SUHAS A. SHETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869936 | SUHCHEON APPAREL CO LTD | 678-12 JIN B/D RTH FL YEOK SAM-DONG | NAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4303269 | SUHEIL, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485337 | SUHEILY GARCIA | RES LUIS PALES MATOS EDIFICIO D43 | | | | GUAYAMA | PR | 00784 | |
| 5485338 | SUHEIR RAHMAN | 4817 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5485339 | SUHEIRI M CRUZ | CALLE 9 BLOQUE 4 NUM 20 | | | | BAYAMON | PR | 00957 | |
| 5485340 | SUHEL VAHORA | 1425 VERDANA DR | | | | AUSTIN | TX | 78753 | |
| 4374018 | SUHOCKE, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369191 | SUHOCKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422530 | SUHOCKI, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768336 | SUHR, CRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275583 | SUHR, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610127 | SUHR, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172576 | SUHR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487774 | SUHRIE, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626328 | SUHRKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823225 | SUHYON LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429012 | SUIB, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602820 | SUICA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234877 | SUID, LUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485342 | SUJETTA CROCKER | PO BOX 1467 | | | | WHITERIVER | AZ | 85941 | |
| 5485343 | SUILDERS SERVICES | 7520 W 13TH AVE | | | | DENVER | CO | 80214 | |
| 5485344 | SUINDA EDWARDS | 653 TULPEHO CK STREET | | | | READING | PA | 19601 | |
| 4275943 | SUING, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485345 | SUIRE JUANETTE | 409 SECOND ST | | | | RAYNE | LA | 70578 | |
| 5485346 | SUIRE MARVELLA | 616 JUAREZ STREET | | | | NEW IBERIA | LA | 70560 | |
| 4409110 | SUIRE, AMBER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666917 | SUIRE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789071 | Suire, Donna & Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730061 | SUIRE, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881739 | SUISAN COMPANY LTD | P O BOX 366 | | | | HILO | HI | 96720 | |
| 4516172 | SUIT, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400083 | SUIT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150347 | SUIT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867296 | SUITE PARTNERS INC | 4244 N HAZEL STREET | | | | CHICAGO | IL | 60613 | |
| 4223826 | SUITE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674428 | SUITE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594119 | SUITE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317291 | SUITER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581199 | SUITER, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320399 | SUITER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616557 | SUITER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473242 | SUITER, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646713 | SUITER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516399 | SUITER, SHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359614 | SUITER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713091 | SUITER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830404 | SUITES, CANDLEWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676900 | SUITLEY-BELMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425205 | SUITS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516272 | SUITS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713597 | SUITS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804734 | SUITSRUS | DBA SUITGIANT | 117 W 9TH STREET #825 | | | LOS ANGELES | CA | 90015 | |
| 4378298 | SUITT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485347 | SUITTER JAY | 814 OYLER RD | | | | ETHEL | WA | 98542 | |
| 4566569 | SUIU, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 4896128 | Suiza Dairy Corp. | PO Box 363207 | | | | San Juan | PR | 00936-3207 | |
| 5838347 | SUIZA DAIRY GROUP, LLC DBA LAND-O-SUN | DEAN FOODS COMPANY | GREGORY A. ODEGAARD, SENIOR COUNSEL | 2711 N. HASKELL AVE, STE 3400 | | DALLAS | TX | 75204-2928 | |
| 5485348 | SUJA JOSE | POTTER ROAD | | | | DES PLAINES | IL | 60016 | |
| 4299169 | SUJACK, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485349 | SUJAN TALUKDAR | 38 CARTER ST 213 | | | | EVERETT | MA | 02149 | |
| 5485350 | SUJATHA DONDAPATI | 6148B JOAQUIN MURIETA AVE | | | | NEWARK | CA | 94560 | |
| 5485351 | SUJATHA JAYACHANDRAN | 1509 208TH AVENUE NE | | | | SAMMAMISH | WA | 98074 | |
| 5485352 | SUJAYA RAO | 3319 SUNSET FIELD LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5485353 | SUJAYA VELAGAPUDI | 2808 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | |
| 5485354 | SUJAYLA DAGIEANN | 5910 MAYO ST APT 4 | | | | HOLLYWOOD | FL | 33023 | |
| 5485355 | SUJE TORRES RIVERA | HC-74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5485356 | SUJEI TARANGO | 1851 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5485357 | SUJEILY NEGRON | RR 1 BUZON 2820 | | | | CIDRA | PR | 00739 | |
| 5485358 | SUJEONG CHOI | 100 W FOREST AVE STE F | | | | ENGLEWOOD | NJ | 07631 | |
| 4299898 | SUJKA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284136 | SU-JOHANSON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485360 | SUJUY CARMEN | 14428 JUDE ST | | | | PACOIMA | CA | 91331 | |
| 5485361 | SUK SHION K | 187 S OXFORD AVE | | | | LOS ANGELES | CA | 90004 | |
| 4273848 | SUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567691 | SUK, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270247 | SUKACH, TATYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481194 | SUKALA, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480125 | SUKANICK, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485362 | SUKANTA SEN | 4222 79TH ST | | | | ELMHURST | NY | 11373 | |
| 4364390 | SUKAR, HANAE SALAHDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485363 | SUKARA GRANDBERRY | 10319 IRENE AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 4886985 | SUKAROMYA VISION LLC | SEARS OPTICAL 1101 | 9701 METCALF | | | OVERLAND PARK | KS | 66212 | |
| 4209549 | SUKARTO, BANDA CAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485364 | SUKE JIMENEZ | 10721 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5485365 | SUKEENA MUSE | 43 N 18TH ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | |
| 4564621 | SUKEFORTH, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485366 | SUKEHIRA KARLYN | KARLYN SUKEHIRA | | | | KAPAA | HI | 96746 | |
| 4807307 | SUKENO USA INC | NATASHA SANCHEZ\MAI MIYAI | 650 TOWN CENTER DR | SUITE 780 | | COSTA MESA | CA | 92626 | |
| 4595417 | SUKERT, MYONG S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485367 | SUKEYYA ORR | 301 GINGER DRIVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 4298572 | SUKHADIA, SNEH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424776 | SUKHANDAN, YASODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364698 | SUKHARAN, WANTRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396945 | SUKHE, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430159 | SUKHLAL, TESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763593 | SUKHOO, MAURE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764621 | SUKHOPLYASOV, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262940 | SUKHRAJ, THAKURDEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831414 | SUKHU, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720785 | SUKHUN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485368 | SUKHWINDER KAUR | 88-54 241ST | | | | JAMAICA | NY | 11426 | |
| 5485369 | SUKI BEEMAN | 1524 LONGDALE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 4823226 | SUKI MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236729 | SUKIE, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393601 | SUKKAR, HANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394311 | SUKKAR, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393753 | SUKKAR, RAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407507 | SUKOVICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302709 | SUKPISAN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183253 | SUKPRIABPROM, WORACHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199761 | SUKSAMRARN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330756 | SUKSAWAENG, KRITSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485370 | SUKUMAR DEEPAKKUMAR | 2711 HAMILTON DR | | | | VOORHEES | NJ | 08043 | |
| 5485371 | SUKUMAR SITARAM | 55 BRITTANY FARMS RD | | | | DUBLIN | OH | 43016 | |
| 4279767 | SUKUMARAN, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735852 | SUKUMARAN, RAJMOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151747 | SUKUP, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400860 | SULA, KLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174844 | SULA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419544 | SULAIMAN, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655906 | SULAIMAN, JALAL FAWZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524544 | SULAIMAN, SHABEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485372 | SULAIMON ADEBISI | 4370 SATELLITE BOULEVARD | | | | DULUTH | GA | 30096 | |
| 4234626 | SULAIMON, AYOTUNDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543067 | SULAIMON, JAMIU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627227 | SULAIMON, MONSURAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446088 | SULAJA, SANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614180 | SULAK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485373 | SULANEY MCROBERTS | 4526 KAROLE MANOR | | | | SAINT LOUIS | MO | 63134 | |
| 4665042 | SULASKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642811 | SULATESKEE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626294 | SULC, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182932 | SULCER, SHAVONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680041 | SULCER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296854 | SULDA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485375 | SULE BERET | 12321 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5485376 | SULE RITA A | 3312 NILES ST | | | | SILVER SPRING | MD | 20906 | |
| 4481446 | SULE, NAJEEBAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485377 | SULEIBY ALVARADO | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |
| 5485379 | SULEIKA GARCIA | 1515 MACOMBS RD | | | | BRONX | NY | 10452 | |
| 5485380 | SULEIKA PARRILLA | CALLELAUREL 168 HOYO MULA | | | | CAROLINA | PR | 00985 | |
| 5485381 | SULEIMAN JENNIFER | 3129 GLENRIDGE DR | | | | RAALEIGH | NC | 27604 | |
| 4445082 | SULEIMAN, IBRAHIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460205 | SULEIMAN, MARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446067 | SULEIMAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632382 | SULEIMAN, RAHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354328 | SULEIMAN, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332025 | SULEIMEN, SHERKHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758925 | SULEJIC, MIODRAG Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281793 | SULEJMANI, ERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679583 | SULEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485382 | SULEMAN ZAID | 2000 TUNSTULL CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 4297819 | SULEMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639337 | SULEMAN, SITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533136 | SULEMON, ADEKULE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396453 | SULESKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461411 | SULESKI, SHAUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485383 | SULEWSKI ASHLEY J | 5623 VAIL AVE | | | | TOLEDO | OH | 43623 | |
| 4401316 | SULEWSKI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485384 | SULEYKA MONTALVO | 120 CALLEJON CARDONA | | | | PONCE | PR | 00716 | |
| 5485385 | SULEYKA RODRIGUEZ | 504 S ACACIA AVE | | | | COMPTON | CA | 90220 | |
| 5485386 | SULEYKA TORRES | HC 05 BOX 5913 | | | | JUANA DIAZ | PR | 00795 | |
| 5485387 | SULEYMA MORALES | 740 N BRUNS LN # 706G | | | | SPRINGFIELD | IL | 62702 | |
| 4830405 | SULEYMANOV, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616504 | SULFSTED, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485388 | SULGER DAVID M | 24321 TONOPAH TRAIL | | | | BENSON | AZ | 85602 | |
| 4477267 | SULICK, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485389 | SULIKA JAMES | JFK BLD 26 APT 160 | | | | CSTED | VI | 00820 | |
| 4507310 | SULIMA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240088 | SULIMAN BENITEZ, MISLADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786510 | Suliman, Ahmed, Abubaker & Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248671 | SULIMAN, JIHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341000 | SULIMAN, MAJDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553482 | SULIMAN, NAWAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514833 | SULIMAN, RAJAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223062 | SULIMAN, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655627 | SULIMAN, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436900 | SULIMOWICZ, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734085 | SULITEANU, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485390 | SULIVAN JERRY L | 42 DESOTO STREET | | | | PROVIDENCE | RI | 02909 | |
| 4762256 | SULIVAN-BUSMAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544922 | SULIVERES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485391 | SULIVEREZ INGRID | IDAMARIS GARDENS CALLE MIRNA D | | | | CAGUAS | PR | 00725 | |
| 5485392 | SULIY SOTO | URB CORRALES CALLE 4 CASA D 2 | | | | HATILLO | PR | 00659 | |
| 4274624 | SULJIC, MEJRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431534 | SULJIC, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372910 | SULJKANOVIC, SENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356061 | SULK, CAMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462098 | SULKEN, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738040 | SULKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692138 | SULKES, LOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768989 | SULKOWSKI, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759941 | SULLA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443499 | SULLAM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148800 | SULLEN, ASHONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595537 | SULLEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257207 | SULLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765503 | SULLEN, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149961 | SULLEN, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679211 | SULLEN, ZEFERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469440 | SULLENBERGER, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472231 | SULLENBERGER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614642 | SULLENBERGER, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451705 | SULLENBERGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277470 | SULLENDER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513660 | SULLENGER, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689110 | SULLENGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372363 | SULLENS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640504 | SULLENS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712156 | SULLENS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368761 | SULLENTRUP, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371405 | SULLENTRUP, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399737 | SULLER JR, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590892 | SULLER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485393 | SULLEY CATHY | 115 E VALLEY ST | | | | VALLEY | NE | 68064 | |
| 4737386 | SULLEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405500 | SULLEY, HADIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485394 | SULLI SUSAN | 1018 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| 4205314 | SULLI, MONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516895 | SULLIGAN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321623 | SULLINGER, MARJORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691322 | SULLINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554208 | SULLINS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557948 | SULLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823227 | SULLINS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485395 | SULLIVAN ANGEL | 1218 SYCAMORE RD | | | | MT CROGHAN | SC | 29727 | |
| 5485396 | SULLIVAN ANGELA | 4 BADGER ST | | | | GREENVILLE | SC | 29605 | |
| 5485397 | SULLIVAN ANNA | 115 REDBUG | | | | LELAND | MS | 38756 | |
| 5485398 | SULLIVAN ANNIE | 2596 OLD SMITHFIELD RD | | | | PRINCETON | NC | 27569 | |
| 5485399 | SULLIVAN ANTHONY | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 5485400 | SULLIVAN BARRY | 02534 CO RD 24 | | | | STRYKER | OH | 43557 | |
| 5485401 | SULLIVAN BERTINA | 2803 NORTHWAY DR | | | | NEWARK | DE | 19713 | |
| 5485402 | SULLIVAN BEVERLY | 162 GREEN ST | | | | AUBURN | AL | 36830 | |
| 5485403 | SULLIVAN BRIAN | 99 MAPLE ST | | | | RUTHERFORD | NJ | 07070 | |
| 5485404 | SULLIVAN BRIAN G | 611 MADISON AVE APT D | | | | CHARLOTTESVLE | VA | 22903 | |
| 5485405 | SULLIVAN BRITTANY | 235 CLARK ST APT 1201 | | | | GREENVILLE | SC | 29607 | |
| 4843677 | SULLIVAN BROTHERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485406 | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | |
| 5485407 | SULLIVAN CHRIS | 10286 SPRINGLEN COURT | | | | CINCINNATI | OH | 45251 | |
| 5485408 | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | |
| 5485409 | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5485410 | SULLIVAN COMMERCIAL PAINTING I | 2 N FEDERAL ST | | | | LYNN | MA | 01905 | |
| 5485411 | SULLIVAN CORNELIUS | 1010 FULLER ROAD | | | | HERMON | ME | 04401 | |
| 5484580 | SULLIVAN COUNTY | 3411 HWY 126 STE 104 | | | | BLOUNTVILLE | TN | 37617 | |
| 4780062 | Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | | Blountville | TN | 37617 | |
| 4780063 | Sullivan County Trustee | PO Box 550 | | | | Blountville | TN | 37617 | |
| 5485412 | SULLIVAN CRYSRAL | 3908 NORTH 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4830406 | SULLIVAN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485413 | SULLIVAN DANIELLE | 2507 NW 58AVE | | | | GAINESVILLE | FL | 32653 | |
| 4823228 | SULLIVAN DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485414 | SULLIVAN DIANA | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5485415 | SULLIVAN DIANE | 8378 REVELATION AVE | | | | WALKERSVILLE | MD | 21796 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860049 | SULLIVAN DOOR CO | 1319 WEST 6TH STREET | | | | KEWANEE | IL | 61443 | |
| 5485416 | SULLIVAN EILEEN | 279 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5485417 | SULLIVAN ERIN | 2665 PALOMA AVE APT 2 | | | | MEDFORD | OR | 97504 | |
| 5485418 | SULLIVAN GINA | 246 ROBBINSON RD | | | | ANDREWS | NC | 28901 | |
| 5485419 | SULLIVAN HELEN | 409 SIMPSON ST | | | | WESTMINSTER | SC | 29693 | |
| 5485420 | SULLIVAN ISAAC | 1702 MACBEE HWY | | | | KERSHAW | SC | 29067 | |
| 5485422 | SULLIVAN JEFF | 1142 PERSIMMON TREE LN | | | | DOVER | DE | 19901 | |
| 5485423 | SULLIVAN JENNIFER | PO BOX 7614 | | | | FALLS CHURCH | VA | 22040 | |
| 5485424 | SULLIVAN JIMMIE | 1503 WOOTEN RD | | | | AUGUSTA | GA | 30901 | |
| 4843678 | SULLIVAN JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485425 | SULLIVAN JOHNELL | 1813 BURNETTE APT A | | | | CHARLOTTE | NC | 28208 | |
| 5485426 | SULLIVAN JOSELYN | 820 PRINCE ALBERT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5485427 | SULLIVAN JOSH | 121 S NORMA B | | | | RIDGECREST | CA | 93555 | |
| 5485428 | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | |
| 5485429 | SULLIVAN JOY | 1603 BEECH ST SE | | | | DECATUR | AL | 35601 | |
| 4251739 | SULLIVAN JR, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321004 | SULLIVAN JR, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485430 | SULLIVAN KELLY | 4121 NE 19 AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5485431 | SULLIVAN KELVIN | 213 PENNY DEE DR | | | | PORT SULPHUR | LA | 70083 | |
| 5485432 | SULLIVAN KEVIN | 16365 GOLD | | | | WICHITA | KS | 67217 | |
| 5485433 | SULLIVAN LACY | 3048ORDER DR WEST | | | | MOBILE | AL | 36608 | |
| 5485434 | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | |
| 5485435 | SULLIVAN LISA | 1316 SW PENN | | | | LAWTON | OK | 73501 | |
| 5485436 | SULLIVAN LORI | 185 COBURN ST | | | | WARWICK | RI | 02889 | |
| 5485437 | SULLIVAN LUDEWEKA | 12040 ELLEBE RD | | | | SHREVEPORT | LA | 71115 | |
| 4335944 | SULLIVAN MACPHAIL, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830407 | SULLIVAN MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485438 | SULLIVAN MARIA | 7 BALSAM ST | | | | PITTSBURGH | PA | 15202 | |
| 5485439 | SULLIVAN MARIE E | PO BOX 2199 | | | | BATTLE GROUND | WA | 98604 | |
| 5485440 | SULLIVAN MARLA J | 1724 FAIRHILL RD | | | | EDGEWATER | MD | 21037 | |
| 5485441 | SULLIVAN MELISSA | 1246 MAIN AVENUE DR NW | | | | HICKORY | NC | 28601 | |
| 5485442 | SULLIVAN MICHAEL | 10337 SLOAN AVE | | | | KANSAS CITY | KS | 66101 | |
| 5485443 | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | |
| 5485444 | SULLIVAN MICHELLE T | 8751 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | |
| 5485445 | SULLIVAN MIKE | 319 GRANDVIEW RD | | | | CONWAY | NH | 03818 | |
| 5485446 | SULLIVAN MINNIE | 9 ORLON ROAD APARTMENT 85 | | | | ASHEVILLE | NC | 28801 | |
| 5485447 | SULLIVAN MONA | 10920 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5485448 | SULLIVAN NATHAN | 14102 OVERCREEK PASS | | | | LITTLE ROCK | AR | 72211 | |
| 5485449 | SULLIVAN OSHEAN | 661 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5485451 | SULLIVAN PENDLETON | 2429 134TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5485452 | SULLIVAN PENNY | 279 ASH ST | | | | BROCKTON | MA | 02301 | |
| 5485454 | SULLIVAN RANDALL | 208 MILLER RD APT 6 | | | | MAULDIN | SC | 29662 | |
| 5485455 | SULLIVAN RENEE R | 9890 RED FOX RUN SE | | | | WINNABOW | NC | 28479 | |
| 5485456 | SULLIVAN RHEA | 5950 HICKORY ST 3 | | | | CARPINTERIA | CA | 93013 | |
| 5485457 | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | |
| 5485458 | SULLIVAN ROBERT C | 43024 TAVERNSPRINGS CT | | | | ASHBURN | VA | 20147 | |
| 5485459 | SULLIVAN RODERICK | 302 TRIBBLE ST | | | | SENECA | SC | 29678 | |
| 5485460 | SULLIVAN ROY B | 211A HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5485461 | SULLIVAN SABRINA | 811 R ST NW | | | | WASHINGTON | DC | 20001 | |
| 5485463 | SULLIVAN SHANNON | 210 AGNER LN | | | | LEXINGTON | NC | 27292 | |
| 5485464 | SULLIVAN SHANTEL | 18100 OLYMPIAN ROAD | | | | CLEVELAND | OH | 44112 | |
| 5485465 | SULLIVAN SHEILA | 111 YALE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5485466 | SULLIVAN SHELBY | 436 GREGORY MILL RD | | | | SHELBYVILLE | TN | 37160 | |
| 5485467 | SULLIVAN SHIRLEY | 8788 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382 | |
| 5485468 | SULLIVAN SHREELA | 1642 SHERWOOD FOREST DR | | | | FLORISSANT | MO | 63031 | |
| 5485469 | SULLIVAN SONOA D | 150 S ROSEVELT ROAD | | | | MESA | AZ | 85202 | |
| 4346798 | SULLIVAN SR, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485470 | SULLIVAN TERA | 617 LANE ALLEN RD | | | | LEXINGTON | KY | 40504 | |
| 5485471 | SULLIVAN TONISHA | 4109 W 14TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5485473 | SULLIVAN TYESE | 5224 CASTLE STONE DRIVE | | | | BALTIMORE | MD | 21237 | |
| 5485474 | SULLIVAN VANESA | 968 CORY RD | | | | CLEVE | OH | 44109 | |
| 5485475 | SULLIVAN VICKI | 15404 BELLAIRE AVN APT A | | | | GRANDVIEW | MO | 64030 | |
| 5485476 | SULLIVAN YOLANDA R | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 4398307 | SULLIVAN, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269260 | SULLIVAN, ABBIEGAILE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256425 | SULLIVAN, ADELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823229 | SULLIVAN, ALAN & MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298713 | SULLIVAN, ALEIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593856 | SULLIVAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383618 | SULLIVAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424011 | SULLIVAN, AMARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439017 | SULLIVAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348505 | SULLIVAN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536092 | SULLIVAN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743396 | SULLIVAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856568 | SULLIVAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426284 | SULLIVAN, ASZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507201 | SULLIVAN, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496028 | SULLIVAN, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843679 | SULLIVAN, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664541 | SULLIVAN, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699916 | SULLIVAN, BERNADETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706403 | SULLIVAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251630 | SULLIVAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342283 | SULLIVAN, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419874 | SULLIVAN, BONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584517 | SULLIVAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751961 | SULLIVAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323567 | SULLIVAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507588 | SULLIVAN, BRAWNZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300952 | SULLIVAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719967 | SULLIVAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616072 | SULLIVAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632836 | SULLIVAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602088 | SULLIVAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224913 | SULLIVAN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523431 | SULLIVAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555689 | SULLIVAN, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236241 | SULLIVAN, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507705 | SULLIVAN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823230 | SULLIVAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641083 | SULLIVAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757565 | SULLIVAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237788 | SULLIVAN, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615294 | SULLIVAN, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290839 | SULLIVAN, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634944 | SULLIVAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568163 | SULLIVAN, CAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215164 | SULLIVAN, CHA TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348262 | SULLIVAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371694 | SULLIVAN, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830408 | SULLIVAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359739 | SULLIVAN, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473323 | SULLIVAN, CHATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392562 | SULLIVAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380961 | SULLIVAN, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823231 | SULLIVAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657264 | SULLIVAN, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393857 | SULLIVAN, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830409 | SULLIVAN, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843680 | SULLIVAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843681 | SULLIVAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629395 | SULLIVAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629515 | SULLIVAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579666 | SULLIVAN, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611387 | SULLIVAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328982 | SULLIVAN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375900 | SULLIVAN, COLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296306 | SULLIVAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748834 | SULLIVAN, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437365 | SULLIVAN, CORTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526552 | SULLIVAN, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508954 | SULLIVAN, CRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348234 | SULLIVAN, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382481 | SULLIVAN, DAJAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612761 | SULLIVAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830410 | SULLIVAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415947 | SULLIVAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422174 | SULLIVAN, DANAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440680 | SULLIVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300585 | SULLIVAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335160 | SULLIVAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248257 | SULLIVAN, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673963 | SULLIVAN, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307223 | SULLIVAN, DANNYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254547 | SULLIVAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255627 | SULLIVAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631323 | SULLIVAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789495 | Sullivan, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425616 | SULLIVAN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568812 | SULLIVAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558250 | SULLIVAN, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434872 | SULLIVAN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576302 | SULLIVAN, DEJAYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355536 | SULLIVAN, DELMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772519 | SULLIVAN, DELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681485 | SULLIVAN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569433 | SULLIVAN, DENNIS SR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519599 | SULLIVAN, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722832 | SULLIVAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355979 | SULLIVAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721941 | SULLIVAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331912 | SULLIVAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319398 | SULLIVAN, DILLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240292 | SULLIVAN, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454096 | SULLIVAN, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356746 | SULLIVAN, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610790 | SULLIVAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705997 | SULLIVAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699434 | SULLIVAN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604013 | SULLIVAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310675 | SULLIVAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252941 | SULLIVAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643230 | SULLIVAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728127 | SULLIVAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310512 | SULLIVAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524914 | SULLIVAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371335 | SULLIVAN, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776701 | SULLIVAN, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790539 | Sullivan, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461690 | SULLIVAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573106 | SULLIVAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225542 | SULLIVAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715913 | SULLIVAN, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620823 | SULLIVAN, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573928 | SULLIVAN, ELYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776374 | SULLIVAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619032 | SULLIVAN, ERIC K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508548 | SULLIVAN, ESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421059 | SULLIVAN, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219795 | SULLIVAN, FLORENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823232 | SULLIVAN, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522425 | SULLIVAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406690 | SULLIVAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666377 | SULLIVAN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256509 | SULLIVAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535153 | SULLIVAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737516 | SULLIVAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823233 | SULLIVAN, HANK & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604042 | SULLIVAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265445 | SULLIVAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668836 | SULLIVAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301427 | SULLIVAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744658 | SULLIVAN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291168 | SULLIVAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507779 | SULLIVAN, JAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485871 | SULLIVAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787691 | Sullivan, James Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787692 | Sullivan, James Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224473 | SULLIVAN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757200 | SULLIVAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346760 | SULLIVAN, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620196 | SULLIVAN, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544496 | SULLIVAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442736 | SULLIVAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412357 | SULLIVAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312276 | SULLIVAN, JAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447668 | SULLIVAN, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693627 | SULLIVAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4289730 | SULLIVAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667799 | SULLIVAN, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508601 | SULLIVAN, JEFFERY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656798 | SULLIVAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226143 | SULLIVAN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688479 | SULLIVAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763054 | SULLIVAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184086 | SULLIVAN, JERICO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332018 | SULLIVAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332101 | SULLIVAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530314 | SULLIVAN, JHAILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480307 | SULLIVAN, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332878 | SULLIVAN, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665204 | SULLIVAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717477 | SULLIVAN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337405 | SULLIVAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478737 | SULLIVAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598388 | SULLIVAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758186 | SULLIVAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759364 | SULLIVAN, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217834 | SULLIVAN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514885 | SULLIVAN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249056 | SULLIVAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716855 | SULLIVAN, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602572 | SULLIVAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275426 | SULLIVAN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741397 | SULLIVAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335908 | SULLIVAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730544 | SULLIVAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315639 | SULLIVAN, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284808 | SULLIVAN, KAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710432 | SULLIVAN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823234 | SULLIVAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643483 | SULLIVAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520409 | SULLIVAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682282 | SULLIVAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409047 | SULLIVAN, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392150 | SULLIVAN, KATHRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541685 | SULLIVAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575269 | SULLIVAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550239 | SULLIVAN, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492050 | SULLIVAN, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381406 | SULLIVAN, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646538 | SULLIVAN, KEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559436 | SULLIVAN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152274 | SULLIVAN, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333165 | SULLIVAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591900 | SULLIVAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695508 | SULLIVAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423020 | SULLIVAN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766050 | SULLIVAN, KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241578 | SULLIVAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622197 | SULLIVAN, KONDA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525824 | SULLIVAN, KRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598122 | SULLIVAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329417 | SULLIVAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775158 | SULLIVAN, LAKEYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608398 | SULLIVAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637912 | SULLIVAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749165 | SULLIVAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463455 | SULLIVAN, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441428 | SULLIVAN, LASHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719765 | SULLIVAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652412 | SULLIVAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776644 | SULLIVAN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755711 | SULLIVAN, LEVERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615833 | SULLIVAN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301338 | SULLIVAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750126 | SULLIVAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792941 | Sullivan, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653940 | SULLIVAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606548 | SULLIVAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636079 | SULLIVAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687699 | SULLIVAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406063 | SULLIVAN, LOIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179045 | SULLIVAN, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383237 | SULLIVAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793358 | Sullivan, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584972 | SULLIVAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735107 | SULLIVAN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328285 | SULLIVAN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274692 | SULLIVAN, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727463 | SULLIVAN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843682 | SULLIVAN, MARGARET & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477292 | SULLIVAN, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763824 | SULLIVAN, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397771 | SULLIVAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763019 | SULLIVAN, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649191 | SULLIVAN, MARILYN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605386 | SULLIVAN, MARILYN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746922 | SULLIVAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563028 | SULLIVAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419875 | SULLIVAN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597830 | SULLIVAN, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393330 | SULLIVAN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713431 | SULLIVAN, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291121 | SULLIVAN, MASGELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290498 | SULLIVAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256189 | SULLIVAN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556663 | SULLIVAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397849 | SULLIVAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332225 | SULLIVAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843683 | SULLIVAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258433 | SULLIVAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308607 | SULLIVAN, MEYIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732103 | SULLIVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485961 | SULLIVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580926 | SULLIVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843684 | SULLIVAN, MICHAEL & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177321 | SULLIVAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712446 | SULLIVAN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309065 | SULLIVAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392071 | SULLIVAN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265583 | SULLIVAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146517 | SULLIVAN, MYCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277024 | SULLIVAN, NAITHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507362 | SULLIVAN, NANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508392 | SULLIVAN, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432019 | SULLIVAN, NAYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308138 | SULLIVAN, NEVAEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239971 | SULLIVAN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594238 | SULLIVAN, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490965 | SULLIVAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571976 | SULLIVAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762979 | SULLIVAN, ODEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412404 | SULLIVAN, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714990 | SULLIVAN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722161 | SULLIVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715069 | SULLIVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760386 | SULLIVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662991 | SULLIVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364507 | SULLIVAN, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768048 | SULLIVAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417496 | SULLIVAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704680 | SULLIVAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347796 | SULLIVAN, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334193 | SULLIVAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682328 | SULLIVAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747819 | SULLIVAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331598 | SULLIVAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645979 | SULLIVAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421332 | SULLIVAN, PHOEBE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358029 | SULLIVAN, RAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415789 | SULLIVAN, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220261 | SULLIVAN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335720 | SULLIVAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4338938 | SULLIVAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442923 | SULLIVAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606591 | SULLIVAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413899 | SULLIVAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702769 | SULLIVAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379754 | SULLIVAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328716 | SULLIVAN, ROBYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300496 | SULLIVAN, ROCCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329261 | SULLIVAN, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692264 | SULLIVAN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450166 | SULLIVAN, ROXANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703327 | SULLIVAN, RUBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295083 | SULLIVAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361511 | SULLIVAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217972 | SULLIVAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281960 | SULLIVAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830411 | SULLIVAN, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334504 | SULLIVAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702607 | SULLIVAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361757 | SULLIVAN, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270734 | SULLIVAN, SASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725653 | SULLIVAN, SCOTT AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279647 | SULLIVAN, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510107 | SULLIVAN, SCYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335727 | SULLIVAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396764 | SULLIVAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696135 | SULLIVAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397687 | SULLIVAN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426611 | SULLIVAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181270 | SULLIVAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576787 | SULLIVAN, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281319 | SULLIVAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426953 | SULLIVAN, SHAQUILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393186 | SULLIVAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742548 | SULLIVAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377951 | SULLIVAN, SHELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636610 | SULLIVAN, SHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601244 | SULLIVAN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587799 | SULLIVAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467381 | SULLIVAN, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152280 | SULLIVAN, STEPHANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510278 | SULLIVAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687405 | SULLIVAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843685 | SULLIVAN, STEVE & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377813 | SULLIVAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636975 | SULLIVAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330435 | SULLIVAN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253624 | SULLIVAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286455 | SULLIVAN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292431 | SULLIVAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691986 | SULLIVAN, T MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508379 | SULLIVAN, TAIBRESHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185215 | SULLIVAN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444694 | SULLIVAN, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339654 | SULLIVAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650514 | SULLIVAN, TERENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768094 | SULLIVAN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393132 | SULLIVAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742933 | SULLIVAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823235 | SULLIVAN, TERRY & MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346151 | SULLIVAN, TEYLONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663699 | SULLIVAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458440 | SULLIVAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843686 | SULLIVAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405067 | SULLIVAN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299012 | SULLIVAN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611402 | SULLIVAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830412 | SULLIVAN, TIM & CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421266 | SULLIVAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714019 | SULLIVAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557385 | SULLIVAN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379187 | SULLIVAN, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230711 | SULLIVAN, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431119 | SULLIVAN, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516588 | SULLIVAN, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304369 | SULLIVAN, TREVOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634113 | SULLIVAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375091 | SULLIVAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197636 | SULLIVAN, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374594 | SULLIVAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597752 | SULLIVAN, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657580 | SULLIVAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384140 | SULLIVAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329616 | SULLIVAN, WILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773943 | SULLIVAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531598 | SULLIVAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694765 | SULLIVAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187199 | SULLIVAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707488 | SULLIVAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305189 | SULLIVAN, YURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830413 | SULLIVAN,DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331139 | SULLIVANO, SKYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458274 | SULLIVAN-PHILLIPS, TRINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643185 | SULLIVAN-PORTER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713192 | SULLIVANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209836 | SULLIVAN-WHITE, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843687 | SULLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485477 | SULLY CARRION | PARCELAS CARMEN CALLE JILGUERO | | | | VEGA ALTA | PR | 00692 | |
| 5485478 | SULLY JEANNETTE | 1065 BEAR RUN ROAD | | | | ROCKPORT | WV | 26169 | |
| 5485479 | SULLY LUMA | PO BOX 1131 | | | | CIDRA | PR | 00739 | |
| 5485480 | SULLY RIVERA | CALLE 18 B-46 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 4331659 | SULLY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485481 | SULMA BARELLAS | 320 FLAX PLACE | | | | SOLEDAD | CA | 93960 | |
| 5485482 | SULMA MARIN | 6612 NARROW VALLEY WAY | | | | RALEIGH | NC | 27615 | |
| 5485483 | SULMARIE SANTOS | HC-06 BOX11266 | | | | COROZAL | PR | 00783 | |
| 5485484 | SULO TASHEMA | 17 MERCER DR | | | | NEWARK | DE | 19713 | |
| 4480454 | SULOUFF, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485485 | SULPHON RESHONN | 508 CATINA WAY APT 96 | | | | NEWPORT NEWS | VA | 23608 | |
| 4143860 | Sulphur Springs | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4143861 | Sulphur Springs ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5485486 | SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET STE B | | | | SULPHUR SPRING | TX | 75482 | |
| 4887974 | SULPHUR SPRINGS NEWS TELEGRAM | SOUTHERN NEWSPAPERS INC | 401 CHURCH STREET STE B | | | SULPHUR SPRING | TX | 75482 | |
| 4783145 | Sulphur Springs Valley Elec Coop | Attn: Sonja Matthews | 311 E. Wilcox Drive | | | Sierra Vista | AZ | 85635 | |
| 4783145 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | | Phoenix | AZ | 85072-2788 | |
| 4783145 | Sulphur Springs Valley Elec Coop | Attn: Sonja Matthews | 311 E. Wilcox Drive | | | Sierra Vista | AZ | 85635 | |
| 4783145 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | | Phoenix | AZ | 85072-2788 | |
| 5485487 | SULSONA LEONORA R | 1230 W G ST | | | | WILMINGTON | CA | 90744 | |
| 4309339 | SULT, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485488 | SULTACHE JOSE G | RRB JAIME C RODRIGUEZ CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 5485489 | SULTAN IRAM | 1802 ABBERTON WAY | | | | HIGH POINT NC | NC | 27260 | |
| 4823236 | SULTAN NABKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485490 | SULTAN SULTAN | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | |
| 4193619 | SULTAN, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774935 | SULTAN, GHALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295441 | SULTAN, MOHAMMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419549 | SULTAN, NAKITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541542 | SULTAN, QADEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485491 | SULTANA QURAISHI | 33 E CHERYL RD | | | | PINE BROOK | NJ | 07058 | |
| 5485492 | SULTANA S BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | |
| 4556441 | SULTANA, ARAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432358 | SULTANA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392357 | SULTANA, CHOUDHURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751386 | SULTANA, DAJNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492186 | SULTANA, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403562 | SULTANA, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488539 | SULTANA, FATIMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440194 | SULTANA, LIPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300967 | SULTANA, MISBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368055 | SULTANA, MONWARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396051 | SULTANA, MURSHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486642 | SULTANA, NAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433533 | SULTANA, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146660 | SULTANA, NIGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396377 | SULTANA, RAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208615 | SULTANA, RAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399518 | SULTANA, REBEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568131 | SULTANA, ROKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537040 | SULTANA, ROKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528789 | SULTANA, SABERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440175 | SULTANA, SABERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538879 | SULTANA, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397861 | SULTANA, SABIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248066 | SULTANA, SALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359328 | SULTANA, TAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560779 | SULTANA, TAHRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404302 | SULTANA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444074 | SULTANA, TASNEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212339 | SULTANI, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303660 | SULTANI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212515 | SULTANI, NOOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557717 | SULTANI, SHAHWALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371645 | SULTANOV, RUFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865524 | SULTANS LINENS INC | 313 5TH AVENUE 3RD FL | | | | NEW YORK | NY | 10016 | |
| 4551696 | SULTANY, RAIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485493 | SULTON EDMONDE | 515 HUNTING BOW LN NONE | | | | DUNCAN | SC | 29334 | |
| 4508453 | SULTON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595631 | SULTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261048 | SULTON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314217 | SULTZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491966 | SULTZABERGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665145 | SULTZBACH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485494 | SULU FIDOW | 94249 WAIKELE RD B114 | | | | WAIPAHU | HI | 96797 | |
| 4569315 | SULU, FAALEAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485495 | SULUAI CHARLENE | 1224 199THST E | | | | SPANAWAY | WA | 98387 | |
| 4662787 | SULUREH, TUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485496 | SULUSI CHARITY | 87-1730 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5485497 | SULY SOLANO | 166 22WEST | | | | PATERSON | NJ | 07514 | |
| 4663895 | SULYMAN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485498 | SULYVERONIC COTTO | 1201 SOLOMON ST - BLDG 7- | | | | JOHNSTOWN | PA | 15902 | |
| 4257102 | SULZBACH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856724 | SULZNER, JUSTIN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485499 | SUM DIANA | 5592 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 4349517 | SUM, ANNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177934 | SUM, SIRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407161 | SUMA, JESMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802463 | SUMAC TECHNOLOGIES ENTERPRISE INC | DBA BESTPRICECENTER.COM | 3647 SHASTA STREET | | | CHINO | CA | 91710 | |
| 5485500 | SUMAGIT ALEJANDRO N | 66-804 KEAKULA ST | | | | WAIALUA | HI | 96791 | |
| 4462170 | SUMAILA, EDWARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224715 | SUMAIR, HANSWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485501 | SUMAN KONDABOYINA | 2220 W MISSION LANE | | | | PHOENIX | AZ | 85021 | |
| 4287308 | SUMAN, ALEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492140 | SUMAN, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830414 | SUMAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732403 | SUMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571496 | SUMANDIG, AKAIYASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485502 | SUMANT MUNJAL | 4853 RIDGEWOOD DR NONE | | | | FREMONT | CA | 94555 | |
| 4843688 | SUMARGO, ARIANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178866 | SUMARON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485504 | SUMAYA KIMBERLY | 730 W SECOND ST | | | | HOLLISTER | CA | 95023 | |
| 4732944 | SUMAYA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168894 | SUMBAD, ROWENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349239 | SUMBERA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843689 | SUMBERG, JOANNE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326257 | SUMBLER, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624038 | SUMBLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550272 | SUMBOT, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485505 | SUMBRY ASHLEIGH | 2929 CHAPEL HILL DR | | | | DURHAM | NC | 27077 | |
| 5485506 | SUMBRY ODENAS | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 4263612 | SUMBRY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485507 | SUMBUL WAHEED | 2466 KLOCKNER RD | | | | TRENTON | NJ | 08690 | |
| 4332802 | SUMBUNDO, KASSIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806879 | SUMECHT NA INC | 3939 ROYAL DR NW UNIT 234 | | | | KENNESAW | GA | 30144 | |
| 4823237 | SUMEDH MUNGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485508 | SUMEET CHAUDHARI | 9657 BASKET RING RD | | | | COLUMBIA | MD | 21045 | |
| 4796474 | SUMEET RANA | DBA SAFEASTLE | 2422 GATES AVE | | | REDONDO BEACH | CA | 90278 | |
| 4370372 | SUMEET, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421225 | SUMELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406334 | SUMER, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770973 | SUMERA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433277 | SUMERISKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485509 | SUMERLIN CRYSTAL | 106 DEER LN | | | | WALLACE | NC | 28466 | |
| 4830415 | SUMERVILLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485510 | SUMES DIAMOND | 3908 PENROD LN | | | | VALRICO | FL | 33596 | |
| 4733172 | SUMEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485511 | SUMICAD REDEEM | PO BOX 1676 | | | | JACKSON | WY | 83001 | |
| 4749346 | SUMIDA, JEAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823238 | SUMIDA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485512 | SUMIEL CRYSTAL | 211 RIDGE RD | | | | WINCHESTER | VA | 22602 | |
| 5485513 | SUMIEL N | 101 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| 4617590 | SUMIEL, CAROLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485514 | SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| 5485515 | SUMIKL BUTLER | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 5485516 | SUMIKO DINARDI | 1440 TWIN OAKS DR | | | | BILLINGS | MT | 59105 | |
| 4778395 | SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4870972 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE, G. T. ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4126689 | Sumit Textile Industries | 80th Milestone, GT Road, Jhattipur | Paniput | | | Haryana | | 132103 | India |
| 4128028 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 4127396 | Sumit Textile Industries | 80th Milestone G.T. Road | Jhattipur | Panipat | | Haryana | | 132103 | India |
| 4433654 | SUMITRO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439239 | SUMITRO, WISAKSONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485518 | SUMLER JAZMINE | WALKER PLACE APT 2 | | | | PIKESVILLE | MD | 21244 | |
| 5485519 | SUMLER PHYLLIS | 12109 DEKA RD | | | | CLINTON | MD | 20735 | |
| 4589803 | SUMLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324675 | SUMLER, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223418 | SUMLER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553244 | SUMLER, LAVASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150745 | SUMLER, MADISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760479 | SUMLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588141 | SUMLER, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427306 | SUMLER, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485520 | SUMLIN BESSIE | 2511 N 51 ST | | | | MILWAUKEE | WI | 53210 | |
| 5485521 | SUMLIN DAWN | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5485522 | SUMLIN JOYCE | 1627 GATEWAY SE | | | | CANTON | OH | 44705 | |
| 5485523 | SUMLIN JUANITA P | 4711 SPRINGMAID LN | | | | OXON HILL | MD | 20745 | |
| 5485524 | SUMLIN TEQUELLIA | 3480 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 4407577 | SUMLIN, AYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523833 | SUMLIN, GAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776853 | SUMLIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149966 | SUMLIN, SHIVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560811 | SUMLIN-FLIPPEN, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485525 | SUMLING DARCIA | 2215 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5485526 | SUMLING RENEE | 8015 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 4222542 | SUMMA, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327374 | SUMMAGE, CAMESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151921 | SUMMAGE, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574814 | SUMMAGE, TYMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485527 | SUMMAR FLYNN | 297 LAKEWOOD DRIVE APT C | | | | LEXINGTON | OH | 44904 | |
| 5485528 | SUMMER ADDERLY | 2706 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | |
| 4843691 | SUMMER ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485529 | SUMMER ANDRUS | 300 CULVERT ST | | | | JERSEY SHORE | PA | 17740-1301 | |
| 5485530 | SUMMER BONDS | 3418 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5485531 | SUMMER BOYLES | 2062 COLONIAL LN | | | | HICKORY | NC | 28601 | |
| 5485532 | SUMMER COUSINS | 264 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5485533 | SUMMER CRAMER | 7RAINES CT | | | | STAFFORD | VA | 22556 | |
| 5485534 | SUMMER FLYNN | 297 LAKEWOOD DRIVE | | | | LEXINGTON | OH | 44904 | |
| 5485535 | SUMMER FREEMAN | 70 N PINE ST | | | | NEWARK | OH | 43055 | |
| 5485536 | SUMMER GARCIA | PO BOX 288 | | | | GUAYNABO | PR | 00970 | |
| 5485537 | SUMMER HARRIS | 2230NW 29TH AVE | | | | GAINESVILE | FL | 32605 | |
| 5485538 | SUMMER HAWKINSPUNTER | 2042 ELMHURST LN | | | | PORTSMOUTH | VA | 23701 | |
| 5793495 | SUMMER HILL CONSTRUCTION COMPANY | DAN URBEN | 3000 EXECUTIVE PARKWAY, SUITE 450 | | | SAN RAMON | CA | 94583 | |
| 5485539 | SUMMER HOULETT | 7 OAK VISTA | | | | MILLFORD | OH | 45150 | |
| 4881924 | SUMMER INFANT INC | P O BOX 415765 | | | | BOSTON | MA | 02241 | |
| 5485540 | SUMMER JOESTEN | 22 S VILLA DR | | | | CLEARFIELD | UT | 84015 | |
| 5485541 | SUMMER JOHNSON | 4805 ANDROMEDA RD NONE | | | | JACKSONVILLE | FL | 32210 | |
| 5485542 | SUMMER KNIGHT | 16021 6TH ST N | | | | LAKELAND | MN | 55043 | |
| 5485543 | SUMMER KOPFMANN | 4604 GRAND AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5485544 | SUMMER L TONEY | PO BOX 32 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5485545 | SUMMER LANE | 4247 HACKBERRY LN 50 | | | | CARMICHAEL | CA | 95608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485546 | SUMMER LUSK | 13646 CAMBRIDGE ST | | | | SOUTHGATE | MI | 48195 | |
| 5485547 | SUMMER MADDEN | 11002 BROADWAY DRIVE | | | | ASHLAND | KY | 41102 | |
| 5485548 | SUMMER MCCAMPBELL | 2000 SE 28TH AVE APT414 | | | | AMARILLO | TX | 79103 | |
| 5485549 | SUMMER MCCLOUD | 3154 WALNUT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5485550 | SUMMER MCDANIEL | 1401 ALROSE ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 5793496 | SUMMER PARK APT INVESTORS | JOHN CICERNE, PRESIDENT | 1006 4TH ST | STE 701 | | SACRAMENTO | CA | 95814 | |
| 5485551 | SUMMER PETERS | 7 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72204 | |
| 5485552 | SUMMER RANDON | 223 REST A BIT RD | | | | TARBORO | NC | 27886 | |
| 4843692 | SUMMER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861823 | SUMMER RIO CORP | 17501 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5485553 | SUMMER SCHMIDT | 3504 HORSE DRIVE | | | | INDIANPOLIS | IN | 46222 | |
| 4843693 | SUMMER SUITE CHARTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485555 | SUMMER TAMICA | 801 ANDREALN | | | | HANAHAN | SC | 29410 | |
| 5485556 | SUMMER THOMAS | 20 LAURAL HILL RD | | | | BERKELEY SPRINGS | MD | 25411 | |
| 5485557 | SUMMER TRATAR | 3671 234TH AVE NW | | | | ST FRANCIS | MN | 55070 | |
| 5485558 | SUMMER TRUSSELL | 172 COUNTY RD 119 | | | | TRINITY | AL | 35673 | |
| 5485559 | SUMMER WIRT | 989 SIGNBOARD RD | | | | BUMPASS | VA | 23024 | |
| 4509944 | SUMMER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485560 | SUMMERAALL DONNA | 109 VICTORIA | | | | ODUM | GA | 31555 | |
| 4461352 | SUMMERALL, KARNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855030 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 4808204 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | ATTN MICHAEL B. WILLNER | 123 COULTER AVENUE SUITE 200 | | ARDMORE | PA | 19003 | |
| 5485561 | SUMMERDAY TRACY | 22336 ARMSTRONG DR | | | | LEONARDTOWN STM | MD | 20650 | |
| 4843694 | SUMMERFIELD INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485562 | SUMMERFIELD LIZ | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 4368911 | SUMMERFIELD, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343419 | SUMMERFIELD, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179167 | SUMMERFIELD, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761312 | SUMMERFIELD, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604822 | SUMMERFIELD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345561 | SUMMERFIELD, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184183 | SUMMERFIELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485563 | SUMMERFORD SAMANTHA D | 13126 PARK HILL DR | | | | KANSASCITY | MO | 64130 | |
| 4573594 | SUMMERFORD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763337 | SUMMERFORD, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797669 | SUMMERGURU INC | DBA URBANITY BOUTIQUE | 494 NE 2ND AVENUE | | | FT LAUDERDALE | FL | 33301 | |
| 4653262 | SUMMERHAYS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644855 | SUMMERHAYS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793497 | SUMMERHILL APARTMENT COMMUNITIES | 777 S. CALIFORNIA | | | | PALO ALTO | CA | 94304 | |
| 4456649 | SUMMERHILL JR., CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485564 | SUMMERHILL PEGGY | 153 CAMBRIDGE DRIVE | | | | FLORENCE | AL | 35633 | |
| 4148957 | SUMMERHILL, DOMINIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707904 | SUMMERHILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216492 | SUMMERHILL, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145760 | SUMMERHILL, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453742 | SUMMERLAND, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485565 | SUMMERLAWRENCE SUMMER | 112 N COLVIN ST | | | | ANNISOTN | AL | 36201 | |
| 5485566 | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5485567 | SUMMERLIN JENNA B | 348 PERKINSON ROAD | | | | RUFFIN | NC | 27326 | |
| 5485568 | SUMMERLIN LOIS | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| 5485569 | SUMMERLIN SANDRA | 1023 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 4546376 | SUMMERLIN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377996 | SUMMERLIN, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464496 | SUMMERLIN, MYKAYLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681755 | SUMMERLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485570 | SUMMERLY HOLLY | 3281 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 4349847 | SUMMEROUR, AURRION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264870 | SUMMEROUR, KAITLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605998 | SUMMEROUR, LEE AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642202 | SUMMEROUR, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603427 | SUMMEROUR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770531 | SUMMEROW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485571 | SUMMERRAY KELLY | 10 S PENNSYLVANIA ST APT 106 | | | | DENVER | CO | 80209 | |
| 5485572 | SUMMERS ALICIA | 1475 NEW CASTLE RD | | | | DURHAM | NC | 27704 | |
| 5485573 | SUMMERS ANTOINE | 8764 PATRIOT BLVD | | | | N CHAS | SC | 29418 | |
| 5485574 | SUMMERS BRAD | PO BOX 618 | | | | GLEN ALPINE | NC | 28628 | |
| 5485575 | SUMMERS CASSANDRA | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5485576 | SUMMERS CONSTANCE | HC2 BOX 2002 | | | | WAPAPPELLO | MO | 63966 | |
| 5485577 | SUMMERS CRAIG | 81 SUMMER ST | | | | HINGHAM | MA | 02043 | |
| 5485578 | SUMMERS DIANE | 508 HALSEY AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5485580 | SUMMERS GARY | 803 RIVERHILLS DR | | | | GREENVILLE | NC | 27834 | |
| 5485582 | SUMMERS GWENDOLYN | 4531 HAMILTON | | | | OMAHA | NE | 68132 | |
| 5485583 | SUMMERS HOWARD L JR | 13 FOSTER LN | | | | LOWGAP | NC | 27024 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362657 | SUMMERS II, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521872 | SUMMERS II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485584 | SUMMERS IVONNE | 1017 NW 41ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5485585 | SUMMERS JANICE | 142 AUGUSTA DR | | | | LEXINGTON | SC | 29072 | |
| 5485586 | SUMMERS JEROME | RASHANDA SUMMERS | | | | SWANSEA | SC | 29169 | |
| 4321205 | SUMMERS JR, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455468 | SUMMERS JR, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485587 | SUMMERS JULIE | 114 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5485588 | SUMMERS KAREN | 2745 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5485589 | SUMMERS KESTON | SADFASF | | | | CONCORD | CA | 94520 | |
| 5485590 | SUMMERS KESY | 2546 SW 152ND LN | | | | OCALA | FL | 34473 | |
| 5485591 | SUMMERS KRYSTAL | 220 N PATTERSON ST | | | | STATESVILLE | NC | 28677 | |
| 4858401 | SUMMERS LABORATORIES INC | 103 G.P. CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 5485592 | SUMMERS LANETTE B | OR IAN JONES | | | | FLORISSANT | MO | 63033 | |
| 5485593 | SUMMERS LAVERNE | 3007 FOX ST | | | | PHILA | PA | 19132 | |
| 5485594 | SUMMERS LESA | 139 YELLOWPINE RD | | | | JESUP | GA | 31545 | |
| 5485595 | SUMMERS MARY K | 1621 N LIBERTY LOT 1 | | | | INDEP | MO | 64050 | |
| 5485596 | SUMMERS MERISSA | 9832 RT 20 SOUTH | | | | FRENCH CREEK | WV | 26218 | |
| 5485597 | SUMMERS MIKE | EAST TENNESSE ST | | | | EVANSVILLE | IN | 47710 | |
| 5485598 | SUMMERS OTIS | 100 BAKERS ST | | | | FAIRVIEW | WV | 26570 | |
| 5485599 | SUMMERS ROBERT | 827 EUCLID ST | | | | FAIRMONT | WV | 26554 | |
| 5485600 | SUMMERS SARAH | 7813 WINBORNE DR APT D | | | | GLEN BURNIE | MD | 21060 | |
| 5485601 | SUMMERS SHAMAYNE | 7930 SAINT IVES RD | | | | CHARLESTON | SC | 29406 | |
| 5485602 | SUMMERS SHANNON D | 2107 IMOGENE STREET | | | | MEMPHIS | TN | 38114 | |
| 5485603 | SUMMERS STACEY | 4420 MANCHESTER DR NONE | | | | VIERA | FL | 32955 | |
| 5485604 | SUMMERS TAVARIS | 2306 ROSE CT | | | | BURLINGTON | NC | 27217 | |
| 5485605 | SUMMERS THOMAS | 1245 NESBIT RD | | | | ODUM | GA | 31555 | |
| 5485606 | SUMMERS THOMASINA | 2711 N CROSKEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5485607 | SUMMERS VERA M | 18015 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5485608 | SUMMERS WANDA | 1610 SARATOGA ST | | | | CREEDMOOR | NC | 27522 | |
| 5485609 | SUMMERS WILMINA | 2228 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 4387077 | SUMMERS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275622 | SUMMERS, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458699 | SUMMERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758148 | SUMMERS, ALFRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175615 | SUMMERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606567 | SUMMERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288352 | SUMMERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473266 | SUMMERS, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214539 | SUMMERS, AVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255254 | SUMMERS, AZERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469017 | SUMMERS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681211 | SUMMERS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385150 | SUMMERS, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672159 | SUMMERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507628 | SUMMERS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278431 | SUMMERS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464408 | SUMMERS, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663454 | SUMMERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461684 | SUMMERS, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478890 | SUMMERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508777 | SUMMERS, CRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638356 | SUMMERS, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390720 | SUMMERS, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440645 | SUMMERS, DANELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507679 | SUMMERS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300942 | SUMMERS, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556983 | SUMMERS, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573450 | SUMMERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266119 | SUMMERS, DESTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175408 | SUMMERS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622827 | SUMMERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515109 | SUMMERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459329 | SUMMERS, DOUGNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308366 | SUMMERS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362123 | SUMMERS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169501 | SUMMERS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476134 | SUMMERS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619940 | SUMMERS, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216418 | SUMMERS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340824 | SUMMERS, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762407 | SUMMERS, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282159 | SUMMERS, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709947 | SUMMERS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327509 | SUMMERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392222 | SUMMERS, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281524 | SUMMERS, HANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468808 | SUMMERS, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572146 | SUMMERS, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538649 | SUMMERS, HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667332 | SUMMERS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432346 | SUMMERS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263126 | SUMMERS, IZAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710695 | SUMMERS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177192 | SUMMERS, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614421 | SUMMERS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277071 | SUMMERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702171 | SUMMERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551256 | SUMMERS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475615 | SUMMERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599519 | SUMMERS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351675 | SUMMERS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370300 | SUMMERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622779 | SUMMERS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726086 | SUMMERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558780 | SUMMERS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653214 | SUMMERS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536861 | SUMMERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318096 | SUMMERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156011 | SUMMERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186828 | SUMMERS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370183 | SUMMERS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353585 | SUMMERS, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523010 | SUMMERS, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660188 | SUMMERS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215162 | SUMMERS, KEONTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552008 | SUMMERS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727408 | SUMMERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372508 | SUMMERS, KIRSTEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318839 | SUMMERS, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634951 | SUMMERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591461 | SUMMERS, LARRY  A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683147 | SUMMERS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823239 | SUMMERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317059 | SUMMERS, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284961 | SUMMERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515466 | SUMMERS, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278428 | SUMMERS, MALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309751 | SUMMERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259735 | SUMMERS, MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607675 | SUMMERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667802 | SUMMERS, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184656 | SUMMERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650488 | SUMMERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233828 | SUMMERS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329370 | SUMMERS, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468093 | SUMMERS, ONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698255 | SUMMERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608411 | SUMMERS, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470830 | SUMMERS, RAHKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156798 | SUMMERS, RAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369013 | SUMMERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843695 | SUMMERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722343 | SUMMERS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416512 | SUMMERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775147 | SUMMERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692229 | SUMMERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613584 | SUMMERS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709138 | SUMMERS, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629432 | SUMMERS, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229530 | SUMMERS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273173 | SUMMERS, SERENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276317 | SUMMERS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518493 | SUMMERS, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652975 | SUMMERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605059 | SUMMERS, SHOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284895 | SUMMERS, SHYANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468354 | SUMMERS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622943 | SUMMERS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244231 | SUMMERS, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664606 | SUMMERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823240 | SUMMERS, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275323 | SUMMERS, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724615 | SUMMERS, TAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557862 | SUMMERS, TAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199789 | SUMMERS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337381 | SUMMERS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614173 | SUMMERS, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148288 | SUMMERS, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770632 | SUMMERS, TOMOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480229 | SUMMERS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244381 | SUMMERS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391767 | SUMMERS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763106 | SUMMERS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323160 | SUMMERS, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589582 | SUMMERS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711716 | SUMMERS, VIVIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286236 | SUMMERS, XAVIER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337441 | SUMMERS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665907 | SUMMERSET, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514452 | SUMMERSIDE, STEPHEN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485610 | SUMMERSON SABRINA | 99 SMOKEWOOD DRIVE | | | | ELGIN | SC | 29045 | |
| 4279844 | SUMMERSON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415297 | SUMMERTON, BREANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485611 | SUMMERVILLE COURTNEY | 65 BEAVER RUN COURT | | | | WACO | GA | 30182 | |
| 5485612 | SUMMERVILLE DEBORAH | 25004 BROOKLN DR | | | | PARKERSBURG | WV | 26101 | |
| 5485613 | SUMMERVILLE DEVONDA | 2533 CRESTWOOD LN | | | | CHESAPEAKE | VA | 23324 | |
| 5485614 | SUMMERVILLE EDDIE | 4546 HWY12 EAST | | | | STENS | MS | 39766 | |
| 5485615 | SUMMERVILLE GENEVA | 309 REED RD APT1121 | | | | STARKVILLE | MS | 39759 | |
| 5485617 | SUMMERVILLE KASEY | 9865 BAYLOR AVE | | | | HASTINGS | FL | 32145 | |
| 5485618 | SUMMERVILLE PERCY | 10074 GLOUCERSTER | | | | STREETSBORO | OH | 44241 | |
| 5485619 | SUMMERVILLE TACLISHA | 111 MAPLE WAY | | | | EUTAW | AL | 35462 | |
| 5485620 | SUMMERVILLE VICTOR | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5485621 | SUMMERVILLE VINCENT | 6599 DRIFTING QUILL | | | | DOUGLASVILLE | GA | 30135 | |
| 4486518 | SUMMERVILLE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648080 | SUMMERVILLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752393 | SUMMERVILLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591891 | SUMMERVILLE, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491913 | SUMMERVILLE, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375990 | SUMMERVILLE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152119 | SUMMERVILLE, LEEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377018 | SUMMERVILLE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715075 | SUMMERVILLE, PAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464621 | SUMMERVILLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485622 | SUMMEY DELORAH N | 1164 MT WARNER CIR | | | | BAKERSFIELD | CA | 93307 | |
| 5485623 | SUMMEY MARK | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 5485624 | SUMMEY SHERINA D | 503 WEDGEWOOD LANE | | | | ASHEVILLE | NC | 28803 | |
| 4384321 | SUMMEY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756898 | SUMMEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738007 | SUMMEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636067 | SUMMEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546868 | SUMMEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358578 | SUMMEY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404392 | SUMMI, NAZARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517815 | SUMMIE, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811129 | Summit Appliance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811129 | Summit Appliance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830416 | SUMMIT ASSET GROUP, BEN BRYNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886134 | SUMMIT BEVERAGE | ROACH & SMITH INC | 1005 S MONTANA ST | | | BUTTE | MT | 93701 | |
| 4866948 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4850046 | SUMMIT BUILDING & ROOFING COMPANY | 830 MAIN ST | | | | Groveport | OH | 43125 | |
| 4809413 | SUMMIT BUILDING SERVICES | 1128 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4891393 | Summit Building Services, Inc. | 1128 Willow Pass Ct | | | | Concord | CA | 94520 | |
| 4875814 | SUMMIT BUSINESS CREDIT INC | EWASTE RECYCLING SOLUTIONS | 1430 BROADWAY STE 1802 | | | NEW YORK | NY | 10018 | |
| 4863796 | SUMMIT CHEMICAL INC | 235 SOUTH KRESSON STREET | | | | BALTIMORE | MD | 21224 | |
| 4884414 | SUMMIT COMMERCIAL FACILITIES GROUP | PO BOX 1575 LOCKBOX 159 | | | | MINNEAPOLIS | MN | 55480 | |
| 5485626 | SUMMIT COMPANIES | 575 MINNEHAHA AVE W | | | | ST PAUL | MN | 55103 | |
| 4888261 | SUMMIT COMPANIES | SUMMIT FIRE PROTECTION CO | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| 4809701 | SUMMIT CONSTRUCTION | 4444 ST. ANDREWS | | | | STOCKTON | CA | 95219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830417 | SUMMIT CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485627 | SUMMIT CONTRACTING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5484581 | SUMMIT COUNTY | 175 S MAIN ST STE 320 | | | | AKRON | OH | 44308-1353 | |
| 5404576 | SUMMIT COUNTY DEPARTMENT OF | BUILDING STANDARDS | 1030 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| 4782015 | Summit County Health District | 1867 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 5787807 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 4782247 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | | Akron | OH | 44310 | |
| 4780397 | Summit County Treasurer | 175 S Main St Ste 320 | | | | Akron | OH | 44308-1353 | |
| 4781379 | SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | | Akron | OH | 44310 | |
| 4802820 | SUMMIT DISCOUNT APPLIANCE PARTS | DBA SUMMIT PARTS | 120 SPAGNOLI RD STE 1B | | | MELVILLE | NY | 11747 | |
| 4860298 | SUMMIT ELECTRICAL CONTRACTORS | 13790 RANCH ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 4868054 | SUMMIT EQUIPMENT INC | 4970 NIAGARA STREET | | | | COMMERCE | CO | 80022 | |
| 4888260 | SUMMIT FIRE PROTECTION COMPANY | SUMMIT FIRE CONSULTING | PO BOX 6205 | | | CAROL STREAM | IL | 60197 | |
| 4875304 | SUMMIT GROUP LLC | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5799134 | SUMMIT GROUP LLC-964004233 | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4893604 | Summit Group, LLC | 280 Madsen Drive, Suite 100 | | | | Bloomingdale | IL | 60108 | |
| 4893604 | Summit Group, LLC | Division 40 | 8252 Solutions Center | | | Chicago | IL | 60677-8002 | |
| 4858730 | SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |
| 4830418 | SUMMIT HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860353 | SUMMIT ICE INC | 139 SILVIO O CONTE DR | | | | GREENFIELD | MA | 01301 | |
| 4871162 | SUMMIT INDUSTRIES INC | 839 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30065 | |
| 4887906 | SUMMIT MARKETING | SMG II LLC DIV 40 | 3276 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5815356 | Summit Media | Amsher/Tammy Scurlock | 4524 Southlake Pkwy/Ste 15 | | | Hoover | AL | 35244 | |
| 4783317 | Summit Natural Gas of Maine, Inc. | PO Box 9257 | | | | Des Moines | IA | 50306-9257 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 5485629 | SUMMIT PORTRAITS LLC | 1101 SUMMIT AVENUE | | | | PLANO | TX | 75074 | |
| 4890423 | Summit Portraits LLC | Attn: Brian Woodchek CEO | 1101 SUMMIT AVE. | | | PLANO | TX | 75074 | |
| 4886846 | SUMMIT PORTRAITS LLC | SEARS LOCATION VARIOUS | 1101 SUMMIT AVENUE | | | PLANO | TX | 75074 | |
| 4889632 | Summit Portraits, Inc | Attn: Brian Woodcheck | 1101 Summit Ave | | | Plano | TX | 75074 | |
| 4901567 | Summit Portraits, Inc. | d.b.a. Sears Portrait Studio by Picture People | Brian Woodchek, CEO | 1101 Summit Ave | | Plano | TX | 75074 | |
| 5799135 | SUMMIT PORTRAITS, LLC | 3734 Gray Willow Drive | | | | Lake Charles | LA | 70605 | |
| 4123569 | Summit Portraits, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. | 16200 Addison Road, | Suite 140 | Addison | TX | 75001 | |
| 5790971 | SUMMIT PORTRAITS, LLC | VICE PRESIDENT | 3734 GRAY WILLOW DRIVE | | | LAKE CHARLES | LA | 70605 | |
| 5844133 | Summit Portraits, LLC | Brian Woodchek | Summit Portraits, LLC | 1101 Summit Avenue | | Plano | TX | 75074 | |
| 5844133 | Summit Portraits, LLC | Singer & Levick PC | Attn:  Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 4863199 | SUMMIT PRODUCTS LLC | 2160 HIGHLAND AVE SO | | | | BIRMINGHAM | AL | 35205 | |
| 4863704 | SUMMIT RESOURCE INTERNATIONAL LLC | 2310 UNIVERSITY WAY STE 3-1 | | | | BOZEMAN | MT | 59715 | |
| 4878155 | SUMMIT RETAIL SOLUTIONS INC | KMART LOCATIONS | 19 HASTINGS CT | | | DARTMOUTH | MA | 02747 | |
| 4823241 | SUMMIT VALLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823242 | SUMMIT VIEW INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850729 | SUMMITMEDIA LLC | DEPT 2409 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| 4310112 | SUMMITT, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797501 | SUMMITWEARHOUSE.COM | DBA SUMMITWEARHOUSE | PO BOX 1559 | | | FRISCO | CO | 80228 | |
| 4534524 | SUMMONS, CHASATEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525649 | SUMMONS, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584422 | SUMMONS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885201 | SUMMUS LIMITED | PO BOX 73 | | | | DARIEN | CT | 06820 | |
| 4479098 | SUMMY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236072 | SUMMY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275186 | SUMMY, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485630 | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | |
| 5485631 | SUMNER ANGELA | 406 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 5485632 | SUMNER DONALD | PO BOX 480 | | | | RED LAKE | MN | 56671 | |
| 5485633 | SUMNER JARED | 150 WATKINS ST | | | | SWORSVILLE | PA | 18704 | |
| 5485634 | SUMNER JO | 206 HALSEY | | | | BREWTON | AL | 36426 | |
| 5485635 | SUMNER KYLE | 125 W 5TH ST | | | | FLORENCE | KS | 66851 | |
| 5485636 | SUMNER MIRANDA | 561 N OCHELATA ST | | | | OCHELATA | OK | 74051 | |
| 5485637 | SUMNER NICOLE C | 79 SKYLINE DRIVE | | | | BRAINTREE | MA | 02184 | |
| 4292004 | SUMNER, ALEXANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260175 | SUMNER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390926 | SUMNER, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259167 | SUMNER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225045 | SUMNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173505 | SUMNER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421607 | SUMNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187909 | SUMNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589299 | SUMNER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456103 | SUMNER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596386 | SUMNER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768318 | SUMNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403212 | SUMNER, GERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261625 | SUMNER, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767422 | SUMNER, HARMONH7U7 N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600246 | SUMNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360206 | SUMNER, INDEARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556118 | SUMNER, JACK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266317 | SUMNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766232 | SUMNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377712 | SUMNER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209291 | SUMNER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329194 | SUMNER, LISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264109 | SUMNER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256780 | SUMNER, LORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436304 | SUMNER, MEE WOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264685 | SUMNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694267 | SUMNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315731 | SUMNER, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348609 | SUMNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467109 | SUMNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792552 | Sumner, Robert & Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632358 | SUMNER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746706 | SUMNER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563271 | SUMNER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205342 | SUMNER, SAMARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465221 | SUMNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480564 | SUMNER, SONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626971 | SUMNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652773 | SUMNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365027 | SUMNER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311688 | SUMNERS, JANETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307893 | SUMNERS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489527 | SUMNEY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485638 | SUMO ELIZABETH | 6703 CONWAY AVE | | | | TAKOMA PARK | MD | 20012 | |
| 4207180 | SUMOVIC, MEVLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222920 | SUMOWSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800949 | SUMP ALARM INC | D8A SUMP ALARM INC | 11107A FAIRBOROUGH COURT | | | ST LOUIS | MO | 63146 | |
| 4582920 | SUMP, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208144 | SUMPANGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447622 | SUMPMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485639 | SUMPREME KANDI | 1423 SIERRA DRVE | | | | SUFFOLK | VA | 23434 | |
| 4744837 | SUMPRER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485640 | SUMPTER ANGELA | 20A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5485641 | SUMPTER CAL | 804 RUNYON DR | | | | HIGH POIN | NC | 27260 | |
| 5485642 | SUMPTER JENNIFER | 125 PEDIGREE LN | | | | SANTEE | SC | 29142 | |
| 4609531 | SUMPTER JR, L D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485643 | SUMPTER KATHY | 5531 FLAGER STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5485644 | SUMPTER KERISHA L | 640 SOUTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 5485645 | SUMPTER KIRSHAYLA | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5485646 | SUMPTER LACOYA | 5909 WILLOW OAKS DRIVE APT D | | | | RICHMOND | VA | 23225-2429 | |
| 5485647 | SUMPTER LOLITA | 4214 BETHEL CHURCH RDAPTG21 | | | | COLUMBIA | SC | 29206 | |
| 5485648 | SUMPTER MARK | 136 N 5TH STREET | | | | HARRISBURG | PA | 17102 | |
| 5485649 | SUMPTER MINNIE | 5344 FIVE CHOP ROAD | | | | ELLOREE | SC | 29047 | |
| 5485650 | SUMPTER RAQUEL | 104 ROOSEVELT ST | | | | ELLOREE | SC | 29047 | |
| 5485651 | SUMPTER SHIRLEY A | 1374 BOOKERS MILL RD | | | | EVERGREEN | AL | 36401 | |
| 5485652 | SUMPTER SYLVIA | 2597 LESTER ST | | | | EAST POINT | GA | 30344 | |
| 5485653 | SUMPTER TASHA | 14693 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392 | |
| 5485654 | SUMPTER TIANA | 1833 SW 102 PL | | | | MIAMI | FL | 33177 | |
| 5485655 | SUMPTER VANESSA M | 3052 ROCKET RD | | | | ROCK HILL | SC | 29732 | |
| 5485656 | SUMPTER YOLANDA | 316 REBECCA RD | | | | EUTAWVILLE | SC | 29048 | |
| 4468699 | SUMPTER, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661791 | SUMPTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742279 | SUMPTER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233650 | SUMPTER, GLORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702211 | SUMPTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791030 | Sumpter, Jeff & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385302 | SUMPTER, JELORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636267 | SUMPTER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267063 | SUMPTER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265822 | SUMPTER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251608 | SUMPTER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481189 | SUMPTER, NAADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512782 | SUMPTER, NAKEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733513 | SUMPTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558978 | SUMPTER, PERCEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282309 | SUMPTER, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578767 | SUMPTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421342 | SUMPTER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253922 | SUMPTER, SHEKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363828 | SUMPTER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792659 | Sumpter, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217760 | SUMPTION, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367292 | SUMPTION, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240636 | SUMRA, ZAITUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607765 | SUMRADA, PHILLIP J. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485657 | SUMRALL OWDIA | 906 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 4686045 | SUMRALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730282 | SUMRALL, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299708 | SUMRALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180420 | SUMRALL, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664872 | SUMRALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823243 | SUMRALL,LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485658 | SUMROW MARY | 2320 FULTON ST | | | | TOLEDO | OH | 43620 | |
| 4528939 | SUMROW, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751547 | SUMROW, DARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771800 | SUMSER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823244 | SUMSKI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | GRESHAM | OR | 97030 | |
| 4178270 | SUM-SOTO, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830419 | SUMSTAD , AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485659 | SUMTER CAROLYN | 1533 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 5484582 | SUMTER COUNTY - RE | 13 E CANAL ST | | | | SUMTER | SC | 29150 | |
| 4780636 | Sumter County Tax Collector | 13 E Canal St | | | | Sumter | SC | 29150 | |
| 4780637 | Sumter County Tax Collector | PO Box 1775 | | | | Sumter | SC | 29151 | |
| 5485660 | SUMTER ROSA | 131 LATEESHA RD | | | | HOPKINS | SC | 29061 | |
| 5485661 | SUMTER TIFFANY | 114 VANESSA LANE | | | | LAMAR | SC | 29069 | |
| 5485662 | SUMTER YARNELL T | 2206 ALLIGATOR RD | | | | EFFINGHAM | SC | 29541 | |
| 4343518 | SUMTER, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633381 | SUMTER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403601 | SUMTER, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396657 | SUMTER, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510422 | SUMTER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653417 | SUMTER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734093 | SUMTER, LEON H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406273 | SUMTER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588429 | SUMTER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189488 | SUMTER, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396704 | SUMTER, SAD'E R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622667 | SUMTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705305 | SUMTER, SHERNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485663 | SUMTHIN EXCLUSIV FEET | 426 GATES AVE APT 2B | | | | BROOKLYN | NY | 11216 | |
| 5485664 | SUMTTER MONICA | 4850 BAILEYSRIDGE LANE APT | | | | PRINCE GEORGE | VA | 23875 | |
| 5485665 | SUMUKH BAHULEKER | 4902 ALGONQUIN DR | | | | CEDAR FALLS | IA | 50613 | |
| 4807308 | SUMXING CO LIMITED | VINCENT DING | FLAT/RM 1405 14/F LUCKY CENTRE | 165-171 WANCHAI ROAD | | WANCHAI | | | HONG KONG |
| 5485666 | SUMYETTA WILSON | 2063 W 51ST PL | | | | GARY | IN | 46408 | |
| 5485667 | SUMYRAH METZ | 7433 US 23 | | | | OSCODA | MI | 48750 | |
| 4873410 | SUN | BRV INC | P O BOX 34688 | | | SEATTLE | WA | 98124 | |
| 5485668 | SUN ADVOCATE | 845 EAST MAIN | | | | PRICE | UT | 84501 | |
| 4876661 | SUN ADVOCATE | GULL COMMUNICATION | 845 EAST MAIN | | | PRICE | UT | 84501 | |
| 4847529 | SUN AIR SERVICES | 501 S FALKENBURG RD STE C21 | | | | Tampa | FL | 33619 | |
| 4875214 | SUN AND SKIN CARE RESEARCH LLC | DEPT2133 SSCR DMSTC PO BX11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4830420 | SUN CANYON HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324019 | SUN CHEE FORE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377381 | SUN CHILD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485669 | SUN CHRONICLE | PO BOX 600 | | | | ATTLEBORO | MA | 02703 | |
| 4888980 | SUN CHRONICLE | UNITED COMMUNICATIONS CORP | PO BOX 600 | | | ATTLEBORO | MA | 02703 | |
| 5485670 | SUN CITY | 127 SUN CITY LANE | | | | BLUFFTON | SC | 29909 | |
| 4830421 | SUN CITY CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875022 | SUN COAST MEDIA GROUP | DEPT 11120 P O BOX 31792 | | | | TAMPA | FL | 33631 | |
| 4906848 | Sun Coast Media Group, Inc. | 200 E. Venice Ave | | | | Venice | FL | 34285 | |
| 5485671 | SUN COMMUNITY NEWS | 14 HAND AVENUE P O BOX 338 | | | | ELIZABETHTOWN | NY | 12932 | |
| 4874971 | SUN COMMUNITY NEWS | DENTON PUBLICATIONS INC | 14 HAND AVENUE P O BOX 338 | | | ELIZABETHTOWN | NY | 12932 | |
| 4843696 | SUN COUNTRY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830422 | SUN COUNTRY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810892 | SUN COUNTRY TRUCK EQUIPMENT INC | 4245 E SUPERIOR AVE | | | | PHOENIX | AZ | 85040 | |
| 4871103 | SUN CREATIONS INC | 826 PENNSYLVANIA ST | | | | LAWRENCE | KS | 66044 | |
| 4830423 | SUN DEVIL PROPERTIES-BRENT SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864319 | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5799136 | SUN DIAMOND INC DBA SUN SOURCE | 255 W 36TH ST 7TH FL | | | | New York | NY | 10018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803579 | SUN DIAMOND JWELRY INC | DBA DAZYLE | 14798 MAPLEWOOD DRIVE | | | CHINO HILLS | CA | 91709 | |
| 4778340 | SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4778394 | SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5485672 | SUN DIENG | 117 UNION AVE 32RD FLOOR | | | | PROVIDENCE | RI | 02909 | |
| 4881472 | SUN DROP BOTTLING CO | P O BOX 305 | | | | CONCORD | NC | 28026 | |
| 4888264 | SUN DROP BOTTLING CO INC | SUN DROP COLA BOTTLING COMPANY INC | PO BOX 1907 | | | DECATUR | AL | 35602 | |
| 4796442 | SUN FROG SHIRTS | DBA SUNFROG SHIRTS | 1782 O ROURKE BLVD | | | GAYLORD | MI | 49735 | |
| 5485673 | SUN GARDEN SUPPLIES | 8611 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5790972 | SUN GARDEN SUPPLIES | 8611 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4877976 | SUN GARDEN SUPPLIES | KAZU YOKOYAMA | 8611 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| 4864262 | SUN GAZETTE CO | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17703 | |
| 5485674 | SUN GRAPHICS | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4881777 | SUN GRAPHICS PRINTING & TYPESETTING | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4876660 | SUN HERALD | GULF PUBLISHING | BOX 4567 | | | BILOXI | MS | 39535 | |
| 4845633 | SUN HUI CHOI | 9650 COVERED WAGON DR APT M | | | | Laurel | MD | 20723 | |
| 5799138 | SUN IMAGE DISTRIBUTORS | 809 A SEABOARD ST | | | | MYRTLE Beach | SC | 29577 | |
| 4870967 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4858089 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD P O BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 5847667 | Sun Industrial Inc | c/o Pietra Gallo | Attn: Richard J. Parks, Esq | 7 West State Street, Suite 100 | | Sharon | PA | 16146 | |
| 5847130 | Sun Industrial Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847130 | Sun Industrial Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888267 | SUN ISLAND DELIVERY | SUN LEASING CORP | RTE 132 DRAWER W | | | HYANNIS | MA | 02601 | |
| 5485675 | SUN KIM | 14350 BAKERWOOD PL | | | | HAYMARKET | VA | 20169 | |
| 4882971 | SUN LAKE PRODUCTIONS INC | P O BOX 742 | | | | LAKE VILLA | IL | 60046 | |
| 4808298 | SUN LAKES INVESTMENT, LLC | 41 EASE FOOTHILL BOULEVARD SUITE 105 | ATTN: BRYAN SCHEIDLER | | | ARCADIA | CA | 91106 | |
| 5793498 | SUN LAKES OF CONSTRUCTION OF CALIFORNIA | 2185 THE ALAMEDA, SUITE 150 | | | | SAN JOSE | CA | 95126 | |
| 4795362 | SUN LEE | DBA THR3EWEASELS | 14011 S BUDLONG AVE. APT 210 | | | GARDENA | CA | 90247 | |
| 5799139 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4888275 | SUN MAID GROWERS OF CALIFORNIA | SUN-MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4876894 | SUN MATE CORPORATION | HK LTD | SUN MATE CORPORATION | 16 F SUITE 6 FUTURA PLAZA | 111 HOW MING STREET | KWUN TONG | | | HONG KONG |
| 4863008 | SUN MATE CORPORATION | 21045 SUPERIOR ST. | | | | CHATSWORTH | CA | 91311 | |
| 4858695 | SUN NEWSPAPERS | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55644 | |
| 5485677 | SUN NICOLE L | 108 NE KATHERINE | | | | BARTLESVILLE | OK | 74003 | |
| 4843697 | SUN OUTDOOR SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830424 | SUN PINE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888963 | SUN PLEASURE CO LTD | UNIT B, 24/F, UNIMIX INDUSTRIAL | CENTRE, NO. 2 NG FONG STREET, | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4874651 | SUN PLUMBING & HEATING CO | DANIEL GALLUCCI JR | P O BOX 798 | | | CHEPACHET | RI | 02816 | |
| 4888269 | SUN PRODUCTS CORPORATION | SUN PROD BIZ MOVED TO 70252531 | PO BOX 25057 | | | SALT LAKE CITY | UT | 84104 | |
| 5485678 | SUN PUBLISHING CO | 56 MAIN STREET | | | | WESTERLY | RI | 02891 | |
| 4884393 | SUN PUBLISHING CO | PO BOX 150467 | | | | HARTFORD | CT | 06115 | |
| 5485679 | SUN PUBLISHING COMPANY INC | P O BOX 406 | | | | MYRTLE BEACH | SC | 29578 | |
| 4888268 | SUN PUBLISHING COMPANY INC | SUN NEWS | P O BOX 406 | | | MYRTLE BEACH | SC | 29578 | |
| 5793499 | SUN RENTAL CENTER | 400 EAST FRONT STREET | | | | BUTTE | MT | 59701 | |
| 4886458 | SUN RENTAL CENTER | S & J RENTALS & SALES INC | 400 E FRONT ST | | | BUTTE | MT | 59701 | |
| 4843698 | SUN SAVITA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869269 | SUN SEEDS APPAREL LTD | 60/1-KA, ZOAR SHAHARA BAZAR | | | | DHAKA | | 1229 | BANGLADESH |
| 4880121 | SUN SENTINEL | P O BOX 100621 | | | | ATLANTA | GA | 30384 | |
| 4843699 | SUN SHINE MICA WOOD WORK INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830425 | SUN STATE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485680 | SUN TIMES | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 4876330 | SUN TIMES | GATEHOUSE MEDIA LLC | 107 N 4TH STREET | | | HEBER SPRINGS | AR | 75243 | |
| 5485681 | SUN TIMES MEDIA LLC | 8247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4888214 | SUN TIMES MEDIA LLC | STMG HOLDINGS LLC | 8247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5793500 | SUN VALLEY ASSOCIATES | 700 SUN VALLEY ROAD | | | | SUN VALLEY | ID | 83353 | |
| 5799141 | Sun Valley Associates | One Sun valley Mall | | | | Concord | CA | 94520 | |
| 4891055 | Sun Valley Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 5799142 | Sun Valley Construction | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 5790973 | SUN VALLEY CONSTRUCTION | MARK KOWALCYZK | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4888271 | SUN VALLEY CONSTRUCTION | SUN VALLEY OF MICHIGAN | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 5799143 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church | | | | Casco | MI | 48064 | |
| 5790974 | SUN VALLEY CONSTRUCTION OF MICHIGAN | MARK KOWALCYZK, OWNER | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4127559 | Sun Valley Construction of Michigan | 3867 Church | | | | Casco | MI | 48064 | |
| 4127553 | Sun Valley Construction of Michigan | 3867 Church Rd | | | | Caco | MI | 48064 | |
| 4779396 | SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 4805494 | SUN VALLEY LTD | PO BOX 1872 | | | | SAN ANTONIO | TX | 78297-1872 | |
| 4854700 | SUN VALLEY LTD. | ANISSA C. HUDY, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 4854700 | SUN VALLEY LTD. | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4854700 | SUN VALLEY LTD. | ANISSA C. HUDY, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 4854700 | SUN VALLEY LTD. | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4811091 | SUN VALLEY METAL REFINISHING, INC. | 23090 N. 87TH AVE. | | | | PEORIA | AZ | 85383 | |
| 4866658 | SUN VALLEY OF MICHIGAN | 3867 CHURCH RD | | | | CASCO | MI | 48064 | |
| 4811186 | SUN VALLEY PLUMBING INC | 2753 E BROADWAY RD STE 101-384 | | | | MESA | AZ | 85204 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11740 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801419 | SUN VUE PATIO | DBA SUN VUE OUTDOOR LIVING | 3303 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 5485682 | SUN WAN | 28 E MAIN ST | | | | RAMSEY | NJ | 07446 | |
| 4886465 | SUN WEST PLUMBING | S H EVANS INC | 9889 HIBERT ST SUITE D | | | SAN DIEGO | CA | 92131 | |
| 5485683 | SUN YA W | 3210A N BOOTH ST | | | | MILWAUKEE | WI | 53212 | |
| 4823245 | SUN YEN CUMBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696182 | SUN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303585 | SUN, BINGQIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478639 | SUN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674008 | SUN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638460 | SUN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823246 | SUN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823247 | SUN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823248 | SUN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438146 | SUN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823249 | SUN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690622 | SUN, KA CHING KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823250 | SUN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773834 | SUN, LEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191328 | SUN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665828 | SUN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728952 | SUN, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649145 | SUN, LINGJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662817 | SUN, LUYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601656 | SUN, MAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384825 | SUN, MIANMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697385 | SUN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257029 | SUN, PENGYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610972 | SUN, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424190 | SUN, QINGHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586106 | SUN, RATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676881 | SUN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636622 | SUN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630806 | SUN, WEN YIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202741 | SUN, WENLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166081 | SUN, YEPENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365168 | SUN, YINGLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292081 | SUN, YITAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398892 | SUN, YIXUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396555 | SUN, ZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485684 | SUNADA CLARENE C | 1184 WAIMANO HOME RD | | | | PEARL CITY | HI | 96782 | |
| 4823251 | SUNAE CHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851000 | SUNANTA TIVORAT | 6750 BERTRAN CT | | | | Citrus Heights | CA | 95621 | |
| 5799144 | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874852 | SUNBEAM PRODUCTS INC | DBA JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATAN | FL | 33431 | |
| 4863846 | SUNBEAM PRODUCTS INC DBA JARDENCS | 2381 EXECUTIVE CENTER DR | | | | BOCA RATON | FL | 33431 | |
| 5843299 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843316 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esquire | 2902 McFarland Road | Suite 400 | Rockford | IL | 61107 | |
| 5843351 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842279 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842752 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4794665 | SUNBELT POWER EQUIPMENT | DBA SUNBELT PRODUCTS | 5213 W RIO VISTA AVE | | | TAMPA | FL | 33634 | |
| 4881888 | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4903383 | Sunbelt Rentals | 1275 W Mound St | | | | Columbus | OH | 43223 | |
| 4881889 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4857490 | Sunbelt Rentals Inc | Scott Miller | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| 4810217 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE | | | | FORT MILL | SC | 29715 | |
| 4843700 | SUNBUILT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485685 | SUNBURST MAINTENANCE INC | 13730 SW 24 STREET | | | | DAVIE | FL | 33325 | |
| 5859455 | SUNBURST MAINTENANCE INC | 10020 NW 46 STREET | | | | SUNRISE | FL | 33351 | |
| 4860282 | SUNBURST PRESSURE CLEANING INC | 13730 SOUTHWEST 24TH STREET | | | | DAVIE | FL | 33325 | |
| 4874318 | SUNBURY DAILY ITEM | COMMUNITY NEWSPAPER GROUP LLC | 200 MARKET ST P O BOX 607 | | | SUNBURY | PA | 17801 | |
| 4888273 | SUNBURY MOTORS | SUNBURY MOTORS COMPANY | 943 N 4TH STREET | | | SUNBURY | PA | 17801 | |
| 4880381 | SUNCARE DISTRIBUTORS | P O BOX 12195 | | | | TAMUNING | GU | 96931 | |
| 5799145 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4135290 | Suncast Corporation | Goldstein & McClintock LLP | Attn: Thomas R. Fawkes | 111 W Washington St, Suite 1221 | | Chicago | IL | 60602 | |
| 4135290 | Suncast Corporation | Kevin Weber | 701 N Kirk Road | | | Batavia | IL | 60510 | |
| 4135290 | Suncast Corporation | Sue Toomire | 701 N. Kirk Road | | | Batavia | IL | 60510 | |
| 4823252 | SUNCO HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803798 | SUNCO LIGHTING INC | DBA MARQUEE SUPPLIES | 21101 OSBORNE ST | | | CANOGA PARK | CA | 91304 | |
| 4865046 | SUNCOAST BEVERAGE | 2996 HANSON ST | | | | FT MYERS | FL | 33916 | |
| 4880569 | SUNCOAST LIFT TRUCK SERVICE INC | P O BOX 14700 | | | | BRADENTON | FL | 34280 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | | SEMINOLE | FL | 33775 | |
| 4881118 | SUNCOAST PLUMBING & ELECTRIC INC | P O BOX 2290 | | | | HOMOSASSA SPRINGS | FL | 34447 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863455 | SUNCOAST RENOVATIONS | 2232 CHERYL RD | | | | LARGO | FL | 33771 | |
| 4893335 | SUNCOAST RENOVATIONS AND REMODELING LLC | 4682 BLUEJAY LN | | | | MELBOURNE | FL | 32935-4876 | |
| 4851679 | SUNCOAST RENOVATIONS AND REMODELING LLC | 501 SANTO DOMINGO AVE SW | | | | PALM BAY | FL | 32908 | |
| 4128583 | Suncoast Renovations and Remodeling LLC | 501 Santo Domingo Avenue SW | | | | Palm Bay | FL | 32908 | |
| 4850658 | SUNCOAST ROOFERS | 6932 COZUMEL CT | | | | LAND O LAKES | FL | 34637 | |
| 4795421 | SUNCORE INDUSTRIES | DBA SUNCORE INDUSTRIES INC | 2095 NORTH ANDREWS AVE EXTENSION | | | POMPANO BEACH | FL | 33069 | |
| 5436133 | SUNCRAFT HARDWARE TOOLS CORP | 26F NOVA BUILDING | NO123 TIYUXI ROAD | | | GUANGZHOU | | | CHINA |
| 4807309 | SUNCRAFT HARDWARE TOOLS CORP | BAGGIO LEE | 26F. NOVA BUILDING. | NO.123 TIYUXI ROAD | | GUANGZHOU | GUANGDONG | | CHINA |
| 4127990 | Suncraft Hardware Tools Corp. | 26Fl.Nova Building,No.123 TIYuXi Road | | | | GuangZhou | | | China |
| 5799146 | SUNCREST RENTAL CENTER | 13305 W Meadowview LN | | | | Nine Mile Falls | WA | 99026 | |
| 4514417 | SUND, CHEYENNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252202 | SUND, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485687 | SUNDA HANDSCHUMAKER | 35 MAPLE ST | | | | NEW PORT | OH | 45768 | |
| 4762684 | SUNDA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485689 | SUNDAE CLAY | 8008 BARRINGTON RD | | | | CHEYENNE | WY | 82009 | |
| 4277390 | SUNDAHL, ALANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241904 | SUNDAL, NAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233262 | SUNDAL, ZUNAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875654 | SUNDANCE INTERNATIONAL INC | ELESHA LIU | FLAT 5, 31/F, COMWEB PLAZA | 12 CHEUNG YUE STREET, LAI CHI KOK, | | KOWLOON | | | CHINA |
| 4847703 | SUNDAR AROOMOOGAN | 12316 BRONSON WAY | | | | Orlando | FL | 32824 | |
| 5475973 | SUNDAR BARATHAN | 88 GULFBROOK CIRCLE | | | | BRAMPTON | ON | L6X0V2 | CANADA |
| 4438595 | SUNDAR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283885 | SUNDAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468747 | SUNDAR, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596826 | SUNDAR, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295107 | SUNDAR, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485690 | SUNDARA BRANDI | 4744 S LOWTON AVE | | | | TULSA | OK | 74107 | |
| 4294629 | SUNDARA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485691 | SUNDARAM SAROJA | 3211 FARMINGTON DR NONE | | | | CHEVY CHASE | MD | 20815 | |
| 4717088 | SUNDARAM, MUKUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302023 | SUNDARAM, UMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727554 | SUNDARAN, MOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485692 | SUNDARARAJAN INDIRA | 290 AVON ROAD | | | | DEVON | PA | 19333 | |
| 4761924 | SUNDARARAMAN, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299488 | SUNDARAVARADAN, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655695 | SUNDARESAN, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485693 | SUNDAY ANDERSON | 9108 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256 | |
| 4340499 | SUNDAY JR, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485694 | SUNDAY MAYES | 820 W 7TH ST APT B | | | | WINSTON SALEM | NC | 27101 | |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | 138 SHORTLEAF AVE | | | | Smyrna | TN | 37167 | |
| 5485695 | SUNDAY NOWLAND | 1957 OAK KNOLL DR | | | | WHITE BEAR LA | MN | 55110 | |
| 5485696 | SUNDAY OSTROWSKI | 116 GRABER CT | | | | SAYLORSBURG | PA | 18353 | |
| 5830751 | SUNDAY SELECT-BANG | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 5485697 | SUNDAY SMITH | 394 CREEKSIDE DR | | | | FAIRFIELD | OH | 45014 | |
| 4637220 | SUNDAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412578 | SUNDAY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416575 | SUNDAY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231710 | SUNDAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445726 | SUNDAY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864006 | SUNDAYSKY INC | 242 W 27TH ST STE 6A | | | | NEW YORK | NY | 10001 | |
| 4870580 | SUNDBERG AMERICA | 7534 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5485698 | SUNDBERG DEANN R | 3901 MONAD APT 102 | | | | BILLINGS | MT | 59102 | |
| 4867421 | SUNDBERG FERAR INC | 4359 PINEVIEW DR | | | | WALLED LAKE | MI | 48390 | |
| 4325042 | SUNDBERG, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680227 | SUNDBERG, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668183 | SUNDBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401192 | SUNDBERG, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271327 | SUNDBORG, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289358 | SUNDBY, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367675 | SUNDE JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376921 | SUNDE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159775 | SUNDEEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182688 | SUNDEEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206992 | SUNDEEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151174 | SUNDEEN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393149 | SUNDEEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391293 | SUNDEEN, TAYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485699 | SUNDEEP ARIGA | 600 SOUTH ABEL STREET UN | | | | MILPITAS | CA | 95035 | |
| 4223533 | SUNDELL, RACHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240685 | SUNDELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823253 | SUNDELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485700 | SUNDEM STEPHANIE | CHEYENNE HEALTH CENTER | | | | CHEYENNE | WY | 82001 | |
| 4734709 | SUNDEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365557 | SUNDER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343043 | SUNDER, MOHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485701 | SUNDERLAND MARCUS | 1051 OHANA | | | | NORTH PORT | FL | 34286 | |
| 4746177 | SUNDERLAND, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599084 | SUNDERLAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476811 | SUNDERLAND, KENDALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571262 | SUNDERLAND, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342247 | SUNDERLAND, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770332 | SUNDERLAND, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459417 | SUNDERLAND, TALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485702 | SUNDERMAN JORDYN | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5485703 | SUNDERMAN SCOTT | 1670 BROADMORE | | | | EVANSVILLE | IN | 47714 | |
| 4350794 | SUNDERMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358281 | SUNDERMAN, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728249 | SUNDERMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665229 | SUNDERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162196 | SUNDERMAN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447540 | SUNDERMAN, SHANTELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830426 | SUNDERMAN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449841 | SUNDERMANANN, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373254 | SUNDERMEYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850420 | SUNDERRAJ JAMES | 9249 E MADERO AVE | | | | MESA | AZ | 85209 | |
| 5485704 | SUNDERS N | 371 WOODS DR | | | | SAINT ALBANS | WV | 25177 | |
| 4644253 | SUNDERS, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485705 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 4874829 | SUNDESA LLC | DBA BLENDER BOTTLE LLC | 250 S 850 E | | | LEHI | UT | 84043 | |
| 4139387 | SUNDESA, LLC D/B/A THE BLENDERBOTTLE COMPANY | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | |
| 4376913 | SUNDH, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485706 | SUNDHAR VENGATACHALAM | 2003 LYONS AVE NE | | | | RENTON | WA | 98059 | |
| 5485707 | SUNDHAWTHORNE TAMISHAINA | 1727 WILLIAM HARRISON DR | | | | BILOXI | MS | 39531 | |
| 5485708 | SUNDHERSHAN KN | 98 SOUTH HAMPTON ST | | | | HICKSVILLE | NY | 11801 | |
| 4151729 | SUNDINE, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651697 | SUNDINSK, STEVE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246241 | SUNDMACHER, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461472 | SUNDMAN, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830427 | Sundman, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309750 | SUNDOUQAH, ALEXANDRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799148 | SUNDOWN EQUIPMENT | 1814 Laketa St. | | | | Union Gap | WA | 98903 | |
| 4888781 | SUNDOWN EQUIPMENT | TRACY LEE LANSDEN | 1814 LAKEATA AVE | | | UNION GAP | WA | 98303 | |
| 4823254 | SUNDOWNER INSULATION CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665831 | SUNDQUIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642896 | SUNDQUIST, STANLEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233340 | SUNDRAM, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350660 | SUNDRLA, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864324 | SUNDROP BOTTLING CO OF ROCKY MOUNT | 2550 RALEIGH ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5485709 | SUNDSETH LANA | 2322 22ND ST W | | | | BILLINGS | MT | 59102 | |
| 4759910 | SUNDSTROM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568315 | SUNDSTROM, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621968 | SUNDSTROM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521115 | SUNDSTROM, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372765 | SUNDSTROM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852819 | SUNDUS AHSAN | 3833 BIRCHWOOD AVE | | | | Skokie | IL | 60076 | |
| 4443186 | SUNE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792537 | Sune, Judie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862669 | SUNERA LLC | 201 E KENNEDY BLVD STE 1750 | | | | TAMPA | FL | 33602 | |
| 4670401 | SUNERLAND, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843701 | SUNEX INTERNATIONAL, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658360 | SUNEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862695 | SUNFLOWER RENTAL | 221 SW Hampton ST | | | | TOPEKA | KS | 66612-1498 | |
| 4873692 | SUNFLOWERS | CALLE COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 4883384 | SUNFOODS LLC | P O BOX 8729 | | | | WOODLAND | CA | 95776 | |
| 5485710 | SUNG HAN KIM | 224-348 64TH AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| 4887181 | SUNG HYAN DAVID YOO | SEARS OPTICAL 1794 | 4000 JERICHO TRNPKE | | | E NORTHPORT | NY | 11731 | |
| 4868072 | SUNG KIANG INDUSTRIAL CO LTD | 4TH FL NO 164 | FU HSING NORTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5485711 | SUNG RHEE | DBA 2515 HORNER LLC | 123 LAKE STREET S SUITE B-1 | | | KIRKLAND | WA | 98033 | |
| 4854788 | SUNG RHEE (SR INVESTMENT) | SUNG RHEE DBA 2515 HORNER, LLC | 123 LAKE STREET SOUTH | SUITE B-1 | | KIRKLAND | WA | 98033 | |
| 4779397 | Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | | Kirkland | WA | 98033 | |
| 4823255 | SUNG, ENMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339245 | SUNG, IANG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417990 | SUNG, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792201 | Sung, Meihuei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525744 | SUNG, THA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535193 | SUNGA, FERNANDOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672266 | SUNGA, JADEGICHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400171 | SUNGA, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634932 | SUNGAIL, JOHN AND CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883526 | SUNGARD AVAILABILITY SVCS LP | P O BOX 91233 | | | | CHICAGO | IL | 60693 | |
| 4883996 | SUNGARD CORBEL PEAK 1 RESOURCES | PELLYO SERVICES INC | P O BOX 98698 | | | CHICAGO | IL | 60693 | |
| 4875979 | SUNGARD RELIUS | FIS DATA SYSTEMS INC | PO BOX 98698 | | | CHICAGO | IL | 60693 | |
| 5485712 | SUNGEAR INC | 8535 ARJONS DR STE G | | | | SAN DIEGO | CA | 92126 | |
| 4552472 | SUNGLAO, GIOVANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802176 | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | |
| 4408069 | SUNGU, TOLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870088 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4874580 | SUNHAM HOME FASHIONS LLC | D/B/A SUNHAM HOME FASHIONS | 700 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 | |
| 4866488 | SUNHEAT INTERNATIONAL CORPORATION | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 5485714 | SUNI EL AMIN | 1836 BAIRDHUNT DR | | | | MEMPHIS | TN | 38109 | |
| 4623784 | SUNIGA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163646 | SUNIGA, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696795 | SUNIGA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791631 | Suniga, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209063 | SUNIGA, ORIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673571 | SUNIGA, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850962 | SUNIL BALVIR | 2489 SHAMROCK WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 4823256 | SUNIL DHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804355 | SUNIL EAMANI | DBA MDS | 2760 PEACHTREE INDUSTRIAL BLVD | STE E | | DULUTH | GA | 30097 | |
| 5485717 | SUNIL GUPTA | PO BOX 22994 | | | | FORT LAUDERDA | FL | 33335 | |
| 4795508 | SUNIL HEMANI | DBA RODEO JEWELERS | 250 SPRING ST | | | ATLANTA | GA | 30303 | |
| 4823257 | SUNIL KAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485718 | SUNIL KHATRI | 1040 SWEETFLOWER DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5485719 | SUNIL KUMAR | 1478 FAIRWAY DRAPT 302 | | | | NAPERVILLE | IL | 60563 | |
| 4823258 | SUNIL KUMAR NELABHOTLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290612 | SUNIL KUMAR, BINDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485720 | SUNIL PARIKH | 3 WHITE HOUSE WAY | | | | JAMESBURG | NJ | 08831 | |
| 5485721 | SUNIL SANDE PANKANTI | 39639 LESLIE ST APT 263 | | | | FREMONT | CA | 94538 | |
| 4285679 | SUNIL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683672 | SUNIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485722 | SUNITA CHOPRA | 194 CORNERSTONE WAY | | | | MANTECA | CA | 95336 | |
| 4823259 | SUNITA PARMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485723 | SUNIVEA FOSTER | 78 HEDGE ST | | | | SALEM | NJ | 08079 | |
| 5794076 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 Kaki Bukit Crescent #04-01 Fullion Building | | | | Singapore | | 416239 | Singapore |
| 4888250 | SUNJOY INDUSTRIES GROUP LTD | SUITE 2802,LIPPO CENTRE TOWER 2 | 89 QUEENSWAY | | | | | | HONG KONG |
| 4279815 | SUNKAVALLI, SHASHANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485724 | SUNKEL DAVID | 2498 S SCRANTON WAY | | | | AURORA | CO | 80014 | |
| 4144049 | SUNKEL, DESIRAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144481 | SUNKEL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399067 | SUNKETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485726 | SUNKYUNG MOON | 3018 FAIRESTA ST | | | | LA CRESCENTA | CA | 91214 | |
| 4823260 | SUNLAKES CONST / ABBEY SISTERS II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823261 | SUNLAKES CONSTRUCTION / ABBEY-SISTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823262 | SUNLAKES CONSTRUCTION / BIRDSONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823263 | SUNLAKES CONSTRUCTION / DARROW FARM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823264 | SUNLAKES CONSTRUCTION / DILLON APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823265 | SUNLAKES CONSTRUCTION / Dillon-Madison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823266 | SUNLAKES CONSTRUCTION / EASY STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823267 | Sunlakes Construction / Mission - Dias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823268 | SUNLAKES CONSTRUCTION / PENNY LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823269 | SUNLAKES CONSTRUCTION / SUNDROP CIRCLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823270 | SUNLAKES CONSTRUCTION / MISSION HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823271 | SUNLAKES CONSTRUCTION /Orchard Heights | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823272 | SUNLAKES CONSTRUCTION /PERSIMMON PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823273 | SUNLAKES CONSTRUCTION PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865203 | SUNLAND ASPHALT | 3002 S PRIEST DRIVE SUITE 100 | | | | TEMPE | AZ | 85282 | |
| 4884667 | SUNLAND FIRE PROTECTION INC | PO BOX 277 | | | | JAMESTOWN | NC | 27282 | |
| 5834726 | Sunland Park Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5834726 | Sunland Park Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4847050 | SUNLIGHT SERVICES LLC | 8521 W PRICE BLVD | | | | NORTH PORT | FL | 34291 | |
| 4863461 | SUNLINK INTERNATIONAL LTD | 2233 RUE DE L'AVIATION DORVAL | | | | QUEBEC | QC | H9P26 | CANADA |
| 4830428 | SUNLORE HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906269 | Sun-Maid Growers of California | 13525 S. Bethel | | | | Kingsburg | CA | 93631-6337 | |
| 4806576 | SUN-MAR CORPORATION | 5370 SOUTH SERVICE RD | | | | BURLINGTON | ON | L7L 5L1 | CANADA |
| 4800869 | SUN-MART INTL CO LTD | DBA FORMOSA COVERS | 568 WALD | | | IRVINE | CA | 92618 | |
| 5849804 | Sun-Mart Intl Co Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485727 | SUNN CARLA | 8355 S 91ST AVE | | | | LAVEEN | AZ | 85339 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306544 | SUNN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888256 | SUNNA IMPORT & EXPORT LTD | SUITE 801 INTER-CONTINENTAL PLAZA | 94 GRANVILLE RD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4806159 | SUNNEST SERVICE LLC | 312 N 7TH ST. | | | | STEUBENVILLE | OH | 43952 | |
| 4869504 | SUNNEST SERVICE LLC | 619 SLACK STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5485728 | SUNNI BARRON | PO BOX 515 | | | | REEDBY | MN | 56670 | |
| 5485729 | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | |
| 5485730 | SUNNY AHN | 2565 CHAPELWOOD DR | | | | PITTSBURGH | PA | 15241 | |
| 4823274 | SUNNY AND HARRY KOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843702 | SUNNY BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800113 | SUNNY COMMERCE LLC | DBA 14K.CO | 2368A RICE BLVD #435 | | | HOUSTON | TX | 77005 | |
| 4877140 | SUNNY DAY FACE PAINTING | IRENE A SANKEY | 1033 LAKESIDE DRIVE | | | HARVEYS LAKE | PA | 18618 | |
| 4862895 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4807310 | SUNNY DAYS ENTERTAINMENT LLC | CHUCK JENKINS | 208 CHANCELLORS PARK COURT | | | SIMPSONVILLE | SC | 29681 | |
| 5799150 | SUNNY DAYS ENTERTAINMENT LLC | PO BOX 80644 | | | | SIMPSONVILLE | SC | 29681 | |
| 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | Simpsonville | SC | 29680 | |
| 4129516 | Sunny Days Entertainment, LLC | Melvin Wells, CEO | 208 Chancellors Park Court | | | Simpsonville | SC | 29681 | |
| 4882618 | SUNNY DELIGHT BEVERAGES CO | P O BOX 643794 | | | | PITTSBURGH | PA | 15264 | |
| 4866279 | SUNNY DIRECT LLC | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60517 | |
| 5799151 | SUNNY DIRECT LLC-113762650B | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60615 | |
| 4863227 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863227 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802777 | SUNNY FASHION INC | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 4129508 | Sunny Fashion Inc. | 8 The Green | Suite #6283 | | | Dover | DE | 19901 | |
| 4863359 | SUNNY FLORIDA DAIRY INC | 2209 NORTH 40TH STREET | | | | TAMPA | FL | 33605 | |
| 4794990 | SUNNY FONG | DBA LA HOME GEAR | 2107D W COMMONWEALTH AVE #226 | | | ALHAMBRA | CA | 91803 | |
| 4823275 | SUNNY GHAJAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823276 | SUNNY GOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867630 | SUNNY HILL DISTRIBUTORS INC | 4518 BURTON RD | | | | HIBBING | MN | 55746 | |
| 5791317 | SUNNY ISLE DEVELOPERS LLC | ATTN: DEBRA WEBSTER | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | CHRISTIANSTED | ST. CROIX | VI | 00820 | |
| 4808338 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG STE 3 | | | | CHRISTIANSTED,ST CROIX | VI | 00820 | |
| 4855267 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | | | CHRISTIANSTED, ST. CROIX | USVI | 00820 | |
| 5799152 | Sunny Isle Developers LLC | Sunny Isle Professional Bldg. | Suite 3 | | | Christiansted, St. Croix | VI | 00820 | |
| 4808488 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BUILDING, STE 3 | LORRAINE CARRADY QUINN | | | CHRISTIANSTED, ST CROIX | VI | 00820 | |
| 5436147 | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | JIANGSU | | CHINA |
| 4807312 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | | CHINA |
| 4807311 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | 225004 | CHINA |
| 4127309 | Sunny Jet Textiles Co., Ltd | No.9 , Longquan Road | | | | Yangzhou | Jiangsu | | China |
| 4124317 | Sunny Jet Textiles Co.,Ltd | No.9, Longquan road,Yangzhou | | | | Jiangsu | | 225003 | China |
| 4861441 | SUNNY MARKETING SYSTEMS INC | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 5485733 | SUNNY OH | 6 BEL CAMBRA | | | | IRVINE | CA | 92606 | |
| 4802261 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST #A | | | | BALDWIN PARK | CA | 91706 | |
| 4802261 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST #A | | | | BALDWIN PARK | CA | 91706 | |
| 5485734 | SUNNY SKARIA | 51 FULLER LN | | | | CONCORD | MA | 01742 | |
| 4783770 | Sunny Slope Water Company | PO Box 60310 | | | | Los Angeles | CA | 90060-0310 | |
| 4783770 | Sunny Slope Water Company | Karen Maas | 1040 El Campo Drive | | | Pasadena | CA | 91107 | |
| 4783770 | Sunny Slope Water Company | PO Box 60310 | | | | Los Angeles | CA | 90060-0310 | |
| 5485735 | SUNNY THARP | 23391 LAWSON | | | | WARREN | MI | 48089 | |
| 5485736 | SUNNY VENTURA | 2202 S CRANBROOK | | | | WICHITA | KS | 67207 | |
| 5485737 | SUNNY WATSON | 4905 MIAMI LN | | | | FLINT | MI | 48504 | |
| 5485738 | SUNNY WHITE | 317 ASPEN ST | | | | CRIPPLE CREEK | CO | 80813 | |
| 4180339 | SUNNY, GURNAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367126 | SUNNY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553714 | SUNNY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486573 | SUNNY, SUNAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161342 | SUNNY, UNKNOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805719 | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| 4866539 | SUNNYSIDE LANDSCAPE, INC. | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 4866539 | SUNNYSIDE LANDSCAPE, INC. | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 4888154 | SUNNYWOOD INC | STERLING SPORTS | 2503 SPRING RIDGE DR UNIT H | | | SPRING GROVE | IL | 60081 | |
| 4778020 | Sunnywood, Inc. | 2503 Spring Ridge Dr. | Unit H | | | Spring Grove | IL | 60081 | |
| 4891056 | Sunoco, Inc. (R&M) | c/o Jackson Walker | Attn: Edwin M. Buffmire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | |
| 4891058 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Jessica S. Russell, Arthur Christopher Young | 3000 Two Logan Square | Eighteenth And Arch Street | Philadelphia | PA | 19103 | |
| 4891059 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Sarah S. Rabinovici | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4891057 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis | 301 Carnegie Center | Suite 300 | Princeton | NJ | 08543 | |
| 4230625 | SUNOL, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612377 | SUNOO, COOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662903 | SUNOTO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274299 | SUNQUIST, HOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485741 | SUNRHODES LETICIA | PO BOX 308 | | | | ST STEPHENS | WY | 82524 | |
| 4870910 | SUNRISE APPAREL GROUP LLC | 801 S FIGUEROA STREET STE 2500 | | | | LOS ANGELES | CA | 90017 | |
| 4803263 | SUNRISE CC LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 5485742 | SUNRISE CITY O | 1607 NW 136 AVE BLDG B | | | | SUNRISE | FL | 33323 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11745 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823277 | SUNRISE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867624 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | | | | MANDAN | ND | 58554 | |
| 5822441 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | PO BOX 626 | | | MANDAN | ND | 58554 | |
| 5822441 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | PO BOX 626 | | | MANDAN | ND | 58554 | |
| 4861704 | SUNRISE DEVELOPMENT LLC | 171 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 4880460 | SUNRISE DISTRIBUTING LLLP | P O BOX 1306 | | | | PARAGOULD | AR | 72450 | |
| 4806707 | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE.C | | | | MOORESVILLE | NC | 28117 | |
| 4888278 | SUNRISE IDENTITY LLC | SUNRISE CREATIVE GROUP INC | 28250 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794698 | SUNRISE IMAGE INC | DBA DAZZLING GIFTS | 105 LORIMER ST | | | BROOKLYN | NY | 11206 | |
| 4872414 | SUNRISE LAWN CARE | ALS SUNRISE LAWN CARE | 8629 W LONG LAKE RD | | | ALPENA | MI | 49707 | |
| 4881413 | SUNRISE MAINTENANCE | P O BOX 294 | | | | LINDENHURST | NY | 11757 | |
| 4805394 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 4123554 | Sunrise Mall LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4803014 | SUNRISE MALL LLC | C/O WESTFIELD AMERICA LP | PO BOX 50205 | | | LOS ANGELES | CA | 90074-0205 | |
| 5847248 | Sunrise Mall LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland; Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4803133 | SUNRISE MALL PROPERTY LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 4883591 | SUNRISE PROPERTIES LLC | P O BOX 932 | | | | FAYETTE | AL | 35555 | |
| 4845492 | SUNRISE PROPERTY MANAGEMENT LLC | 4312 S FERN AVE | | | | Broken Arrow | OK | 74011 | |
| 4884992 | SUNRISE STAFFING SERVICES LLC | PO BOX 546 | | | | LIBERAL | KS | 67905 | |
| 4878385 | Sunrise Window Cleaning | 801 Belton Ave. | | | | Battle Creek | MI | 49014 | |
| 5485743 | SUNRISE WINDOW CLEANING | 801 BELTON AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4878385 | Sunrise Window Cleaning | 801 Belton Ave. | | | | Battle Creek | MI | 49014 | |
| 4884465 | SUNSATION INC | PO BOX 1827 | | | | CLAREMONT | CA | 91711 | |
| 4823278 | SUNSERI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789370 | SUNSERI CONSTRUCTION | 48 COMANCHE COURT | | | | CHICO | CA | 95928 | |
| 5793503 | SUNSERI CONSTRUCTION | KELIE POWERS | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 5793504 | SUNSERI CONSTRUCTION | S. LIEBERMAN | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 5485744 | SUNSERI DAVID | 1781 BROOKSTONE CT NW | | | | ACWORTH | GA | 30101 | |
| 5485745 | SUNSERI MARIE | 1008 SMITH ST | | | | ANACONDA | MT | 59711 | |
| 5485746 | SUNSERI STEFANIE | 1234 FAKE ST | | | | ATASCADERO | CA | 93422 | |
| 4185156 | SUNSERI, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843703 | SUNSERI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777203 | SUNSERI, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325406 | SUNSERI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658057 | SUNSERI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851468 | Sunset and Whitney Holdings, LLC, successor in interest to John M. Macaluso Revocable Trust | Attn: John M. Macaluso, Manager | 11620 Wilshire Boulevard, Suite 875 | | | Los Angeles | CA | 90025 | |
| 5851468 | Sunset and Whitney Holdings, LLC, successor in interest to John M. Macaluso Revocable Trust | c/o McDonald Carano LLP | Attn: Andrew Gabriel, Esq. | 2300 West Sahara Ave | Suite 1200 | Las Vegas | NV | 89102 | |
| 5485747 | SUNSET COOK | 2232 STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738 | |
| 4830429 | SUNSET CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871449 | SUNSET ELECTRIC LLC | 8960 FM 20 | | | | SEGUIN | TX | 78155 | |
| 4869682 | SUNSET ENTERPRISES GROUP INC | 6387 DANA AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| 4830430 | SUNSET INTERIORS & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799944 | SUNSET KEY CHAINS INC | DBA SUNSET KEY CHAINS | PO BOX 10543 | | | NEWBURGH | NY | 12552 | |
| 4888282 | SUNSET LEARNING INSTITUTE | SUNSET GROUP LTD | 12120 SUNSET HILLS RD STE 100 | | | RESTON | VA | 20190 | |
| 5799154 | SUNSET LEARNING INSTITUTE-809460553 | 12120 SUNSET HILLS RD STE 100 | | | | RESTON | VA | 20190 | |
| 4799032 | SUNSET MALL SPE LP | DEPT 2017 | P O BOX 122017 | | | DALLAS | TX | 75312-2117 | |
| 4805097 | SUNSET MALL SPE LP | PO BOX 603578 | | | | CHARLOTTE | NC | 28260 | |
| 4861449 | SUNSET ORNAMENTAL IRON CO INC | 1631 FOOTHILL DR | | | | BOULDER CITY | NV | 89005 | |
| 4830431 | SUNSET QUALITY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823279 | SUNSET REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830432 | SUNSHINE ACRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871198 | SUNSHINE BOTTLING | 8447 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 4885521 | SUNSHINE CARPET & UPHOLSTERY CLEANI | PO BOX 965 | | | | THNLEY PARK | IL | 60477 | |
| 4802679 | SUNSHINE COMPUTERS AND SOFTWARE IN | DBA 1SHOPDIRECT | 2244 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4843704 | SUNSHINE CUSTOM DESIGN CABINETS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841828 | Sunshine Garden House a Division of Malloryco | Mallory Safety & Supplies LLC | 1040 Industrial Way | | | Longview | WA | 98632 | |
| 5841828 | Sunshine Garden House a Division of Malloryco | PO Box 2068 | | | | Longview | WA | 98632 | |
| 5799155 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |
| 4823280 | SUNSHINE HOME IMPROVEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795780 | SUNSHINE INDUSTRIES | DBA THE HOME STORE | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4886641 | SUNSHINE JEWELRY REPAIR INC | SEARS 1005 WATCH & JEWELRY REPAIR | 501 CHARLOTTE ROAD | | | AUBURDALE | FL | 33823 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | |
| 4870395 | SUNSHINE LANDSCAPING MAINTENANCE | 7330 POINCIANA CT | | | | MIAMI LAKES | FL | 33014 | |
| 4870395 | SUNSHINE LANDSCAPING MAINTENANCE | 7330 POINCIANA CT | | | | MIAMI LAKES | FL | 33014 | |
| 5790975 | SUNSHINE LANDSCAPING MAINTENANCE & DESIGN CORP. | 7330 POINCIANNA CT. | | | | MIAMI LAKES | FL | 33014 | |
| 5799156 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4843705 | SUNSHINE MARITIME SERVICES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881249 | SUNSHINE MID AMERICA LLC | P O BOX 2587 | | | | PASADENA | CA | 91102 | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4906982 | Sunshine Mills, Inc. | Bryan M. Warden | CFO | 500 6th St. Southwest | | Red Bay | AL | 35582 | |
| 4906982 | Sunshine Mills, Inc. | Dept #40311 | P.O. Box 2153 | | | Birmingham | AL | 35287-9364 | |
| 5485750 | SUNSHINE PALMER | 127 FORREST HILL DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5485751 | SUNSHINE RAMIREZ | 14201 SPANISH POINT | | | | EL PASO | TX | 79937 | |
| 4802276 | SUNSHINE SALES | DBA TEE GEES CORNER | 178 RT 59 | | | MONSEY | NY | 10952 | |
| 5485752 | SUNSHINE SHOPPING CENTER INC | CO SUNSHINE MALL | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 4807963 | SUNSHINE SHOPPING CENTER INC | C/O SUNSHINE MALL | ATTN: HATIM YUSUF | 1 ESTATE CANE | | FREDERIKSTED | VI | 00840 | |
| 5837685 | Sunshine Shopping Center Inc (Store # 7413) | Edgardo Muñoz, PSC | 364 Calle Lafayette | | | San Juan | PR | 00917-3113 | |
| 5837685 | Sunshine Shopping Center Inc (Store # 7413) | Mall of Saint Croix | c/o Hatim Yusuf | 1 Estate Cane | | Frederiksted | VI | 00840 | |
| 4909392 | Sunshine Shopping Center Inc, Kmart store in Frederiksted, VI (Store # 7413) | c/o Edgardo Munoz, PDC | PSC364 Calle Lafayette | | | San Juan | PR | 00917-3113 | |
| 4898945 | SUNSHINE SIDING LLC | PORTER CULVER | 4951 PERSIMMON HOLLOW RD | | | MILTON | FL | 32583 | |
| 4888711 | SUNSHINE TURF NURSERIES | TODD GROUP INC | 5017 HAINES ROAD NORTH | | | ST PETERSBURG | FL | 33714 | |
| 4889424 | SUNSHINE WINDOW CLEANING | WILLIAM M PRICE | 5047 GREENWOOD RD | | | PETOSKEY | MI | 49770 | |
| 4881258 | SUNSHINE WINDOW CLEANING PROFESSION | P O BOX 2605 | | | | JONESBORO | AR | 72402 | |
| 4843706 | SUNSHINE, JANE & ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237776 | SUNSIN, RONIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436163 | SUNSOLAR ENERGY TECHNOLOGIES | 334 CORNELIA ST. STE 208 | | | | PLATTSBURGH | NY | 12901 | |
| 5436163 | SUNSOLAR ENERGY TECHNOLOGIES | 334 CORNELIA ST. STE 208 | | | | PLATTSBURGH | NY | 12901 | |
| 4799794 | SUNSOLAR ENERGY TECHNOLOGIES INC | DBA BESTPOOLBUYS.COM | 334 CORNELIA ST SUITE 208 | | | PLATTSBURGH | NY | 12901 | |
| 4803161 | SUNSTAR KESHAV PROPERTY LLC | DBA BRISTOL MALL | 500 GATE CITY HIGHWAY | | | BRISTOL | VA | 24201 | |
| 5485753 | SUNSTEN LAURANCE | 110 NORTHGATE DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 4879374 | SUNSTONE GROUP LLC | MR APPLIANCE OF SE IDAHO | PO BOX 455 | | | BLACKFOOT | ID | 83221 | |
| 5485754 | SUNSTRUM RACHAEL | 5820 BERKMAN DR | | | | AUSTIN | TX | 78723 | |
| 4871549 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | UBA CITY | CA | 95993 | |
| 4810306 | SUNTAMERS, INC | 2816 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| 4806321 | SUNTERRACE CASUAL FURNITURE INC | PO BOX 4845 GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| 4882099 | SUNTERRACE CASUAL FURNITURE INC | P O BOX 4845 | | | | NEW YORK | NY | 10163 | |
| 4864736 | SUNTEX DESIGNS INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4611081 | SUNTHERAM, ANUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621719 | SUNTONVIPART, DHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843707 | SUN-UP CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898381 | SUNVALLEY MECHANICAL LLC | SAM BAEZA | 11426 Rojas Suite A-1 | | | El Paso | TX | 79936 | |
| 4805048 | SUNVALLEY SHOPPING CENTER LLC | DEPT 57901 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 5835071 | SUNVALLEY SHOPPING CENTER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 4123602 | Sunvalley Shopping Center LLC, commonly known as Sunvalley Shopping Center | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 4843708 | SUNVIEW COMPANY-HES GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859883 | SUNVILLE COMPANY LIMITED | 12FL, 550, SEC 5, CHUNG HSIAO | EAST ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4823281 | SUNVIVA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800292 | SUNWAY INC | DBA SUNWAVESPORTS | 1011 NE 109 AVE | | | PORTLAND | OR | 97220 | |
| 4843709 | SUNWEST CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843710 | SUNWEST HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598909 | SUNWOO, INBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485755 | SUNY BARAHONA | 222 WEST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 4823282 | SUNZERI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690690 | SUO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555153 | SUOBO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434945 | SUOMINEN, BRENDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359192 | SUOMINEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417093 | SUOMINEN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567677 | SUOMINEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334794 | SUON, REIGNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485756 | SUONG VO | 8749 OREGON AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 4302250 | SUORANTA, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485757 | SUOZZI JOE | 1096 SNOHOMISH AVE | | | | WORTHINGTON | OH | 43085 | |
| 4284388 | SUP, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166537 | SUPACHANA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485758 | SUPAK KRISTEN | 4600 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749 | |
| 4172548 | SUPAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485759 | SUPAPODOK CHARLES | 2545 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211 | |
| 4301969 | SUPEL, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809007 | SUPER 8 ARCATA | SUPER 8 ARCATA | 4887 VALLEY W. BLVD | | | ARCATA | CA | 95521 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | | COMERIO | PR | 00782 | |
| 4868434 | SUPER BREAD II CORP | 515 NORTH MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| 4888938 | SUPER DECISION HK CO LTD | UNIT 2608, 26/F, PROSPERITY PLACE | 6 SHING YIP STREET | | | KWUN TONG | | | HONG KONG |
| 4800805 | SUPER FUN TIME GIFTS & STUFF | DBA QTF ENTERPRISES | 303 TAMARAC TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| 4867491 | SUPER HEAT INC | 4421 N DELAWARE DR PO BOX 204 | | | | PORTLAND | PA | 18351 | |
| 4879642 | SUPER HICKSGAS FUEL | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4851785 | SUPER HOME SERVICES | 22 FARISTON PL | | | | Palm Coast | FL | 32137 | |
| 5799158 | SUPER IMPULSE USA LLC | 10 CANAL STREET STE 330 | | | | BRISTOL | PA | 19007 | |
| 4824821 | SUPER J IMPROVEMENTS & REPAIRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799159 | SUPER K PLANOGRAM | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809259 | SUPER LAUNDRY EQUIPMENT CORP. | 35 CORPORATE DRIVE | SUITE 220 | | | BURLINGTON | MA | 01803 | |
| 4869769 | SUPER MARKETING DISTRIBUTOR INC SBT | 65 RICHARD ROAD | | | | IVYLAND | PA | 18974 | |
| 4794691 | SUPER MART LLC | DBA SUPERMART COM | 6725 STACY RD | | | CHARLESTOWN | IN | 47111 | |
| 4878902 | SUPER MAURO BROTHERS PLUMBING | MAURO EGIDI | P O BOX 5334 | | | BREMERTON | WA | 98312 | |
| 4803246 | SUPER MAX CORP | 16685 E. JOHNSON DRIVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4803246 | SUPER MAX CORP | 16685 E. JOHNSON DRIVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4867434 | SUPER MAX CORPORATION | 4395 DIPLOMACY RD | | | | FORT WORTH | TX | 76155 | |
| 4871920 | SUPER PLUMBER NORTH LLC | 97 WILLIAM PLACE | | | | TOTOWA | NJ | 07512 | |
| 4796045 | SUPER POWER SUPPLY LLC | DBA SUPER POWER SUPPLY | 8716 E 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| 4858944 | SUPER ROOTER SEWER & DRAIN CLN INC | 1117 NORTH 27TH STREET | | | | BISMARCK | ND | 58501 | |
| 4802126 | SUPER SERIOUS SAVINGS LLC | DBA SUPER SAVER | 3936 S SEMORAN BLVD #368 | | | ORLANDO | FL | 32822 | |
| 4794772 | SUPER SUPPLY CORPORATION | 1818 JERICHO TPKE | | | | NEW HYDE PARK | NY | 11040-4717 | |
| 4799943 | SUPER SUPPLY CORPORATION | DBA NY CARTRIDGE OUTLET | 1818 JERICHO TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 4888088 | SUPER TECHNOLOGY LIMITED | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4888089 | SUPER TECHNOLOGY LTD | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4870192 | SUPER VALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4807535 | SUPER WASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282554 | SUPER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625360 | SUPER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808734 | SUPER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4287233 | SUPER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604130 | SUPER`, TOVAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876827 | SUPERB INTERNATIONAL CO LTD | HEIDI, IRENE, JENNIFER, PONY, LUCAS | 9/F, NO 192, | SEC 1, TUN HWA SOUTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5485760 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 4124398 | Superb International Co., Ltd | Cheng Hao Yuan, President | Room 602 Building A, Long for Paradise Walk | No. 1156 Shenbin South Rd. | Minghang District | Shanghai | | 201106 | China |
| 4125276 | Superb International Co., Ltd | Room. 602 | Building A Longfor Paradise Walk | No.1156 Shenbin South Road | Minghang District | Shanghai | | 201106 | China |
| 5814963 | Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias | 600 Third Avenue, 15th Floor | | New York | NY | 10016 | |
| 4124680 | Superb International Co., Ltd. | Cheng Hao Yuan, President | Room 602 Building A Longfor Paradise Walk | No. 1156 Shenbin South Rd., Minghang District | | Shanghai | | 201106 | China |
| 5818466 | Superb International Co., Ltd. | Room 602 Building A Longfor Paradise Walk | No. 1156 Sherbin South Road | | | Minghong District | Shanghai | PC 20116 | China |
| 5818466 | Superb International Co., Ltd. | c/o Tobias Law Firm, P.C. | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| 4883399 | SUPERB JANITORIAL SERVICE INC | P O BOX 87994 | | | | CAROL STREAM | IL | 60188 | |
| 4798860 | SUPERB SELECTION | PO BOX 2414 | | | | CYPRESS | TX | 77410 | |
| 4803549 | SUPERBREAKERS | 131 W 35TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5485761 | SUPERCINSKI MARCIA | 5403 SHADED VILLA CT | | | | RALEIGH | NC | 27613 | |
| 4858803 | SUPERCIRCUITS INC | 11000 N MOPAC EXPRWAY STE 300 | | | | AUSTIN | TX | 78759 | |
| 4888284 | SUPERCLEAN | SUPERCLEAN SERVICE COMPANY INC | P O BOX 551802 | | | DALLAS | TX | 75355 | |
| 4860306 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SUITE 107 | | | | EAGEN | MN | 55121 | |
| 5799160 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 4860306 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SUITE 107 | | | | EAGEN | MN | 55121 | |
| 4853516 | SuperFleet MasterCard | PO Box 70995 | | | | Charlotte | NC | 28272-0995 | |
| 4851174 | SUPERIOR AIR LLC | 405 E WETMORE RD # 196 | | | | Tucson | AZ | 85705 | |
| 4867314 | SUPERIOR BEVERAGE GROUP LTD | 425-427 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |
| 4859322 | SUPERIOR BEVERAGES LLC | 12 RANDY JOHNSON ST | | | | SUPERIOR | WI | 54880 | |
| 4858448 | SUPERIOR BLACKTOP SERVICES LLC | 104 ROOKERY COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5799161 | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | 7308 RICHIE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| 5793505 | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | CHRIS BLAGBURN, OWNER | 7308 RICHIE CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| 4872219 | SUPERIOR CALIFORNIA OFFICE EQ | ADVANCED DOCUMENT SYSTEMS | P O BOX 3870 | | | CHICO | CA | 95927 | |
| 4795145 | SUPERIOR CANE TIP CO LLC | DBA SUPERIORCANETIP.COM | 1205 S LAKE DR | | | LANTANA | FL | 33462 | |
| 4881981 | SUPERIOR CARPET & UPHOLSTERY CARE | P O BOX 431 | | | | DES MOINES | IA | 50302 | |
| 4845555 | SUPERIOR CHOICE LTD | 397 E DEERPATH RD | | | | Wood Dale | IL | 60191 | |
| 4899032 | SUPERIOR CHOICE LTD | PIOTR KAMYSZ | 397 DEERPATH RD | | | WOOD DALE | IL | 60191 | |
| 4808339 | SUPERIOR CLEANERS | 3388 S 5600 W | ATTN RICK BUTTERFIELD | | | WEST VALLEY CITY | UT | 84120 | |
| 4853517 | Superior Commercial Services Inc. | 13654 Kenton Ave | | | | Crestwood | IL | 60418 | |
| 4843711 | SUPERIOR CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852518 | SUPERIOR CO-OP HVAC | 4 NORTH RDG | | | | Ballston Lake | NY | 12019 | |
| 4809821 | SUPERIOR COURT OF CA COUNTY OF MENDOCINO | UKIAH COURTHOUSE #23480 | 100 NORTH STATE STREET | | | UKIAH | CA | 95482-4416 | |
| 5403982 | SUPERIOR COURT OF THE STATE OF WASHINGTON COUNTY OF WHATCOM | 311 GRAND AVENUE | SUITE 301 | | | BELLINGHAM | WA | 98225 | |
| 4854093 | Superior Custom Furniture | 5809 W Division St | | | | Chicago | IL | 60651 | |
| 4880236 | SUPERIOR DISTRIBUTORS COMPANY INC | PO BOX 107 | | | | FOSTORIA | OH | 44830 | |
| 4800427 | SUPERIOR DOLLHOUSE MINIATURES | DBA SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | JANESVILLE | WI | 53546 | |
| 4880255 | SUPERIOR DRAIN & TRAP SERVICE | P O BOX 1093 | | | | OXNARD | CA | 93032 | |
| 4858385 | SUPERIOR ELECTRIC COMPANY OF GREATE | 10280 CAPITAL AVE | | | | OAK PARK | MI | 48237 | |
| 4872308 | SUPERIOR ENERGY | ALAN FRIEDMAN | P O BOX 60 | | | VERNON | CT | 06066 | |
| 4858593 | SUPERIOR ENERGY AND CONTROL LLC | 1067 BARNES ROAD | | | | BOWDON | GA | 30108 | |
| 4860254 | SUPERIOR ENERGY SYSTEMS LTD | 13660 STATION ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| 4871079 | SUPERIOR ENTRANCE SYSTEMS INC | 823 BELKNAP STREET SUITE 112 | | | | SUPERIOR | WI | 54880 | |
| 4866324 | SUPERIOR EQUIPMENT RENTAL COMPANY | 36 GERMANY DRIVE | | | | WILMINGTON | DE | 19804 | |
| 5799162 | SUPERIOR FACILTY GRP, INC | 130 PROMINENCE POINT PKWY | | | | CANTON | GA | 30114 | |
| 5793506 | SUPERIOR FACILTY GRP, INC | CAROL L CAREY, VP | 130 PROMINENCE POINT PKWY | | | CANTON | GA | 30114 | |
| 4867770 | SUPERIOR FLOOR & POWER SWEEP | 4676 COMMERCIAL ST SE PMB 166 | | | | SALEM | OR | 97302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855842 | Superior Garage Door Solutions | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886740 | SUPERIOR GARAGE DOOR SOLUTIONS | SEARS GARAGE SOLUTIONS | 6200 EUBANK BLVD NE UNIT 616 | | | ALBUQUERQUE | NM | 87111 | |
| 4884428 | SUPERIOR GLASS AND ALUMINIUM INC | PO BOX 1637 | | | | KAHULUI | HI | 96733 | |
| 4865929 | SUPERIOR GLASS INC | 3323 E BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 4870813 | SUPERIOR HANDLING EQUIPMENT INC | 8 AVIATOR WAY | | | | ORMOND BEACH | FL | 32174 | |
| 4888288 | SUPERIOR IND SALES & SERV INC | SUPERIOR INDUSTRIAL SALES & SERV | 114-116 NORTH STATE STREET | | | JACKSON | MI | 49201 | |
| 4866967 | SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE | | | | NASHVILLE | TN | 37211 | |
| 4809916 | SUPERIOR JANITORIAL SERVICE | 4401 BERRY OAK DRIVE | | | | APOPKA | FL | 32712 | |
| 4882419 | SUPERIOR LANDSCAPE MANAGEMENT | P O BOX 594 | | | | ANDOVER | KS | 67002 | |
| 4864461 | SUPERIOR LAWN CARE | 2616 5TH AVE SOUTH P O BOX 333 | | | | FORT DODGE | IA | 50501 | |
| 5485763 | SUPERIOR LAWN MAINTENANCE INC | 8210 COLLIER RD | | | | BEAUMONT | TX | 77706 | |
| 4888289 | SUPERIOR LAWN MAINTENANCE INC | SUPERIOR LAWN SERVICE INC | 8210 COLLIER RD | | | BEAUMONT | TX | 77706 | |
| 5790976 | SUPERIOR LAWN MOWER CENTER | 17968 SAN BERNARDINO | | | | FONTANA | CA | 92335 | |
| 4131493 | Superior Lawn Mower Center | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4128608 | Superior Lawn Mower Center Inc | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4877564 | SUPERIOR LAWNMOWER CENTER | JIM HAMM | 17968 SAN BERNADINO AVE | | | FONTANA | CA | 92335 | |
| 4861887 | SUPERIOR LAWNMOWER CENTER INC | 17968 SAN BERNADINO AVE | | | | FONTANA | CA | 92335 | |
| 4888946 | SUPERIOR LEATHER LIMITED | UNIT 510 TOWER II ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4796644 | SUPERIOR LIGHTING | DBA NEW YORK LIGHTING WAREHOUSE | 866 KENT AVENUE | | | BROOKLYN | NY | 11205 | |
| 4861562 | SUPERIOR MAINTENANCE INC | 168 WILLIAMS RD | | | | TAYLORSVILLE | GA | 30178 | |
| 4805771 | SUPERIOR MANUFACTURING GROUP INC | 5655 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 4888285 | SUPERIOR MECHANICAL | SUPERIOR COMPANIES OF MINNESOTA INC | 1244 60TH AVENUE NW | | | ROCHESTER | MN | 55901 | |
| 4866150 | SUPERIOR MECHANICAL SERVICES INC | 347 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4800139 | SUPERIOR NUT COMPANY INC | 225 MONSIGNOR O BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| 5790977 | SUPERIOR OVERHEAD DOOR | JEFFREY S TRON, PRESIDENT | PO BOX 922 | | | GRAPEVINE | TX | 76099 | |
| 5799164 | SUPERIOR OVERHEAD DOOR | PO BOX 922 | | | | GRAPEVINE | TX | 76099-0922 | |
| 4888835 | SUPERIOR OVERHEAD DOOR | TRON ENTERPRISES INC | P O BOX 922 | | | GRAPEVINE | TX | 76099 | |
| 4907413 | Superior Overhead Door | Jeffery S. Tron | President | 1167 Ruggles St. | | Grand Prairie | TX | 75050 | |
| 4907413 | Superior Overhead Door | PO Box 922 | | | | Grapevine | TX | 76099 | |
| 4880713 | SUPERIOR OVERHEAD DOORS LLC | P O BOX 1696 | | | | ROCHESTER | NH | 03866 | |
| 4800767 | SUPERIOR PERFORMANCE INC | DBA SUPERIOR HOUSEWARE | PO BOX 2368 | | | MONROE | NY | 10949 | |
| 4123805 | SUPERIOR PEST CONTROL & LANDSCAPING INC. | 2922 HOLLY BERRY COURT | | | | KISSIMMEE | FL | 34744 | |
| 4879920 | SUPERIOR PEST CONTROL & LNDSCPG INC | OHSMY BARBOSA | 2922 HOLLY BERRY COURT | | | KISSIMMEE | FL | 34744 | |
| 4889434 | SUPERIOR PETROLEUM MARKETERS | WILLIAM S TUTTLE | 2336 ALBRIGHT LANE | | | WHEATON | IL | 60189 | |
| 4898642 | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW ROMAGNUOLO | 150 CLOVE RD STE D | | | STATEN ISLAND | NY | 10310 | |
| 4872197 | SUPERIOR PLUMBING HEATING AND AC | ADEL FARAG | 3410 LA SIERRA AVE F 90 | | | RIVERSIDE | CA | 92503 | |
| 5485767 | SUPERIOR PRINTING INC | 11930 HAMDEN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4888291 | SUPERIOR PRINTING INC | SUPERIOR PRESS | 11930 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4886165 | SUPERIOR PRODUCTS COMPANY | ROBERT E CARTER ENTERPRISES INC | 110 E COUNTY RD 53 | | | WILLOWS | CA | 95988 | |
| 4887996 | SUPERIOR PUBLISHING CORP | SPC PUBLICATIONS INC | P O BOX 313 | | | ASHLAND | WI | 54806 | |
| 4871937 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE RD | | | | ARMUCHEE | GA | 30105 | |
| 4871938 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE ROAD NE | | | | ARMUCHEE | GA | 30105 | |
| 4860814 | SUPERIOR ROOFING | 14700 E 39TH AVE | | | | AURORA | CO | 80011 | |
| 4893336 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 5404577 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | LOTO SY 22 | | | HORMIGUEROS | PR | 00660 | |
| 4865569 | SUPERIOR SEAL COATING | 3150 S RIVERSIDE DR | | | | SAULT STE MARIE | MI | 49783 | |
| 4883988 | SUPERIOR SIGN & LIGHTING | PDN SSL LLC | 11445 CEDAR OAK | | | EL PASO | TX | 79936 | |
| 4797092 | SUPERIOR SPORTS INVESTMENTS | PO BOX 180488 | | | | ARLINGTON | TX | 76096 | |
| 4888286 | SUPERIOR STRIPING INC | SUPERIOR ENTERPRISES INC | 210 SOUTH 100 EAST P O BOX 548 | | | ORANGEVILLE | UT | 84537 | |
| 4863466 | SUPERIOR STUDIOS SPECIALTIES DC&IT | 2239 SOUTH YATES AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4886416 | SUPERIOR SWEEPING | RUMBAUGH ENTERPRISES INC | P O BOX 7767 | | | RENO | NV | 89510 | |
| 4858475 | SUPERIOR SWEEPING LTD | 10429 SALINAS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4125852 | Superior Sweeping Ltd. | 10429 Salinas River Circle | | | | Fountain Valley | CA | 92708 | |
| 4804894 | SUPERIOR TECH INC | 337 LUDWELL DR | | | | LANCASTER | PA | 17601 | |
| 4805149 | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | 45263-4597 | |
| 4888292 | SUPERIOR TRAILER SALES | SUPERIOR TRAILER SALES CO | 501 HWY 80 EAST | | | SUNNYVALE | TX | 75182 | |
| 4866161 | SUPERIOR WATER AND WELDING | 34919 NORTH TAPIOLA ROAD | | | | PELKIE | MI | 49958 | |
| 4799976 | SUPERLIGHT INC | DBA SUPERLIGHT DIAMONDS | 3010 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |
| 4888293 | SUPERMEDIA LLC | P O BOX 619009 | | | | DFW AIRPORT | TX | 75261 | |
| 4647111 | SUPERSAD, LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830433 | SUPERSTITION COMMONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878608 | SUPERVAC | LTD ENTERPRISES INC | 10312 CHEMSTRAND RD | | | PENSACOLA | FL | 32514 | |
| 4858690 | SUPERVAC OF LINCOLN | 10901 S 70TH ST | | | | LINCOLN | NE | 68516 | |
| 5799166 | SUPERVALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRARIE | MN | 55344 | |
| 5799167 | SuperValue Inc. | 11840 Vall.ey View Road | | | | Eden Prairie | MN | 55344 | |
| 4240523 | SUPERVILLE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233888 | SUPERVILLE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485769 | SUPHELRAULE CINDY | 151 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| 5485770 | SUPIK JOE | 4002 HAWKSBURY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 4244509 | SUPIK, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337673 | SUPIK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727245 | SUPILANAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468292 | SUPIN, VENIAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353167 | SUPINA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733320 | SUPINA, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178939 | SUPINA, GUY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611905 | SUPINO, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477028 | SUPINSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471622 | SUPLEE, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793649 | Supler, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419210 | SUPLIGUICHA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331408 | SUPLINSKAS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269346 | SUPNET, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691368 | SUPNET, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176315 | SUPNET, RENZ CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485771 | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | |
| 4639676 | SUPPHIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712553 | SUPPIAH, SIVAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843712 | SUPPLA CARGO SAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777848 | SUPPLE, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729110 | SUPPLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399271 | SUPPLEE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554429 | SUPPLEE, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271442 | SUPPLEE, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798658 | SUPPLEMENT FOUNTAIN | 200 EDGEFIELD DR | | | | CINCINNATI | OH | 45238 | |
| 4264251 | SUPPLES, PINKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257937 | SUPPLES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485772 | SUPPLIERS RA | APT 401 | | | | CAROLINA | PR | 00987 | |
| 5789776 | SUPPLIES DISTRIBUTORS | 505 Millennium Dr. | | | | Allen | TX | 75013 | |
| 4873419 | SUPPLIES DISTRIBUTORS | BSD ACQUISITION CORP | PO BOX 95418 | | | GRAPEVINE | TX | 76099 | |
| 5789777 | SUPPLIES DISTRIBUTORS | Marilyn Essian | PO BOX 95418 | | | grapevine | TX | 76099 | |
| 5789301 | SUPPLIES DISTRIBUTORS | PO BOX 95418 | | | | grapevine | TX | 76099 | |
| 4127315 | Supplies Distributors, Inc. | 505 Millenium Dr. | | | | Allen | TX | 75013 | |
| 5799168 | SUPPLIES DISTRIBUTORS-696316 | 505 Millennium Dr. | | | | Allen | TX | 75013 | |
| 4843713 | SUPPLY AND ADVISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883566 | SUPPLY CHAIN ALLIANCE INC | 94 BRIGANTINE CIR | | | | NORWELL | MA | 02061-2814 | |
| 4888295 | SUPPLY NETWORK | SUPPLY PARTNERS LLC | 7521 BRIAR ROSE DR | | | HOUSTON | TX | 77063 | |
| 5485774 | SUPPLY SOLUTIONS PRO | 8616 LA TUERA BLVD 320 | | | | LOS ANGELES | CA | 90045 | |
| 4877085 | SUPPLY SOLUTIONS PRO | INK EXPRESS | 8616 LA TUERA BLVD #320 | | | LOS ANGELES | CA | 90045 | |
| 4797097 | SUPPLYKICK LLC | DBA SUPPLYKICK | 600 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46202 | |
| 4867930 | SUPPLYLOGIX LLC | 4841 MERLOT AVE UNIT 440 | | | | GRAPEVINE | TX | 76051 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5790980 | SUPPLYLOGIX LLC | VICE PRESIDENT | 6535 NORTH STATE HIGHWAY 161 | | | IRVING | TX | 75039 | |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 4888296 | SUPPLYONE DALLAS | SUPPLYONE | PO BOX 677406 | | | DALLAS | TX | 75267 | |
| 4885320 | SUPPLYONE PHILADELPHIA | PO BOX 828989 | PO BOX 677406 | | | PHILADELPHIA | PA | 19182 | |
| 4877114 | SUPPLYWORKS | INTERLINE BRANDS INC | PO BOX 742480 | | | ATLANTA | GA | 30374 | |
| 4809924 | SUPPLYWORKS | P.O. BOX 404468 | | | | ATLANTA | GA | 30384-4468 | |
| 5485776 | SUPPLYWORKS | PO BOX 742480 | | | | ATLANTA | GA | 30374 | |
| 5485777 | SUPPORT COM INC | DEPT CH 10967 | | | | PALATINE | IL | 60055 | |
| 4888297 | SUPPORT COM INC | SUPPORT.COM | DEPT CH 10967 | | | PALATINE | IL | 60055 | |
| 5799170 | Support.com, Inc. | 1200 Crossman Ave., Suite 210 | | | | Sunnyvale | CA | 94089 | |
| 4559318 | SUPPRAMANIAM, CHITHRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256669 | SUPPRIANT, MINELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799171 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | PO BOX 1073 | | | | PT PLEASANT | NJ | 08742 | |
| 5793507 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | RICHARD ROBINSON, PRESIDENT | PO BOX 1073 | | | PT PLEASANT | NJ | 08742 | |
| 4708415 | SUPRATO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729651 | SUPREK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879709 | SUPREME ACCESS INDUSTRIAL LIMITED | NO 1000 HONG SONG EAST ROAD | UNIT 637 | | | SHANGHAI | | 201103 | CHINA |
| 4860549 | SUPREME APPAREL INC | 1410 BROADWAY STE 1705 | | | | NEW YORK | NY | 10018 | |
| 4881307 | SUPREME BEVERAGE COMPANY INC | P O BOX 2725 | | | | BIRMINGHAM | AL | 35202 | |
| 4867425 | SUPREME CLEANING JANITORIAL SERVICE | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609 | |
| 4886533 | SUPREME INDUSTRIAL CO | SANDRA LEE (SHC) | RM 504-7,TWR 8,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4881329 | SUPREME INTERNATIONAL CORP | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4863289 | SUPREME LOBSTER AND SEAFOOD | 220 E NORTH AVENUE | | | | VILLA PARK | IL | 60181 | |
| 4800814 | SUPREME MARKETING INC | DBA SUPREME STORE | 1006 S. MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| 4888299 | SUPREME ROOFING SYSTEMS | SUPREME SYSTEMS INC | P O BOX 619135 | | | DALLAS | TX | 75261 | |
| 4886835 | SUPREME SUPER STAR | SEARS LOCATION NONOPTICAL 1905 2789 | CARR 181 KM 7 0 BO JAGUAL | | | SECTOR LOS CHALET GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846384 | SUPREME TERM QUALITY HOME RENOVATIONS | 5700 DUNLAP ST | | | | Philadelphia | PA | 19131 | |
| 4435542 | SUPREME, GERARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255573 | SUPRICE, WILGENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469095 | SUPRICH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162484 | SUPRIK, NICCOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813070 | Suprior Lawn Mower Inc | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4576450 | SUPRISE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712262 | SUPRISE, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646592 | SUPRISE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457726 | SUPRIYA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830434 | Supsakom kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485778 | SUPSURA GREGG | 426 GARDEN GROVE RD | | | | FORT MILL | SC | 29708 | |
| 4668280 | SUPUERTY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471268 | SUPULSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222607 | SUPUWOOD, WORLORBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441612 | SUPWATTANAPAISARN, NATTANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686585 | SUQUESTA, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221743 | SUQUILANDA, VICENTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843714 | SUR LA TABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363448 | SUR, ANKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270526 | SUR, EMMET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395416 | SUR, SATAVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485780 | SURABIAN TIFFANIE | 450 BOSTON POST RD APTA20 | | | | MARLBOROUGH | MA | 01752 | |
| 4480230 | SURACE, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418021 | SURACE, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489223 | SURACI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485781 | SURAIMA SOLIS | URB VILLA MARINA CALLE BAHIA AZUL | | | | GURABO | PR | 00778 | |
| 5485783 | SURAJ RAJYAGURU | 76 WOODLAND RD | | | | SHORT HILLS | NJ | 07078 | |
| 5789235 | SURAJ TOURS & TRAVELS | VIJAY VETAL | New Bdd Building-18, Room-65 | Mahatma Phule Road, Naigaon-Dadar East | | Mumbai | | 400014 | India |
| 4432262 | SURAJ, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194643 | SURAJBANSI, REENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729835 | SURAJPAL, DOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485784 | SURAKANTI SHASHIKANTH | 2519 JAMES MONROE CIR | | | | HERNDON | VA | 20171 | |
| 5485785 | SURALL SHARON | 362 S OSBORN | | | | KANKAKEE | IL | 60901 | |
| 4420091 | SURAN, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856048 | SURANA, HEMANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295080 | SURANA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540363 | SURANI, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400651 | SURANI, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535432 | SURANI, RAFIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541094 | SURANI, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486880 | SURANO, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650410 | SURANOFSKY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386014 | SURAPANENI, VAMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169783 | SURAPARAJU, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680384 | SURAPATHI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196258 | SURATOS, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485786 | SURATT KELLY | 888 OLD 30 ROAD | | | | JACKSONVILLE | NC | 28539 | |
| 4843715 | SURATWALA, JUGMOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144877 | SURBANO, DARCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823283 | SURBAUGH, KEN & DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154947 | SURBER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308081 | SURBER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595076 | SURBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457510 | SURBER, LAKEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162119 | SURBER, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674663 | SURBER, MARY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312404 | SURBER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519271 | SURBER, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565655 | SURBER, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350094 | SURBER, SAVANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551803 | SURBER, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859094 | SURBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 5485787 | SURCHIEF ELAINE | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 4703232 | SURDEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486942 | SURDI, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149562 | SURDICK, KELCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569794 | SURDOCK, MCKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679273 | SURDOVEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373029 | SURDYKE, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808721 | SURE FIRE GROUP, LLC | C/O ASHTABULA TOWNE SQUARE | 3315 NORTH RIDGE EAST ROAD UNIT#700 | | | ASHTABULA | OH | 44004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799705 | SURE FIT INC | PO BOX 823385 | | | | PHILADELPHIA | PA | 19182-3385 | |
| 4876034 | SURE FIT SECURITY | FOCUS MANAGEMENT INC | 8213 FENTON STREET | | | SILVER SPRING | MD | 20910 | |
| 4883489 | SURE SHOT PRESSURE WASHING | P O BOX 905 | | | | OXON HILL | MD | 20750 | |
| 4328244 | SURE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485788 | SUREKCHHA SIWAKOTI | 4916 EAST MAYWOOD DR | | | | SIOUX FALLS | SD | 57110 | |
| 5485789 | SUREKHA TALASILA | 7979 WESTHEIMER RD | | | | HOUSTON | TX | 77063 | |
| 5485790 | SURELL SHERYL M | PO BOX 81 | | | | WAHIAWA | HI | 96786 | |
| 4502525 | SUREN, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485793 | SURENDRA KAPIL | 1395 CARRIBOU LANE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5485794 | SURENDRA PALLAPOLU | 1210 HIDDEN RDG | | | | IRVING | TX | 75038 | |
| 4399818 | SURENDRAN, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744175 | SURENDRANAUTH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407551 | SURENGIL, FATMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485795 | SURES TIM | 112 EAST LIBERTY STREET | | | | ASHLAND | OH | 44805 | |
| 4280769 | SURESH KUMAR, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823284 | SURESH MADDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485796 | SURESH MALLIPEDDI | 3533 HIGH RIDGE RD | | | | CARPENTERSVLE | IL | 60110 | |
| 5485797 | SURESH MURALIDHARAN | 131 CHURCH ROADAPT 13E | | | | NORTH WALES | PA | 19454 | |
| 5485798 | SURESH PULIVARTHI | 10200 INDEPENDENCE PKWYAPT 601 | | | | PLANO | TX | 75025 | |
| 5485799 | SURESH SANCHES | 21 UNION ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4284400 | SURESH, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298401 | SURESH, RITHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336119 | SURESH, SHOBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485800 | SURESHKANNAN SUBBURAJ | 9595 E THUNDERBIRD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5485801 | SURESHKUMAR ANNAMALAI | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | |
| 5485802 | SURESHKUMAR PATEL | 2120 SAVOY PLACE | | | | FORT MILL | SC | 29707 | |
| 4413561 | SURETTE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347514 | SURETTE, SIOBAHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843716 | SURETY CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888302 | SUREWEST | SUREWEST TELEPHONE | P O BOX 30697 | | | LOS ANGELES | CA | 90030 | |
| 5485803 | SUREZ ENIDS | PO BOX 1209 STA JUIS | | | | SAINT JUST | PR | 00978 | |
| 4861391 | SURF 9 LLC | 24838 OLD 41 RD STE 10 | | | | BONITA SPRINGS | FL | 34135-7087 | |
| 4847179 | SURFACE CENTER INTERIORS | 12800 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 5485804 | SURFACE CHARLOTTE | 712 ELLETE RD | | | | BLACKSBURG | VA | 24060 | |
| 4850593 | SURFACE CONCEPTS | 5256 OLD HIGDON RD | | | | Joelton | TN | 37080 | |
| 4865071 | SURFACE FINISHING SYSTEMS INC | 3 ROBERTS AVE | | | | BUFFALO | NY | 14206 | |
| 5485805 | SURFACE KELLY | 1309 ATWOOD AVE | | | | AKRON | OH | 44301 | |
| 5485806 | SURFACE KEVIN | 101 W HIGH ST | | | | ELDON | MO | 65026 | |
| 4888129 | SURFACE PRINT SOURCE LLC | STEPHEN PALLADINETTI III | 1320 E PASSYUNK AVE | | | PHILADELPHIA | PA | 19147 | |
| 4845325 | SURFACE SAVER LLC | 6026 KALAMAZOO AVE SE NO 294 | | | | Grand Rapids | MI | 49508 | |
| 4811287 | SURFACE SPECIALISTS OF NV INC | 452 E SILVERADO RANCH BLVD #433 | | | | LAS VEGAS | NV | 89183 | |
| 4556812 | SURFACE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309409 | SURFACE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523063 | SURFACE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476030 | SURFIELD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616256 | SURFUS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305952 | SURFUS, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291903 | SURGE, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472504 | SURGENT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435679 | SURGEON, SHEREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773289 | SURGINER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789772 | Surgnier, Erik and Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351045 | SURHIGH, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491492 | SURHOFF, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244902 | SURI BAZAIN, ISMABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800834 | SURI INDUSTRIES | DBA FRASER DISTRIBUTION | 2678 RAM BAY RD | | | MANNING | SC | 29102 | |
| 5485807 | SURI PEREZ PALMA | 2350 WEDEKIND DR APT C | | | | RENO | NV | 89512 | |
| 4405946 | SURI, HAIDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224566 | SURI, JOSPEHINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638312 | SURI, KAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442517 | SURI, SHARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704400 | SURI, TANMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659243 | SURIANO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440679 | SURICO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159394 | SURICO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485808 | SURIE PADILLA | 3 AVON PLACE | | | | HAVERHILL | MA | 01832 | |
| 5485809 | SURIEL FRANKLIN | 506 WEST 74TH STREET | | | | VEGA BAJA | PR | 00693 | |
| 4336230 | SURIEL TAVAREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481937 | SURIEL, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506285 | SURIEL, LATRICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336575 | SURIEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406524 | SURIEL, NICAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404801 | SURIEL, YESTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441155 | SURIEL-ABREU, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485811 | SURILLO MIGDALIA | URB GUAYAMA VALLEY | | | | GUAYAMA | PR | 00785 | |
| 4503669 | SURILLO, SURILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749193 | SURILLO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284841 | SURINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823285 | SURINDER BAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332949 | SURINER, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328650 | SURINER, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193138 | SURIO, MARC ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485813 | SURITA ELIAS | 2312 48TH STREET | | | | LUBBOCK | TX | 79412 | |
| 5485814 | SURITA MIGUEL A | CALLE LICEO NUM 114 | | | | MAYAGUEZ | PR | 00680 | |
| 4535906 | SURITA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602054 | SURITA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331258 | SURITA, NOMARIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504851 | SURITA, WILSON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539374 | SURIYAMONT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485815 | SURJIT K BHATHAL | 20315 SE 111TH AVE | | | | KENT | WA | 98031 | |
| 5485816 | SURKETTE B SUTTON | 1620 BALMOR CT | | | | BALTO | MD | 21217 | |
| 5485817 | SURKETTE SUTTON | 3953 PENHURST AVENUE | | | | BALTIMORE | MD | 21215 | |
| 4398732 | SURKO, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436303 | SURKO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485818 | SURLES DAMION | BOX 192 | | | | WHEELER | TX | 79096 | |
| 4383715 | SURLES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636764 | SURLES, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247496 | SURLES, DEVONLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387359 | SURLES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595287 | SURLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385888 | SURLES, SHAQUITTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485819 | SURLS NICHOLAS S | 3436 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5485820 | SURMA MARTINA | 205 N LONGWORTH AVE | | | | LOUISVILLE | KY | 40212 | |
| 4645076 | SURMA, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480042 | SURMA, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485821 | SURMAN JOHN | 6350 LAKESHORE DR N | | | | SAINT PETERSBURG | FL | 33710 | |
| 4289267 | SURMAN, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637085 | SURMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465903 | SURMAN, DEANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391651 | SURMEIER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603990 | SURO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499541 | SURO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579267 | SUROCK II, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586902 | SUROS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243476 | SUROS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272083 | SUR-PASION, JENELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863184 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 5811375 | Surpless, Dunn & Company | 655 Wheat Lane | | | | Wood Dale | IL | 60191 | |
| 4863713 | SURPLUS OFFICE SALES INC | 2313 S BAKER AVENUE | | | | ONTARIO | CA | 91761 | |
| 5485823 | SURPRENANT CARMEN | 115 W 2ED ST | | | | CORDALL | OK | 73632 | |
| 5485824 | SURPRENANT FAITH | 219 N WANDA DR | | | | FULLERTON | CA | 92833 | |
| 4752005 | SURPRENANT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300992 | SURPRENANT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280602 | SURPRENANT, LEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586408 | SURPRENANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250833 | SURPRIS, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391163 | SURPRIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224342 | SURPRISE, JUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563052 | SURPRISE, NEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485825 | SURQUETTA PERDUE | 1310 PALLISTER AVE | | | | DETROIT | MI | 48202 | |
| 4596082 | SURRAN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485826 | SURRATT AARON | 2726 NE 205TH AVE APT 255 | | | | FAIRVIEW | OR | 97024 | |
| 5485827 | SURRATT ANGELA | 2100 GREEN OAK DR | | | | SHELBY | NC | 28152 | |
| 5485828 | SURRATT JAMES R | 522 W ELM ST | | | | SHELBY | NC | 28150 | |
| 5485829 | SURRATT JOE | 8169 POORS FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5485830 | SURRATT SHAWANNA | 6028 DEEP GREEN DR | | | | SHELBY | NC | 28152 | |
| 4769576 | SURRATT SR, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485831 | SURRATT THERESA | 108 NORDHAM DR | | | | BEDFORD HTS | OH | 44146 | |
| 5485832 | SURRATT TYREE | 109 FACE DR | | | | SHELBY | NC | 28152 | |
| 4650765 | SURRATT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306147 | SURRATT, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688726 | SURRATT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554620 | SURRATT, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235855 | SURRATT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557446 | SURRATT, ROWENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203536 | SURRATT-WADE, MYLESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448669 | SURRELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582943 | SURRELL, LAURENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186782 | SURRELL, SUMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649096 | SURRELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485833 | SURRENCY SERENA | 37 KNOX JONES RD | | | | ESPANOLA | FL | 32110 | |
| 4263046 | SURRENCY, FELICITAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243354 | SURRENCY, MILLARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485834 | SURRETH BELVIA | 105 TILSON BR RD | | | | MARSHALL | NC | 28753 | |
| 5485835 | SURRETT DONYA | 29 NORM COL DR | | | | PISGAH FOREST | NC | 28768 | |
| 5485836 | SURRETT JEREMY | 102 FANCI LADY DR | | | | LEICESTER | NC | 28748 | |
| 4539934 | SURRETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590603 | SURRETT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148782 | SURRETT, PHYLLIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635253 | SURRETTE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667163 | SURRETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485837 | SURREY MEDWICK ACQUISITION LLC | P O BOX 9067 | | | | CINCINNATI | OH | 45209 | |
| 4808456 | SURREY MEDWICK ACQUISITION, LLC | C/O NEYER MANAGEMENT | 3927 BROTHERTON ROAD | | | CINCINNATI | OH | 45209 | |
| 4248826 | SURREY, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694066 | SURREY, THEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485838 | SURRINDER MALHI | 4736 SAN SEBASTIAN DR | | | | WOODLAND HLS | CA | 91364 | |
| 4861614 | SURROUNDINGS CUSTOM INTERIORS INC | 17 JEFFREY DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 5485839 | SURRY CAROL | 1437 PROTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5485840 | SURRY CAROLYN | 1437 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5485841 | SURRY NISSA | 3038 JOHNNY LONG LN | | | | NEWTON | GA | 39870 | |
| 4726910 | SURRY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575818 | SURTEES, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408017 | SURTI, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390365 | SURTOV, ALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397958 | SURUDA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539082 | SURUJPAUL, ANURADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331799 | SURUN, EMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555182 | SURUR, AREFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558340 | SURUR, HIKMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430120 | SURUY, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883347 | SURVEY SAMPLING INTERNATIONAL LLC | P O BOX 8500-7741 | | | | PHILADELPHIA | PA | 19178 | |
| 4850502 | SURVEYMONKEY INC | 101 LYTTON AVE | | | | Palo Alto | CA | 94301 | |
| 4865736 | SURVEYMONKEY INC | 32326 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5485842 | SURVIA LATANYA | 426 HOLLOWELL ST | | | | GOLDSBORO | NC | 27530 | |
| 5789236 | SURVIK SOFTWARE PRIVATE LIMITED | RAJAT SENGUPTA | Tech Summit, Sr. No. 87, Plot No. 110 | Veerbhadra Nagar | Priyanka Park | Baner Pune | | 411045 | India |
| 5485843 | SURVILLION DARLENE | 7132 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63143 | |
| 5485844 | SURVILLION JACK | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 4733804 | SURVILLION, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412523 | SURVILLION, RONRICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539864 | SURVILLION, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801094 | SURVIVAL EQUIPMENT GEAR | DBA S E G | PO BOX 1071 | | | CYPRESS | TX | 77410 | |
| 4801310 | SURVIVE ANYTHING | 2153 SIESTA DR | | | | SARASOTA | FL | 34239 | |
| 4881487 | SURWEST | P O BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 4823286 | SURYA & POONAM DHAMIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806430 | SURYA CARPETS INC | 140 EXECUTIVE DR SE | | | | CALHOUN | GA | 30701-3067 | |
| 4882370 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | |
| 4823287 | SURYA GANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823288 | SURYA KONERU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606024 | SURYADEVARA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552748 | SURYADEWARA, VIJAYALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367981 | SURYADHAY, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280175 | SURYANARAYANAN, KALYANASUNDARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485845 | SUS MARTA | POBOX2203 | | | | RIO GRANDE | PR | 00745 | |
| 4595242 | SUSAG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769123 | SUSAIMUTHU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843717 | SUSAN & BILL BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823289 | SUSAN & DAVID KARNSTEDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843718 | SUSAN & ELOY JAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823290 | SUSAN & GERRY LAZZARESCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843719 | SUSAN & JOEL PITTELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823291 | SUSAN & MICHAEL FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823292 | SUSAN & NICK PHILBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485846 | SUSAN A BRANDT | 72 PATTY BOWKER RD | | | | TABERNACLE | NJ | 08088 | |
| 5814603 | Susan A O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818190 | SUSAN A SLIMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485847 | SUSAN A STREICHERT | 8755 BRANDER | | | | RISING SUN | OH | 43457 | |
| 5844230 | Susan A. and James Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844230 | Susan A. and James Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809622 | SUSAN A. BRODERICK | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485848 | SUSAN ADAMS | 1828 E 9TH | | | | TUCSON | AZ | 85719 | |
| 5485849 | SUSAN ALBANIESE | 13OLD ALBANY POST RD | | | | OSSINING | NY | 10562 | |
| 5485850 | SUSAN ALBERT | 4544 ASPEN LAKE DR | | | | BRUNSWICK | OH | 44212 | |
| 4849227 | SUSAN ALKSNIS | 26009 S HOLLYGREEN DR | | | | SUN LAKES | AZ | 85248 | |
| 4823293 | SUSAN AMATURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823294 | SUSAN ANDERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485851 | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | |
| 5485852 | SUSAN ANNENBERG | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5485853 | SUSAN ARRINGTON | 693 DEAN RD | | | | FRAKLIN | GA | 30217 | |
| 5485854 | SUSAN ASSING NUNES | 10813 NW 30TH ST | | | | DORAL | FL | 33172 | |
| 5485855 | SUSAN BACCA | 528 N 1ST ST | | | | RATON | NM | 87740 | |
| 5485856 | SUSAN BAKKER | 76 THEODORE DRIVE | | | | BRUNSWICK | ME | 04011 | |
| 4869722 | SUSAN BALDWIN OD | 6435 OAKCREEK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5485857 | SUSAN BALLON | 7208 BIG ROCK CIR | | | | LAS VEGAS | NV | 89129 | |
| 4843720 | SUSAN BARNHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485858 | SUSAN BARRICELLA | 128 ROSEWOOD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5485859 | SUSAN BARTH | 6618 REYNARD DR | | | | SPRINGFIELD | VA | 22152 | |
| 5485860 | SUSAN BASS | 1531 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5485861 | SUSAN BAUMANN | 714 CALPH DR | | | | FENTON | MO | 63026 | |
| 5485862 | SUSAN BAUTISTA | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5485863 | SUSAN BEBDUSTUS | 26150 GRANVILLE DR | | | | MILLSBORO | DE | 19966 | |
| 5485864 | SUSAN BECHTOLD | 1067 29TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5485865 | SUSAN BEELER | 3613 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 4843721 | SUSAN BELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485867 | SUSAN BENNEFIELD | 1401 KELLY DRIVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5485868 | SUSAN BENNET | 165 SE AINSLEE AVE | | | | DEPOE BAY | OR | 97341 | |
| 5485869 | SUSAN BENNETT | 5820 42ND AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 4823295 | SUSAN BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485870 | SUSAN BIFULCO | 2706 LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 5485871 | SUSAN BISHOP | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 4823296 | SUSAN BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843722 | SUSAN BITTLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485872 | SUSAN BLAKE | 3311 W CROXEN PL | | | | TUCSON | AZ | 85741 | |
| 5485873 | SUSAN BOLEMAN | 1185 OVERLAND PARK DR | | | | BRASELTON | GA | 30517 | |
| 5485874 | SUSAN BONE | 126 MOODY ROAD | | | | BOAZ | AL | 35957 | |
| 5485875 | SUSAN BOUCHERON | 3000 CAMINO DE LA SIERRA | | | | ALBUQUERQUE | NM | 87111 | |
| 5485877 | SUSAN BOYD | 8550 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 4848632 | SUSAN BRANT | 2994 PLANTATION RD | | | | Winter Haven | FL | 33884 | |
| 5485878 | SUSAN BREM | 82 MARLOW | | | | WEST SENECA | NY | 14224 | |
| 5485879 | SUSAN BRINK | 11795 88TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 4843723 | SUSAN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485880 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | |
| 5485881 | SUSAN BRUNSWICK | 1200 RAYS DRIVE | | | | BRYAN | OH | 43506 | |
| 5485882 | SUSAN BUCHANAN | 178 THUNDERBIRD DRIVE | | | | LUSBY | MA | 20657 | |
| 4823297 | SUSAN BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846203 | SUSAN BURROWS | 33 PRESTWICK CT | | | | Novato | CA | 94949 | |
| 5485883 | SUSAN C HILL | 2006 PEACHTREE BLVD | | | | SAINT CLOUD | FL | 34769 | |
| 4853139 | SUSAN C MASTEN | 2045 HENLEY RD | | | | Springfield | IL | 62702 | |
| 5485884 | SUSAN CALLOWAY | 141 DOGBRANCH RD | | | | LONDON | SC | 40741 | |
| 4852493 | SUSAN CALVETTI | 304 W HUDSON ST | | | | Princeton | IL | 61356 | |
| 4843725 | SUSAN CAMILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485885 | SUSAN CANNON | 2923 SO STATE STREET | | | | LITTLE ROCK | AR | 72206 | |
| 5485886 | SUSAN CAOZZILNO | 119 JEFFERSON AVE | | | | NEW LONDON | CT | 06379 | |
| 5810662 | Susan Capasso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830435 | SUSAN CARAS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485888 | SUSAN CARDOOZA | 10344 MARPLEDALE ST | | | | BELLFLOWER | CA | 90706 | |
| 4850067 | SUSAN CARLOCK | 5781 BROOKBANK DR | | | | KETTERING | OH | 45440 | |
| 5485889 | SUSAN CARLYLE | 1705 SUNSET DR | | | | WARRENSBURG | MO | 64093 | |
| 4847162 | SUSAN CARPENTER | 137 PASADENA RD | | | | LAKEHURST | NJ | 08759 | |
| 5485890 | SUSAN CARRICK | 3001 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013 | |
| 4823298 | SUSAN CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852279 | SUSAN CASSADY | 16 3RD ST | | | | Shelby | OH | 44875 | |
| 5485891 | SUSAN CATES | 4707 HIDDEN PT | | | | ST PAUL | MN | 55122 | |
| 4823299 | SUSAN CATHLEEN TONKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485892 | SUSAN CAUDILL | 2580 SUGAR CAMP RD | | | | HILLSBORO | OH | 45133 | |
| 5845692 | Susan Chow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823300 | SUSAN CHURILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485893 | SUSAN CIAPPA | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| 4683475 | SUSAN CIHLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485894 | SUSAN CLERKIN | 8321 LAKEAVE | | | | CLEVELAND | OH | 44111 | |
| 5485895 | SUSAN COLEMAN | 13455 KITT PARK DR | | | | STE GENEVIEVE | MO | 63670 | |
| 5485896 | SUSAN COLLIER | AMBER CONWAY | | | | BULLHEAD CITY | AZ | 86442 | |
| 5485897 | SUSAN COLLINS | 165 HARVEY AVENUE | | | | LINCROFT | NJ | 07738 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843726 | SUSAN COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823301 | SUSAN COLSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485898 | SUSAN COLVIN | 2259 ROCKWOOD AVE | | | | ST PAUL | MN | 55116 | |
| 4843727 | Susan Connelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485899 | SUSAN CONSALVO | 367 THOMAS AVE | | | | LYNDHURST | NJ | 07071 | |
| 5485900 | SUSAN COOPER | 3722 W AVENUE J7 | | | | LANCASTER | CA | 93536 | |
| 5485901 | SUSAN CORDIE | 2825 N JULIA ST APT 206 | | | | COEUR D ALENE | ID | 83815 | |
| 5485902 | SUSAN COULTER | 12654 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| 5485903 | SUSAN COURNOYER | 6991 VT ROUTE 12 | | | | BETHEL | VT | 05032 | |
| 5485904 | SUSAN COUTINHO | 1301 STARDUST ST APT 8 | | | | RENO | NV | 89503 | |
| 5485905 | SUSAN CRAFT | 323 E ELDON ST | | | | SAINT JAMES | MO | 65559 | |
| 5485906 | SUSAN CRANE | 28103 DUSTIN ACRES RD | | | | TAFT | CA | 93268 | |
| 5485907 | SUSAN CREED | 3931 BOGUS ROAD | | | | WASHINGTON COURT | OH | 43160 | |
| 5485908 | SUSAN CRIGLER | 271 WILSON ST | | | | WINONA | MN | 55987 | |
| 4850239 | SUSAN CRUZAN | 24 MACHIAS LOOP RD | | | | Port Ludlow | WA | 98365 | |
| 5485909 | SUSAN CRYSLER | 4052 STANLEY AVE | | | | ALLEN PARK | MI | 48101 | |
| 5485910 | SUSAN CUHN | 4987 LUTZ ROAD | | | | GUILFORD | IN | 47022 | |
| 5485911 | SUSAN D HOLES | 164 ZORTMAN LN | | | | WOODLAND | PA | 16881 | |
| 5485912 | SUSAN D LIVINGSTON | 34 FOX POINTE DR | | | | PITTSBURGH | PA | 15238 | |
| 5485913 | SUSAN DALE | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 5485914 | SUSAN DANIELSON | 10720 HWY 92 | | | | HIBBING | MN | 55746 | |
| 5403983 | SUSAN DAVIA | CO GREGORY SHEFFER SHEFFER LAW FIRM | 81 THROCKMORTON AVE STE 202 | | | MILL VALLEY | CA | 94941 | |
| 5485915 | SUSAN DAVIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 40245 | |
| 5485917 | SUSAN DE ROSE | RR 13 BOX 6156 | | | | STROUDSBURG | PA | 18360 | |
| 5485918 | SUSAN DEABILLA | 746 PROVINCE RD | | | | BELMONT | NH | 03220 | |
| 4843728 | SUSAN DEMURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485919 | SUSAN DICICCL | 11860 91ST TER | | | | SEMINOLE | FL | 33772 | |
| 4690130 | SUSAN DIERKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485920 | SUSAN DOBEK | 1310 PRINCETOWN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5485921 | SUSAN DOHERTY | 633 KOSSUTH ST | | | | RIVERSIDE | NJ | 08075 | |
| 5485922 | SUSAN DOUGAN | 1021 E 17TH ST | | | | SEDALIA | MO | 65301 | |
| 5485923 | SUSAN DREYFUS | 455 S LAWSON DR | | | | MOAPA | NV | 89025 | |
| 4830436 | Susan Duley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485924 | SUSAN DURBEN | FHWEUIFB | | | | CAMBRIDGE | OH | 43725 | |
| 4823302 | SUSAN DZIEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803293 | SUSAN E GREEN | DBA SUES CREATING COTTAGE QUILT SH | 6741 LINCOLN AVE #115 SPACE 115 | | | BUENA PARK | CA | 90620 | |
| 5485926 | SUSAN E SOUTHWICK | 435 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076 | |
| 4891179 | Susan E. Askey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142699 | Susan Earnest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823303 | SUSAN EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856578 | Susan Elaine Cihlar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485927 | SUSAN ESTBY | 1155 CHARLTON ST | | | | WEST ST PAUL | MN | 55118 | |
| 4886968 | SUSAN F EISSENBERG OD | SEARS OPTICAL 1071 | 10785 W COLFAX AVE | | | DENVER | CO | 80215 | |
| 4843729 | SUSAN FARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843730 | SUSAN FEITNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485929 | SUSAN FIELDS | 12957 ST HWY 72 | | | | MILLERSVILLE | MO | 63766 | |
| 5485930 | SUSAN FIGUEROA | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5485931 | SUSAN FINTZ | 16535 SHADY VIEW LN NONE | | | | LOS GATOS | CA | 95032 | |
| 5485932 | SUSAN FISHER | 395 MASSILLON RD | | | | AKRON | OH | 44312 | |
| 5485933 | SUSAN FITZGERALD | 429 ANDERSON RD | | | | SEBAGO | ME | 04029 | |
| 5485934 | SUSAN FLORENTINE | 432 N KASKASKIA ST | | | | NASHVILLE | IL | 62263 | |
| 5485935 | SUSAN FLYE | 420 PORTER RD | | | | COLUMBUS | MS | 39701 | |
| 5485936 | SUSAN FOWLER | PO BOX 32 | | | | MASONVILLE | CO | 80541 | |
| 5485937 | SUSAN FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5485938 | SUSAN FRAZIER | 500 13TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5485939 | SUSAN FRISBEE | 704 CAMP AVE APT A | | | | GULFPORT | MS | 39501 | |
| 5485940 | SUSAN FURR | 122 CHESAPEAKE AVENUE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5485941 | SUSAN GALIYAS | 714 CLEARVIEW DR | | | | DRAVOSBURG | PA | 15034 | |
| 4843731 | SUSAN GALLAGHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810478 | SUSAN GALLO | 149 PLANTATION CIRCLE | | | | NAPLES | FL | 34104 | |
| 5485942 | SUSAN GARRETT | 601 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5485943 | SUSAN GATES | 103 B SOUTH WESTMORE | | | | LOMBARD | IL | 60148 | |
| 5485944 | SUSAN GEDDINGS | 4760 CAMDEN HWY | | | | DALZELL | SC | 29040 | |
| 5485945 | SUSAN GILBERT | 14 SUNRISE DR | | | | HALLOWELL | ME | 04347 | |
| 5485946 | SUSAN GLADE | 5873 CHARLESTON CT | | | | HANOVER PARK | IL | 60133 | |
| 5485947 | SUSAN GOATES | 1629 W ESCAPES DR | | | | ST GEORGE | UT | 84770 | |
| 4843732 | SUSAN GOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485948 | SUSAN GOLDSMITH | 353 DYLAN DR | | | | RINGGOLD | GA | 30736 | |
| 5485949 | SUSAN GOMES | 1585 ULUHAO PL | | | | KAILUA | HI | 96734 | |
| 5485950 | SUSAN GOURLEY | 2773 R AND L SMITH RD | | | | DANVILLE | VA | 24541 | |
| 4130385 | Susan Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485951 | SUSAN GREEN | 2309 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5485952 | SUSAN GREENWALT | 728 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485953 | SUSAN GREGGS | 214 WEBB ST | | | | GREENVILLE | SC | 29605 | |
| 5485954 | SUSAN GREGORY | 7022 W PEBBLE VALLEY DR | | | | TUCSON | AZ | 85757 | |
| 5485955 | SUSAN GRIMM | 1626 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5485956 | SUSAN GUERRERO | 200 Avenue D | | | | Roswell | NM | 88203-8770 | |
| 5485957 | SUSAN GULACK | 83 BUCKINGHAM DR NONE | | | | ALBANY | NY | 12208 | |
| 5485959 | SUSAN HAGEN | 308 MAIN AVE S | | | | ROSEAU | MN | 56751 | |
| 4849464 | SUSAN HALL | 1844 PARROT ST | | | | San Diego | CA | 92105 | |
| 5485961 | SUSAN HALL | 7124 BRADFORD ST | | | | RIVERSIDE | CA | 92503 | |
| 5485962 | SUSAN HALVORSON | 505 W MAIN ST | | | | BATTLE LAKE | MN | 56515 | |
| 4823304 | SUSAN HAMBLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485963 | SUSAN HAMILTON | 90 BEACON ST | | | | HYDE PARK | MA | 02136 | |
| 4803499 | SUSAN HANNA | DBA HANNA IMPORT AND DISTRIBUTING | 8318 EVERLEAF DR | | | SPRING | TX | 77379 | |
| 5485964 | SUSAN HARKER | 120 SILVER CREEK DR | | | | SWANSBORO | NC | 28584 | |
| 5485965 | SUSAN HARTMAN | 407 ELVINA ST | | | | LEAVITTSBURG | OH | 44430 | |
| 4823305 | SUSAN HARWAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485966 | SUSAN HATFIELD | 170 WHITMAN ROAD | | | | NATICK | MA | 01760 | |
| 4851743 | SUSAN HAYES | 5059 SE 109TH PL | | | | Belleview | FL | 34420 | |
| 5485967 | SUSAN HENLE | 512 LAZY LAKE DR WEST | | | | LAKELAND | FL | 33801 | |
| 5485968 | SUSAN HERRERA | 2635 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5485969 | SUSAN HILL | 2001 NW ALOCLEK DR 228 | | | | HILLSBORO | OR | 97124 | |
| 5485970 | SUSAN HIMES | 286 WOODS RD | | | | PORTLAND | TN | 37148 | |
| 4843733 | SUSAN HIRSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485971 | SUSAN HOFFMAN | 18600 SE 88TH LN | | | | OCKLAWAHA | FL | 32179 | |
| 4823306 | SUSAN HOFFMAN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485972 | SUSAN HOLSTEIN | 5424 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| 5485973 | SUSAN HOPKINS | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |
| 5485974 | SUSAN HOWELL | 18 GILBERT COURT | | | | FLORAL PARK | NY | 11001 | |
| 4795733 | SUSAN HUNT | DBA PT SUE | 3499 MONQ DR. | | | RIVERSIDE | CA | 92506 | |
| 4843734 | SUSAN HUTCHESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403131 | SUSAN J GOLDWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485975 | SUSAN J HENDRICKSON | 5501 POMPANO DR | | | | HOPKINS | MN | 55343 | |
| 5485976 | SUSAN J SMITH | PO BOX 1896 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4843735 | SUSAN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485977 | SUSAN JACKSON | 5045 HALEY CT SW | | | | LILBURN | GA | 30047 | |
| 4139423 | Susan Jane Karpenko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485978 | SUSAN JOHNSON | 2914 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5485979 | SUSAN JONES | 3400 SOUTH GREELY 198 | | | | CHEYENNE | WY | 82007 | |
| 4823307 | SUSAN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485980 | SUSAN JORGENSEN | PO BOX 452 | | | | HUTCHINSON | MN | 55350 | |
| 4823308 | SUSAN JORGENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485981 | SUSAN K BUELL | 156 MAPLE ST APT 63 | | | | VANDALIA | OH | 45377 | |
| 5403107 | SUSAN K FULLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131015 | Susan K Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485982 | SUSAN KAKUTA | 2108 N VERANO COURT | | | | CHANDLER | AZ | 85224 | |
| 4795916 | SUSAN KATZ PURPLE LEOPARD BOUTIQ | DBA PURPLE LEOPARD BOUTIQUE | 91 EL DORADO AVE S | | | LK HAVASU CITY | AZ | 86403-6064 | |
| 5404834 | Susan Kay Bradley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485984 | SUSAN KEHO | 1050 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5485986 | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5485987 | SUSAN KHAURY | 9127 STATE HWY 25 NE | | | | MONTICELLO | MN | 55362 | |
| 4843736 | SUSAN KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485988 | SUSAN KING | 301 OAKWOOD ROAD | | | | EDGEWATER | MD | 21037 | |
| 4850264 | SUSAN KLEIN | 515 HARDING AVE | | | | Lyndhurst | NJ | 07071 | |
| 4843737 | SUSAN KNOWLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854956 | Susan Kocher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854956 | Susan Kocher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485989 | SUSAN KOHN | 180 NASHBORO GREEN | | | | NASHVILLE | TN | 37217 | |
| 4843738 | SUSAN KOSLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801168 | SUSAN KRUEGER | DBA SUZY QZ | 13909 OLD HARBOR LN UNIT 103 | | | MARINA DEL REY | CA | 90292 | |
| 5485992 | SUSAN KUC | 8564 SUMMAC DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5485993 | SUSAN KUMAR | 778 SINCLAIR AVENUE | | | | HENDERSON | KY | 42420 | |
| 5485994 | SUSAN KUYKENDALL | PO BOX 2269 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| 5485995 | SUSAN L APPLEWHITE | 8590 SHERMAN AVE | | | | WARREN | MI | 48089 | |
| 4133763 | Susan L Giangrasso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133763 | Susan L Giangrasso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843739 | SUSAN L GORDON DESIGN, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485996 | SUSAN L ZATYKO | 7405 RANDY ST | | | | WESTLAND | MI | 48185 | |
| 4810379 | SUSAN L. GORDON | 60 EDGEWATER DRIVE | UNIT 6G | | | CORAL GABLES | FL | 33133 | |
| 4823309 | SUSAN LACHTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818548 | Susan LaForge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823310 | SUSAN LASSMETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5485997 | SUSAN LAURITO | 262 WALDORF STREET | | | | PITTSBURGH | PA | 15214 | |
| 5485998 | SUSAN LAWTHERS | 9431 DORAL DR | | | | PITTSBURGH | PA | 15237 | |
| 5485999 | SUSAN LEE | 6850 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486000 | SUSAN LEEM | 1751 SHRYER AVE WEST | | | | ROSEVILLE | MN | 55113 | |
| 5486001 | SUSAN LEIGH | 281 CONGRESS ST NONE | | | | DUXBURY | MA | 02332 | |
| 4852597 | SUSAN LEMS | 1 SAGE CREEK CIR | | | | WASHAM | WY | 82935 | |
| 5486002 | SUSAN LETT | 99 32ND ST | | | | BROOKLYN | NY | 11226 | |
| 4845850 | SUSAN LEVY | 31 BEECHAM CT | | | | Owings Mills | MD | 21117 | |
| 5486003 | SUSAN LEWIS | 316 N UNION | | | | LOUDONVILLE | OH | 44842 | |
| 5815136 | Susan Lippincott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486004 | SUSAN LLEWELLYN | RR2 BOX 28 | | | | CIBOLA | AZ | 85328 | |
| 5486005 | SUSAN LOPEZ | PO BOX 1795 | | | | COROZAL | PR | 00783 | |
| 4907346 | Susan Lord | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823311 | SUSAN LOSKUTOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852203 | SUSAN LOVETT | 3703 59TH WAY N | | | | Saint Petersburg | FL | 33710 | |
| 4823312 | SUSAN LOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486006 | SUSAN LOWE | 1929 SYCAMORE DR | | | | WASCO | CA | 93280 | |
| 4823313 | SUSAN LOWRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590498 | SUSAN LOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809768 | SUSAN LUND | 151 JORDAN AVE. | | | | SAN ANSELMO | CA | 94960 | |
| 5486007 | SUSAN LUTES | 1324 LANCE AVE | | | | ELBURN | IL | 60119 | |
| 4843740 | SUSAN LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486009 | SUSAN M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5486010 | SUSAN M GOODWIN | 400 STONEBROOK WAY | | | | MERLIN | OR | 97532 | |
| 5486011 | SUSAN M HIGGINS | 1406 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5486012 | SUSAN M MILLER | 14202 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5486013 | SUSAN M REIMERS | 7495 CROCUS CT | | | | CHANHASSEN | MN | 55317 | |
| 4864591 | SUSAN M SPENCER | 2700 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| 5486014 | SUSAN M TROUTNER | 4214 LONGSHORE AVE APT 101 | | | | PHILA | PA | 19135 | |
| 4143267 | Susan M. Eilertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850534 | SUSAN MACLEOD | 119 E JAMES ST | | | | Munhall | PA | 15120 | |
| 5486015 | SUSAN MAHARSAKALA | 220 N 21ST ST | | | | OLEAN | NY | 14760 | |
| 5486016 | SUSAN MAHONEY | 106 ANDREA BLVD | | | | NILES | OH | 44446 | |
| 4851390 | SUSAN MAIRENA | 1524 BRIAR DR | | | | Bedford | TX | 76022 | |
| 5486017 | SUSAN MALCOLM | 606 BUGGER HOLLOW RD | | | | ELLENBORO | NC | 28040 | |
| 5486018 | SUSAN MANDEL | 10237 WINTER CREEK LOOP | | | | TRUCKEE | CA | 96161 | |
| 5486019 | SUSAN MANDELXO | 16300 241ST AVE | | | | PRESTON | MN | 55965 | |
| 4843741 | SUSAN MANNARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486020 | SUSAN MANUEL | 23573 LAUREL OAK AVE | | | | PONCHATOULA | LA | 70454 | |
| 5486021 | SUSAN MARKLOWITZ | 19363 CTY RD 21 | | | | RICHMOND | MN | 56368 | |
| 5486022 | SUSAN MARTZ | 84 CADY AVE | | | | NICHOLS | NY | 13812 | |
| 5486023 | SUSAN MAXWELL | 2902 LINCOLN RDAPT-1 | | | | HATTIESBURG | MS | 39402 | |
| 5486024 | SUSAN MCALISTER | 646 OLD ASBURY | | | | ANDERSON | SC | 29625 | |
| 4843742 | SUSAN MCCLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486025 | SUSAN MCCOLLUM | 2751 RECHE CANYON RD SPC 29 | | | | COLTON | CA | 92324 | |
| 5486026 | SUSAN MCCOOL | 3609 ASHLAND DR | | | | BETHEL PARK | PA | 15102 | |
| 5486027 | SUSAN MCCORMICK | 515 TURTLE ST | | | | SYRACUSE | NY | 13208-1635 | |
| 5486029 | SUSAN MEDEIROS | 67 WILLIAMS STREET | | | | FALL RIVER | MA | 02721 | |
| 5486030 | SUSAN MELSNESS | 131 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5486031 | SUSAN MERGENHAGEN | 3360 HEWITT AVE 202 | | | | SILVER SPRING | MD | 20906 | |
| 5486032 | SUSAN MESAGIL | 22 LINDEN PLACE PVT HSE | | | | WHITE PLAINS | NY | 10605 | |
| 5486033 | SUSAN METZ | 4641 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| 5486034 | SUSAN MEYERS | 4952 EMMIT DR N UNIT 1 | | | | HUGO | MN | 55038 | |
| 5486036 | SUSAN MILBURN | 320 E SOUTH ST | | | | HILLSBORO | OH | 45133 | |
| 5486037 | SUSAN MILLER | PO BOX 43 | | | | RHODELL | WV | 25915 | |
| 5486038 | SUSAN MINDHEIM | 9912 1ST AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4823314 | SUSAN MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486039 | SUSAN MITCHELL | 13630 Hauser St Apt 106 | | | | OVERLAND PARK | KS | 66221-2923 | |
| 4843743 | SUSAN MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486040 | SUSAN MONTAGUE | 140 WOODDALE RD | | | | WOODDALE | IL | 60191 | |
| 5486041 | SUSAN MOORE | 6882 MCCOPPIN MILL ROAD | | | | HILLSBORO | OH | 45133 | |
| 5486042 | SUSAN MORRIS | PO BOX 255 | | | | MACY | NE | 68039 | |
| 4823315 | SUSAN MUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823316 | SUSAN MUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583995 | Susan Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486043 | SUSAN MYHRE | 10022 175TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5486044 | SUSAN NAGEO | 305 NORTHVIEW DR | | | | VALPARAISO | IN | 46383 | |
| 4823317 | SUSAN NAPIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486045 | SUSAN NICEWONDER | 2228 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 4843744 | SUSAN NICHOLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486046 | SUSAN NODA | 45-816 ANOI PL NONE | | | | KANEOHE | HI | 96744 | |
| 5486047 | SUSAN NOGGLER | 117 N LEBLOND | | | | CELINA | OH | 45822 | |
| 4811486 | SUSAN NORMAN INTERIORS | 3150 W MONTE CRISTO AVE. | | | | PHOENIX | AZ | 85053 | |
| 4830437 | SUSAN NORMAN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486048 | SUSAN NULL | 244 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 | |
| 4852239 | SUSAN O SHAUGHNESSY | 639 NORTH ST | | | | MILFORD | CT | 06461 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486049 | SUSAN OCONNA | 23 AVE M | | | | MECHVILLE | NY | 12144 | |
| 5486050 | SUSAN OKERSTROM | 6801 WILLOW LN | | | | MINNEAPOLIS | MN | 55430 | |
| 5486051 | SUSAN OLDS | 637 CANAL DR NE | | | | OCEAN SHORES | WA | 98569 | |
| 5486052 | SUSAN OLSON | 10444 V 054 | | | | RAPID RIVER | MI | 49878 | |
| 5486053 | SUSAN OLVERA | 600 W 8TH ST | | | | LONG BEACH | CA | 90813 | |
| 5486054 | SUSAN ORTHMAN | 2012 AIR PARK RD | | | | OZARK | MO | 65721 | |
| 5486055 | SUSAN ORTIZ | 715 WIESER | | | | READING | PA | 19601 | |
| 5486056 | SUSAN OSOWSKI | 41 RIDGE TRAIL RD | | | | WESTFIELD | MA | 01085 | |
| 5486057 | SUSAN PALACIOS | 1 WHITE RD | | | | SALINAS | CA | 93907 | |
| 5486058 | SUSAN PALMER | 174 N MT TABOR RD APT 216 | | | | LEXINGTON | KY | 40509 | |
| 5486059 | SUSAN PARHAM | 658 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| 5486060 | SUSAN PARLANTE | 53 HALLISTER ST | | | | STATEN ISLAND | NY | 10309 | |
| 5486061 | SUSAN PATEL | 2997 FRANK ST | | | | MAPLEWOOD | MN | 55109 | |
| 5486062 | SUSAN PATRICK CORRIGAN | 345 N SCHILLER ST | | | | PALATINE | IL | 60067 | |
| 5486063 | SUSAN PEARSON | 11645 MORFORD RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5486064 | SUSAN PEDRO | 21549 INWOOD | | | | FOREST LAKE | MN | 55025 | |
| 5486065 | SUSAN PEEK | HOLT RD | | | | PARSONSBURG | MD | 21849 | |
| 5486066 | SUSAN PENRO | 16015 91ST AVE | | | | ORLAND HILL | IL | 60487 | |
| 5486067 | SUSAN PEOPLES | 24701 MAGIC MOUNTAIN PARKWAY | | | | VALENCIA | CA | 91355 | |
| 5486068 | SUSAN PEREZ | POBOX 245671 | | | | SACRAMENTO | CA | 95824 | |
| 5486069 | SUSAN PERRY | .266 BUFFALO LN | | | | SAN ANGELO | TX | 76901 | |
| 5486070 | SUSAN PEUSCA | 8024 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5486071 | SUSAN PFEIFFER | 4516 NORMANDALE HIGHLANDS | | | | MINNEAPOLIS | MN | 55437 | |
| 5486072 | SUSAN PHILLIPS | 1340 ALROSE NO64 | | | | REDDING | CA | 96002 | |
| 4870818 | SUSAN PREWANDOWSKI | 8 GALLERIA MALL DR OPTIC 2934 | | | | TAUNTON | MA | 02780 | |
| 4887045 | SUSAN PREWANDOWSKI | SEARS OPTICAL 1243 | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| 4887212 | SUSAN PREWANDOWSKI | SEARS OPTICAL 2043 | 101 INDEPENDENCE MALL | | | KINGSTON | MA | 02364 | |
| 5486075 | SUSAN PURPLESUSHI | 383 N WILMOT APT 192 B | | | | TUCSON | AZ | 85711 | |
| 5486076 | SUSAN QU | 12 ROLLER RD E | | | | ASBURY PARK | NJ | 07712 | |
| 4851231 | SUSAN QUIRK | 23 S ONSVILLE PL | | | | Jacksonville | NC | 28546 | |
| 5824202 | Susan R Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849627 | SUSAN R VALENZANO | 1705 N CHESTNUT ST | | | | Colorado Springs | CO | 80907 | |
| 4823318 | SUSAN R. HALLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486078 | SUSAN RAMOS | AVENIDA LAS SALVINAS NUMERO 49B | | | | NOGALES | | 84000 | MEXICO |
| 5486079 | SUSAN RAUSCH | 6628 BIXBY WAY | | | | SO ST PAUL | MN | 55076 | |
| 5486080 | SUSAN REAVIS | 418 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486081 | SUSAN REDALEN | 14855 ENDICOTT WAY 204 | | | | APPLE VALLEY | MN | 55124 | |
| 5486082 | SUSAN REED | 2053 PARKSIDE DR | | | | SAINT PAUL | MN | 55119 | |
| 5486083 | SUSAN RENDON | 23806 HUTTON CT | | | | MORENO VALLEY | CA | 92553 | |
| 5486084 | SUSAN RICE | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 4846128 | SUSAN RICHARDS | 10542 T4 RD | | | | Hoyt | KS | 66440 | |
| 5486085 | SUSAN RICHARDSON | 10360 SANDLOR ST | | | | BROOKSVILLE | FL | 34608 | |
| 5486086 | SUSAN RIGGI | 527 NORTH HUNTERS COURT | | | | BENSALEM | PA | 19020 | |
| 5486087 | SUSAN ROACH | 30 CEDAR VALLEY DRIVE NOR | | | | KENNESAW | GA | 30144 | |
| 5486088 | SUSAN ROBINSON | 109 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 5486089 | SUSAN ROCKLE | 116 RED SHALE ROAD | | | | HAWLEY | PA | 18428 | |
| 5486090 | SUSAN ROOF | POBOX 611 | | | | LANCASTER | SC | 29720 | |
| 5486091 | SUSAN ROSATI | 10 FORBES HILL RD | | | | QUINCY | MA | 02170 | |
| 4843745 | SUSAN RUBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486092 | SUSAN RUIZ | 2914 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5486093 | SUSAN RUMUL | 78 GUNSTOCK RD | | | | OSTERVILLE | MA | 02655 | |
| 5486094 | SUSAN RUSCH | W3451 CULBERTSON RD | | | | SEYMOUR | WI | 54165 | |
| 5486095 | SUSAN S SMITH | 6360 GENERALS CT | | | | CENTREVILLE | VA | 20121 | |
| 4845269 | SUSAN SALISBURY | 4333 GERTRUDE AVE | | | | Saint Louis | MO | 63116 | |
| 4843746 | SUSAN SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486096 | SUSAN SANDERS | 8580 GARDENIA DR | | | | SEMINOLE | FL | 33777 | |
| 4848840 | SUSAN SANTOS | 11420 TERRA VISTA WAY | | | | Sylmar | CA | 91342 | |
| 5486097 | SUSAN SANTOS | 81 WOODSIDE KNOLLS DRIVE | | | | YONKERS | NY | 10708 | |
| 5486098 | SUSAN SCHIE | 375 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | |
| 5486099 | SUSAN SCHMIDT | 558 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 5486100 | SUSAN SCHMITZ | 4618 GLENNWAY | | | | CINCINNATI | OH | 45204 | |
| 4850711 | SUSAN SCHUBERT | 15148 WEDDINGTON ST | | | | Van Nuys | CA | 91411 | |
| 5486101 | SUSAN SCHWARZ | 18455 CO HWY 119 | | | | UNDERWOOD | MN | 56586 | |
| 5486102 | SUSAN SCOTT CORSON | 7565 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5486103 | SUSAN SCPESY | 462 6TH STREET | | | | DONORA | PA | 15033 | |
| 5486104 | SUSAN SEVCIK | 1617 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057 | |
| 5486105 | SUSAN SEWELL | 139 SOUTH LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 5486106 | SUSAN SHANNON | 1804 WHITETAIL RUN | | | | MANHEIM | PA | 55313 | |
| 5486107 | SUSAN SHARPE | 115PATTERSON STREET | | | | STATESVILLE | NC | 28677 | |
| 4804623 | SUSAN SHULICK | DBA TOPDEALS888 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4801279 | SUSAN SHULICK | DBA WINWIN11 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4823319 | SUSAN SHYU PINKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486108 | SUSAN SIEGLER | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843747 | SUSAN SILVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843748 | SUSAN SILVERSMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486109 | SUSAN SIMMONS | 8825 ASPINWALL DR | | | | CHARLOTTE | NC | 28216 | |
| 5486110 | SUSAN SIMS | 641 COUNTRY BREEZE CIR | | | | WEDOWEE | AL | 36278 | |
| 5486111 | SUSAN SINKS | 811 N PARK ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 4823320 | SUSAN SIRAGUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486112 | SUSAN SKYTTA | 4943 E PIKE LAKE RD | | | | DULUTH | MN | 55811 | |
| 5486113 | SUSAN SLAUGHTER | 3215 ALA ILIMA 302B | | | | HONOLULU | HI | 96818 | |
| 5486114 | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5486115 | SUSAN SMULL | 1219 E COCHISE ST D823 | | | | COTTONWOOD | AZ | 86326 | |
| 5486116 | SUSAN SOLOMON | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5486117 | SUSAN SORKOW | 7 BRUSHY NECK CT | | | | BRICK | NJ | 08724 | |
| 5486118 | SUSAN SPRUILL | 201 CROSSMORE DR | | | | APEX | NC | 27502 | |
| 5486119 | SUSAN STALLWORTH | 2131 HILLSIDE CIRCLE | | | | HOMEWOOD | AL | 35209 | |
| 4843749 | SUSAN STARKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486120 | SUSAN STATEHAM | 211 E ASH ST | | | | SALINA | KS | 67401 | |
| 5486121 | SUSAN STEADHAM | 1901 POST OAK BOULEVARD U | | | | HOUSTON | TX | 77056 | |
| 5486122 | SUSAN STELTZ | 548 BROAD ST | | | | EMMAUS | PA | 18049 | |
| 5486123 | SUSAN STOCKTON | 9524 N KALMAR ST | | | | PORTLAND | OR | 97203 | |
| 5486124 | SUSAN STONE | 70 SMALLEY RD | | | | BERNE | NY | 12023 | |
| 5486125 | SUSAN STUBER | 505 STRAHLE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5486126 | SUSAN TAPIA | 624 YALE PL | | | | OXNARD | CA | 93033 | |
| 5486127 | SUSAN THOMPSON | 1226 STONERIDGE TERRACE | | | | ROCHELLE | IL | 61068 | |
| 4852844 | SUSAN THOMPSON | 128 BRIDGEWATER DR | | | | Jackson | GA | 30233 | |
| 5486128 | SUSAN THORSRUD | 500 MAIN AVE E | | | | TWIN VALLEY | MN | 56584 | |
| 5486129 | SUSAN TOMASSI | 3520 FRAZIER ST NONE | | | | PITTSBURGH | PA | 15213 | |
| 5486130 | SUSAN TORRES | 4 GREENWAY ST APT 10 | | | | RAPID CITY | SD | 57701 | |
| 4823321 | SUSAN TOUCHSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887062 | SUSAN TRAN KLEMENS | SEARS OPTICAL 1307 & 1097 | 23502 ENCHANTED PATH | | | SAN ANTONIO | TX | 02148 | |
| 5811490 | Susan Trapani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486132 | SUSAN TSENG | 2777 BLAKEY LANE | | | | NAPERVILLE | IL | 60540 | |
| 4800267 | SUSAN TUCKER | DBA SAVE ON LLC | 5777 WIND DRIFT LANE | | | BOCA RATON | FL | 33433 | |
| 5486134 | SUSAN TURNBERG | 4248 29TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5486135 | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | |
| 5486136 | SUSAN TYNDALL | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 5486137 | SUSAN ULRICH | 1128 DUSTY CREEK ST | | | | LAS VEGAS | NV | 89128 | |
| 5486138 | SUSAN UNGER | 13199 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4843750 | SUSAN VAN DUSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486139 | SUSAN VANGORDER | 4 TALL TIMBERS LOT 17 | | | | FACTORYVILLE | PA | 18419 | |
| 4843751 | SUSAN VanPELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486140 | SUSAN VILLA | 3351 INLAND EMPIRE BLVD 18A | | | | ONTARIO | CA | 85365 | |
| 4851163 | SUSAN VINCELLO | 2 PEMBROOK CT | | | | Great Meadows | NJ | 07838 | |
| 4823322 | SUSAN VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486141 | SUSAN VIRNESS | 41801 GAMEY DRIVE | | | | OAKELY | CA | 94561 | |
| 4848974 | SUSAN WACKER | 4479 CLEVELAND AVE | | | | San Diego | CA | 92116 | |
| 5486142 | SUSAN WALES | 208 GOLD ST | | | | BUFFALO | NY | 14215 | |
| 4823323 | SUSAN WALTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823324 | SUSAN WARREN VILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486144 | SUSAN WASDEN | 1228 24TH ST LOT 20B | | | | VERO BEACH | FL | 32960 | |
| 4848992 | SUSAN WEINER | 9 PINEWOOD LN | | | | Groveland | MA | 01834 | |
| 5486145 | SUSAN WHITE | 5105 INNWOOD DR | | | | GERMANSVILLE | PA | 18053 | |
| 5486146 | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | |
| 5835354 | Susan Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486147 | SUSAN WOELFEL | 17825 30TH AVE N | | | | MINNEAPOLIS | MN | 55447 | |
| 4823325 | SUSAN WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843752 | SUSAN WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486148 | SUSAN WOODWARN | 408 E 6TH ST | | | | MONROE | MI | 48161 | |
| 5486149 | SUSAN WOODY | 6081 PARIS AVE N | | | | STILLWATER | MN | 55082 | |
| 5486150 | SUSAN WORTHINGTON | 29861 N LILLEY WAY | | | | COARSEGOLD | CA | 93614 | |
| 5486151 | SUSAN WOYTIK | 10 RASPBERRY LN | | | | ELLINGTON | CT | 06029 | |
| 5486152 | SUSAN YERKEY | 3904 BEVERLIN FORK | | | | CENTER POINT | WV | 26339 | |
| 5486153 | SUSAN YOUNG | 13885 OSAGE ST NW | | | | ANDOVER | MN | 55304 | |
| 4823326 | Susan Zimmerman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284795 | SUSAN, SHEEJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486155 | SUSANA ANZALDUA | RIO MANTE | | | | REYNOSA | | 88699 | MEXICO |
| 5486156 | SUSANA BARGAS | 2390 PALO VERDE AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5486157 | SUSANA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5486159 | SUSANA CASANAS | 6105 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 4843753 | SUSANA CASTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486160 | SUSANA CASTILLO | CALLE 4 39 BLOQ 173 14 | | | | CAROLINA | PR | 00985 | |
| 5486161 | SUSANA CAZAREZ | 3124 STMITHROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5486162 | SUSANA CERROS | 1785 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5486163 | SUSANA DUARTE | 9269 SORBONNE | | | | EL PASO | TX | 79907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486165 | SUSANA FELIX | 120 HMTNGTN TPKE | | | | BRIDGEPORT | CT | 06610 | |
| 4831415 | SUSANA FERNANDES/GRANDVIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486166 | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | |
| 5486167 | SUSANA GUZMAN | 55 S 470 E | | | | SPRINGVILLE | UT | 84663 | |
| 5486168 | SUSANA HERNANDEZ | 2401 GUATAMUZIN | | | | LAREDO | TX | 78043 | |
| 4843754 | SUSANA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486169 | SUSANA JACOME | 1602 DEAN FOREST RD LOT A&X2D;51 | | | | SAVANNAH | GA | 31408 | |
| 5486170 | SUSANA JUAREZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5486171 | SUSANA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5486172 | SUSANA LOPEZ | 5470 SHASTA AVE | | | | ANTIOCH | CA | 94509 | |
| 5486173 | SUSANA MARIN | 3606 CLIFTON AVE | | | | EL PASO | TX | 79903 | |
| 4849848 | SUSANA MARTIN | 149 HUTSON LN | | | | CLAYTON | NC | 27527 | |
| 5486174 | SUSANA MARTINEZ | 2752 CALLE TOLEDO URB VILLA CARMEN | | | | PONCE | PR | 00716 | |
| 5486175 | SUSANA MILANES | 3202 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5486177 | SUSANA NAVARRETE | 7686 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5486178 | SUSANA PRUDENTE | 11414 AVONDALE RD NE | | | | REDMOND | WA | 98052 | |
| 5486179 | SUSANA RAMIREZ | 144 S GARFEILD AVE | | | | MANTECA | CA | 95336 | |
| 5486180 | SUSANA RAMOS | 5907 W 79TH STREET APT 2E | | | | BURBANK | IL | 60459 | |
| 5486182 | SUSANA RODRIGUEZ | 104 UNION AVE | | | | PROVIDENCE | RI | 02909 | |
| 5486183 | SUSANA ROSAL MICHEL | 117 E HEROY AVE | | | | SPOKANE | WA | 99207 | |
| 5486184 | SUSANA S BRAVO | 553 LA COLONIA | | | | LAS CRUCES | NM | 88005 | |
| 5486185 | SUSANA SALAZAR | 1604 FAIRDALE AVE | | | | DUARTE | CA | 91010 | |
| 4796558 | SUSANA STEPANYANTS | DBA SUES | 12411 MAGNOLIA BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| 5486186 | SUSANA VILLEGAS | 23839 SUNCREST AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5486187 | SUSANN BARAJAS | 813 W CLINTON AVE | | | | FRESNO | CA | 93728 | |
| 5486188 | SUSANN GUEVARA | 183 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5486189 | SUSANN STEPHENSON | 10713 HUNTING LN | | | | COLUMBIA | MD | 21044 | |
| 5486190 | SUSANNA BENDEL | 4406 BRAESIDE CT | | | | LANHAM | MD | 20706 | |
| 5486191 | SUSANNA CHAVARRIA | 5509 BENITO A RAMIREZ UNIT 2 | | | | EDINBURG | TX | 78540 | |
| 5486192 | SUSANNA FOREMAN | 815 COLONIAL PARK DR APT 4 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5486193 | SUSANNA I LOPEZ CARDENAS | 2402 SOUTH MYERS ST | | | | NAMPA | ID | 83686 | |
| 5486194 | SUSANNA SHANK | 22120 LEIGHTER-SMITH RD | | | | SMITHSBURG | MD | 21783 | |
| 4845709 | SUSANNAH CHRISTOPHER | 12016 PETTIT ST | | | | Moreno Valley | CA | 92555 | |
| 5486195 | SUSANNAH DOWELL | 214 EAST PARKWOOD DRIVE | | | | DAYTON | OH | 45405 | |
| 4823327 | SUSANNAH HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486196 | SUSANNAH LEA NEFF | 5992 DUPONT ROAD | | | | WASHINGTON | WV | 26181 | |
| 4887598 | SUSANNAH LEA NEFF | SEARS OPTICAL LOCATION 2354 | 5992 DUPONT ROAD | | | WASHINGTON | WV | 26181 | |
| 5486197 | SUSANNAH LEE EYE CARE PC | 1830 NW RIVERSCAPE ST 504 | | | | PORTLAND | OR | 97909 | |
| 4888311 | SUSANNAH LEE EYE CARE PC | SUSANNAH LEE | 1830 NW RIVERSCAPE ST #504 | | | PORTLAND | OR | 97909 | |
| 5486198 | SUSANNAH VOURUOLO | 5841 73RD AVE N APT 216 | | | | BLAINE | MN | 55429 | |
| 4843755 | SUSANNE & FRANK LABARBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486200 | SUSANNE JACQUEZ | 3841 S 99TH AVE | | | | TOLLESON | AZ | 85353 | |
| 4425360 | Susanne Kemp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329316 | SUSANNE M PLUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486201 | SUSANNE PATTERSON | 17781 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 4843756 | SUSANNE RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847139 | SUSANNE SPERBER | 2111 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5486202 | SUSANNE STEIN | 39500 330TH ST | | | | ROSEAU | MN | 56751 | |
| 4768155 | SUSANNE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848752 | SUSANNE ZUTHER | 6700 STORMY LN | | | | Grant | FL | 32949 | |
| 5486203 | SUSANPRINE PRINE3 | 3410 PRINES ROAD | | | | BOWLING GREENF | FL | 33834 | |
| 4302888 | SUSARREY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230996 | SUSAVIDGE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634835 | SUSBERRY, MOTEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486204 | SUSEL SABON SMITH | 611 SADIE CT | | | | LANSING | MI | 48906 | |
| 5486205 | SUSELLA JONES | 7548 S INDIANA AV | | | | CHICAGO | IL | 60619 | |
| 4572506 | SUSEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486206 | SUSETTE MONTEIRO | 8 WINDING WOOD DR | | | | SAREVILLE | NJ | 08872 | |
| 5486207 | SUSEWELL VALERIE | 600 WARWICK MILL ROAD LOT 16 | | | | LUMBERTON | NC | 28358 | |
| 4508137 | SUSEWELL, TWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763868 | SUSGIHIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168281 | SUSHCHIKH, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843757 | SUSHI GARAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486208 | SUSHIK ANATOLIY | 628 2ND PL SE | | | | SOAP LAKE | WA | 98851 | |
| 4178569 | SUSHIK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486209 | SUSHIL MARWAHA | 5480 DEER RUN DR NONE | | | | EL SOBRANTE | CA | 94803 | |
| 5486210 | SUSHIL SHARMA | 2712 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4823328 | SUSI & PAUL HEIDENREICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486211 | SUSI SANCHEZ | 1070 BUTTE CT | | | | CHANHASSEN | MN | 55317 | |
| 4843758 | SUSI, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467243 | SUSI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486212 | SUSIANNE ARMSTRONG | 196 POLO GREENE DRIVE 60 | | | | MARTINSBURG | WV | 25401 | |
| 5486213 | SUSICK HELEN | 105 ROSEDOWN DR | | | | CARY | NC | 27513 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486214 | SUSIE A HARRISON | PO BOX 135 | | | | SHIPROCK | NM | 87420 | |
| 5486215 | SUSIE ADAMS | 740 N MONTANA ST | | | | BUTTE | MT | 59701 | |
| 5486216 | SUSIE AGUENDA | 245 WHITING FARM RD | | | | HOLYOKE | MA | 01040 | |
| 5486217 | SUSIE ALLEN | 4133 FISHCREEK APT 208 | | | | CUYAHOGA FLS | OH | 44224 | |
| 5486218 | SUSIE BARKLEY | 23810 SUNSET CROSSING RD | | | | DIAMOND BAR | CA | 91765 | |
| 5486219 | SUSIE BENSON | 9100 NALL | | | | LEAWOOD | KS | 66207 | |
| 5486220 | SUSIE BINSOL | 4555 CARSWELL AVE | | | | NELLIS AFB | NV | 89191 | |
| 5486221 | SUSIE BLACK | 3001 ROUTE 130 APT 44C | | | | RIVERSIDE | NJ | 08075 | |
| 5486222 | SUSIE BRELSFORD | 90 LINCOLN ST | | | | PITTSFIELD | MA | 01201 | |
| 4823329 | SUSIE BRENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486223 | SUSIE CARR | 18 MALCOLM DR APT D | | | | ELKHART | IN | 46517 | |
| 4830438 | SUSIE CASENHISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486224 | SUSIE DIXION | 85 MT ZION RD 120 | | | | ATLANTA | GA | 30354 | |
| 5486225 | SUSIE E IZZARD | 5000 LYDINNA LANE 301 | | | | SUITLAND | MD | 20746 | |
| 4843759 | SUSIE EISENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486226 | SUSIE FAULK | 4200 NORTH FORT GRANT ROA | | | | WILLCOX | AZ | 85643 | |
| 5486227 | SUSIE FISHER | 153 S 160TH ST APT 1 | | | | BURIEN | WA | 98148 | |
| 5486228 | SUSIE FOWLER | 101 WESTFIELD RD | | | | PITTSBURG | KS | 66762 | |
| 5486229 | SUSIE GARNES | 621 JEROME ST APT 3B | | | | BROOKLYN | NY | 11207 | |
| 5486230 | SUSIE GERHARDT | 258 CHERRY AVE | | | | HOUSTON | PA | 15342 | |
| 5486231 | SUSIE GUERRERO | 1169 W ROBY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5486232 | SUSIE GUZMAN | 358 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5486233 | SUSIE HATFIELD | 1161 JAMISON ROAD | | | | WASHINGTON CH | OH | 43160 | |
| 5486234 | SUSIE KRAL | 220 2ND AVE SE | | | | SLEEPY EYE | MN | 56085 | |
| 5486235 | SUSIE LARA | 6906 WENTWORTH DR | | | | AUSTIN | TX | 78724 | |
| 5486236 | SUSIE LEDFORD | 150 POWER ST | | | | SPINDALE | NC | 28160 | |
| 5486237 | SUSIE M HAMMOND | P O BOX 1121 | | | | SALUDA | VA | 23149 | |
| 4843760 | SUSIE MAULSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486238 | SUSIE MELENDEZ | 4005 E YANDELL | | | | EL PASO | TX | 79903 | |
| 5486239 | SUSIE PAINTER | 263 J FOX RD | | | | LIMESTONE | TN | 37681 | |
| 5836231 | Susie Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904962 | Susie Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486240 | SUSIE PERRY | 8055 E KENDRA CT | | | | ANAHEIM | CA | 92808 | |
| 5486241 | SUSIE ROMAS | 5810 OSSICH AVE 208 | | | | CHEYENNE | WY | 82009 | |
| 5486242 | SUSIE SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5486243 | SUSIE SULLIVAN | 10849 COUNTY 1 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 5486244 | SUSIE VOGEL | 6801 COUNTY ROAD 134 | | | | SOLEN | ND | 58570 | |
| 5486245 | SUSIE WILSON | 1308 NORTH MAIN STREET | | | | SAND SPRINGS | OK | 74063 | |
| 5486246 | SUSIE WYATT | 13 REDTHORN CT | | | | COLUMBIA | SC | 29229 | |
| 4773456 | SUSIE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430234 | SUSINO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285881 | SUSKAVCEVIC, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150353 | SUSKEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553311 | SUSKI, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426177 | SUSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406396 | SUSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210067 | SUSKO, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674491 | SUSLOPAROVA, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617307 | SUSMARAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279342 | SUSMARSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486247 | SUSMITHA SETHUMADHAVA RAO | 912 SPRING CREEK LANE | | | | ATLANTA | GA | 30350 | |
| 5486248 | SUSNNEN YOUNG | 1631 N W 3RD AVE | | | | POMPANO BEACH | FL | 33060 | |
| 4808673 | SUSO 3 AUGUSTA LP | 121 KING STREET WEST, SUITE 200 | | | | TORONTO | ON | M5H 3T9 | CANADA |
| 4808782 | SUSO 4 HOCKING, LP | C/O SLATE ASSET MANAGEMENT, LP | 121 KING STREET WEST | SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 4855324 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4583495 | SUSO 4 Ocean LP | c/o LIPPES MATHIAS WEXLER FRIEDMAN LLP | Attn: John A. Mueller | 50 Fountain Plaza, Suite 1700 | | Buffalo | NY | 14202-2216 | |
| 4808874 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4430042 | SUSOKU, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286479 | SUSONG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449245 | SUSONG, MACKENZIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486249 | SUSONIA MEADOWS | 14306 E FLORIDA AVE | | | | AURORA | CO | 80012 | |
| 4884337 | SUSQUEHANNA DOOR SERVICE INC | PO BOX 127 | | | | NEW OXFORD | PA | 17350 | |
| 4805353 | SUSQUEHANNA VALLEY MALL ASSOCIATES | ONE SUSQUEHANNA VALLEY MALL DR | | | | SELINSGROVE | PA | 17870 | |
| 4194219 | SUSQUEHANNA, NESTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486250 | SUSSAN BIYEH | 212 MERCEDES DR | | | | NORMAN | OK | 73069 | |
| 4712942 | SUSSDORFF, VICKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891062 | Susser Holdings Corporation | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891060 | Susser Holdings Corporation | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891061 | Susser Holdings Corporation | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 5486251 | SUSSEX COUNTY COUNCIL | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 4783498 | Sussex County Utility Billing Division | 2 The Circle | | | | Georgetown | DE | 19947 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794393 | Sussex Tool & Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794394 | Sussex Tool & Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290257 | SUSSLAND, JAMILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486252 | SUSSMAN ANNA | 2784 EL DORADO DR | | | | ARNOLD | CA | 95223 | |
| 4811041 | SUSSMAN LIFESTYLE GROUP | 43-20 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5486253 | SUSSMAN MELISSA | R 605 N LINCOLN AVE | | | | SCRANTON | PA | 18504 | |
| 4858141 | SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 | | | | PORTLAND | OR | 97205 | |
| 4419975 | SUSSMAN, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716055 | SUSSMAN, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843761 | SUSSMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843762 | SUSSMAN, ELLEN & GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461624 | SUSSMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620406 | SUSSMAN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430788 | SUSSMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193292 | SUSSOEV, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486254 | SUSSY LOPEZ | 1109 SHANNON LN | | | | CARLISLE | PA | 17013 | |
| 4500406 | SUSTACHE, GEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230728 | SUSTAD, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823330 | SUSTAINABLE ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843763 | SUSTAINABLE ARCHITECTURE INITIATIVE,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | AARON SKATES | 136 PALISADO AVE | | | WINDSOR | CT | 06095 | |
| 4872814 | SUSTAINABLE SUPPLY LLC | AUSTIN BLAKE PHILLIPS | 121 LAW RD 225 | | | BLACK ROCK | AR | 72415 | |
| 4886960 | SUSTAINABLE VISION LLC | SEARS OPTICAL 1049 | 1260 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| 4886993 | SUSTAINABLE VISON LLC | SEARS OPTICAL 1119 | 11800 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| 5486255 | SUSTAITA FRED | 409 EAST 44TH ST | | | | TACOMA | WA | 98404 | |
| 4314307 | SUSTAITA JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544444 | SUSTAITA JR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486256 | SUSTAITA MARIA | 466 ACE RYAN | | | | CHAPARRAL | NM | 88081 | |
| 5486257 | SUSTAITA ROSA | 1008 VAN BUREN AVE | | | | ANTHONY | NM | 88021 | |
| 4743669 | SUSTAITA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544840 | SUSTAITA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747698 | SUSTAITA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746131 | SUSTAITA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450651 | SUSTARIC, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486258 | SUSTAYTA CYNTHIA | 3241 BIG DALTON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4182153 | SUSTELLO, B. RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717394 | SUSTENTO, IMELDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729369 | SUSTERCICH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172477 | SUSTERICH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381026 | SUSU, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227021 | SUSU, BENEDICT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716284 | SUSU, MIHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268854 | SUSUICO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269186 | SUSUICO, NATASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486259 | SUSUKI CHANTHAVONG | 3625 ARDIA AVE | | | | MODESTO | CA | 95354 | |
| 5486260 | SUSUKI TOSHIHIKO | 822 MINOR OAKS RUN | | | | LILBURN | GA | 30047 | |
| 5486261 | SUSUNAGA ANA L | 2321 EASTWAY DR APTB | | | | CHARLOTTE | NC | 28205 | |
| 5486262 | SUSY E MERINO | 13026 12 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401 | |
| 5486264 | SUSY HOLMBERG | 4875 COLE ST 59 | | | | SAN DIEGO | CA | 92117 | |
| 4823331 | SUSY MCBRIDE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452516 | SUSZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717278 | SUSZCZYNSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353189 | SUSZEK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486413 | SUSZEK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830439 | SUSZKO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350725 | SUSZKO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722120 | SUTAIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481262 | SUTARA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444485 | SUTASUNTORN, CHAYUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460983 | SUTCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469206 | SUTCH, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367904 | SUTCH, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712510 | SUTCLIFFE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319817 | SUTCLIFFE, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468931 | SUTCLIFFE, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357849 | SUTE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570850 | SUTEDJA, ANDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486265 | SUTER EDNA | 762SCARSDALECIRCLE | | | | LANCASTER | PA | 17601 | |
| 5486266 | SUTER HEATHER | 124 AIKEN | | | | NEW CASTLE | PA | 16101 | |
| 4564092 | SUTER, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830440 | SUTER, CATESBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595554 | SUTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523335 | SUTER, DELANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488312 | SUTER, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641695 | SUTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303920 | SUTER, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591518 | SUTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597730 | SUTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517172 | SUTER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595133 | SUTER, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234131 | SUTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729295 | SUTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191874 | SUTER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637031 | SUTERA, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392962 | SUTERA, MEGANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486267 | SUTERO SHAWNNA | 3533 N EEL RIVER | | | | PERU | IN | 46970 | |
| 4488985 | SUTERS, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608236 | SUTFIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693299 | SUTFIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698182 | SUTHAKAR, PERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486268 | SUTHERBURG ANGELA | 9 FLORANCE ST | | | | AUGUSTA | ME | 04330 | |
| 4563072 | SUTHERBURG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888315 | SUTHERLAND | SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET NW STE 700 | | | WASHINGTON | DC | 20001 | |
| 5486269 | SUTHERLAND ANTOINETTE | 10807 ADEILE ST | | | | CLEVELAND | OH | 44111 | |
| 5486270 | SUTHERLAND BOBBY | 102 CHESTFIELD ST | | | | GREENVILLE | SC | 29605 | |
| 5486271 | SUTHERLAND ELISA D | 15 FAIRHAVEN DRIVE | | | | ROME | GA | 30165 | |
| 5799172 | Sutherland Global Services | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790981 | SUTHERLAND GLOBAL SERVICES | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 5799173 | Sutherland Global Services India Pvt Ltd. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790982 | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 5799174 | Sutherland Global Services Philippines, Inc. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790983 | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 4867691 | SUTHERLAND GLOBAL SERVICES PRIVATE | 45A VELACHERY MAIN ROAD | | VIJAYANAGARAM | | CHANNAI | TAMIL NADU | 600042 | INDIA |
| 5846793 | Sutherland Global Services, Inc. | 1160 Pittsford-Victor Road | | | | Pittsford | NY | 14535 | |
| 5846793 | Sutherland Global Services, Inc. | c/o Phillips Lytle LLP | Attn: Nickolas Karavolas, Esq. | 340 Madison Avenue, 17th Floor | | New York | NY | 10173 | |
| 5486273 | SUTHERLAND HEATHER | 104 PENNSYLVANIA AVE | | | | CASPER | WY | 82609 | |
| 5486274 | SUTHERLAND MARIA | 1315 LARAMIE LN APTT7 | | | | JANESVILLE | WI | 53546 | |
| 5486275 | SUTHERLAND ROBERT | 1212 S FEDERAL BLVD APT 312 | | | | NARVON | PA | 17555 | |
| 4708521 | SUTHERLAND, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424307 | SUTHERLAND, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465361 | SUTHERLAND, AERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752268 | SUTHERLAND, ANN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521794 | SUTHERLAND, ARIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548294 | SUTHERLAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344143 | SUTHERLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559148 | SUTHERLAND, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196245 | SUTHERLAND, BREANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313404 | SUTHERLAND, BRECKON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306973 | SUTHERLAND, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647471 | SUTHERLAND, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753484 | SUTHERLAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324008 | SUTHERLAND, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360369 | SUTHERLAND, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316528 | SUTHERLAND, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485704 | SUTHERLAND, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366343 | SUTHERLAND, CONNOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152691 | SUTHERLAND, COURTNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727199 | SUTHERLAND, DARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145262 | SUTHERLAND, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337723 | SUTHERLAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319769 | SUTHERLAND, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253844 | SUTHERLAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716527 | SUTHERLAND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224564 | SUTHERLAND, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643937 | SUTHERLAND, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759827 | SUTHERLAND, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761558 | SUTHERLAND, GRAEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792961 | Sutherland, Harvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749388 | SUTHERLAND, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559503 | SUTHERLAND, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304205 | SUTHERLAND, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223004 | SUTHERLAND, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159589 | SUTHERLAND, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465217 | SUTHERLAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673298 | SUTHERLAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330463 | SUTHERLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275632 | SUTHERLAND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439387 | SUTHERLAND, JOY SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317041 | SUTHERLAND, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609777 | SUTHERLAND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517603 | SUTHERLAND, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411921 | SUTHERLAND, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774426 | SUTHERLAND, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403114 | SUTHERLAND, MELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692978 | SUTHERLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776673 | SUTHERLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727435 | SUTHERLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790841 | Sutherland, Molly & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602682 | SUTHERLAND, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152934 | SUTHERLAND, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367355 | SUTHERLAND, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401942 | SUTHERLAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568611 | SUTHERLAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413415 | SUTHERLAND, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350742 | SUTHERLAND, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420979 | SUTHERLAND, RASKASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787110 | Sutherland, Rayburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692202 | SUTHERLAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736035 | SUTHERLAND, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591091 | SUTHERLAND, RUBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211163 | SUTHERLAND, RYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615052 | SUTHERLAND, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233863 | SUTHERLAND, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437623 | SUTHERLAND, SHANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641075 | SUTHERLAND, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739797 | SUTHERLAND, TAMARA ZERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437439 | SUTHERLAND, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295829 | SUTHERLAND, TIKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556115 | SUTHERLAND, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899512 | SUTHERLAND, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454662 | SUTHERLAND, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615377 | SUTHERLAND, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738819 | SUTHERLAND, WESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486276 | SUTHERLIN CHANDRA L | 134 BUSH SPRINGS RD | | | | TOANO | VA | 23168 | |
| 4194750 | SUTHERLIN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533628 | SUTHERLIN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462080 | SUTHERLY, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787458 | Su-Tia Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678488 | SUTJININGSIH, SRIADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592229 | SUTKIN, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486277 | SUTLIEF ERNEST P | 1206 PACIFIC AVE NONE | | | | ATCHISON | KS | 66002 | |
| 5486278 | SUTLIFF FRANCINE | 513 SQUIRES AVE | | | | SHREVEPORT | LA | 71119 | |
| 4419280 | SUTLIFF, CHASE DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736626 | SUTLIFF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706576 | SUTLIFF, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607503 | SUTLIFF, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195860 | SUTLIFF, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210282 | SUTLIFF, RAYLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568554 | SUTLIFF, REESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486279 | SUTLIVE JOHN | 1012 PINE NEEDLE DR | | | | SAVANNAH | GA | 31410 | |
| 4867938 | SUTONG CHINA TIRE RESOURCES | 4849 CRANSWICK ROAD | | | | HOUSTON | TX | 77041 | |
| 4806310 | SUTONG CHINA TIRE RESOURCES | DEPT 3582 PO BOX 123582 | | | | DALLAS | TX | 75312-3582 | |
| 5486280 | SUTOR CHIQUITA | 753 GATEHOUSE PL | | | | LEXINGTON | KY | 40505 | |
| 4675090 | SUTOWSKI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690925 | SUTOWSKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630520 | SUTPHEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486281 | SUTPHIN IRIS | 3921 MOUNT GALLENT LOT 3 | | | | ROCK HILL | SC | 29732 | |
| 5486282 | SUTPHIN JESSICA | 323 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5486283 | SUTPHIN KAREN | 2214 CHARLEVOIX CT SW | | | | ROANOKE | VA | 24015 | |
| 4582989 | SUTPHIN, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689412 | SUTPHIN-TAYLOR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768070 | SUTRO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177598 | SUTTA-MGENI, NYSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823332 | SUTTER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799175 | Sutter County | 1160 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 5789089 | Sutter County | Attn: Sutter County Administration | 1160 Civic Center Blvd. | | | Yuba City | CA | 95993 | |
| 5405710 | SUTTER COUNTY | THE HONORABLE AMANDA L HOPPER | 446 SECOND STREET SUITE 102 | | | YUBA CITY | CA | 95991 | |
| 4779660 | Sutter County Tax Collector | 463 Second Street | | | | Yuba City | CA | 95991 | |
| 4779661 | Sutter County Tax Collector | PO Box 546 | | | | Yuba City | CA | 95992 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881236 | SUTTER MEDICAL FOUNDATION | P O BOX 255228 | | | | SACRAMENTO | CA | 95865 | |
| 4866342 | SUTTER O CONNELL | 3600 ERIEVIEW TWR 1301 9TH ST | | | | CLEVELAND | OH | 44144 | |
| 4871390 | SUTTER ROOFING CO OF FLORIDA | 8811 MAISLIN DRIVE | | | | TAMPA | FL | 33637 | |
| 4479359 | SUTTER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424518 | SUTTER, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310324 | SUTTER, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422707 | SUTTER, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495216 | SUTTER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213268 | SUTTER, JACKSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703678 | SUTTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396496 | SUTTER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467117 | SUTTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446963 | SUTTER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440195 | SUTTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574779 | SUTTER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358002 | SUTTER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428457 | SUTTER, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735398 | SUTTER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231702 | SUTTER, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285945 | SUTTER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486284 | SUTTERFIELD JACOB | 11500 CAMAS ST | | | | BOISE | ID | 83709 | |
| 5486285 | SUTTERFIELD SHERRY | 423 HWY 36 | | | | CONWAY | AR | 72032 | |
| 4375093 | SUTTERFIELD, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536011 | SUTTERFIELD, EMMITT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446776 | SUTTHOFF, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284134 | SUTTI, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536630 | SUTTICE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275383 | SUTTIE, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486286 | SUTTINGTON MARZEL D | 618 ORIENT DR | | | | KANSAS CITY | KS | 66102 | |
| 5486287 | SUTTLE MONTOYA | TO BE ADDED | | | | ATLANTA | GA | 30331 | |
| 4371845 | SUTTLE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466694 | SUTTLE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691994 | SUTTLE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577772 | SUTTLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640957 | SUTTLE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702549 | SUTTLE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724122 | SUTTLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313542 | SUTTLE, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767152 | SUTTLE, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245791 | SUTTLE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326371 | SUTTLE, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665839 | SUTTLE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147430 | SUTTLE, ZARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486289 | SUTTLES BRITTANY | 1506 VENUS PL | | | | ZANESVILLE | OH | 43701 | |
| 5486290 | SUTTLES KATRINA | 5460 VANCE AVE | | | | ORLANDO | FL | 32810 | |
| 5486291 | SUTTLES SHELBEA | 601 LACKAWANNA AVE | | | | MAYFEILD | PA | 18433 | |
| 5486292 | SUTTLES STEVEN | 9960 ORAHOOD LANE | | | | JACKSONVILLE | FL | 32226 | |
| 4283453 | SUTTLES, DANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629879 | SUTTLES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264680 | SUTTLES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660839 | SUTTLES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254226 | SUTTLES, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320801 | SUTTLES, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386359 | SUTTLES, JUNIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159096 | SUTTLES, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623843 | SUTTLES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454892 | SUTTLES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384862 | SUTTLES, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221656 | SUTTMEIER, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587412 | SUTTNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486293 | SUTTON AARON J | 8631 CLARK RD | | | | SHEPHERD | MT | 59079 | |
| 5486294 | SUTTON ALECIALUCAS | 14331 OAK VIEW CRCLE | | | | VANCLEAVE | MS | 39566 | |
| 5486295 | SUTTON ANITA | 1416 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5403417 | SUTTON ANITA | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5486296 | SUTTON ANN | 338 W 2ND N NONE | | | | SAINT ANTHONY | ID | 83445 | |
| 5486297 | SUTTON ANNETTE | 5328 W HARRISSON STREET | | | | CHICAGO | IL | 60644 | |
| 5486298 | SUTTON APRIL | 8250 N GRAND CANYON DR UNIT 11 | | | | LAS VEGAS | NV | 89166 | |
| 5486299 | SUTTON BROOKE D | 2107 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5486300 | SUTTON CARLA | 223 NORTHPORT HILLS DR | | | | ST LOUIS | MO | 63033 | |
| 5486301 | SUTTON CASSEY | 830 N 19TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5486302 | SUTTON CHARLES | 987 CASCADE LANE | | | | PROVIDENCE | NC | 27315 | |
| 5486303 | SUTTON CHELSIE | PO BOX 10375 | | | | NORFOLK | VA | 23505 | |
| 5486304 | SUTTON CINDY A | 184 SOUTH MAIN ST | | | | TROUTMAN | NC | 28166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486306 | SUTTON CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5486307 | SUTTON CRYSTAL A | 420 GASTON WAY | | | | GASTONIA | NC | 28054 | |
| 5486308 | SUTTON DAMIR | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5486309 | SUTTON DAVID | 4531 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5486310 | SUTTON DIANA | 6008 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| 5486311 | SUTTON DIANNE | 6849 HOLLY BERRY CT | | | | DISTRICT HTS | MD | 20747 | |
| 5486312 | SUTTON DONNA | 108 DIPLOMAT CT | | | | BEECH GROVE | IN | 46107 | |
| 5486314 | SUTTON ELIZABETH | 6711 W KEEFEPRKWY 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486315 | SUTTON ELIZABETH R | 6711 W KEITH AVE 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486316 | SUTTON GEAN | 2711 ARVIN ST | | | | WHEATON | MD | 20902 | |
| 5486317 | SUTTON GEORGE | 175 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 | |
| 5486318 | SUTTON GLORIA | 341 CHAPMAN DR | | | | JOHNSONVILLE | SC | 29555 | |
| 5486319 | SUTTON HAZEL M | 8322 PACES OAKS BLVD | | | | CHARLOTTE | NC | 28213 | |
| 4864999 | SUTTON HOME FASHIONS LLC | 295 5TH AVE SUITE 1514 | | | | NEWYORK | NY | 10016 | |
| 4406553 | SUTTON IV, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486320 | SUTTON JAMEL L | 3408 MILL TREE ROAD APT A2 | | | | RALEIGH | NC | 27612 | |
| 5486321 | SUTTON JASMINE A | 1310 MYRICK RD | | | | MT PLEASANT | SC | 29464 | |
| 5486322 | SUTTON JENNIFER | 244 JOHNSON LN | | | | GOLDSBORO | NC | 27530 | |
| 5486323 | SUTTON JETSIE | 1503 S GEORGE MASON DR AP | | | | ARLINGTON | VA | 22204 | |
| 4659391 | SUTTON JR, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486324 | SUTTON JULIE | 816 S 17TH | | | | ST JOSEPH | MO | 64507 | |
| 5486325 | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFTON | NC | 28530 | |
| 5486326 | SUTTON KAREY | 1300 TRIBUTE CENTER DR AP | | | | RALEIGH | NC | 27612 | |
| 5486327 | SUTTON KEILETHA | 1101 GLEN IRIS DR APT 204 | | | | FAYETTEVILLE | NC | 28314 | |
| 5486328 | SUTTON KENETTA | 3926 BELSHIRE LN | | | | CHARLOTTE | NC | 28205 | |
| 5486329 | SUTTON KIMBERLY | 50 HWY 350 | | | | WYNNE | AR | 72396 | |
| 5486330 | SUTTON KINBERLY | 50 MOOSE LN | | | | ROCHESTER | NH | 03867 | |
| 5486331 | SUTTON LATINA | 1505 NW MANOR LN | | | | FT LAUDERDALE | FL | 33311 | |
| 5486332 | SUTTON LAURA | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| 5486333 | SUTTON LETITA | 1103 BENTWOOD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5486334 | SUTTON LEVESTER | 37 PIERCE LN | | | | MONTICELLO | MS | 39654 | |
| 5486335 | SUTTON LINDA | 814 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5486336 | SUTTON LOIS | 899 ROSAMOND AVE | | | | AKRON | OH | 44307 | |
| 5486337 | SUTTON LYNELL | 285 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5486338 | SUTTON MARCIA | 1520 13TH | | | | ANACORTES | WA | 98221 | |
| 5486340 | SUTTON MARSHA | 1734 HARTSVILLE RUBY RD | | | | HARTSVILLE | SC | 29550 | |
| 5486341 | SUTTON MICHELLE | 2831 EAST UNIVERSITY APT 10 | | | | SPRINGFIELD | MO | 65804 | |
| 5486342 | SUTTON MOLLY | 1509 PEARL AVE | | | | ALBANY | GA | 31707 | |
| 5486343 | SUTTON N | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5486344 | SUTTON NANDETRIA S | 87 WHITFIELD DR | | | | WHITAKERS | NC | 27891 | |
| 5486345 | SUTTON NATASHA | 287 BEACON CIR | | | | SPLFD | MA | 01119 | |
| 5486346 | SUTTON NICOLE | 146 PERAL STREET | | | | MANCHESTER | NH | 03104 | |
| 5486347 | SUTTON NKECHI | 117 ANGELA DR | | | | GOLDSBORO | NC | 28551 | |
| 5486348 | SUTTON PATRICIA | 3020 W WEAVER ST | | | | DURHAM | NC | 27707 | |
| 5486349 | SUTTON PAULA | 325 EAST 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 4886861 | SUTTON PROFESSIONAL CLEANING SERVIC | SEARS MAID SERVICES | 486 SANBORN AVENUE | | | ROCHESTER | NY | 14609 | |
| 5804571 | SUTTON PROFESSIONAL CLEANING SERVICES, LLC. | ATTN: JONATHAN SUTTON | 486 SANBORN AVE. | | | ROCHESTER | NY | 14609 | |
| 5486350 | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | |
| 5486351 | SUTTON ROBIN | 11531 INGLEWOOD ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5486352 | SUTTON ROXANN | 621 NW 2ND STREET APT 18 | | | | OCALA | FL | 34480 | |
| 5486353 | SUTTON SAMYIA | 3349 NORTON AVE | | | | LYNWOOD | CA | 90262 | |
| 5486354 | SUTTON SARITA M | 3216 N 72ND ST | | | | KANSAS CITY | KS | 66109 | |
| 5486355 | SUTTON SHAKERRA S | 660 SYLVIA DR | | | | ASHBURN | GA | 31714 | |
| 5486356 | SUTTON SHANNON | 104 TANBARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 5486357 | SUTTON SHAR | 1112 PINEBROOK PKWY APT103 | | | | TOLEDO | OH | 43615 | |
| 5486358 | SUTTON SHARDAI | 1112 PINEBROOK PRKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 5486359 | SUTTON SHARON | 991 ATLANTIS DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5486360 | SUTTON SHONNA | 3416 BLUE SPRINGS RD | | | | ALBANY | GA | 31721 | |
| 5486361 | SUTTON SHONTRELL | 1025 CASHEW LN | | | | SUMTER | SC | 29153 | |
| 4308794 | SUTTON SR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310122 | SUTTON SR., STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486362 | SUTTON STEPHANIE | 303 KENDRICK RD | | | | COLUMBIA | SC | 29229 | |
| 5486363 | SUTTON STEVE | 244 JENKINS RD | | | | LAKELAND | GA | 31635 | |
| 5486364 | SUTTON SURKETTE B | 3713 SAINT VICTOR ST | | | | BALTIMORE | MD | 21225 | |
| 5486365 | SUTTON TAKIA L | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5486366 | SUTTON TANEKA | 8546 TIDEWATER DRIVE APTN | | | | NORFOLK | VA | 23503 | |
| 5486367 | SUTTON TEIA R | 76 SHELDON AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5486368 | SUTTON TERRANCE | 4410 W IOWA AVE | | | | TAMPA | FL | 33616 | |
| 5486369 | SUTTON THOMAS | 516 EAST BARKER AVE APT A | | | | MICHIGANCITY | IN | 46360 | |
| 5486370 | SUTTON TIFFANY | 1405 W 18TH ST | | | | LA PORTE | IN | 46350 | |
| 5486371 | SUTTON TIM | 712 CENTRAL DR | | | | ELON | NC | 27244 | |
| 5486372 | SUTTON TINA | 55 MAHAN STREET | | | | JESUP | GA | 31545 | |
| 5486373 | SUTTON TRISTIN | 425 N PHILLIPS | | | | EAST PRAIRIE | MO | 63845 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11767 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486374 | SUTTON TYRA R | 13210 STONE FOUNTAIN | | | | TAMPA | FL | 33612 | |
| 5486375 | SUTTON TYRONE | 1213 NIXON DR | | | | ALBANY | GA | 31705 | |
| 5486376 | SUTTON VERNON | 175S DILLON DR APT 5 | | | | VIRGINIA BCH | VA | 23452 | |
| 5486377 | SUTTON VICTORIA M | 108 STONE ST | | | | CARY | NC | 27511 | |
| 4264564 | SUTTON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692303 | SUTTON, ABBOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659948 | SUTTON, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493335 | SUTTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717254 | SUTTON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245463 | SUTTON, AHYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663667 | SUTTON, ALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197393 | SUTTON, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621982 | SUTTON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152576 | SUTTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574809 | SUTTON, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306945 | SUTTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697722 | SUTTON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225037 | SUTTON, ANANDAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352317 | SUTTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671939 | SUTTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470771 | SUTTON, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349797 | SUTTON, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560971 | SUTTON, ARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649311 | SUTTON, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434647 | SUTTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354102 | SUTTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569828 | SUTTON, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459726 | SUTTON, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472610 | SUTTON, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750237 | SUTTON, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650627 | SUTTON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776243 | SUTTON, BEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628214 | SUTTON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771191 | SUTTON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679919 | SUTTON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550500 | SUTTON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582139 | SUTTON, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394040 | SUTTON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569541 | SUTTON, BRITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317904 | SUTTON, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419151 | SUTTON, BRYANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521910 | SUTTON, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611631 | SUTTON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246719 | SUTTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761225 | SUTTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591961 | SUTTON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603314 | SUTTON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378438 | SUTTON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672014 | SUTTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151092 | SUTTON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830441 | SUTTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262145 | SUTTON, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586833 | SUTTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325193 | SUTTON, CYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298080 | SUTTON, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417944 | SUTTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654455 | SUTTON, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319775 | SUTTON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255617 | SUTTON, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588754 | SUTTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240830 | SUTTON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774641 | SUTTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174922 | SUTTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262935 | SUTTON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519490 | SUTTON, DEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310921 | SUTTON, DESTINIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515787 | SUTTON, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252497 | SUTTON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378532 | SUTTON, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169270 | SUTTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675823 | SUTTON, DONIVEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661787 | SUTTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658452 | SUTTON, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687436 | SUTTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206870 | SUTTON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764239 | SUTTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511497 | SUTTON, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329314 | SUTTON, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749578 | SUTTON, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230116 | SUTTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235711 | SUTTON, EMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221610 | SUTTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238940 | SUTTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602057 | SUTTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703185 | SUTTON, EULALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642204 | SUTTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553276 | SUTTON, FARRAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446528 | SUTTON, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856805 | SUTTON, FRANCES ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523068 | SUTTON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664752 | SUTTON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240367 | SUTTON, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260569 | SUTTON, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663682 | SUTTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264683 | SUTTON, ICIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655411 | SUTTON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263857 | SUTTON, IMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554501 | SUTTON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426451 | SUTTON, JADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329357 | SUTTON, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382286 | SUTTON, JAKIEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726142 | SUTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793348 | Sutton, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427805 | SUTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516644 | SUTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716006 | SUTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655863 | SUTTON, JAMES X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416406 | SUTTON, JANAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672523 | SUTTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510880 | SUTTON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522852 | SUTTON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537479 | SUTTON, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265169 | SUTTON, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574475 | SUTTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232750 | SUTTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554394 | SUTTON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389490 | SUTTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511031 | SUTTON, JEWELEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262154 | SUTTON, JHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706087 | SUTTON, JOHN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778850 | Sutton, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778889 | Sutton, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774330 | SUTTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259850 | SUTTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240173 | SUTTON, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616141 | SUTTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758777 | SUTTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751796 | SUTTON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293476 | SUTTON, JULIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268092 | SUTTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226320 | SUTTON, KALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739605 | SUTTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452338 | SUTTON, KARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690037 | SUTTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385399 | SUTTON, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375802 | SUTTON, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516939 | SUTTON, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495462 | SUTTON, KERRIEALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290118 | SUTTON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401058 | SUTTON, KHYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823333 | SUTTON, KIM TULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168976 | SUTTON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152202 | SUTTON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519147 | SUTTON, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471299 | SUTTON, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195797 | SUTTON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387169 | SUTTON, KWADERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566607 | SUTTON, LASHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307547 | SUTTON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735900 | SUTTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197214 | SUTTON, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493209 | SUTTON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722217 | SUTTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679852 | SUTTON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654942 | SUTTON, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586630 | SUTTON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731663 | SUTTON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731661 | SUTTON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731662 | SUTTON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679625 | SUTTON, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264970 | SUTTON, MALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305873 | SUTTON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741113 | SUTTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757489 | SUTTON, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312577 | SUTTON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744413 | SUTTON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737016 | SUTTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823334 | SUTTON, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354890 | SUTTON, MARYUM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479385 | SUTTON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550230 | SUTTON, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692980 | SUTTON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250233 | SUTTON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475790 | SUTTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830442 | SUTTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312910 | SUTTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552465 | SUTTON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181257 | SUTTON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170364 | SUTTON, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652102 | SUTTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152957 | SUTTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295026 | SUTTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517231 | SUTTON, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611207 | SUTTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770217 | SUTTON, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382595 | SUTTON, NYASHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682624 | SUTTON, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742748 | SUTTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640264 | SUTTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316481 | SUTTON, PATSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634773 | SUTTON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283767 | SUTTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265332 | SUTTON, RAYNESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743127 | SUTTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619626 | SUTTON, RELEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614757 | SUTTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430941 | SUTTON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220242 | SUTTON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150811 | SUTTON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552144 | SUTTON, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319520 | SUTTON, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635522 | SUTTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362314 | SUTTON, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469189 | SUTTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639514 | SUTTON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377550 | SUTTON, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244022 | SUTTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544629 | SUTTON, SARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687113 | SUTTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519246 | SUTTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150154 | SUTTON, SERENADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373595 | SUTTON, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254654 | SUTTON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559631 | SUTTON, SHEMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674974 | SUTTON, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380176 | SUTTON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353851 | SUTTON, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554710 | SUTTON, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482838 | SUTTON, TANISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644372 | SUTTON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320675 | SUTTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458039 | SUTTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640778 | SUTTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247896 | SUTTON, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472193 | SUTTON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671546 | SUTTON, TONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494385 | SUTTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491599 | SUTTON, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300086 | SUTTON, TYREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587969 | SUTTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253910 | SUTTON, TYSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775124 | SUTTON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657739 | SUTTON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748498 | SUTTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530387 | SUTTON, WENDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707658 | SUTTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742412 | SUTTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753645 | SUTTON, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278213 | SUTTON, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732505 | SUTTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408400 | SUTTON, ZAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301205 | SUTTON, ZARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634906 | SUTTON-POWELL, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488288 | SUTULA, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580910 | SUTYAK, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486378 | SUUMMERS KELLY | 3511 HWY 1 S | | | | WAYSIDE | MS | 38780 | |
| 4714305 | SUVA, IRMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616113 | SUVAGIA, ATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389178 | SUVAK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486379 | SUVER ALISHA | 525 GARDON DR | | | | SPRINGFIELD | OH | 45505 | |
| 4175333 | SUVER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198808 | SUVER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486380 | SUVIC SENADA | 1345 E 5TH STREET | | | | MERIDIAN | ID | 83642 | |
| 5486381 | SUWANNE ENNIS | 319 E WALNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 4288331 | SUWE, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486382 | SUWELL DONNA | 13136 KANSAS AVE APT C 201 | | | | BONNER SPG | KS | 66012 | |
| 4823335 | SUWIPIN MARTONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271583 | SUWON, FRANCIS XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212526 | SUWOROW, TASHAWNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390013 | SUWYN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807313 | SUY CO LTD | RYAN CHUNG | L&S #1 BLDG 4TH FL | 461 YEOKSAM-RO, GANGNAMGU | | SEOUL | | 06195 | KOREA, REPUBLIC OF |
| 4506620 | SUY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734939 | SUY, SOTHEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299245 | SUYAL, TARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486383 | SUYAPA MARTINEZ | 4606 N GODLIE RD LOTS | | | | DONNA | TX | 78537 | |
| 5486384 | SUYAS ALEX | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 4407264 | SUYDAM, JANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481600 | SUYDAM, JERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843764 | SUYDAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471981 | SUYDAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823336 | SUYEYASU,KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486385 | SUZ CAREY | 302 3RD AVE NE | | | | MAPLETON | MN | 56065 | |
| 4871553 | SUZ CO | 901 W MORTON AVE STE 18C | | | | JACKSONVILLE | IL | 62650 | |
| 5793508 | SUZ CO | 901 W MORTON | | | | JACKSONVILLE | FL | 67650 | |
| 4874021 | SUZ CO | CHRIS JACQUES | 1325 E JACKSON STREET | | | MACOMB | IL | 61455 | |
| 4823337 | SUZ MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486386 | SUZAN BUTLER | 333 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 5486387 | SUZAN COLE | 1676 LANGLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486388 | SUZAN DECKER | 153 MARTIN DRIVE | | | | FLEMING | OH | 45729 | |
| 5486389 | SUZAN LUCERO | PO BX 1261 | | | | COSTA MESA | CA | 92628 | |
| 5486390 | SUZAN REYNOSO | 3382 S FRANCISCO WAY | | | | ANTIOCH | CA | 94509 | |
| 5486392 | SUZANNA BRIDGES | 217 51ST AVE | | | | LONG IS CY | NY | 11101 | |
| 5486393 | SUZANNA CASIMIRO | 113 S NACHES AVE APT 3 | | | | YAKIMA | WA | 98901 | |
| 5486394 | SUZANNA COJ | 84301 CHURCH AVE | | | | BROOKLYN | NY | 11203 | |
| 5486395 | SUZANNA GONZALES | 5 BRIARWOOD PLACE APT 1011 | | | | ROSWELL | NM | 88201 | |
| 4830443 | SUZANNA HUBBARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486396 | SUZANNA KASHIMA | 123 LIHUE | | | | LIHUE | HI | 96766 | |
| 5486397 | SUZANNA NORTON | 24 GROVE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5486398 | SUZANNA SIMPSON | 16286 GLADYS LN | | | | MINNETONKA | MN | 55345 | |
| 5486399 | SUZANNAH MORLOS | PO BOX 5511 | | | | CHICO | CA | 95927 | |
| 5486400 | SUZANNE ANDERSON | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| 4887051 | SUZANNE ANDERSON | SEARS OPTICAL 1277 | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486401 | SUZANNE ARNDT | 470 PARKERSTREET | | | | VERONA | PA | 15147 | |
| 5486402 | SUZANNE AUGUST | 2736 LONDON LN | | | | VINELAND | NJ | 08361 | |
| 5486403 | SUZANNE BACON | 2508 BEANS | | | | AMARILLO | TX | 79109 | |
| 5486404 | SUZANNE BADLEY | 1050 N LOOKOUT POINT RD | | | | PRESCOTT | AZ | 86305 | |
| 5486406 | SUZANNE BARNES | 313 W WASHINGTON ST APT 5 | | | | MONTICELLO | GA | 31064 | |
| 5486407 | SUZANNE BARR | 3241 BLULEBARD ST | | | | WOODBRIGGE | VA | 22193 | |
| 5486408 | SUZANNE BARRAN | 10003 BETSY STREET | | | | FREDERICKSBUR | VA | 22408 | |
| 5486409 | SUZANNE BARRETT | 321 NORTH LANE | | | | AVONDALE | CO | 81022 | |
| 5486410 | SUZANNE BEELER | 226 N MERIDIAN ST | | | | PITTSBORO | IN | 46167 | |
| 5012926 | Suzanne Bompensa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486411 | SUZANNE BRASWELL | 4670 DENNIS WAY | | | | LAS VEGAS | NV | 89121 | |
| 5486412 | SUZANNE CARABELLO | 207 BEECH LANE | | | | PERKASIE | PA | 18944 | |
| 5486413 | SUZANNE CARLIN | 145 W 4800 S | | | | OGDEN | UT | 84405 | |
| 5486414 | SUZANNE CARTER | 20 CENTRAL ST | | | | PEABODY | MA | 01960 | |
| 4848829 | SUZANNE CHINN | 4 SEABREEZE CT | | | | Pacifica | CA | 94044 | |
| 5486415 | SUZANNE CISNEROS | 3331 W PERDUE | | | | PHOENIX | AZ | 85051 | |
| 5486417 | SUZANNE COURTNEY | 13018 OBSERVATION CIRCLE | | | | MIDDLETOWN | KY | 40243 | |
| 5486418 | SUZANNE DARLING | 10871 W CRYSTAL BAY RD | | | | POST FALLS | ID | 83854 | |
| 5486419 | SUZANNE DIXON | 26201 LAKE VISTA DR | | | | PERKINSTON | MS | 39573 | |
| 5486420 | SUZANNE E WILLHOFF | 4204 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5486421 | SUZANNE EL HABRE | P O BOX 13782 | | | | SAVANNAH | GA | 31416 | |
| 4888319 | SUZANNE EL HABRE | SUZIS JEWELS W | P O BOX 13782 | | | SAVANNAH | GA | 31416 | |
| 4890424 | Suzanne El Habre dba Suzanne Jewelers | Attn: Suzanne El-Habre | P.O. BOX 13782 | | | SAVANNAH | GA | 31416 | |
| 5799177 | Suzanne El_Habre | PO Box 13782 | | | | Savannah | GA | 31416 | |
| 5814946 | Suzanne El-Habre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821768 | Suzanne El-Habre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830444 | SUZANNE ELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823338 | SUZANNE FARIBSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486423 | SUZANNE GARDNER | 109 YESTER LANE | | | | TALLADEGA | AL | 35160 | |
| 4322469 | SUZANNE GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843765 | SUZANNE HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486424 | SUZANNE HALPIN | 1206 E 98TH ST | | | | MINNEAPOLIS | MN | 55425 | |
| 5486425 | SUZANNE HAMMER | 410 IANA ST | | | | KAILUA | HI | 96734 | |
| 5486426 | SUZANNE HART | 119 MAPLE ST | | | | MANCHESTER | CT | 06040 | |
| 5486427 | SUZANNE HILLARD | 6309 CHATHAM | | | | MAGALIA | CA | 95954 | |
| 5486428 | SUZANNE HOFFMAN | 4863 NORTHWOODS DR HOUSE | | | | HERMITAGE | PA | 16148 | |
| 5486429 | SUZANNE HOPPKE | 313 ARNICA DR | | | | WATERTOWN | MN | 55388 | |
| 5486430 | SUZANNE JACKSON | 1521 GRATTAN ROAD | | | | COLUMBUS | OH | 43227 | |
| 5486431 | SUZANNE JENSEN | 2710 E SAHUARO DR | | | | PHOENIX | AZ | 85029 | |
| 5486432 | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | |
| 5436309 | SUZANNE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436309 | SUZANNE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810475 | SUZANNE JOLY-CHARLES | 2496 ORCHID BAY DR. #203 | | | | NAPLES | FL | 34109 | |
| 5486434 | SUZANNE KAULIA | 74-207 ILILOA ST | | | | KAILUA KONA | HI | 96740 | |
| 4843766 | SUZANNE KERR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796030 | SUZANNE KESHA | DBA TO THE NINES | 2574 LYON AVE | | | RIVERSIDE | CA | 92503 | |
| 5486435 | SUZANNE KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | 95993 | |
| 4853134 | SUZANNE KLAUCK | 906 IMPALA | | | | San Antonio | TX | 78258 | |
| 5486436 | SUZANNE KORNS | 10648 LIMESTONE LN | | | | ROLLA | MO | 65401 | |
| 5486437 | SUZANNE KRUSE | 4275 CREEK RD | | | | CHASKA | MN | 55318 | |
| 4843767 | SUZANNE LARKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847434 | SUZANNE LESTER | 6691 TREASURE LANE | | | | Celina | OH | 45822 | |
| 5486439 | SUZANNE LONG | 3102 NORTH 3RD STREET | | | | HARRISBRUG | PA | 17110 | |
| 5486440 | SUZANNE MANDUJANO | 1231 TH STREET ROAD 304 | | | | GREELEY | CO | 80631 | |
| 4843768 | SUZANNE MARTINSON ARCH. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486441 | SUZANNE MATHIAS | 353 EAST 10 STR 21 | | | | GILROY | CA | 95020 | |
| 5848252 | Suzanne Mercado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843769 | SUZANNE MINNICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486442 | SUZANNE MIRIC | 261 WYOMING ST W | | | | SAINT PAUL | MN | 55107 | |
| 5486443 | SUZANNE NELSON | 2585 WOODSIDELANE 7 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5486444 | SUZANNE O REGAN | 15991 SUNFISH TRL SE | | | | PRIOR LAKE | MN | 55372 | |
| 5486445 | SUZANNE OBERT | 4207 SECTION HOUSE RD | | | | HICKORY | NC | 28601 | |
| 4823339 | SUZANNE O'BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486446 | SUZANNE PARKER | 2223 B BLACK HAWK CIR | | | | VERSAILLES | KY | 40383 | |
| 5486447 | SUZANNE REID | 35 BEACON ST | | | | CRANSTON | RI | 02920 | |
| 5486448 | SUZANNE REISMAN | 542 ROCKNE AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5486449 | SUZANNE RENEGER | 95 POST OAK DR NONE | | | | ROANOKE | VA | 24019 | |
| 4823340 | SUZANNE REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486450 | SUZANNE ROBERTS | 599 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 4830045 | SUZANNE SALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486453 | SUZANNE SCHUNK | 15003 S 25TH WAY | | | | PHOENIX | AZ | 85048 | |
| 5486454 | SUZANNE SENECA RUSSELL | 545 MILESTRIP RD | | | | IRVING | NY | 14081 | |
| 5486455 | SUZANNE SHERRILL | 485 DOVER GLEN DR | | | | ANTIOCH | TN | 37013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486456 | SUZANNE SICHENEDER | 6939 OAKLAND | | | | RICHFIELD | MN | 55423 | |
| 5486457 | SUZANNE SINCLAIR | 5000 63RD AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5486458 | SUZANNE SPINELLA | 14598 W LAUREL LN | | | | SURPRISE | AZ | 85379 | |
| 5486459 | SUZANNE THOMPSON | 81 SW 91ST AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5486460 | SUZANNE TORRES | 301 RAINCLOUD DR | | | | BUSHLAND | TX | 79124 | |
| 4809889 | SUZANNE WARRICK | 1162 OAK HILL ROAD | | | | LAFAYETTE | CA | 94549 | |
| 4795874 | SUZANNE WATERS | DBA LATHER & FIZZ BATH BOUTIQUE | PO BOX 3276 | | | OLYMPIC VALLEY | CA | 96146 | |
| 5486462 | SUZANNE WEBSTER | 735 FREDERICK ST APT D | | | | HANOVER | PA | 17331 | |
| 4852038 | SUZANNE WEICHERS | 30011 RED MOUNTAIN DR | | | | Valley Center | CA | 92082 | |
| 5486463 | SUZANNE WELSH | 482 VALLEY ST BOX 198 | | | | ROCKHILL FRNCE | PA | 17249 | |
| 5486464 | SUZANNE YALCH | 1724 E MARYLAND ST | | | | INDY | IN | 46201 | |
| 4225021 | SUZANNE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486465 | SUZEANN SCHWARZROCK | 502 WEST 8TH APT 7B | | | | WINTHROP | MN | 55396 | |
| 4897166 | Suzen Conway Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847362 | Suzen M Conway Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847362 | Suzen M Conway Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486466 | SUZETE M FERNANDES | 316 LIVINGSTON ST | | | | ELIZABETH | NJ | 07206 | |
| 5486467 | SUZETE P KEYS | 733 SAINT MICHAELS DR | | | | BOWIE | MD | 20721 | |
| 4852880 | SUZETE BERRY | 840 OLD HIGHWAY 16 | | | | Benton | MS | 39039 | |
| 5486468 | SUZETTE CAMPBELL | 32 LONGVIEW DR | | | | BRIDGETON | NJ | 08302 | |
| 5486469 | SUZETTE CASTOR | 25568 RIDGE ROAD | | | | WATERTOWN | NY | 13601 | |
| 5486470 | SUZETTE CUMMINGS | 23164 DONALD AVENUE | | | | EAST DETROIT | MI | 48021 | |
| 5486471 | SUZETTE FALU | HC 1 BOX 20421 | | | | JUNCOS | PR | 00777 | |
| 5486472 | SUZETTE GONZALEZ | WESER STREET 212 URB RIO PIEDRA HE | | | | SAN JUAN | PR | 00926 | |
| 5486473 | SUZETTE GREEN | 933 DODSON RD | | | | CALEDONIA | MS | 39740 | |
| 5486474 | SUZETTE HERRERA | 659 N MARINA ST APT 3 | | | | NOGALES | AZ | 85621 | |
| 5486475 | SUZETTE JACKSON | NASHEY 8005 NW 80TH ST UNIT 4 | | | | MIAMI | FL | 33166 | |
| 5486476 | SUZETTE MARCELIN | 1015 NW 111TH ST NONE | | | | MIAMI | FL | 33168 | |
| 5486477 | SUZETTE MARQUEZ | 408 CALLE DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5486478 | SUZETTE MOBLEY | 2831 QUINN RD | | | | CHESTER | SC | 29706 | |
| 5486479 | SUZETTE OLIVER | 5356 SILVER CREEK ROAD | | | | ALGER | MI | 48610 | |
| 4847729 | SUZETTE PORNELOS | 13393 MARIPOSA RD | | | | VICTORVILLE | CA | 92395 | |
| 5486480 | SUZETTE PORTEE | 301 N GLENWOOD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5486481 | SUZETTE RHYNIE | 3505 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 4849105 | SUZETTE SMITH | 12276 HICKORY HILLS RD | | | | ATHENS | AL | 35614 | |
| 5486482 | SUZETTE SPINOLA | 128 MAIN | | | | MASHPEE | MA | 02649 | |
| 5486483 | SUZETTE SUZETTENEWMAN | 148 KALMIE COURT | | | | LA PLATA | MD | 20646 | |
| 5486484 | SUZETTE WEBB | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5486486 | SUZETTE WOOD | 1128 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088 | |
| 5486487 | SUZETTE WORKS | 320 JACKSBORO ST | | | | FERGUSON | KY | 42533 | |
| 5486488 | SUZETTE YVONNE | 311 B SOUTH | | | | MARTINSBURG | WV | 25401 | |
| 5799178 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 West Chunshenhu Road | Huangqiao Xiangcheng District | | | Suzhou | | 215132 | CHINA |
| 5436315 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | CHINA |
| 5486489 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | CHINA |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | Boston | MA | 02111 | |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | Boston | MA | 02111 | |
| 4807314 | SUZHOU HIWEL TEXTILE CO LTD | PATRICK CAI | BUILDING 6, JINTING INDUSTRIAL PARK | JINTING TOWN, WUZHONG DISTRICT | SUZHOU | WUZHONG | JIANGSU | 215111 | CHINA |
| 5486490 | SUZHOU HIWEL TEXTILE CO LTD | BUILDING 6 JINTING INDUSTRIAL PARK | JINTING TOWN WUZHONG DISTRICT | | | SUZHOU WUZHONG | | 215111 | HONG KONG |
| 4911202 | Suzhou Hiwel Textile Co., Ltd | c/o Brown & Joseph, Ltd. | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4911202 | Suzhou Hiwel Textile Co., Ltd | c/o Brown & Joseph, Ltd. | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4137655 | SUZHOU HIWEL TEXTILE CO.,LTD | BLDG #6, XISHAN INDUSTRIAL PARK | XISHAN TOWN, WUZHONG DISTRICT | ATTN: PATRICK CAI, GENERAL MANAGER | | SUZHOU | | | CHINA |
| 4138751 | SUZHOU HIWEL TEXTILE CO.,LTD | BLDG#6, Xishan Industrial Park | Xishan Town,Wuzhong District | | | Suzhou | | 215111 | China |
| 5486491 | SUZHOU KAILAI TRADING CO LTD | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 4888676 | Suzhou Kailai Trading Co.,LTD | TINA | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 4123858 | Suzhou Kailai Trading Co, LTD | Attn: Sarah | Rm 2107, No 88, Shishan Road | | | Suzhou | | 215011 | China |
| 4123945 | SUZHOU KAILAI TRADING CO., LTD | ATTN: SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 5436317 | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | JIANGSU | | CHINA |
| 4807315 | SUZHOU NEWLOOK IMP & EXP CO LTD | SALLY/KEIKO | B1207,YIYUAN CENTURY PLAZA | HAIYU ROAD | SUZHOU | CHANGSHU | JIANGSU | 215500 | CHINA |
| 4124905 | Suzhou Newlook Imp & Exp Co., Ltd | Rm 1207,Building 8,Yiyuan | Century Plaza,No19 North Haiyu Road | | | Changshu City | | 215500 | China |
| 4124971 | Suzhou Newlook Imp & Exp Co., LTD | Rm 1207, Building 8 | Yiyuan Century Plaza | No. 19 North Haiyu Road | | Changsu City | Jiangsu | 215500 | China |
| 5793986 | SUZHOU NEWLOOK IMP&EXP CO LTD | B1207,YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU / CHANGSHU | JIANGSU | 215500 | CHINA |
| 4125370 | SUZHOU NEWLOOK IMP&EXP CO LTD | RM1207, BUILDING 8, YIYUAN CENTURY PLAZA | NO19 NORTH HAIYU ROAD | | | CHANGSHU CITY, JIANGSU | | 215500 | CHINA |
| 4843770 | SUZI ADDESSA & ASSOCIATES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486493 | SUZI SPURLIN | 278 COLONIAL RD | | | | ROSEBURG | OR | 97471 | |
| 4795135 | SUZI WEBB | DBA WEBB DIRECT 2U | 109 S MAIN AVE | | | PORTALES | NM | 88130 | |
| 5486494 | SUZIE CRAMER | 258 WATERLOO RD | | | | MOGADORE | OH | 44260 | |
| 5486495 | SUZIE JANSON | 245 FULTON PLACE | | | | CANTON | IL | 61520 | |
| 4830446 | SUZIE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846293 | SUZIE MCGHEE | 2339 TOWERING OAKS CIR | | | | Seffner | FL | 33584 | |
| 5486496 | SUZIE MOULDEN | PLEASE ENTER YOUR STREET | | | | ANNAPOLIS | MD | 21401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486497 | SUZIE STABILE | 409 S 17TH | | | | WEIRTON | WV | 26062 | |
| 4867613 | SUZIMUSIC LLC | 451 18TH ST | | | | BROOKLYN | NY | 11215 | |
| 4843771 | SUZOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329457 | SUZOR, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754107 | SUZUKI, CRISTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270384 | SUZUKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270165 | SUZUKI, DUSTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172496 | SUZUKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684305 | SUZUKI, MIYAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570745 | SUZUKI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777515 | SUZUKI, YASUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843772 | SUZY BERGERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486498 | SUZY GARZOTTO | 565 EAST EL PASO APT 10S | | | | FRESNO | CA | 93720 | |
| 5486499 | SUZY GONZALEZ | 764 W OLIVE ST | | | | SN BERNARDINO | CA | 92410 | |
| 4843773 | SUZY KONOPKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845632 | SUZY MCDOWELL | 62 MARKET ST | | | | New Haven | CT | 06513 | |
| 4594397 | SUZY MCDOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594397 | SUZY MCDOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903605 | Suzzann Mangia-Cummings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486501 | SUZZETTE F ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 4397975 | SVACAKAMENT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279779 | SVALENKA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349306 | SVANBERG, ELYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239947 | SVANDA CURTIS, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752985 | SVANIDZE, ILISMSHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265019 | SVANIKIER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486502 | SVANOE LARS | 22509 PARAGUAY | | | | SAUGUS | CA | 91350 | |
| 4317693 | SVANOE, MARGIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803389 | SVAP GOLF MILL RETAIL II LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 5799179 | SVAP Golf Mill Retail II LP/Sterling Org. | Attn: Greg Moross | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | |
| 4854543 | SVAP GOLF MILL RETAIL II, L.P. | SVAP GOLF MILL RETAIL II, L.P. | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 5788428 | SVAP GOLF MILL RETAIL II LP/STERLING ORG. | TRISH CARRIGLIO, PROP. MGR. | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5806480 | SVAP Golf Mill Retail II, L.P. | Shraiberg, Landau & Page, P.A. | Bernice C. Lee, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 4803017 | SVAP GOLF MILL RETAIL LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 4808866 | SVAP II HERNDON CENTRE, LLC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4780712 | SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | | PALM BEACH | FL | 33480 | |
| 5806515 | SVAP II Stones River, LLC | c/o Shraiberg, Landau & Page, P.A. | Attn: Bernice C. Lee, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 4803387 | SVAP POMPANO CITI CENTRE II LP | 340 ROYAL POINCIANA WAY SUITE 316 | | | | PALM BEACH | FL | 33480 | |
| 5806502 | SVAP Pompano Citi Centre II, L.P. | Shraiberg, Landau & Page, P.A. | Bernice C. Lee, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 5799180 | SVAP Pompano Citi Centre LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 5788422 | SVAP POMPANO CITI CENTRE LLC | ATTN: PEGGY WEI | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4854429 | SVAP POMPANO CITI CENTRE II LP | SVAP POMPANO CITI CENTRE II L P | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4805553 | SVAP POMPANO CITI CENTRE LP | ATTN CRAIG A MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4779474 | SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | | Palm Beach | FL | 33480 | |
| 4751314 | SVARE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641227 | SVARE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288552 | SVAST, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486503 | SVATBA LISA | 5408 LANCE ST | | | | PANAMA CITY FL | FL | 34204 | |
| 4392229 | SVATORA, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677182 | SVATOS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823341 | SVBD RICK PFAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843774 | SVEC, GARY & KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603857 | SVEC, JANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527020 | SVEC, STEPHANEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486504 | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 4557328 | SVEDICS-HOMBURGER, HELENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551051 | SVEDIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486505 | SVEDINE KELLY | 12 STATE ST APT 3F | | | | EAST WAREHAM | MA | 02538 | |
| 4769619 | SVEE, GAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470459 | SVEEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751934 | SVEHALK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490016 | SVEHLA, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190134 | SVENBY, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830447 | SVENDSEN, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369313 | SVENDSEN, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823342 | SVENDSEN, KAARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252133 | SVENDSEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274252 | SVENDSEN, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695093 | SVENNINGSEN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737454 | SVENNINGSEN, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569724 | SVENNUNGSEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161950 | SVENSEN, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394169 | SVENSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394157 | SVENSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605398 | SVENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751987 | SVERD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182114 | SVERDRUP, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823343 | SVETA SAHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748043 | SVETCOV, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857105 | SVETLANA ANDERSON | Alderman & Alderman, LLC | Myles H. Alderman, Jr. | 185 Asylum Street | | Hartford | CT | 06103 | |
| 5849888 | Svetlana Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849888 | Svetlana Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486506 | SVETLANA BRADBURN | 1726 S SANTE FE | | | | WICHITA | KS | 67211 | |
| 5486507 | SVETLANA NAZARENKO | 147 EASTON CT | | | | LINCOLNSHIRE | IL | 60069 | |
| 4847519 | SVETLANA RIZO | 1505 PROMONTORY RIDGE WAY | | | | Vista | | 92081 | |
| 4644989 | SVETLIK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172473 | SVETLIK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486508 | SVETOSLAV KANCHEV | 3200 SOUTH HIGHWAY 27 | | | | SYRACUSE | KS | 67878 | |
| 4170312 | SVEVA, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875953 | SVG DISTRIBUTION INC | FILLPOINT LLC | 1936 EAST DEERE AVE STE 130 | | | SANTA ANA | CA | 92705 | |
| 4823344 | SVI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346667 | SVIEN, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467701 | SVIHLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299308 | SVIHLIK, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390275 | SVIHOVEC, COLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564803 | SVIHUS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571097 | SVIHUS, LAURIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476066 | SVILAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309878 | SVINARICH, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467490 | SVIRID, TIMOFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362133 | SVIRIDOVA, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406003 | SVIRNELIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486509 | SVIRSKY ALEXANDER | 15292 E HIALEAH PL | | | | AURORA | CO | 80015 | |
| 4220011 | SVITA, CAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735266 | SVITAK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283375 | SVITAK, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189693 | SVITEK, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716636 | SVITEK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879089 | SVL LLC | MICHAEL HULL | 369 W MAIN STREET SUITE 4D | | | AVON | CT | 06001 | |
| 5486510 | SVLVIA MITCHELL | 125 W 11TH ST | | | | SALISBURY | NC | 28144 | |
| 4823345 | SVM INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886469 | SVM LP | S V M LP | 3727 VENTURA DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4794972 | SVM PRODUCTS LLC | DBA HOT AS SEEN ON TV PRODUCTS | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 4800160 | SVM PRODUCTS LLC | DBA SVMPRODUCTS.COM | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 5799181 | SVN Equities LLC (Sperry Van Ness) | 18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 92612 | |
| 4854467 | SVN EQUITIES LLC (SPERRY VAN NESS) | GWINNETT PARK SPE, LLC | C/O SVN EQUITIES LLC | 18881 VON KARMAN SUITE 800 | | IRVINE | CA | 92612 | |
| 4292187 | SVOB, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5476065 | SVOBODA ANDREA | 3731 FOREST RIDGE CIR | | | | MEDINA | OH | 44256-6026 | |
| 5486511 | SVOBODA DUSTIN | 7575 SABINO LANE | | | | CASTLE ROCK | CO | 80108 | |
| 4377440 | SVOBODA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363619 | SVOBODA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364601 | SVOBODA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464038 | SVOBODA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624212 | SVOBODA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311233 | SVOBODA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453659 | SVOBODA, LENORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855164 | SVOBODA, PATRICK J AND KATHLEEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755533 | SVOBODA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391397 | SVOBODA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447537 | SVOBODA, ROBYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273416 | SVOBODA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274920 | SVOBODA, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365822 | SVOBODA, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684678 | SVOBODNY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | |
| 4541403 | SVRCEK, HALEY MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671404 | SVUMOWSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793509 | SW ALLEN CONSTRUCTION, INC | 4777 AUBURN BLVD. | | | | SACRAMENTO | CA | 95841 | |
| 5788712 | SW COMMERCE RENO LLC | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | | LOS ANGELES | CA | 90017 | |
| 4854869 | SW COMMERCE RENO LLC | C/O AEW CAPITAL MANAGEMENT | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | LOS ANGELES | CA | 90017 | |
| 4881048 | SW CORPORATION | P O BOX 218033 | | | | BARRIGADA | GU | 96921 | |
| 4132184 | SW Corporation dba. Magic Lamp Wholesale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810594 | SW DESIGNS | 4770 BISCAYNE BLVD #1280 | | | | MIAMI | FL | 33137 | |
| 5844266 | SW Great Northern Mall LLC | Ballard Spahr LLC | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4807821 | SW INVESTMENTS OF MONTANA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808878 | SW INVESTMENTS OF MONTANA, LLC | C/O CURTIS L WILKE | NORTH 40 OUTFITTERS | 5109 ALASKA TRAIL | | GREAT FALLS | MT | 59405 | |
| 4779844 | SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | | Great Falls | MT | 59406-6430 | |
| 4887985 | SW LOCK & SAFE | SOUTHWEST LOCK & SAFE LLC | 3255 SO WADSWORTH UNIT C | | | LAKEWOOD | CO | 80227 | |
| 4860915 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 4888202 | SW RIEDER LLC | STEVEN WESLEY RIEDER | 150 HOCKING MALL | | | LOGAN | OH | 43138 | |
| 4139491 | SW Rieder LLC | 150 Hocking Mall | | | | Logan | OH | 43138 | |
| 4708516 | SWAB, ANGELA ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456721 | SWABB, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494978 | SWABICK, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582627 | SWABOSKI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486512 | SWABY ELOWINE | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | |
| 4694388 | SWABY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224231 | SWABY, DEVANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721679 | SWABY, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728403 | SWABY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223590 | SWABY, SEAMARRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233243 | SWABY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417780 | SWABY, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487568 | SWACKHAMER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392067 | SWACKHAMER, BRENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455895 | SWACKHAMER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459839 | SWACKHAMER, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486513 | SWACKHAMMER MARYELLEN | 2884 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 | |
| 4785035 | Swackhammer, David & Faith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447834 | SWACKHAMMER, DLANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424827 | SWACKHAMMER, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486514 | SWACONIE DUANE | PO BOX 921 | | | | BURNSIDE | KY | 42519 | |
| 4796560 | SWADDLEDESIGNS LLC | DBA SWADDLEDESIGNS | 500 ANDOVER PARK E | | | TUKWILA | WA | 98188 | |
| 4219840 | SWADE, NERJES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625628 | SWADER, HESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517760 | SWADER, JONTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653342 | SWADER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727704 | SWADER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279980 | SWADINSKY, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598158 | SWADLEY, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486515 | SWADU SACCOH | 2115 ALFRED DRIVE | | | | LANSDOWNE | PA | 19050 | |
| 4777200 | SWAFFER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206784 | SWAFFI, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636028 | SWAFFIELD, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486516 | SWAFFORD CAROL | 1941 MENTOR RD | | | | LOUISVILLE | TN | 37777 | |
| 5486517 | SWAFFORD DONNA | 1225 NEW ZION HILL RD SE | | | | DALTON | GA | 30721 | |
| 5486518 | SWAFFORD TERRALYNN | 824 FM 2700 | | | | CLYDE | TX | 79510 | |
| 4521746 | SWAFFORD, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158216 | SWAFFORD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316557 | SWAFFORD, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509283 | SWAFFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323056 | SWAFFORD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520920 | SWAFFORD, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327495 | SWAFFORD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309821 | SWAFFORD, MAKINZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535521 | SWAFFORD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519778 | SWAFFORD, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705388 | SWAFFORD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508947 | SWAFFORD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304861 | SWAFFORD, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486519 | SWAFORD MELANIE | 150 WILLOW ST | | | | CROSSVILLE | TN | 38555 | |
| 5403037 | SWAGER KENNETH J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855639 | Swager, Kenneth J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447230 | SWAGER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361984 | SWAGERTY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454838 | SWAGGER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486521 | SWAGGERTY GINA | 1536 NORWICK DR | | | | LUTZ | FL | 33559 | |
| 4516792 | SWAGGERTY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422705 | SWAGLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486522 | SWAH NAZ | 2118 W OLD SPANISH TRL | | | | NEW IBERIA | LA | 70560 | |
| 4301891 | SWAHN, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843775 | SWAIL, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256090 | SWAILES, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486523 | SWAILS GLORIA | 209 MIRABELLE CIR | | | | PENSACOLA | FL | 32514 | |
| 5486524 | SWAILS STEPHANIE | 2113 HIGH WAY 32 WEST LOTT 90 | | | | DOUGLAS | GA | 31533 | |
| 5486525 | SWAIM JAN | 221 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 5486526 | SWAIM RICHARD | 2856 DEERHAVEN DR | | | | CINCINNATI | OH | 45244 | |
| 5486527 | SWAIM TIMOTHY | 901 SOUTH MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486528 | SWAIM TOSHA | 143 RUSK ST | | | | RUSK | TX | 75785 | |
| 4645608 | SWAIM, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152483 | SWAIM, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388023 | SWAIM, LADALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712105 | SWAIM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216411 | SWAIM, NICHOLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711693 | SWAIM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720480 | SWAIM, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713258 | SWAIM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486529 | SWAIN ANGELA | 408 HIGHLAND AVENUE | | | | MT VERNON | IL | 62864 | |
| 5486530 | SWAIN ANITA M | 5728 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5486531 | SWAIN CHRISTOPHER | 17112 WINDSOR CREST BLVD | | | | WILDWOOD | MO | 63038 | |
| 5486532 | SWAIN ELAINE | 482 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5486534 | SWAIN JEFF | 1472 CANTERBURY DR | | | | GREENWOOD | IN | 46143 | |
| 5486535 | SWAIN JESSICA | 633 SPUNK RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5486536 | SWAIN KENDRA N | 3219 MONTWOOD DR | | | | MONTGOMERY | AL | 36116 | |
| 5486537 | SWAIN LINDA | 1143 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5486538 | SWAIN LOCHINVAR | 1813 W 21ST ST | | | | ANNISTON | AL | 36201 | |
| 5486539 | SWAIN LOIS J | PO BOX 81125 | | | | CHRISTIANSTED | VI | 00823 | |
| 5486540 | SWAIN NICHOLAS | 1011 HARRISON CIR | | | | PELL CITY | AL | 35128 | |
| 5486541 | SWAIN PAUL | 3309 OAKRIDGE RD | | | | GUILFORD | NC | 27409 | |
| 5486543 | SWAIN ROBIN | 5104 GRAY RD | | | | TIMBERLAKE | NC | 27583 | |
| 5486544 | SWAIN RUTH | 143 LAURELBA AVE | | | | STRATFORD | NJ | 08084 | |
| 4382801 | SWAIN SIDDLE, TASHINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486545 | SWAIN TASHA | 809 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5486546 | SWAIN TIMEKA | 1109 APT C SPRING VILLA CIR | | | | PAWTUCKET | RI | 02860 | |
| 5486547 | SWAIN VALORIE | 702 BRUSHY GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5486548 | SWAIN VON | 135 HATCHER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 4404882 | SWAIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741343 | SWAIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149226 | SWAIN, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380678 | SWAIN, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689887 | SWAIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692451 | SWAIN, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380422 | SWAIN, BARBARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399142 | SWAIN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692928 | SWAIN, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463304 | SWAIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187506 | SWAIN, BRYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507880 | SWAIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191860 | SWAIN, CASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693509 | SWAIN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452232 | SWAIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452886 | SWAIN, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823346 | SWAIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378919 | SWAIN, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553107 | SWAIN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445325 | SWAIN, DIAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480588 | SWAIN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669405 | SWAIN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410200 | SWAIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412477 | SWAIN, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389318 | SWAIN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262683 | SWAIN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676690 | SWAIN, JAMESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230320 | SWAIN, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258552 | SWAIN, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331078 | SWAIN, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242226 | SWAIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743820 | SWAIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753320 | SWAIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704633 | SWAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519220 | SWAIN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406185 | SWAIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169741 | SWAIN, KAYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459598 | SWAIN, KEIRRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387152 | SWAIN, KENYATTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403539 | SWAIN, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147990 | SWAIN, KOLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179091 | SWAIN, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646341 | SWAIN, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830448 | SWAIN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554112 | SWAIN, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645552 | SWAIN, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758543 | SWAIN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274201 | SWAIN, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641487 | SWAIN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442722 | SWAIN, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267966 | SWAIN, RANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447226 | SWAIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619510 | SWAIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743987 | SWAIN, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265545 | SWAIN, SHALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311455 | SWAIN, SHATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464508 | SWAIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264913 | SWAIN, SKYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596723 | SWAIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405050 | SWAIN, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690165 | SWAIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406647 | SWAIN, TYMNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560286 | SWAIN, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756626 | SWAIN, VERTISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381185 | SWAIN, VICKILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454113 | SWAIN, WESLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430286 | SWAIN, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175375 | SWAINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433858 | SWAINE, STEPHEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512076 | SWAINSON, CATRINNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522910 | SWAINSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232504 | SWAINSON, TAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624218 | SWAISGOOD, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486549 | SWAIT MICHELLE M | 10504 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 4735002 | SWALEC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486551 | SWALES SHARISSE | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 4316763 | SWALES, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654626 | SWALLA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766540 | SWALLERS, NICKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158804 | SWALLEY, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645328 | SWALLEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248108 | SWALLOW, CATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678407 | SWALLOW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650197 | SWALLOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607915 | SWALLOW, LALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276873 | SWALLOW, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202965 | SWALLOW, LOLENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520974 | SWALLOWS, NICHOLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486554 | SWALWELL JENNIFER | 22491 SE 37TH TER | | | | FRANKLIN | PA | 16323 | |
| 4165642 | SWAM, GERRIT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823347 | SWAMI, NARAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768935 | SWAMINATHAN, SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720738 | SWAMINATHAN, THANDAPANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342768 | SWAMY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282307 | SWAMY, KARTIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227278 | SWAMY, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226618 | SWAMY, MILLESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225470 | SWAMY, NARSAMMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178374 | SWAMY, NILESH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486555 | SWAN ALBERT | 2616 WILLIES CT | | | | HOUMA | LA | 70363 | |
| 5486556 | SWAN ALISCIA | 415 WILSON STREET | | | | LAFAYETTE | LA | 70503 | |
| 5486557 | SWAN CARA | 1023 DOWNTON RD | | | | ARBUTUS | MD | 21227 | |
| 5486559 | SWAN DUANE | 301 E 17TH ST | | | | HAYS | KS | 67601 | |
| 5486560 | SWAN FRAN | 1105 WYNDHAM HEIGHTS | | | | MANHATTAN | KS | 66503 | |
| 5486561 | SWAN GLORIA | 4005 BATEMAN AVE | | | | BALTIMORE | MD | 21216 | |
| 4798819 | SWAN HAT GROUP | DBA JASS HATS | 460 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 5486563 | SWAN JASON | 4202 E 10TH STREET | | | | BLOOMINGTON | IN | 47408 | |
| 5486564 | SWAN KELLINA | 12015 NE 12TH AVE | | | | BISCAYNE PARK | FL | 33161 | |
| 5793510 | SWAN LAKE HARDWARE | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 4867713 | SWAN LAKE HARDWARE LAWN & RENTAL | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 5486565 | SWAN LAQUISHA | 3132 JACQUELINE CT | | | | ST LOUIS | MO | 63114 | |
| 5486566 | SWAN MARC | 5090 SAGUARO ST | | | | SN BERNRDNO | CA | 92407 | |
| 5486567 | SWAN PARRISH | 8786 NORTH CREEK | | | | SOUTHAVEN | MS | 38671 | |
| 5486568 | SWAN RODERIC | 3456 SWAN BOULEVARD | | | | WAUWATOSA | WI | 53226 | |
| 5486569 | SWAN SAMANTHA | 1636 GARRITY APT 17 | | | | NAMPA | ID | 83651 | |
| 5486570 | SWAN SHIRLEY | 663 CLAREMONT DR | | | | VACAVILLE | CA | 95687 | |
| 5789237 | SWAN SUITES AND SERVICES PVT. LTD. | NITIN NAIK | 504, Raghuram Heights, Whitefields | HITEC City | | Hyderabad | | 500084 | India |
| 5486571 | SWAN TOMASINA | 8220 ROCK BRIDGE CT | | | | COLUMBUS | GA | 31904 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486572 | SWAN TRACEY | 314 EBURK ST | | | | MARTINSBURG | WV | 25401 | |
| 5486573 | SWAN VICKY L | 203 BERINGER AVE | | | | NORTHWOOD | OH | 43619 | |
| 4234545 | SWAN, AKEYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744101 | SWAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571059 | SWAN, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266593 | SWAN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710500 | SWAN, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685213 | SWAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561179 | SWAN, CELESTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492626 | SWAN, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623379 | SWAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470577 | SWAN, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348464 | SWAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700134 | SWAN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382943 | SWAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601698 | SWAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514988 | SWAN, GABRIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701171 | SWAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265633 | SWAN, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483859 | SWAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376513 | SWAN, KENDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407556 | SWAN, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529847 | SWAN, KIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463140 | SWAN, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278060 | SWAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455000 | SWAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725394 | SWAN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396527 | SWAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721273 | SWAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465174 | SWAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362791 | SWAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843776 | SWAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256863 | SWAN, SHANTERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416239 | SWAN, SHYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279367 | SWAN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643755 | SWAN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219957 | SWAN, TAMESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256382 | SWAN, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222567 | SWAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698773 | SWAN, VARESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699295 | SWAN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517132 | SWAN, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144762 | SWANBERG, CERISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260068 | SWANBERG, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486574 | SWANDELLA NIXON | 521 WOOSTER LANE | | | | WILMINGTON | NC | 28412 | |
| 4721998 | SWANDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478232 | SWANDER, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653199 | SWANER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486575 | SWANEY CONNIE | 3511 GALIA ST | | | | NEW BOSTON | OH | 45640 | |
| 5486576 | SWANEY JULIE | 2840 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 4517890 | SWANEY, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518696 | SWANEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619512 | SWANEY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711192 | SWANEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264208 | SWANEY, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263662 | SWANEY, JACKSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690920 | SWANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759563 | SWANEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513857 | SWANEY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616031 | SWANEY, M. KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736979 | SWANEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758527 | SWANEY, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260406 | SWANEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144243 | SWANGAURIN, VALENTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486577 | SWANGER JAMES | 7112 BEELERTOWN RD | | | | POWELL | TN | 37849 | |
| 4476183 | SWANGER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470691 | SWANGER, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204993 | SWANGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471016 | SWANGER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477311 | SWANGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276750 | SWANGER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446096 | SWANGER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588356 | SWANGIN, LILLIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11779 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520902 | SWANGLE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474412 | SWANGLER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406451 | SWANICK, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376000 | SWANIER, ASHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792158 | Swanier, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486578 | SWANIGAN ANNA | 221 PEARLIE LANG RD | | | | DEKALB | MS | 39328 | |
| 4286757 | SWANIGAN, AUTILIKIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700807 | SWANIGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228883 | SWANIGAN, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731732 | SWANIGAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573339 | SWANIGAN, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290297 | SWANIGAN, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757038 | SWANIGAN, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251080 | SWANIGAN, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486579 | SWANIGIN BRIDGET | 3320 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 4366925 | SWANINGSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486580 | SWANISHA CEASAR | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5486581 | SWANK AMBER | 754 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | |
| 4880594 | SWANK INC | P O BOX 15041 | | | | NEWARK | NJ | 07192 | |
| 5486582 | SWANK JILL M | 2595 6TH AVE | | | | OSCELOA | WI | 54020 | |
| 5486583 | SWANK JOSHUA J | 430 W 10TH ST | | | | BARTLESVILLE | OK | 74003 | |
| 5486584 | SWANK MICHELLE | 3257 STATE ROUTE 31 | | | | ACME | PA | 15610 | |
| 4245897 | SWANK, ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488526 | SWANK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471418 | SWANK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843777 | SWANK, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480563 | SWANK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306426 | SWANK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509976 | SWANK, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743000 | SWANK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494754 | SWANK, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777090 | SWANK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667746 | SWANK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478421 | SWANK, JORDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517327 | SWANK, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203198 | SWANK, LINDSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237900 | SWANK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309128 | SWANK, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264916 | SWANK, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608560 | SWANK, RON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351592 | SWANK, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210448 | SWANK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855640 | Swank, Steven D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511710 | SWANK, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459575 | SWANK, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486585 | SWANKAN JACKSON | 4319 9TH | | | | FARGO | ND | 56103 | |
| 4575650 | SWANKE, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575104 | SWANKE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486586 | SWANKS TESSA | 2012 MARRIOT ST | | | | RACINE | WI | 53404 | |
| 4713111 | SWAN-LONG, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486587 | SWANN CHRISTOPHER | P O BOX 1681 | | | | DALLAS | GA | 30157 | |
| 5486588 | SWANN COARA | 631 NEW CASTLE ROAD | | | | MORRIS | AL | 35116 | |
| 4859760 | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5486589 | SWANN DIANNA | 445 N OAK ST NONE | | | | LITITZ | PA | 17543 | |
| 4525214 | SWANN III, CLYDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486590 | SWANN JACKQUELYN | 5359 HOLLY ST | | | | INDIAN HEAD | MD | 20640 | |
| 5486591 | SWANN JAMES | 358 TIN FORD RD | | | | STUART | VA | 24171 | |
| 5486592 | SWANN JEANETTE M | 7782 ANNAPPOLIS WOODS ROAD | | | | WELCOME | MD | 20693 | |
| 5486593 | SWANN JENNIFER | 42 HIGGINS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5486594 | SWANN MARGIE | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5486595 | SWANN REGINA | 1155 EAST ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 5486597 | SWANN TINA | 787 MCCOY DRIVE | | | | WALDORF | MD | 20602 | |
| 4522365 | SWANN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341330 | SWANN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650912 | SWANN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149804 | SWANN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777589 | SWANN, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715795 | SWANN, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554726 | SWANN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535888 | SWANN, DEION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340481 | SWANN, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663887 | SWANN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592123 | SWANN, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588014 | SWANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589708 | SWANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340616 | SWANN, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465657 | SWANN, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311446 | SWANN, KYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618913 | SWANN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614917 | SWANN, MARGARETA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539958 | SWANN, MARLANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735853 | SWANN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735017 | SWANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303661 | SWANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559728 | SWANN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327603 | SWANN, RANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750913 | SWANN, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386223 | SWANN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790749 | Swann, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731928 | SWANN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465169 | SWANN, TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487132 | SWANN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730825 | SWANN, URSALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621483 | SWANN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588036 | SWANN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486598 | SWANNER FRANCIS | 1230 W WOODMEN RD NONE | | | | COLORADO SPGS | CO | 80919 | |
| 5486599 | SWANNER JEREMY | 23020 OAK RD | | | | ELKMONT | AL | 35620 | |
| 4149920 | SWANNER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155662 | SWANNER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739888 | SWANNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486600 | SWANNETTA PATTERSON | 72091 EAST 1ST STREET | | | | COVINGTON | LA | 70433 | |
| 4195282 | SWANSBRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870106 | SWANSEA WATER DISTRICT | 700 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| 4213613 | SWANSEN, LE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295357 | SWANSEY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447899 | SWANSIGER, KAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830449 | SWANSIGER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486601 | SWANSON ANGELA | 3946 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5486602 | SWANSON ANGELIA | 3144 MOOREWOOD DR | | | | NASH | TN | 37207 | |
| 5486603 | SWANSON ANGIE | 2631 NORTH 157TH ST | | | | OMAHA | NE | 68116 | |
| 5486604 | SWANSON ASHLEY | 1960 NANA-PALI | | | | LIHUE | HI | 96766 | |
| 5486605 | SWANSON BENJAMIN | 2618 FOXHAVEN DRIVE SE | | | | SALEM | OR | 97306 | |
| 5486606 | SWANSON BIANCA | 12206 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5486607 | SWANSON BRITTA | 479 TYRONE AVE | | | | FT MYERS | FL | 33905 | |
| 5486608 | SWANSON BRITTANY | 2410 GLENDAN AVE | | | | CHATT | TN | 37415 | |
| 5486609 | SWANSON CHARLENE | 5695 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 | |
| 5486611 | SWANSON CLARICE | 907 S EMERALD ST | | | | ANAHEIM | CA | 92804 | |
| 5486612 | SWANSON DEBBIE | 715 KEITH RD | | | | DALTON | GA | 30721 | |
| 5486613 | SWANSON DEBRA | 3425 W 95TH | | | | CLEVELAND | OH | 44102 | |
| 5486614 | SWANSON DOMINQUE M | 940 QUAKER LN | | | | WARWICK | RI | 02818 | |
| 5486615 | SWANSON HAYDEE | 5813AG AVE LN | | | | LAS CRUCES | NM | 88012 | |
| 5486616 | SWANSON HAZEL | 139 POPPY LN | | | | STATESVILLE | NC | 28677 | |
| 4271465 | SWANSON III, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486617 | SWANSON JAIMY | 27265 HOP ROAD | | | | CALDWELL | ID | 83607 | |
| 5486618 | SWANSON JAMES | 6219 S US HIGHWAY 51 LOT | | | | JANESVILLE | WI | 53546 | |
| 5486619 | SWANSON JESSICA | 3301 HUMMINGBIRD LOOP S | | | | OWENSBORO | KY | 42301 | |
| 5486620 | SWANSON JUDITH | 1842 SW CYCLE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5486621 | SWANSON KRISTIN | 3044 CHAPALA DR | | | | LAS VEGAS | NV | 89120 | |
| 5486622 | SWANSON LETA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65810 | |
| 5486623 | SWANSON MARLENE S | 506 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312 | |
| 4865867 | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | |
| 5486624 | SWANSON MEAGAN | 602 N 38TH ST | | | | YAKIMA | WA | 98901 | |
| 4869467 | SWANSON MECHANICAL SERVICE INC | 614 N MAIN ST | | | | OLIVET | MI | 49074 | |
| 5486625 | SWANSON SHIRLEY M | 2326 STUART CT | | | | MADISON | WI | 53704 | |
| 5486626 | SWANSON STACY | 3731 DELOR AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5486627 | SWANSON TASHA | 2120 SE 141ST AVE | | | | PORTLAND | OR | 97233 | |
| 4805986 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 5486628 | SWANSON TRACIE | 381 PACKER | | | | POCATELLO | ID | 83201 | |
| 5486630 | SWANSON WESLEY | 1603 N PLUM | | | | HUTCHINSON | KS | 67501 | |
| 4743178 | SWANSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570073 | SWANSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5532137 | Swanson, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366998 | SWANSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773984 | SWANSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621601 | SWANSON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785979 | Swanson, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785980 | Swanson, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754885 | SWANSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586089 | SWANSON, ARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179884 | SWANSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608108 | SWANSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226245 | SWANSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376784 | SWANSON, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662669 | SWANSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634046 | SWANSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567928 | SWANSON, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400613 | SWANSON, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627069 | SWANSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671313 | SWANSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379204 | SWANSON, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762002 | SWANSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572553 | SWANSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389344 | SWANSON, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419696 | SWANSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823348 | SWANSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534775 | SWANSON, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317820 | SWANSON, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718991 | SWANSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462247 | SWANSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360590 | SWANSON, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261054 | SWANSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657587 | SWANSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716501 | SWANSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647788 | SWANSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698010 | SWANSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408282 | SWANSON, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299011 | SWANSON, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724640 | SWANSON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391070 | SWANSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161867 | SWANSON, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192234 | SWANSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307048 | SWANSON, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610092 | SWANSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823349 | SWANSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624088 | SWANSON, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277499 | SWANSON, HA LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857257 | SWANSON, HIKO N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380230 | SWANSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276812 | SWANSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392672 | SWANSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430610 | SWANSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219702 | SWANSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601364 | SWANSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666716 | SWANSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284213 | SWANSON, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389829 | SWANSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726140 | SWANSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294555 | SWANSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301362 | SWANSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823350 | SWANSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478595 | SWANSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759351 | SWANSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737401 | SWANSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644956 | SWANSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391810 | SWANSON, KELSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579877 | SWANSON, KENISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725160 | SWANSON, KIRBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154906 | SWANSON, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843778 | SWANSON, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645259 | SWANSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749467 | SWANSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649247 | SWANSON, LYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843779 | SWANSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307106 | SWANSON, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462168 | SWANSON, MANZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211826 | SWANSON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627220 | SWANSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645631 | SWANSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200156 | SWANSON, MARK HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811658 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 N. Wabash | Suite 3300 | | Chicago | IL | 60611 | |
| 5843987 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 North Wabash Ste 3300 | | | Chicago | IL | 60611 | |
| 4355539 | SWANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707700 | SWANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479871 | SWANSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726441 | SWANSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437942 | SWANSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332401 | SWANSON, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352189 | SWANSON, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756277 | SWANSON, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358003 | SWANSON, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203608 | SWANSON, NORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768146 | SWANSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609955 | SWANSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571571 | SWANSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708138 | SWANSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149790 | SWANSON, PATSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726877 | SWANSON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298951 | SWANSON, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725855 | SWANSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431885 | SWANSON, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619656 | SWANSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481987 | SWANSON, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263603 | SWANSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634899 | SWANSON, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465732 | SWANSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619664 | SWANSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656563 | SWANSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468795 | SWANSON, ROWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559632 | SWANSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745588 | SWANSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371182 | SWANSON, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843780 | SWANSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654723 | SWANSON, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224003 | SWANSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237608 | SWANSON, STEPHEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533979 | SWANSON, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514993 | SWANSON, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317192 | SWANSON, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231520 | SWANSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566011 | SWANSON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692039 | SWANSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183278 | SWANSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282141 | SWANSON, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302860 | SWANSON, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616459 | SWANSON, TY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316209 | SWANSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337468 | SWANSON, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309043 | SWANSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397380 | SWANSON, WOODROW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579080 | SWANSON, YUSHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273234 | SWANSON, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830450 | SWANSON,TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830451 | SWANSON,TREVOR & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885394 | SWANSONS REFRIGERATION AND | RESTAURANT REPAIR | 1710 E TRENT #4 | | | SPOKANE | WA | 99202 | |
| 4389791 | SWANSTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248952 | SWANSTON, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562229 | SWANSTON, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751758 | SWANSTON, THOMAS (ANDY) A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238416 | SWANSTON, TISHAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561106 | SWANSTON, ZARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704249 | SWANSTROM, JAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486631 | SWANTEK ANNMARIE | 8717 DITMAN ST | | | | LANDRUM | SC | 29066 | |
| 5486632 | SWANTEK HENRY | 179 WHEATLEY ST | | | | DANIELSON | CT | 06239 | |
| 4275819 | SWANTEK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486633 | SWANTZ DERRICK | 11130 W ORGAN DR | | | | LAKEWOOD | CO | 80232 | |
| 5486634 | SWANY BARRAGAN | 10432 S FALL AVE | | | | YUMA | AZ | 85365 | |
| 4682028 | SWANY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486771 | SWANZY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803780 | SWAP.COM INC | DBA SWAP.COM | 850 VETERANS PARKWAY, UNIT A | | | BOLINGBROOK | IL | 60440 | |
| 4874016 | SWAPMEET LOCKSMITH | CHOI SUNG RAI | 1600 E HOLT AVE #G34 | | | POMONA | CA | 91767 | |
| 4796063 | SWAPNA SRINIVASASHETTY | DBA SAAPNI | 1789 ROUTE 27 SUITE 112 | | | EDISON | NJ | 08817 | |
| 5486635 | SWARAY URSULA | 142A WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599620 | SWARBRICK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385132 | SWARBRICK, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224696 | SWARD, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899604 | SWARENS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309181 | SWARENS, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798364 | SWARI TECHNOLOGY | DBA SWARI TECHNOLOGY INC | 1314 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| 5486636 | SWARINGEN SUSAN | 3464 FARM LAKE DR SW | | | | CONCORD | NC | 28027 | |
| 4759445 | SWARINGER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446395 | SWARLIS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587828 | SWARM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736490 | SWARN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485898 | SWARNA, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650347 | SWARNAKAR, KRISHNAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596865 | SWARNS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486637 | SWARNY CONNIE | 8550 E SPEEDWAY | | | | TUCSON | AZ | 85710 | |
| 5486638 | SWAROOPA ANUGULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 5486639 | SWART LINDA | 2855 MINERAL RD | | | | NEW MARSHFLD | OH | 45766 | |
| 5486640 | SWART TONYA | 205 WEST 3 ST | | | | PLYMOUTH | NC | 27962 | |
| 4237932 | SWART, CORIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522335 | SWART, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296349 | SWART, LINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731722 | SWARTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486641 | SWARTHOUT FRANK | PO BOX 238 | | | | BRAGGS | OK | 74423 | |
| 4861040 | SWARTHOUT RECYCLING LLC | 1514 COUNTY ROAD 19 | | | | BEAVER DAMS | NY | 14812 | |
| 4619561 | SWARTHOUT, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595140 | SWARTHOUT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426959 | SWARTHOUT, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435771 | SWARTHOUT, SAMIARRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486642 | SWARTS NANCY | 8317 RIVER HIGHLINES PL | | | | TAMPA | FL | 33617 | |
| 5486643 | SWARTS ROBERT | 10860 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 4286899 | SWARTS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691358 | SWARTS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348672 | SWARTS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670497 | SWARTS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694939 | SWARTS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486644 | SWARTWOOD PRISCILLA | 7800ORCHID LAKERD | | | | NEW PORT RICHEY | FL | 34653 | |
| 4430678 | SWARTWOOD, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442218 | SWARTWOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480385 | SWARTWOOD, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658197 | SWARTWOOD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436197 | SWARTWOOD, ZINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574159 | SWARTWOUT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572381 | SWARTWOUT, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573064 | SWARTWOUT, JOHNATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592890 | SWARTWOUT, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486645 | SWARTZ ALEXIS | 1940TANNEHILL ST | | | | ZANESVILLE | OH | 43701 | |
| 5486646 | SWARTZ CARL | 3820 N MAIN ST | | | | KANSAS CITY | MO | 64116 | |
| 5486647 | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 5486648 | SWARTZ DODIE | 207 S SUSUAN AVE | | | | WAGONER | OK | 74467 | |
| 5486649 | SWARTZ HEATHER R | 2220 E ALBERT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5486650 | SWARTZ JACLYN D | 570 S 30TH ST | | | | HEATH | OH | 43056 | |
| 5486651 | SWARTZ KATHERINE | 231 LEMONWEIR ST | | | | LYNDON STATION | WI | 53944 | |
| 5486652 | SWARTZ LUKE J | 13 MATTHEWS RD | | | | NEWARK | DE | 19713 | |
| 5486653 | SWARTZ MEGHAN | 108 DAM RD | | | | SCOTTDEPOT | WV | 25560 | |
| 5486654 | SWARTZ MICHELE | 1401 CONEMAUGH AVENUE | | | | PORTAGE | PA | 15946 | |
| 5486655 | SWARTZ NANCY | PO BOX 35 | | | | VERSAILLES | IL | 62378 | |
| 4353569 | SWARTZ, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251442 | SWARTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457168 | SWARTZ, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446523 | SWARTZ, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477568 | SWARTZ, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514061 | SWARTZ, CLAUDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453363 | SWARTZ, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743254 | SWARTZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823351 | SWARTZ, DAVE & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613065 | SWARTZ, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145566 | SWARTZ, DENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657778 | SWARTZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265615 | SWARTZ, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458448 | SWARTZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336907 | SWARTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519479 | SWARTZ, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442026 | SWARTZ, FRANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741183 | SWARTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449713 | SWARTZ, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352433 | SWARTZ, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355480 | SWARTZ, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297614 | SWARTZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235323 | SWARTZ, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265733 | SWARTZ, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558617 | SWARTZ, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469894 | SWARTZ, KERIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722719 | SWARTZ, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458746 | SWARTZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673655 | SWARTZ, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843781 | SWARTZ, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436215 | SWARTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635965 | SWARTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417525 | SWARTZ, MATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354437 | SWARTZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647252 | SWARTZ, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458519 | SWARTZ, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830452 | SWARTZ, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456807 | SWARTZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459056 | SWARTZ, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484236 | SWARTZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195934 | SWARTZ, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301802 | SWARTZ, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258689 | SWARTZ, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576659 | SWARTZ, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594949 | SWARTZ, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708916 | SWARTZ, THERESA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277213 | SWARTZ, WARREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481962 | SWARTZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257792 | SWARTZBAUGH, ZOE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276474 | SWARTZENDRUBER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481680 | SWARTZENTRUBER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486657 | SWARTZLANDER BRENDA | 28 PERRY AVE LOT 13 | | | | BLOOMSBURG | PA | 17815 | |
| 5486658 | SWARTZLANDER JUDY | 126 HERRON AVE | | | | CHESWICK | PA | 15024 | |
| 4481749 | SWARTZLANDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394335 | SWARTZLANDER, DORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516071 | SWARTZLANDER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161494 | SWARTZMILLER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471653 | SWASING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861472 | SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4783138 | SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| 4780411 | Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | | Harrisburg | PA | 17105-3255 | |
| 5486659 | SWATHI PAMPATWAR | 107 BELLGROVE DR | | | | MAHWAH | NJ | 07430 | |
| 5486660 | SWATHI YARLAPATI | 1815 W GOLF RD | | | | MOUNT PROSPECT | IL | 60056 | |
| 5486661 | SWATI DWIVEDI | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5486662 | SWATI GUPTAGH | 1000 RIVERWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 4823352 | SWATI VORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390766 | SWATLOWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177697 | SWATMAN, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799185 | SWATOW PUERTO RICO C | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | 00968 | |
| 4137903 | Swatow Puerto Rico Corp. | PO Box 191895 | | | | San Juan | PR | 00919-1895 | |
| 4806777 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | 27 2ND FLOOR | | | GUAYNABO | PR | 00924 | |
| 5799186 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC 27 2ND FLOOR | | | | GUAYNABO | PR | 00968 | |
| 5486663 | SWATSON PAM | 4320 BELFORD ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5486664 | SWATT ALIKI | 417 TIMBERWOOD DR | | | | GRETNA | LA | 70056 | |
| 4493509 | SWATT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486665 | SWATTS ARBRELLE | 1740 SCOTT ST APT A | | | | TAMPA | FL | 33755 | |
| 4491715 | SWAUGER, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409554 | SWAVELY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487503 | SWAVELY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472244 | SWAVELY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486666 | SWAVETTE C BYERSON | 1101 BROOKER ST | | | | RACINE | WI | 53404 | |
| 4491241 | SWAVOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574079 | SWAYER, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373477 | SWAYNE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649326 | SWAYNE, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260192 | SWAYNE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447862 | SWAYNE, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165382 | SWAYNEY, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380526 | SWAYNEY, LINDSAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221060 | SWAYZE, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777664 | SWAYZEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486668 | SWAYZER CASSANDRA | 3174 PORTICO DR | | | | PITTSBURG | CA | 94565 | |
| 4637851 | SWAYZER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163884 | SWAYZER, TRONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636429 | SWAZER, ANNIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324778 | SWAZER, THADDUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757771 | SWAZO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823353 | SWB LDG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5816890 | SWB LDG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886611 | SWB YANKEES LLC | SCRANTON WILKES BARRE YANKEES | 235 MONTAGE MOUNTAIN RD | | | MOOSIC | PA | 18507 | |
| 4887992 | SWC INC | SPARKLE CLEANING SERVICE | PO BOX 654 | | | MARSTONS MILLS | MA | 02648 | |
| 4850639 | SWC SOLUTIONS INC | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4882660 | SWC TECHNOLOGY PARTNERS | P O BOX 6590 | | | | CAROL STREAM | IL | 60197 | |
| 4798597 | SWE INC | DBA SHOP WITH EASE | 23182 ALCALDE DRIVE STE D | | | LAGUNA HILLS | CA | 92653 | |
| 4767714 | SWEANY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467001 | SWEANY, CECELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450818 | SWEANY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772722 | SWEANY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566581 | SWEANY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197571 | SWEAR, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486669 | SWEAREGENE LIZZIE | 4049 CLINTON AVE S | | | | MPLS | MN | 55409 | |
| 5486670 | SWEARENGEN MYKELYA A | 1403 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 4648052 | SWEARENGEN, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486671 | SWEARENGIN SEAN | 131 BAILEY DR | | | | CALHOUN | GA | 30701 | |
| 4217218 | SWEARENGIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669892 | SWEARENGIN, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220114 | SWEARENGIN, ROSEMARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486672 | SWEARER BILL W | 608 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 4342920 | SWEARING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486673 | SWEARINGEN CLARISSA | 21362 FR 2065 | | | | AURORA | MO | 65605 | |
| 5486674 | SWEARINGEN CLYDE | 2509 S BLAINE ST | | | | GRAND ISLAND | NE | 68801 | |
| 5486675 | SWEARINGEN LINDA | 1068 S 7TH AVE APT 114 | | | | AVENAL | CA | 93204 | |
| 5486676 | SWEARINGEN MARSHA | PO BOX 562 | | | | VANCEBURG | KY | 41179 | |
| 4514073 | SWEARINGEN, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369983 | SWEARINGEN, JESSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594656 | SWEARINGEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674791 | SWEARINGEN, JOHN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638720 | SWEARINGEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455060 | SWEARINGEN, KATTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435047 | SWEARINGEN, KAYLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227852 | SWEARINGEN, LINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543559 | SWEARINGEN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412425 | SWEARINGEN, NICKLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538626 | SWEARINGEN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587592 | SWEARINGEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509902 | SWEARINGEN, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669575 | SWEARINGEN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413973 | SWEARINGEN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457352 | SWEARINGEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688429 | SWEARINGEN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176094 | SWEARINGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486677 | SWEARINGIAN RAMONA | 5431 NW3RD | | | | LINCOLN | NE | 68521 | |
| 4756762 | SWEARINGIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634838 | SWEARINGTON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323820 | SWEARINGTON, REAGEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486678 | SWEAT AMY | 2846 HWY 203 | | | | ALMA | GA | 31510 | |
| 5486679 | SWEAT ANDREW | 12489 AGATITE ROAD | | | | JACKSONVILLE | FL | 32258 | |
| 5486680 | SWEAT JANICE | 1702 EUGENE AVE | | | | HIGH POINT | NC | 27260 | |
| 5486681 | SWEAT JANIE | 310 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5486682 | SWEAT KANDICE | 195 MEADOW RD | | | | LUMBERTON | NC | 28358 | |
| 5486683 | SWEAT NATHANIAL | 3605 FALLING SPRINGS RD A | | | | COLUMBIA | SC | 29203 | |
| 5486684 | SWEAT TREVA | 906 8TH ST NE | | | | CANTON | OH | 44704 | |
| 4224774 | SWEAT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265770 | SWEAT, BRAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382636 | SWEAT, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416737 | SWEAT, CIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751347 | SWEAT, CLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220434 | SWEAT, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559801 | SWEAT, DONYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387151 | SWEAT, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633276 | SWEAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688138 | SWEAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739420 | SWEAT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241856 | SWEAT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507907 | SWEAT, TASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486685 | SWEATMAN GWENDOLYN | 49 STARR KING COURT | | | | CHARLESTOWN | MA | 02129 | |
| 4321668 | SWEATMAN, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264020 | SWEATMAN, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656844 | SWEATMAN, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617686 | SWEATMAN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858245 | SWEATS LANDSCAPING | 101 RED FOX RUN | | | | SUMMERVILLE | SC | 29485 | |
| 4850496 | SWEATS WINDOWS & MORE LLC | 345 FELLOWSHIP RD | | | | Williston | SC | 29853 | |
| 4898854 | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE SWEAT | 345 FELLOWSHIP RD | | | WILLISTON | SC | 29853 | |
| 5486686 | SWEATT AMBER | 1160 S BEAUCHAMP AVE APT | | | | GREENVILLE | MS | 38703 | |
| 5486687 | SWEATT CRYSTAL | 3501 B CLAY CT | | | | TYNDALL AFB | FL | 32403 | |
| 5486688 | SWEATT DALE | 2407 BARCLAY DR | | | | NASHVILLE | TN | 37206 | |
| 5486689 | SWEATT DEBORA | 6 DRAKE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5486690 | SWEATT TAMMY | 144 EASTERN AVE | | | | WEARE | NH | 03281 | |
| 4163976 | SWEATT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634055 | SWEATT, ANTOINETTE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609236 | SWEATT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462334 | SWEATT, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711661 | SWEATT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523652 | SWEATT, JAMIL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628520 | SWEATT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640862 | SWEATT, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254130 | SWEATT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256695 | SWEATT, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694048 | SWEATT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489784 | SWEATT, TERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486691 | SWEATTE TRACEY | 3145 MARION PL APT B | | | | COLUMBUS | OH | 43227 | |
| 4310827 | SWEAZEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713969 | SWEAZIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486692 | SWEAZY DAVID S | 106 B AIDEN COURT | | | | BARDSTOWN | KY | 40004 | |
| 4685159 | SWEAZY, CRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520809 | SWECKER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710159 | SWEDA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348148 | SWEDBERG, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575254 | SWEDEEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721491 | SWEDENBURG, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397394 | SWEDENBURG, SADIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307800 | SWEDERSKY, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626404 | SWEDIE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802139 | SWEDISH CAR PARTS | 792 COUNTY LINE RD B | | | | BENSENVILLE | IL | 60106 | |
| 4249047 | SWEDLIGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714212 | SWEDMAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572936 | SWEDOWSKI, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843782 | SWEDRO ARCHITECURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843783 | SWEDROE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484912 | SWEED, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164251 | SWEEDEN, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669926 | SWEELY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486693 | SWEEN SEON | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| 4366065 | SWEEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764883 | SWEENER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328170 | SWEENER, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486694 | SWEENEY ANNAJAN | 7 CAXTON ST | | | | PROVIDENCE | RI | 02904 | |
| 5486695 | SWEENEY ANNAJAN | 119 FLAG DR | | | | RAEFORD | NC | 28376 | |
| 5486696 | SWEENEY AREEMA | 7 CAXTON STRETT | | | | PROVIDNCE | RI | 02904 | |
| 5486698 | SWEENEY CLIFTINA | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486699 | SWEENEY CLIFTINA M | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486700 | SWEENEY CONNIE | 6056 ALDERDALE PL | | | | HAYMARKET | VA | 20169 | |
| 5486701 | SWEENEY DAWN | 4223 ST LEONARD | | | | ST ANN | MO | 63074 | |
| 5486702 | SWEENEY DEBORAH | 807 WHITNEY AVE | | | | ROANOKE | VA | 24012 | |
| 5486703 | SWEENEY EILEEN | 5141 CATO | | | | MAPLE HTS | OH | 44137 | |
| 5486704 | SWEENEY GARY L JR | 3604 CHELTON RD | | | | CLEVELAND | OH | 44120 | |
| 5486705 | SWEENEY JANINE | 23650 GRASTY PLACE | | | | MIDDLEBURG | VA | 20117 | |
| 5486706 | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | 01906 | |
| 5486707 | SWEENEY JIM | 2518 PATRIA ST | | | | WINSTON SALEM | NC | 27127 | |
| 5486708 | SWEENEY JORDAN T | 1029 W BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65807 | |
| 5486709 | SWEENEY KATHY | 310 SEVENTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5486710 | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | 44256 | |
| 5405711 | SWEENEY KEVIN E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5486711 | SWEENEY LIBERATA | 5201 ARENDELL AVE | | | | PHILA | PA | 19114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486712 | SWEENEY LYNNE | 1544 ROYALTY CIR NONE | | | | STATESVILLE | NC | 28625 | |
| 5486713 | SWEENEY MELINDA | 533 FREDRICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5486714 | SWEENEY PAT | 14101 SE 43RD PL | | | | HAWTHORNE | FL | 32640 | |
| 5486715 | SWEENEY PATRICIA | 3325 VALLEY CREEK CIR | | | | MIDDLETON | WI | 53562 | |
| 5486716 | SWEENEY SHERI | 518 SAND TRAP CIRCLE | | | | PAINESVILLE | OH | 44077 | |
| 5486717 | SWEENEY THERESA | 4401 LAUREL RD | | | | BRUNSWICK | OH | 44212 | |
| 5486718 | SWEENEY TINA | 451 CASEY RD | | | | MOHAWK | NY | 13407 | |
| 5486719 | SWEENEY VIRGINIA | 4512 NEWCASTLE RD NONE | | | | ROCKFORD | IL | 61108 | |
| 5486720 | SWEENEY WILLIAM | 20660 SOUDER ST | | | | PERRIS | CA | 92570 | |
| 5486721 | SWEENEY YTERIA | 2742 GLENHAVEN AVE APT F | | | | COPLEY | OH | 44321 | |
| 4544228 | SWEENEY, AISLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147869 | SWEENEY, ALYSHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442744 | SWEENEY, AMBERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590191 | SWEENEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409162 | SWEENEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488986 | SWEENEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626916 | SWEENEY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830453 | SWEENEY, BOB & HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730081 | SWEENEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305003 | SWEENEY, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559590 | SWEENEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286907 | SWEENEY, CARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437084 | SWEENEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407885 | SWEENEY, CHAUNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458399 | SWEENEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162056 | SWEENEY, COUNTRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566948 | SWEENEY, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345855 | SWEENEY, DAIMION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598907 | SWEENEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557932 | SWEENEY, DEBRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276652 | SWEENEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685862 | SWEENEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623930 | SWEENEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642846 | SWEENEY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418763 | SWEENEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843784 | SWEENEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748893 | SWEENEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560489 | SWEENEY, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428305 | SWEENEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201600 | SWEENEY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608879 | SWEENEY, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378495 | SWEENEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154257 | SWEENEY, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823355 | SWEENEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438835 | SWEENEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445997 | SWEENEY, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513965 | SWEENEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437010 | SWEENEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561325 | SWEENEY, JANUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344367 | SWEENEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455448 | SWEENEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346559 | SWEENEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510517 | SWEENEY, JEREMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739083 | SWEENEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771692 | SWEENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234075 | SWEENEY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488147 | SWEENEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535028 | SWEENEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320975 | SWEENEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575199 | SWEENEY, JOSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674990 | SWEENEY, JUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358071 | SWEENEY, KAHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347738 | SWEENEY, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357812 | SWEENEY, KAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531373 | SWEENEY, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347641 | SWEENEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823354 | SWEENEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383080 | SWEENEY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562378 | SWEENEY, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843785 | SWEENEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274278 | SWEENEY, LIZBETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546374 | SWEENEY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460186 | SWEENEY, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644793 | SWEENEY, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282456 | SWEENEY, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553698 | SWEENEY, MALLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748439 | SWEENEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283144 | SWEENEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557342 | SWEENEY, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679281 | SWEENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735766 | SWEENEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365436 | SWEENEY, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274996 | SWEENEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484308 | SWEENEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567050 | SWEENEY, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450615 | SWEENEY, NYESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249139 | SWEENEY, OWEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689847 | SWEENEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606889 | SWEENEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227274 | SWEENEY, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436717 | SWEENEY, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676894 | SWEENEY, RASHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430372 | SWEENEY, REDONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283961 | SWEENEY, REMINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255678 | SWEENEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621017 | SWEENEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732195 | SWEENEY, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730676 | SWEENEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743911 | SWEENEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276496 | SWEENEY, SEAN-PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636824 | SWEENEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585708 | SWEENEY, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168005 | SWEENEY, SIYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343987 | SWEENEY, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478450 | SWEENEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455344 | SWEENEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768411 | SWEENEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488069 | SWEENEY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579964 | SWEENEY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559528 | SWEENEY, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160684 | SWEENEY, VICTORIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424119 | SWEENOR, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320648 | SWEENY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402940 | SWEENY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823356 | SWEENY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823357 | SWEENY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226151 | SWEENY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880548 | SWEEP A LOT | P O BOX 14S | | | | OTTAWA | IL | 61350 | |
| 4862651 | SWEEP A LOT INC | 2005 HENDRIX DRIVE | | | | GROVE CITY | OH | 43123 | |
| 4882943 | SWEEPER SYSTEMS INC | P O BOX 735 | | | | BRANDON | FL | 33509 | |
| 4359849 | SWEERIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192351 | SWEESO, LUCITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792738 | Sweesy, Barb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801203 | SWEET AND VICIOUS LLC | DBA BUBBLES BODYWEAR | 111 NE 21ST STREET | | | MIAMI | FL | 33137 | |
| 5486723 | SWEET ANNIE M | 12230 HIGH POINT CIR | | | | DALLAS | TX | 75243 | |
| 4858762 | SWEET BABY INC | 110 E 9TH ST A 1080 | | | | LOS ANGELES | CA | 90079 | |
| 4806037 | SWEET BABY INC | PO BOX 79215 | | | | LOS ANGELES | CA | 90079 | |
| 5486724 | SWEET BARGAINS | 4639 BANCROFT STREET 3 | | | | SAN DIEGO | CA | 92116 | |
| 5486725 | SWEET BRIAN | 8314 ARCHWOOD CIRCLE | | | | TAMPA | FL | 33615 | |
| 4866547 | SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| 5486726 | SWEET CRYSTAL | 1221 APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 4796818 | SWEET ENDEAVOURS INC | DBA CHOCOLATINES | 1101 TOWER RD | | | SCHAUMBURG | IL | 60067 | |
| 4418620 | SWEET FERDULA, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848981 | SWEET HOME FLOORING LLC | 384 EDEN ACRES LN | | | | Pell City | AL | 35125 | |
| 5486728 | SWEET JIMMY | 17675 HEY 175 | | | | BELMONT | LA | 71406 | |
| 5486729 | SWEET JOESPHINE C | 50 WILDWOOD VILLA APT 41 | | | | STATESBORO | GA | 30458 | |
| 5486730 | SWEET LEE | 3923 RIVER RD | | | | BOONVILE | NC | 27011 | |
| 5486731 | SWEET LISA | PO BOX 631 | | | | ENFIELD | NH | 03748 | |
| 4394434 | SWEET LLL, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486732 | SWEET PATRICIA L | 29 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | |
| 4869554 | SWEET PEA FLORAL DESIGN | 6231 PACIFIC AVE STE A2 | | | | STOCKTON | CA | 95207 | |
| 4868639 | SWEET PEA LIMITED INC | 5300 NW 37TH AVENUE | | | | MIAMI | FL | 33142 | |
| 5486733 | SWEET ROBIN | 801 S 1ST STREET | | | | NASHVILLE | NC | 27856 | |
| 4843786 | SWEET SHELDON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801091 | SWEET TREAT FAVORS | DBA SWEETTREATFAVORS.COM | PO BOX 1311 | | | POMONA | CA | 91769 | |
| 4803710 | SWEET WORLD USA | 12380 MEINERT AVE | | | | BROOKSVILLE | FL | 34613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154623 | SWEET, AGNES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433041 | SWEET, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630590 | SWEET, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494476 | SWEET, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413523 | SWEET, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678313 | SWEET, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377636 | SWEET, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414406 | SWEET, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685992 | SWEET, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453193 | SWEET, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345288 | SWEET, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706656 | SWEET, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488892 | SWEET, DALLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703486 | SWEET, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351556 | SWEET, DE WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307052 | SWEET, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325490 | SWEET, DENEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662867 | SWEET, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618967 | SWEET, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337955 | SWEET, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439568 | SWEET, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750106 | SWEET, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273796 | SWEET, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317452 | SWEET, JALYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457498 | SWEET, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324396 | SWEET, JEANINEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480807 | SWEET, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632835 | SWEET, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776945 | SWEET, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571363 | SWEET, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192208 | SWEET, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421727 | SWEET, KRICKETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374071 | SWEET, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514382 | SWEET, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326990 | SWEET, LAWRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611439 | SWEET, LENORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314029 | SWEET, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729610 | SWEET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431201 | SWEET, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304261 | SWEET, MAHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153799 | SWEET, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272194 | SWEET, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418774 | SWEET, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843787 | SWEET, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451021 | SWEET, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554887 | SWEET, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151722 | SWEET, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489693 | SWEET, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252388 | SWEET, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768448 | SWEET, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284071 | SWEET, RUTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478465 | SWEET, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580897 | SWEET, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775651 | SWEET, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448272 | SWEET, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357884 | SWEET, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743425 | SWEET, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350577 | SWEET, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702967 | SWEET, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563556 | SWEET, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536015 | SWEET, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608611 | SWEET, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659339 | SWEET, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684266 | SWEET, WILETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632040 | SWEET-COMRIE, VERLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486734 | SWEETEN SCOTT H | 52398 WREN CT | | | | ELKHART | IN | 46514 | |
| 4459307 | SWEETEN, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407605 | SWEETEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486735 | SWEETENBERG DEBORAH | 2205 MONTAUK ROAD | | | | ROANOKE | VA | 24017 | |
| 4552743 | SWEETENBERG, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486736 | SWEETER MANNING | 721 W CHANNEL ISLAND | | | | OXNARD | CA | 93033 | |
| 5486737 | SWEETHEART CUSTOM SWEEPING | 420 CO RD 28 | | | | LOVELAND | CO | 80538 | |
| 5486738 | SWEETHEARTK SWEETHEARTK | 3204 WILDWOOD | | | | VICTORIA | TX | 77901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486739 | SWEETI CHLOE | 1517 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 4611425 | SWEETIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437709 | SWEETING, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724951 | SWEETING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656355 | SWEETING, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733135 | SWEETING, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425948 | SWEETING, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233465 | SWEETING, NYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692042 | SWEETING, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254411 | SWEETING, TAHLERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427500 | SWEETING, TRAVIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486740 | SWEETKAY SWEETKAY | 6300 WHITMAN AVE | | | | FORT WORTH | TX | 76133 | |
| 4626126 | SWEETLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355491 | SWEETMAN, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263512 | SWEETMAN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233048 | SWEETMAN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188006 | SWEETMAN, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486741 | SWEETNEY PATRICA D | 45265 HAPPYLAND RD | | | | VALLEY LEE | MD | 20692 | |
| 4344027 | SWEETNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861760 | SWEETRUSH INC | 1728 OCEAN AVE 366 | | | | SAN FRANCISCO | CA | 94112 | |
| 5486742 | SWEETS TAMERA M | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 4811468 | SWEETS UNLIMITED LLC | 15090 N NORTHSIGHT BLVD #114 | | | | SCOTTSDALE | AZ | 85260 | |
| 4221070 | SWEETS, IJAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487554 | SWEETS, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347615 | SWEETSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486743 | SWEETSIR DEBRA | PO BOX 937 | | | | ASHLAND | NH | 03217 | |
| 4783741 | Sweetwater Authority | PO Box 2328 | | | | Chula Vista | CA | 91912-2328 | |
| 5484584 | SWEETWATER COUNTY | 80 W FLAMING GORGE WY STE 139 | | | | GREEN RIVER | WY | 82935 | |
| 5819819 | Sweetwater County | 80 W Flaming Gorge Way Suite 139 | | | | Green River | WY | 82935 | |
| 4780894 | Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | | | | Green River | WY | 82935 | |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141260 | Sweetwater Independent School District (ISD) | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141325 | Sweetwater Independent School District (ISD) | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4876964 | SWEETWATER REPORTER | HPC OF TEXAS | PO BOX 750 | | | SWEETWATER | TX | 79556 | |
| 5486744 | SWEETWATER REPORTER | PO BOX 750 | | | | SWEETWATER | TX | 79556 | |
| 4807865 | SWEETWATER UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT- RICK SCHIANOVE | | NEW YORK | NY | 10022 | |
| 4780510 | Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4339576 | SWEETWINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799187 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 4866212 | SWEETWORKS INC | 3500 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4369311 | SWEEZA-KING, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706274 | SWEEZEA, LARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486745 | SWEEZER DUSTIN | 307 WEST WASHINGTON | | | | WINDSOR | MO | 65360 | |
| 5486746 | SWEEZER ROBIN | TEQUILA SWEEZER | | | | NORTH CHARLESTON | SC | 29406 | |
| 4393411 | SWEEZEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233890 | SWEEZEY, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228495 | SWEEZEY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569451 | SWEEZY, ROSARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729701 | SWEEZY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444681 | SWEGAN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449409 | SWEGARD, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486747 | SWEGER HAILEY | 1626 MALLORD DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4691725 | SWEGER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728690 | SWEGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610332 | SWEIG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789962 | Sweigart, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777383 | SWEIGART, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477046 | SWEIGART, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293361 | SWEILEM, JREIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701241 | SWEILLAM, ATTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281284 | SWEIS, EID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301211 | SWEIS, SAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281072 | SWEISS, FARHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711954 | SWEISS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214948 | SWEITZ, KATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486748 | SWEITZER DIANNA | 604 E 20TH | | | | POST FALLS | ID | 83854 | |
| 5486749 | SWEITZER HALEY | 1325 W GUADALUPE RD | | | | MESA | AZ | 85202 | |
| 5486750 | SWEITZER LAUREN | 100 CAROL LOUISE DRIVE | | | | CASEYVILLE | IL | 62232 | |
| 4452973 | SWEITZER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445793 | SWEITZER, JENNEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480835 | SWEITZER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421436 | SWEITZER, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379410 | SWEITZER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473297 | SWEITZER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514406 | SWEITZER, SHAEGHLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823358 | SWEITZER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358446 | SWEXEL, CARLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441258 | SWEM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345948 | SWEM, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795533 | SWEN PRODUCTS INC | DBA SWEN PRODUCTS | 619 MAIN AVE E | | | WEST FARGO | ND | 58078 | |
| 4391192 | SWEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483939 | SWEN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649090 | SWENBERG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644217 | SWENDSEN, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618957 | SWENEY, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350622 | SWENEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486751 | SWENGBE YOLANDA | 4429 RIDGELEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5486752 | SWENINK BETTY | 736 SOUTH WASHINGTON ST | | | | VIROQUA | WI | 54665 | |
| 4485196 | SWENK, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320325 | SWENK, NEIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486753 | SWENSEN INGRID | 15145 SW 95 ST | | | | MIAMI | FL | 33196 | |
| 4154949 | SWENSEN, CLAYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277134 | SWENSEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548431 | SWENSEN, KAITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486754 | SWENSEN-BRIONES MIRIAM | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| 4786321 | Swensen-Briones, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786322 | Swensen-Briones, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823359 | SWENSON DEV & CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486755 | SWENSON MICHELLE | 4035 CHURCH ST | | | | WADE | NC | 28395 | |
| 5486756 | SWENSON PETER | 1448 HASELTON RD | | | | WILMINGTON | NY | 12997 | |
| 4348308 | SWENSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548639 | SWENSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576515 | SWENSON, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843788 | SWENSON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273049 | SWENSON, BRADFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175965 | SWENSON, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531083 | SWENSON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199939 | SWENSON, DARYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364379 | SWENSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670411 | SWENSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365878 | SWENSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786969 | Swenson, Gus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786970 | Swenson, Gus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740875 | SWENSON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377585 | SWENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624562 | SWENSON, JAMISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568624 | SWENSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660150 | SWENSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366945 | SWENSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572360 | SWENSON, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336759 | SWENSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394702 | SWENSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572678 | SWENSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695874 | SWENSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392673 | SWENSON, MADISYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776627 | SWENSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327735 | SWENSON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843789 | SWENSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615662 | SWENSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576620 | SWENSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551199 | SWENSON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738737 | SWENSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614791 | SWENSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203311 | SWENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576573 | SWENSON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823360 | SWENSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292663 | SWENSON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328529 | SWENSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366713 | SWENSON, TOD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391074 | SWENSRUD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823361 | SWENSRUD-CHEREWATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250416 | SWENSSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493554 | SWENTOSKY, LOUISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486757 | SWEPSON KAMESHYA | 230 E HUDGINS ST | | | | MARION | NC | 28752 | |
| 4462983 | SWEPSTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464845 | SWEPSTON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871097 | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4128041 | Swept Away LLC | 8252 E Long Mesa Dr. STE A | | | | Prescott Valley | AZ | 86314 | |
| 4477039 | SWERDAK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843790 | SWERDLIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175688 | SWERRIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732988 | SWERSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516469 | SWERSKE, ZEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486758 | SWERZYNSKI JULIA | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4786017 | Swerzynski, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422443 | SWERZYNSKI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786018 | Swerzynski, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600466 | SWESEY, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476991 | SWESEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671844 | SWETNAM, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577755 | SWETNAM, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220973 | SWETNAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486759 | SWETT EARL | 1547 CONWAY ST | | | | ST PAUL | MN | 55121 | |
| 4345451 | SWETT JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486760 | SWETT NICOLE | 441 PARK AVE | | | | OTTAWA | IL | 61350 | |
| 5486761 | SWETT TRAVIS | 322 W 35 TH ST | | | | SHAWNEE | OK | 74804 | |
| 4523121 | SWETT, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394243 | SWETT, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679537 | SWETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414325 | SWETT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393921 | SWETT, TUCKER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423064 | SWETZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699788 | SWETZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431498 | SWETZ, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486762 | SWEZEY AMANDA | 12255 CLAUDE CT | | | | NORTHGLENN | CO | 80234 | |
| 4514182 | SWEZEY, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609276 | SWEZY-GONZALEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486763 | SWIANTEK SAMANTHA | 721 PEER ST | | | | SMITHTON | PA | 15479 | |
| 4489734 | SWIANTEK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350450 | SWIASTYN, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335722 | SWIATEK, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591825 | SWIATEK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380418 | SWIATEK, MARTHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557124 | SWIATEK, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296808 | SWIATKOWSKI, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354710 | SWIATLOWSKI, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441934 | SWIATOCHA, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567572 | SWIBERG, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595963 | SWIBES, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667713 | SWICEGOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382704 | SWICEGOOD, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348776 | SWICHTENBERG II, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306591 | SWICK, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306197 | SWICK, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166803 | SWICK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547535 | SWICK, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311663 | SWICK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770480 | SWICK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508619 | SWICK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436938 | SWICK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486764 | SWICKARD ROBERT | 7860 HEATHCOCK CT | | | | WESTERVILLE | OH | 43081 | |
| 4823362 | SWICKARD, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301044 | SWICKARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596289 | SWICKARD, LONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210329 | SWICKARD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823363 | SWI-CO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616954 | SWIDAL, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207565 | SWIDER, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486765 | SWIDERSKI ROBERT | 836 S SPRING ST | | | | MANCHESTER | TN | 37355 | |
| 4472527 | SWIDERSKI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285973 | SWIDERSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682376 | SWIDERSKI, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424642 | SWIDERSKI, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294810 | SWIDERSKI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481269 | SWIECH, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650299 | SWIECH, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434353 | SWIECHOWSKA, WIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434323 | SWIECICKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446287 | SWIECKI, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359959 | SWIEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399311 | SWIENTNICKI, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405713 | Swientnicki, Michael R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675142 | SWIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388932 | SWIER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390574 | SWIERC, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392232 | SWIERCZEK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291357 | SWIERSZ, MIKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302320 | SWIERTZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690486 | SWIES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355644 | SWIES, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359222 | SWIETEK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750348 | SWIETEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337350 | SWIETKOSKI, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509647 | SWIFKA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864631 | SWIFT AIR INC | 2717 WEST 6TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 5486766 | SWIFT AMELIA | 731 N BELLVIEW RD | | | | ARAGON | GA | 30104 | |
| 5486767 | SWIFT BETH | 73173 ALICE MARBLE LN | | | | PALM DESERT | CA | 92260 | |
| 5486768 | SWIFT BRENDA | 60 EVANS ST | | | | BINGHAMTON | NY | 13903 | |
| 5486769 | SWIFT CHINA | 3910 NQ 26 ST | | | | OMAHA | NE | 68111 | |
| 5486770 | SWIFT DEIDRE | 1904 W 30TH ST SO | | | | WICHITA | KS | 67217 | |
| 5486771 | SWIFT DENISE | PO BOX 385 | | | | PERIDOT | AZ | 85542 | |
| 4858694 | SWIFT INDUSTRIAL POWER INC | 10917 MCBRIDE LANE | | | | KNOXVILLE | TN | 37932 | |
| 4252709 | SWIFT JR, EUGENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486772 | SWIFT NICOLE | 2049 BAROQUE COURT | | | | ST LOUIS | MO | 63136 | |
| 4603256 | SWIFT PONY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864560 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 5486773 | SWIFT REVA | 49 69H AVE SOUTHWEST | | | | BHAM | AL | 35211 | |
| 5486774 | SWIFT SHARON D | 2732 DESTRHEHAN AVE | | | | HARVEY | LA | 70058 | |
| 5486775 | SWIFT TATIANA | 1009 CARLTON AVE APT B | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5486776 | SWIFT TINA | 460 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5799189 | Swift Transportaion Co. | 2200 S. 75th Avenue | | | | Phoenix | AZ | 85043 | |
| 5790986 | SWIFT TRANSPORTAION CO. | BRIAN ALEXANDER | 2200 S. 75TH AVENUE | | | PHOENIX | AZ | 85043 | |
| 4794616 | SWIFT TRANSPORTATION COMPANY | 5601 WEST MOHAVE | | | | PHOENIX | AZ | 85031 | |
| 4888325 | SWIFT TRANSPORTATION FLEET | SWIFT SERVICES HOLDINGS INC | P O BOX 643985 | | | PITTSBURGH | PA | 15264 | |
| 4383191 | SWIFT, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541675 | SWIFT, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843791 | SWIFT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388642 | SWIFT, BONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299154 | SWIFT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529757 | SWIFT, CHANTALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769354 | SWIFT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215840 | SWIFT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362642 | SWIFT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369415 | SWIFT, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703509 | SWIFT, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752366 | SWIFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694894 | SWIFT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343697 | SWIFT, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663361 | SWIFT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672387 | SWIFT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369029 | SWIFT, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457981 | SWIFT, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340081 | SWIFT, HEIDI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220803 | SWIFT, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577155 | SWIFT, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388205 | SWIFT, JAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668161 | SWIFT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231512 | SWIFT, KASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547407 | SWIFT, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724555 | SWIFT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776928 | SWIFT, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678976 | SWIFT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401524 | SWIFT, MADELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675196 | SWIFT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656247 | SWIFT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518642 | SWIFT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518371 | SWIFT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434114 | SWIFT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721656 | SWIFT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339177 | SWIFT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769355 | SWIFT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681440 | SWIFT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219041 | SWIFT, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584109 | SWIFT, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730885 | SWIFT, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276945 | SWIFT, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397053 | SWIFT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165284 | SWIFT, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151390 | SWIFT, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313585 | SWIFT, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551965 | SWIFT, SAVANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188658 | SWIFT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687893 | SWIFT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516712 | SWIFT, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715753 | SWIFT, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422779 | SWIFT, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157090 | SWIFT, ZACHARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873139 | SWIFTECH COMPANY LTD | BLK 6 ZHONGSHAN CIVIL SCIENCE AND | TECHNOLOGY PARK | | | ZHONGSHAN CITY | GUANGDONG PROVINCE | 528400 | CHINA |
| 4880082 | SWIFTLIFT INC | P O BOX 10 | | | | VICTOR | NY | 14564 | |
| 4823364 | SWIG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692799 | SWIGART, KEITH  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830454 | SWIGART, KEN & ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486777 | SWIGER ANGELA | 206 PINE LN | | | | NEW CUMBERLAND | WV | 26047 | |
| 5486778 | SWIGER CONNIE | 428 TUNA STREET | | | | CLARKSBURG | WV | 26301 | |
| 5486779 | SWIGER DEBORAH | 556 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 5486780 | SWIGER TYLER | 134 BOURBON ST | | | | FAIRMONT | WV | 26554 | |
| 4304325 | SWIGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451244 | SWIGER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580913 | SWIGER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446025 | SWIGER, ROLAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185708 | SWIGERT, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373191 | SWIGERT, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377274 | SWIGERT, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492446 | SWIGGET, HASNAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159876 | SWIGGINS, SARLANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576287 | SWIGGUM, AMAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366308 | SWIGGUM, KATARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450049 | SWIGONSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703535 | SWIHART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518036 | SWIHART, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777001 | SWIHART, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574536 | SWIHART, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556959 | SWIHART, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306206 | SWIHART, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843792 | SWILKY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151831 | SWILLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520141 | SWILLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667956 | SWILLEY, STEFFOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486781 | SWILLING RICKEY | 9601 DELROSE LN | | | | CHARLOTTE | NC | 28216 | |
| 4344337 | SWILLING, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843793 | SWILLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486782 | SWILLY TONY | 195 RUTH LANE | | | | EDGARD | LA | 70043 | |
| 4801205 | SWIM BIKE RUN DEPOT INC | DBA TRIVILLAGE | 12013 SW 129 COURT | | | MIAMI | FL | 33186 | |
| 4806070 | SWIM N PLAY INC | 313 REGINA AVE | | | | RAHWAY | NJ | 07065 | |
| 5486783 | SWIMM TRACY | 738 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 4797484 | SWIMMIA LLC | DBA SWIMMIA | 560 ROYAL POINCIANA CT | | | WESTON | FL | 33326 | |
| 4717681 | SWIMPSON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486784 | SWIMS KISHA | 7677 BEVERLY HILLS DR APT A | | | | INDIANAPOLIS | IN | 46268 | |
| 5486785 | SWIMS TARYN | 4513 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 4287846 | SWIMS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642051 | SWIMS, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198763 | SWIMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304503 | SWIMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658482 | SWIMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795440 | SWIMSUITS FOR ALL LLC | DBA SWIMSUITSFORALL | 2300 SOUTHEASTERN AVENUE | | | INDIANAPOLIS | IN | 46201 | |
| 5799190 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 4879393 | SWIMWAYS FAR EAST COMPANY LIMITED | MS FANNIE CHEUNG | 1113, 11/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 5486786 | SWIN RASHEDIA | 3389 SHERRY DR APT 52 | | | | MACON | GA | 31206 | |
| 5486787 | SWINARSKI STEVEN | 121 ENCLAVE CIR C | | | | BOLINGBROOK | IL | 60440 | |
| 4843794 | SWINARSKI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775728 | SWINBURN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652403 | SWINDAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486788 | SWINDALL DENITA | 1321 SW 27 APT 308 | | | | LAWTON | OK | 73505 | |
| 4630322 | SWINDALL, STEPHEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486789 | SWINDELL JENIFER | 608 JAGUAR TRL | | | | BESSEMER CITY | NC | 28086 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11795 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486790 | SWINDELL JOHNNIE | 501 W SURF | | | | CHICAGO | IL | 60656 | |
| 4399660 | SWINDELL JR., JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486791 | SWINDELL MICHELLE Y | 201 W HWY 42 | | | | VIENNA | MO | 65582 | |
| 4253079 | SWINDELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244605 | SWINDELL, AUSTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622392 | SWINDELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675569 | SWINDELL, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656868 | SWINDELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622702 | SWINDELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620530 | SWINDELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345095 | SWINDELL, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662388 | SWINDELL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760776 | SWINDELL, ROBERT M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657425 | SWINDELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559239 | SWINDELL, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401232 | SWINDELLS, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288768 | SWINDER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486792 | SWINDLE GWEN | 813 HILLCREST AVE | | | | GRIFFIN | GA | 30224 | |
| 5486793 | SWINDLE JACQUELYN | 6 ALDENE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5486794 | SWINDLE JONATHAN L | 9817 MCINTOSH RD | | | | DOVER | FL | 33527 | |
| 4164893 | SWINDLE JR, LEWIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486795 | SWINDLE LORETTA | 6243 E 11TH ST 505 | | | | INDIANAPOLIS | IN | 46219 | |
| 5486796 | SWINDLE TRENEE | 1209 INDIAN AV APT F1 | | | | ROSSVILLE | GA | 30741 | |
| 4449122 | SWINDLE, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663437 | SWINDLE, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751958 | SWINDLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617714 | SWINDLE, CHERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278925 | SWINDLE, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310560 | SWINDLE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239770 | SWINDLE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264489 | SWINDLE, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656311 | SWINDLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646008 | SWINDLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348157 | SWINDLER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604690 | SWINDLER, MARVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736292 | SWINDLER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414701 | SWINDOLL, CRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424672 | SWINE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489492 | SWINEA, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486797 | SWINEHART JASON | 1107 ADAMS ST | | | | LIMA | OH | 45801 | |
| 4594204 | SWINEHART, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479950 | SWINEHART, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470566 | SWINEHART, MARISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567844 | SWINEHART, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799191 | Swinerton Builders | 260 Townsend Street | | | | San Francisco | CA | 94107 | |
| 4823365 | SWINERTON BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793511 | SWINERTON BUILDERS | ZACH SATT | 260 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| 4823367 | SWINERTON BUILDERS 1175 HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823368 | SWINERTON BUILDERS 1545 PINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830455 | SWINERTON BUILDERS 520 W ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823369 | SWINERTON BUILDERS parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823370 | SWINERTON BUILDERS SALESFORCE CHILD CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830456 | SWINERTON BUILDERS THE ALEXAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823371 | SWINERTON BUILDERS TRINITY 3 CL LABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823372 | SWINERTON BUILDERS TRINITY 3 KIT LABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823366 | SWINERTON BUILDERS TRINITY III Kitchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823373 | SWINERTON BUILDERS TRINITY III LAUNDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321588 | SWINEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610569 | SWINEY, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419515 | SWINEY, RAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618641 | SWINEY, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486798 | SWINFORD KATHY | 301 E FOOTHILL BLVD | | | | POMONA | CA | 91767 | |
| 4353386 | SWINFORD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800245 | SWING SET STUFF INC | 33750 STEADMAN | | | | NEW BOSTON | MI | 48164 | |
| 4802636 | SWING TIE LLC | 8020 W SAHARA AVE SUITE 100 | | | | LAS VEGAS | NV | 89117 | |
| 4621294 | SWING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716255 | SWING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741230 | SWING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802577 | SWINGARM USA | PO BOX 2595 | | | | LAKE OZARK | MO | 65049-2595 | |
| 5486799 | SWINGER FRANK | 1119 MERIDAN ST | | | | NASHVILLE | TN | 37207 | |
| 4704166 | SWINGER, LARCEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196182 | SWINGER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486800 | SWINGLE SARA | 352 JORDAN AVE | | | | ZANESVILLE | OH | 43701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446704 | SWINGLE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472665 | SWINGLE, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641055 | SWINGLE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492568 | SWINGLE, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565304 | SWINGLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486801 | SWINGLER STEPHANIE | 214 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 4218383 | SWINGLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554338 | SWINGLER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540155 | SWINGRUM III, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248158 | SWININGTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486802 | SWINK CHRISTY | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5486803 | SWINK DANA | 428 IRVIN JUMPER ST | | | | GASTON | SC | 29053 | |
| 5486804 | SWINK ENON | 608 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 5486805 | SWINK TAMMY | 3915 S SENECA 222 | | | | WICHITA | KS | 67217 | |
| 4172980 | SWINK, AMOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644172 | SWINK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843795 | SWINK, BILLY & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144955 | SWINK, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368722 | SWINK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703280 | SWINK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387742 | SWINK, IVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378956 | SWINK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768176 | SWINK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768175 | SWINK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388103 | SWINK, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389210 | SWINK, PAIGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300681 | SWINK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388911 | SWINK, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676783 | SWINK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788782 | Swinkin, Sherri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462605 | SWINK-JONES, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368810 | SWINK-THOMAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823374 | SWINNERTON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486806 | SWINNEY ALICIA | 3903 CANTERBURY DR APT8 | | | | ST LOUIS | MO | 63121 | |
| 5486807 | SWINNEY ANGI | 1547 VASER WAY | | | | IDAHO FALLS | ID | 83402 | |
| 5486808 | SWINNEY ASHLEY | 7220 KING HILL AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5486809 | SWINNEY JEANETTE | 33121 CIR 512 | | | | SIDON | MS | 38954 | |
| 5486810 | SWINNEY JENNIFER M | 51365 EISENHOWER DR | | | | LA QUINTA | CA | 92253 | |
| 5486811 | SWINNEY MONICA | PO BOX 763 | | | | LULING | LA | 70070 | |
| 5486812 | SWINNEY PATRICIA | 501 MARKET STREET | | | | PATERSON | NJ | 07501 | |
| 4720407 | SWINNEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260540 | SWINNEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464904 | SWINNEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666788 | SWINNEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703601 | SWINNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586142 | SWINNEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323043 | SWINNEY, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156900 | SWINNEY, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660339 | SWINNEY-GRIFFITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182047 | SWINNEY-SILVA, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652236 | SWINNIE, NEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441248 | SWINNIE, TAEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380366 | SWINNING, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654173 | SWINSCOE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486813 | SWINSINSKI CHERYL | 401 PETRICK AVE | | | | MINGO | OH | 43938 | |
| 5486814 | SWINSKI STEVE | 27237 TEXACO TOWN RD | | | | MELFA | VA | 23410 | |
| 4477296 | SWINSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486815 | SWINSON DAPHNE | 9210 SUNDOWN | | | | SAINT LOUIS | MO | 63136 | |
| 4877536 | SWINSON ELECTRIC | JESKOR INC | 4898 G RONSON COURT | | | SAN DIEGO | CA | 92111 | |
| 5486816 | SWINSON ELLEN | 429 MOORE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5486817 | SWINSON KARAN | 445 RALPH DALE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5486818 | SWINSON MELISSA | 4748 DENTON COURT | | | | LAKEWOOD | WA | 98499 | |
| 4607119 | SWINSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259443 | SWINSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282315 | SWINSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658364 | SWINSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585653 | SWINSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398893 | SWINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486819 | SWINT JACQUELINE | 1290 COBOY RD | | | | JESUP | GA | 31545 | |
| 5486820 | SWINT KENESHIA | 261 BEULAH CEMTRY | | | | SPARTA | GA | 31087 | |
| 5486821 | SWINT PAM | 233 GRIFFITH RD | | | | LANCING | TN | 37770 | |
| 4253890 | SWINT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654382 | SWINT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509007 | SWINT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266184 | SWINT, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172694 | SWINT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724131 | SWINT, WINNIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486822 | SWINTON DALE | 18090 HIALEAH PARKWAY | | | | SUMTER | SC | 29154 | |
| 5486823 | SWINTON DEBRA | 117 QUAIL ST | | | | KINGSTREE | SC | 29556 | |
| 5486825 | SWINTON HASSANA | 34 N 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5486826 | SWINTON JAMARA | 1412 EAST WALBBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5486827 | SWINTON JOANNA | 2216 BACON PARK DR | | | | SAVANNAH | GA | 31406 | |
| 5486828 | SWINTON LASHAWN | 2131 HIGHWAY 35 | | | | SAINT STEPHEN | SC | 29479 | |
| 5486829 | SWINTON SHAWN | P O BOX 402 | | | | LADSON | SC | 29456 | |
| 5486830 | SWINTON THESDAY | 1361 NORTHVALE DRIVE | | | | VA BEACH | VA | 23464 | |
| 4343528 | SWINTON, AMIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612542 | SWINTON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685390 | SWINTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402489 | SWINTON, HASEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261940 | SWINTON, HERBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755929 | SWINTON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726717 | SWINTON, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586681 | SWINTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509900 | SWINTON, TAKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146991 | SWINTON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387714 | SWINTON-CONWAY, CHRISTINA LAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447856 | SWINTOSKY, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741829 | SWINT-SMITH, QUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486831 | SWINYER MICHAEL | 35 DWAYNE STREET APT 6 | | | | MALONE | NY | 12953 | |
| 4355863 | SWINTEK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880542 | SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | |
| 5486832 | SWIRE COCA COLA USA | PO BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 4888327 | SWIRE COCA COLA USA | SWIRE PACIFIC HOLDINGS INC | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141 | |
| 4138097 | Swire Coca-Cola, USA | 12634 S 265 W | | | | Draper | UT | 84020 | |
| 4760051 | SWIRES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762430 | SWIRES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391714 | SWIRES, WINONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341065 | SWIRLING, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307080 | SWIRYD, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486833 | SWIRYNSKY JULIE | 2840 AKNSRD | | | | BROADVIEW HTS | OH | 44147 | |
| 4861339 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURG | MO | 64093 | |
| 4806874 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURY | MO | 64093 | |
| 5486834 | SWISHER ALISON | 815 W 12TH ST | | | | ELLSWORTH | KS | 67439 | |
| 5486835 | SWISHER BRIAN T | 2611 HAMILTON | | | | PARKERSBURG | WV | 26101 | |
| 4881091 | SWISHER INTL | P O BOX 2230 | | | | JACKSONVILLE | FL | 32203 | |
| 5486836 | SWISHER JASON | 23 GARRETT MILLS LANE | | | | GRANTON | WV | 26354 | |
| 4888329 | SWISHER SERVICE COMPANY | SWISHER HYGIENE FRANCHISE CORP | P O BOX 473526 | | | CHARLOTTE | NC | 28247 | |
| 5486837 | SWISHER WM SR | 627 DUCKWORTH RD | | | | PENNSBORO | WV | 26415 | |
| 4479807 | SWISHER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605099 | SWISHER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579052 | SWISHER, ANNISTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180413 | SWISHER, ASHLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689435 | SWISHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460529 | SWISHER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494988 | SWISHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566273 | SWISHER, CHERISSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487535 | SWISHER, CHEYLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510683 | SWISHER, CORBIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181174 | SWISHER, DOREEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406790 | SWISHER, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319787 | SWISHER, KRYSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460342 | SWISHER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727394 | SWISHER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495034 | SWISHER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579934 | SWISHER, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823375 | SWISHER, TARA & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618249 | SWISHER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573170 | SWISKOSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486838 | SWISLOSKY JULIE | 3532 ROANOKE ST | | | | SEAFORD | NY | 11783 | |
| 4797778 | SWISS DIALS INC | DBA SWISS DIALS | 608 S HILL ST STE 1315 | | | LOS ANGELES | CA | 90014 | |
| 4801875 | SWISS LINK INC | DBA WAVIAN USA | 5365 CLARK RD | | | PARADISE | CA | 95969 | |
| 4806118 | SWISS MADE BRANDS USA INC | 200 H FORSYTH HALL DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5486839 | SWISS NORMAJEAN | 15 FOX HILL DR | | | | LITTLE SILVER | NJ | 07739 | |
| 4795099 | SWISS WATCH INTERNATIONAL INC | DBA WORLDOFWATCHES | 101 S. STATE ROAD 7 | SUITE 201 | | HOLLYWOOD | FL | 33023 | |
| 4871100 | SWISSTRAX CORPORATION | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |
| 5799192 | SWISSTRAX CORPORATION-714665 | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4892694 | Swisstray Corporation | c/o Jesse Stolp | 82579 Fleming Way, Unit A | | | Indio | CA | 92201 | |
| 4892694 | Swisstray Corporation | c/o Mary Cooper | 82579 Fleming Way, Unit A | | | Indio | CA | 92201 | |
| 4685639 | SWISTARA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768237 | SWISTOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248463 | SWITALA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434575 | SWITALA, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486840 | SWITALSKI BRADLEY | 43238 ELIZABETH LANE | | | | LANCASTER | CA | 93535 | |
| 4449915 | SWITALSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575137 | SWITALSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804681 | SWITCH DOCTOR | 1071 CAMILLA ST | | | | ATLANTA | GA | 30314 | |
| 4464249 | SWITCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804006 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | Redacted | Redacted | Redacted | Redacted |
| 4447638 | SWITCHULIS, TYLER J | Redacted | | | | PLEASANTON | CA | 94588 | |
| 4555175 | SWITHENBANK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460850 | SWITLYK, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672452 | SWITSER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486841 | SWITZER GARY | 195 W MICHIGAN AVE | | | | SEBRING | OH | 44672 | |
| 5486842 | SWITZER LAWRENCEANNI | 1704 3RD AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5486843 | SWITZER MANDI | 8567 MUIRFIELD CIR | | | | ROANOKE | VA | 24019 | |
| 5486844 | SWITZER TERESA | 1402 BRETHOUR CT 11 | | | | STERLING | VA | 20164 | |
| 4823376 | SWITZER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691360 | SWITZER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307945 | SWITZER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554154 | SWITZER, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320928 | SWITZER, DAWSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238062 | SWITZER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510711 | SWITZER, DESHYNAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170386 | SWITZER, GABRIELA ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357680 | SWITZER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650610 | SWITZER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392655 | SWITZER, JOSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606260 | SWITZER, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445643 | SWITZER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370482 | SWITZER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318927 | SWITZER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823377 | SWITZER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486316 | SWITZER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508066 | SWITZER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384929 | SWITZER, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517606 | SWITZER, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360666 | SWITZER, ROXANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486845 | SWITZLER VALERIE | 9111 TENINO RD | | | | WARM SPRINGS | OR | 97761 | |
| 5486846 | SWIZ SONIA | 131 RANCHITOS | | | | LOS RANCHOS | NM | 87114 | |
| 4799368 | SWIZZ STYLE INC | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| 5486847 | SWMW LAW TRUST ACCOUNT | 701 MARKET STREET SUITE 1000 | | | | ST LOUIS | MO | 63101 | |
| 4241312 | SWOAP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301551 | SWOBODA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309771 | SWOBODA, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565945 | SWOFFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524086 | SWOFFORD, PAMALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486848 | SWOGGER BRITTANY | 702 VINE | | | | WARREN | OH | 44483 | |
| 5486849 | SWOGGER LATASHA M | 907 14TH ST NW | | | | CANTON | OH | 44703 | |
| 4445042 | SWOGGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341580 | SWOGGER, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486156 | SWOGGER, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495731 | SWOGGER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227966 | SWOGGER, SOBEYDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348852 | SWOL JR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232219 | SWOLL, JKYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134936 | SWON CONSTRUCTION | 10456 TINTINHULL DR | | | | FORT MILL | SC | 29707 | |
| 4847708 | SWON CONSTRUCTON | 10456 TINTINHULL DR | | | | INDIAN LAND | SC | 29707 | |
| 4364767 | SWONGER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365241 | SWONGER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486850 | SWONSON ELIZABETH | 6061 WALNUT VIEW DR | | | | SALT LAKE CTY | UT | 84118 | |
| 4760444 | SWONSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453983 | SWONTEK, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453358 | SWOOPE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486851 | SWOOTSCOTT JULAINE | 70 ROOSEVELT AVE W | | | | BATTLE CREEK | OK | 49037 | |
| 5486852 | SWOPE DARLEN | 11943 HOMESTEAD PL | | | | WALDORF | MD | 20601 | |
| 5486853 | SWOPE KAREN | DANIELLE DARCY | | | | LOUISVILLE | KY | 40216 | |
| 5486854 | SWOPE LISA | 584 HARRINGTON CT | | | | HARLEYSVILLE | PA | 19438 | |
| 5486855 | SWOPE SUMMER | 217 HIGH STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4714198 | SWOPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4613456 | SWOPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385090 | SWOPE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622958 | SWOPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672789 | SWOPE, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705272 | SWOPE, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568197 | SWOPE, LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161399 | SWOPE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478279 | SWOPE, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698606 | SWOPE, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717138 | SWOPE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153271 | SWOPE-BECK, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522112 | SWOPES, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674633 | SWOPES, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756980 | SWOPES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634821 | SWOPES, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306377 | SWOPES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521347 | SWOPES, MARESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675558 | SWOPES, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522765 | SWOPSHIRE, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843796 | SWOR, GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492012 | SWOR, KELLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860638 | SWORD CONSTRUCTION LLC | 1422 STONEHOLLOW STE B | | | | KINGWOOD | TX | 77339 | |
| 4156696 | SWORD, ALEEYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230008 | SWORD, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318503 | SWORD, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271927 | SWORD, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454561 | SWORD, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168938 | SWORD, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802649 | SWORDFISH TOOLS INC | DBA SWORDFISH TOOLS | 810 W GOLDEN GROVE WAY UNIT C | | | COVINA | CA | 91722-3202 | |
| 5486857 | SWORDS CARROLL | 53 RIVER BLUFF HTS | | | | FORT GAINES | GA | 39851 | |
| 5486858 | SWORDS TRAVIS | 419 RIVES RD | | | | ALBERTVILLE | AL | 35951 | |
| 4448395 | SWORDS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318222 | SWORDS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755094 | SWORDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494975 | SWORDS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218154 | SWORDS, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469226 | SWOREN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742968 | SWORTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348762 | SWOVELAND, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486859 | SWOYER JASON | 412 STALLINGS COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 4223451 | SWOYER, BRYNLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484767 | SWOYER, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843797 | SWP CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882817 | SWP ENTERPRISES LLC | P O BOX 702884 | | | | DALLAS | TX | 75370 | |
| 5486860 | SWRCB | 1001 I STREET - 15TH FLR | | | | SACRAMENTO | CA | 95814 | |
| 5486861 | SWUAZO JESSY | 14701 E 32ND PL | | | | AURORA | CO | 80011 | |
| 5486862 | SWWANCHEZ MELODY S | 4515 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 4792507 | Swyer, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486863 | SWYERS RIEVA | 330CALVINDR | | | | SEVENHILLS | OH | 44131 | |
| 4790939 | Swyers, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655227 | SWYERS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254603 | SWYGERT, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599121 | SWYGERT, TRINA DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636671 | SWYNINGAN, PARTHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796839 | SWYPELESS INC | DBA GLOVE LY TOUCH SCREEN GLOVES | 302 BOWERY | | | NEW YORK | NY | 10012 | |
| 4274340 | SWYTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486864 | SWYZE DEBRA | 121 SUNSET AVE | | | | HAYSVILLE | KS | 67060 | |
| 5858051 | SWZ LLC f/k/a SWZ Partners, LLC | Stark & Stark | Att: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5799193 | SWZ, LLC | 1733 Abbot Kinney Blvd. | Unit C | | | Venice | CA | 90291 | |
| 5788503 | SWZ, LLC | ATTN: ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD. | UNIT C | | VENICE | CA | 90291 | |
| 4854331 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | 555 ROSE AVENUE | UNIT 7 | | VENICE | CA | 90291 | |
| 4808220 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | UNIT C | 1733 ABBOT KINNEY BLVD. | | VENICE | CA | 90291 | |
| 5799194 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 4878438 | SXWELL USA LLC | LIFESTYLES US OPCO INC | 111 WOOD AVE SOUTH SUITE 210 | | | ISELIN | NJ | 08830 | |
| 4843798 | SY BASKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486866 | SY BINE | 10 COMPUS DR | | | | MATTAPAN | MA | 02136 | |
| 4843799 | SY GHOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656904 | SY LORIA, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873489 | SY VENTURES V LLC | C/O 1ST COMMERCIAL REALTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| 4661336 | SY, ASSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371855 | SY, BATHOULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439284 | SY, BENGUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331604 | SY, BINETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11800 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511761 | SY, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289297 | SY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823378 | SY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436509 | SY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271654 | SY, FERNANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591771 | SY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303955 | SY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168538 | SY, REINA REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830457 | SY,FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703393 | SYAKOVICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195889 | SYAM, PIALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486867 | SYANELLE PARKER | 1929 NIAGARA STREET APT A2 | | | | NIAGARA FALLS | NY | 14303 | |
| 4548176 | SYAS, PERVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882974 | SYBASE INC | P O BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| 4584074 | Sybase, Inc., Ariba | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 4631770 | SYBENGA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453066 | SYBERT, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698836 | SYBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351955 | SYBESMA, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486868 | SYBIL BARBER | 613 32ND ST | | | | COLUMBUS | GA | 31904 | |
| 4843800 | SYBIL BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486869 | SYBIL CARPENTER | 220 BETHESDA STREET | | | | BARNESVILLE | OH | 43713 | |
| 5486870 | SYBIL COLE | 12759 VERNON AVE | | | | WARREN | MI | 48090 | |
| 5486871 | SYBIL DRUCE | 1905 CARRIAGE DR | | | | VICTORIA | MN | 55386 | |
| 5486872 | SYBIL JOSEPH | 131EAST10THST | | | | EDGORD | LA | 70049 | |
| 5486873 | SYBIL KNOX | 2231 CLOVER AVE | | | | ROCKFORD | IL | 61102 | |
| 5486874 | SYBIL WISE | 973 CORBIN CRT | | | | WESTERVILLE | OH | 43081 | |
| 5486875 | SYBILL WILSON | 60 CONGRESS ST | | | | HARTFORD | CT | 06114 | |
| 4753257 | SYBO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234173 | SYBRANT, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578832 | SYCAFOOSE, PARKER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879192 | SYCAMORE CENTER DEKALB LLC | MIDAMCO | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| 4823379 | SYCAMORE HOMES- AIDAN COURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823380 | SYCAMORE HOMES- CAMINO RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823381 | SYCAMORE HOMES- HOMESTEAD TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823382 | SYCAMORE HOMES parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792772 | Sych, Bohdan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485539 | SYCHAK, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746342 | SYCHANGCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685869 | SYCHUA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486876 | SYCK JOSH | 370 NORTH TRATT APT 128 | | | | WHITEWATER | WI | 53190 | |
| 4301431 | SYCK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321331 | SYCK, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601924 | SYCKLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486877 | SYD BASCLE | 1240 OAKDALE STREET LOT 20 | | | | MANCHESTER | TN | 37355 | |
| 5486878 | SYDARA BROWN | 13966 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5486879 | SYDELL JONES | 752 CLEARWOOD DR | | | | DALLAS | TX | 75232 | |
| 4823383 | SYDELL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251777 | SYDENHAM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803648 | SYDENSTRICKER IMP CO | DBA SYDENSTRICKERS | 155 JOHN DEERE DRIVE | | | MOSCOW MILLS | MO | 63362 | |
| 5486880 | SYDIA SALMON | 12105 NW 2ND AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5486881 | SYDNA THOMPSON | 3443 CENTRAL AVE | | | | CICERO | IL | 60153 | |
| 5486882 | SYDNAE HURLBUT | 58ELL55NEWELLSTREET | | | | BELLEFONTEAINE | OH | 43311 | |
| 5486883 | SYDNEY BLAND | 1558 PELTON RD | | | | FOSTORIA | OH | 44830 | |
| 5486884 | SYDNEY BLASKOWSKI | 22 S BROOM ST | | | | MADISON | WI | 53703 | |
| 5486885 | SYDNEY BRAND MCLEAN SUGDEN | 141 ANKNEY LANE | | | | RECTOR | PA | 15677 | |
| 5486886 | SYDNEY BUSH | 4261 DEGNAN | | | | LOS ANGELES | CA | 90008 | |
| 5486887 | SYDNEY COLE | 8800 HUNTING LN APT 203 | | | | LAUREL | MD | 20708 | |
| 5486888 | SYDNEY DUBLIN | 205 ELDER TER | | | | PURCELLVILLE | VA | 20132 | |
| 5486889 | SYDNEY GRANT | 3835 OCEAN VIEW BLVD | | | | SAN DIEGO | CA | 92113 | |
| 5486890 | SYDNEY HARRIS | 3937 OCITA DR | | | | ORLANDO | FL | 32837 | |
| 5486891 | SYDNEY JOHNSTON | 13571 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5486892 | SYDNEY KAZIN | 7475 CO RD 11 | | | | MAPLE PLAIN | MN | 55359 | |
| 5486893 | SYDNEY LEWI FINE JEWELRY DEPARTM | 1445 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5486894 | SYDNEY LEWIS | 5131 ARTS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5486895 | SYDNEY M BUSH | 4261 DEGNAN BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5486896 | SYDNEY M REISER | 1031 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5486897 | SYDNEY MOSHER | 35024 585TH AVE | | | | WARROAD | MN | 56763 | |
| 5486898 | SYDNEY NULL | 22396 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033 | |
| 5486900 | SYDNEY RANKINS | 417 NORTHHILL DRIVE NE | | | | MAGEE | MS | 39111 | |
| 5486901 | SYDNEY ROMANELLO | 4129 CINNAMON WAY | | | | WESTON | FL | 33331 | |
| 5486902 | SYDNEY TAYLOR | 14590 STEVENS DR APT 24 | | | | EASTPOINTE | MI | 48021 | |
| 6649584 | SYDNEY, DAWN A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677424 | SYDNEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677425 | SYDNEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433557 | SYDNEY, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433507 | SYDNEY, RAYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486903 | SYDNOR ALISA R | 15738 ENSLEIGH LN | | | | MACON | MS | 39341 | |
| 5486904 | SYDNOR CARMELLA P | 1442 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |
| 4372391 | SYDNOR, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241241 | SYDNOR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423626 | SYDNOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650709 | SYDNOR, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655587 | SYDNOR, JAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320689 | SYDNOR, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743779 | SYDNOR, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551777 | SYDNOR, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769942 | SYDNOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486905 | SYDONEY FOSTER | 3174 FENTON AVE | | | | BRONX | NY | 10469 | |
| 4736905 | SYDOR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334806 | SYDORAK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379350 | SYDORSKA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378835 | SYDORSKYY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540381 | SYDOW, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617198 | SYDRO, PETER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486907 | SYED ALI | 4 BLACKSMITH DR NONE | | | | WESTFORD | MA | 01886 | |
| 4198106 | SYED ARSALAN, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486908 | SYED ASHFAQ | 8530 ST LOUIS AVE | | | | SKOKIE | IL | 60076 | |
| 5486909 | SYED ATEEQ | 2682 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148 | |
| 5486910 | SYED EQBAL | 9713 106TH ST | | | | JAMAICA | NY | 11416 | |
| 5486911 | SYED FARABI HASSAN | 420TEMPLE STHELEN HADELY HALL | | | | NEW HAVEN | CT | 06511 | |
| 5405218 | SYED I HUSSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870164 | SYED I MAHMOOD | 704 IDLEWOOD DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 5486912 | SYED JAHANGIR | 909 E 5TH ST | | | | BROOKLYN | NY | 11230 | |
| 4885648 | SYED M NAQVI | PRIME RETAILS LLC | 1275 RIDGE VISTA CT | | | LAWRENCEVILLE | GA | 30043 | |
| 4531353 | SYED M SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486914 | SYED RASHID | 4506 AVONDALE PL | | | | COLUMBIA | MO | 65203 | |
| 5486915 | SYED RAZA | 2126 RENROCK RD | | | | CLEVELAND | OH | 44118 | |
| 5486916 | SYED RIZVI | 3112 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | |
| 5486919 | SYED SANDRA | 512 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5486920 | SYED SAYEEDUDDI | 3500 GRANADA AVE 303 | | | | SANTA CLARA | CA | 95051 | |
| 5486921 | SYED SHAH | 4788 CABELLO ST | | | | UNION CITY | CA | 94587 | |
| 5486922 | SYED UZAIR | 40357 12TH STREET WEST | | | | PALMDALE | CA | 93551 | |
| 4575672 | SYED, AAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241872 | SYED, AASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280705 | SYED, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438840 | SYED, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468119 | SYED, AJAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558125 | SYED, AJJER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529459 | SYED, ANUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608263 | SYED, ANWARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354385 | SYED, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421183 | SYED, AZHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531830 | SYED, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559644 | SYED, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559611 | SYED, GHOUSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177161 | SYED, HAMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420805 | SYED, HENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593586 | SYED, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762123 | SYED, KALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657666 | SYED, KARISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727899 | SYED, KAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231160 | SYED, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300350 | SYED, MAHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302009 | SYED, MANSOOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597051 | SYED, MASHOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646491 | SYED, MEHMOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400916 | SYED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528175 | SYED, MURTAZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329956 | SYED, NAZMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287364 | SYED, NOOR MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725292 | SYED, NUZHAT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342824 | SYED, QADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486975 | SYED, RAFEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203043 | SYED, RAZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533939 | SYED, RUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541445 | SYED, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594006 | SYED, SADIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295423 | SYED, SALMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549817 | SYED, SAMEERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221343 | SYED, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417890 | SYED, SHARIQ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751589 | SYED, SHERAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359913 | SYED, TAHIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613573 | SYED, TARIQSHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428757 | SYED, VAJEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558447 | SYED, WAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336813 | SYED, YAHYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291347 | SYED, YAMEENUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346086 | SYED, YOUSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625225 | SYED, ZAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888334 | SYEDA KUTUB EYECARE PROFESSIONALS | SYEDA KUTUB | 2006 JONATHAN DR | | | STERLING | VA | 20164-1941 | |
| 5486923 | SYEDA SULTANA | 4117 W NORTHGATE DR | | | | IRVING | TX | 75062 | |
| 4491609 | SYEDA, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486924 | SYEPHANIE STOKLEY | 3500 N CENTRAL EXPY | | | | DALLAS | TX | 75217 | |
| 4808413 | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 4766810 | SYERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391909 | SYERS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453503 | SYERSAK, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706733 | SYFERD, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628634 | SYFFRARD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716973 | SYFRETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365446 | SYHAKHOUN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566880 | SYHARATH, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190151 | SYHAVONG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486926 | SYIEYIINGLUM SYIEYIING | 4023 GIBSON RD | | | | W BARNSTABLE | MA | 02668 | |
| 4858363 | SYK CORPORATION | 1023 KAWAIAHAO ST | | | | HONOLULU | HI | 96814 | |
| 4843801 | SYKAS, SHARON & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486928 | SYKES ANGELA | 319 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5486929 | SYKES ANNE | 6741 FAIRVIEW ROAD | | | | OSBORN | MO | 64474 | |
| 5486930 | SYKES ARIAN | 550 FRENZIE RD | | | | COLFAX | LA | 71417 | |
| 5486931 | SYKES BARBARA | 7734 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5486932 | SYKES BRIDGET | 933 BELT | | | | ST LOUIS | MO | 63112 | |
| 5486933 | SYKES BRIDGETE | 933 BELT | | | | SAINT LOUIS | MO | 63112 | |
| 5486934 | SYKES BRIDGETT | 3913 LADER | | | | ST LOUIS | MO | 63121 | |
| 5486935 | SYKES CHANEVA | 6 D REGAL CT | | | | PETERSBURG | VA | 23803 | |
| 5486936 | SYKES CONSUELO | 10 N JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 4843802 | SYKES CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486937 | SYKES DANIELLE M | 9930 BRIER OAK PL APT 204 | | | | RALEIGH | NC | 27617 | |
| 5486938 | SYKES DELBERT | 2211 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| 5486939 | SYKES DENISE | 7 GARVEY LANE | | | | FROSTPROOF | FL | 33843 | |
| 5486940 | SYKES ERNESTINE | 4403 CAROLINE DR APT A | | | | SAVANNAH | GA | 31404 | |
| 5486941 | SYKES FELICIA | 2611 JOHNLANE | | | | CRAWFORD | MS | 39743 | |
| 5486942 | SYKES HENRETTA | 5569 HYACINTH CV | | | | MEMPHIS | TN | 38115 | |
| 5486943 | SYKES HOLLY | 927 HIGH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5486944 | SYKES INGRID | 117 SAMUEALS RD | | | | N AUGUSTA | SC | 29841 | |
| 5486945 | SYKES JACQUELYN | 2737 HAMILTON AVE | | | | RACINE | WI | 53403 | |
| 5486946 | SYKES JAENE | 20 NW MISSION BLVD | | | | LAWTON | OK | 73505 | |
| 5486947 | SYKES JANET | 1041 TIFTON ST | | | | NORFOLK | VA | 23513 | |
| 5486948 | SYKES JOANNE | 3763 CORAS GROVE ROAD | | | | WILLARD | NC | 28478 | |
| 5486949 | SYKES KAREN L | 904 E VINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5486950 | SYKES KIMBERLY | 1954 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5486951 | SYKES LAMONICA | 5312 FLETCHER | | | | SAINT LOUIS | MO | 63136 | |
| 5486952 | SYKES LAVANDA | 1707 IOWACOURT | | | | WOODBRIDGE | VA | 22191 | |
| 5486953 | SYKES LENARDO | 8922 S HARPER AVE 3 | | | | CHICAGO | IL | 60619 | |
| 5486955 | SYKES MIKE | 182 PHILIP BRANCH RD | | | | WINSTON SALEM | NC | 27104 | |
| 5486956 | SYKES NYCOLE | 7357 LATHROP AVE | | | | KANSAS CITY | KS | 66109 | |
| 5486957 | SYKES PATRICE | 12810 JEFFERSON DAVIS | | | | CHESTER | VA | 23831 | |
| 5486958 | SYKES SANDRA | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5486960 | SYKES SHALONDA | 1250 LONEOAK PARK | | | | WESTPOINT | MS | 39773 | |
| 5486961 | SYKES SHANTA | 543 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5486962 | SYKES TAMMY | 1215 GRUNER PL | | | | ST LOUIS | MO | 63133 | |
| 5486963 | SYKES TIFFANY | 68 RIDGEMONT DR APT R | | | | JACKSON | TN | 38305 | |
| 5486964 | SYKES YOLANDA E | 128 HICKORY | | | | PINEVILLE | LA | 71360 | |
| 4338290 | SYKES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490418 | SYKES, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745531 | SYKES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597273 | SYKES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775941 | SYKES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776698 | SYKES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773013 | SYKES, ANTHONY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579390 | SYKES, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293395 | SYKES, BEHANZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712866 | SYKES, BELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613421 | SYKES, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741342 | SYKES, BEZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442466 | SYKES, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402444 | SYKES, CAPRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699568 | SYKES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389294 | SYKES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349165 | SYKES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732388 | SYKES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599130 | SYKES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201738 | SYKES, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744784 | SYKES, CHINIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389556 | SYKES, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171046 | SYKES, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633690 | SYKES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155713 | SYKES, DEMAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212691 | SYKES, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601762 | SYKES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485206 | SYKES, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188496 | SYKES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202568 | SYKES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509125 | SYKES, DYASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468361 | SYKES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732357 | SYKES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670037 | SYKES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322044 | SYKES, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673039 | SYKES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630263 | SYKES, IOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297762 | SYKES, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293478 | SYKES, JANARRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296116 | SYKES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427557 | SYKES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393894 | SYKES, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741687 | SYKES, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336501 | SYKES, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149299 | SYKES, JUANDREAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764350 | SYKES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668206 | SYKES, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374918 | SYKES, KAYMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511792 | SYKES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288012 | SYKES, KIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151613 | SYKES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433412 | SYKES, KIESHOUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857171 | SYKES, KRYSTINE ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678960 | SYKES, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622899 | SYKES, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636478 | SYKES, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768786 | SYKES, LILLIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595289 | SYKES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525424 | SYKES, LIONELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648640 | SYKES, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471652 | SYKES, MANDY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672281 | SYKES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536528 | SYKES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720421 | SYKES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151730 | SYKES, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709594 | SYKES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643006 | SYKES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378487 | SYKES, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618824 | SYKES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625717 | SYKES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433589 | SYKES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626537 | SYKES, NANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447138 | SYKES, NASTAJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589255 | SYKES, NETTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384407 | SYKES, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385069 | SYKES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413367 | SYKES, ORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699940 | SYKES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454701 | SYKES, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432011 | SYKES, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344744 | SYKES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146282 | SYKES, SHARIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324385 | SYKES, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326085 | SYKES, SHAYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281104 | SYKES, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386934 | SYKES, TAIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639498 | SYKES, TASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311606 | SYKES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255316 | SYKES, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253111 | SYKES, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537951 | SYKES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217520 | SYKES, TIMOTHY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493287 | SYKES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340563 | SYKES, TYRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401422 | SYKES, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590625 | SYKES, VICEOLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590624 | SYKES, VICEOLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323208 | SYKES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522338 | SYKES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451978 | SYKES, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531575 | SYKES-COOK, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486965 | SYKIE TAMMY | 36 CHASE CIRCLE | | | | CHARLESTOWN | NH | 03603 | |
| 4644495 | SYKOLA JR., SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486966 | SYKORA HEATHER | 118 SOUTH ACADAMY | | | | BLACKSBURG | SC | 29702 | |
| 4843803 | SYKORA, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665326 | SYKORA, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666406 | SYKORA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349888 | SYKORA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563863 | SYKORA-LOVAAS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799872 | SYL BOOK | DBA CARGO LOT | 6324 N CHATHAM AVE STE 264 | | | KANSAS CITY | MO | 64151 | |
| 5486967 | SYLA MAME B | 484 GROVE ST | | | | WOONSOCKET | RI | 02895 | |
| 4400208 | SYLA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790987 | SYLACAUGA SMALL ENGINE REPAIR | 702 W. FORT WILLIAMS ST. | | | | SYLACAUGA | AL | 35150 | |
| 4873335 | SYLACAUGA SMALL ENGINE REPAIR | BRIAN FIELDERS | 702 WEST FORT WILLIAMS ST | | | SYLACAUGA | AL | 35150 | |
| 4436827 | SYLAR, DNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486968 | SYLBE CASSIE | 197 MARTIN LN | | | | PORT SULFUR | LA | 70083 | |
| 5486969 | SYLBESTER QUINCEE | 12703 NORTH 58TH STREET APT B | | | | TAMPA | FL | 33617 | |
| 5486970 | SYLIA KRAUSE | 3801 QUAY ROAD 645 | | | | TUCUMCARI | NM | 88401 | |
| 5486971 | SYLIVA BURGOS | 712 WEST 39TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5486972 | SYLIVA DARDEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 75605 | |
| 4639744 | SYLIVANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486975 | SYLLA CARLA | 25 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5486976 | SYLLA CHRISTA | 2643 GLEN MAWR RD | | | | JACKSONVILLE | FL | 32207 | |
| 4456585 | SYLLA, BINTOU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241673 | SYLLA, FRANSIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628386 | SYLLA, HILDEGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343685 | SYLLA, IBRAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792688 | Sylla, Marana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554983 | SYLLA, MOUHAMED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558505 | SYLLA, OUSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341621 | SYLLA, YAMOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449443 | SYLLABA, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486977 | SYLMA PILLOT | 500 NW 36TH ST | | | | MIAMI | FL | 33127 | |
| 5853910 | Sylmar Industrial Project, LLC | West America Const Corp. | 2444 Wilshire Blvd. #402 | | | Santa Monica | CA | 90403 | |
| 4376754 | SYLSTAD, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486978 | SYLTANNE GARCON | 208 SW 3RD PLACE | | | | DANIA | FL | 33004 | |
| 4749366 | SYLTE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390923 | SYLTIE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270251 | SYLVA, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698572 | SYLVA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304836 | SYLVA, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486979 | SYLVAIN CHRISTAL | 112 RIVER POINTE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5486980 | SYLVAIN SCOTT | 48 PERIWINKLE DRIVE | | | | ROCHESTER | NH | 03868 | |
| 4788165 | Sylvain, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788166 | Sylvain, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730836 | SYLVAIN, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332335 | SYLVAIN, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617837 | SYLVAIN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246006 | SYLVAIN, CLAUDIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668457 | SYLVAIN, DAVIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341014 | SYLVAIN, DESIRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243485 | SYLVAIN, ENOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300444 | SYLVAIN, JANINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251238 | SYLVAIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734616 | SYLVAIN, NANOUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417386 | SYLVAIN, RENARDZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486981 | SYLVAN LOVELL | 41 S 500 W | | | | DELTA | UT | 84624 | |
| 4716614 | SYLVAN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426981 | SYLVANDER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884563 | SYLVANIA LIGHTING SERVICES CORP | PO BOX 2120 | | | | CAROL STREAM | IL | 60132 | |
| 4335897 | SYLVARIA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205906 | SYLVAS, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272563 | SYLVA-SAGISI, LALENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486983 | SYLVE CASSIS | 197 MARTIN LANE | | | | PORT SULPHUR | LA | 70063 | |
| 5486984 | SYLVE CATHERINE | 3217 LUNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5486985 | SYLVE DEBRA | P O BOX 951 | | | | PORT SULPHUR | LA | 70083 | |
| 5486986 | SYLVE LARYASSE | 122 MORRIS LANE | | | | PORT SULPHUR | LA | 70083 | |
| 4608880 | SYLVE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765679 | SYLVE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429785 | SYLVER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346128 | SYLVER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256936 | SYLVERAIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625189 | SYLVERAIN, MALRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486987 | SYLVERN SLAUGHTER | 1011 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 4239066 | SYLVESTE, JUNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486988 | SYLVESTENE NEWSOME | 109 TENNESSEE DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5486989 | SYLVESTER AUSTIN | 5581 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5486990 | SYLVESTER DAVIS | 4613 LINCOLN PARK AVE | | | | MONROE | LA | 71202 | |
| 5486991 | SYLVESTER DOROTHY | PO BOX 1454 | | | | BLOOMFIELD | NM | 87413 | |
| 5486992 | SYLVESTER GALES | 3321 FRANKLIN MEADOWS WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5486993 | SYLVESTER GARLAND | 514 TRIPLE OAKS DR | | | | RACELAND | LA | 70394 | |
| 4279806 | SYLVESTER GRIFFITH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5486994 | SYLVESTER HAMILTON | 156 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5486996 | SYLVESTER ISABELLA M | P O BOX 2955 FSTED | | | | FSTED | VI | 00841 | |
| 5486997 | SYLVESTER JAVONE | 453 SHALLOW NECK RD | | | | CAMDEN | NC | 27974 | |
| 5486998 | SYLVESTER JOYCE E | 3048 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703 | |
| 5486999 | SYLVESTER LEWIS | 507 WHITMORE CT | | | | BIRMINGHAM | AL | 35221 | |
| 5487000 | SYLVESTER LYNETTA | 610 W 10TH ST | | | | CROWLEY | LA | 70526 | |
| 5487001 | SYLVESTER OLIVER | 2720 HIGHLAND AVN | | | | KANSAS CCITY | MO | 64109 | |
| 5487002 | SYLVESTER PAMIKA | 4317 A STAMBLE ST | | | | FT CAMPBELL | KY | 42223 | |
| 5487003 | SYLVESTER RAWLS | 3618 SE 46TH PLACE | | | | OCALA | FL | 34480 | |
| 5487004 | SYLVESTER ROBERT | 10196 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5487005 | SYLVESTER ROBERTSON | 1184 MOORE RD | | | | PORTGIBSON | MS | 39152 | |
| 5487006 | SYLVESTER ROSEANN | 41 STREET LOT 34 | | | | GLENDIVE | MT | 59330 | |
| 5487007 | SYLVESTER SEAN | 2528 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5487008 | SYLVESTER TIFFANY | 700 MADISON GREEN CIR | | | | PALM COAST | FL | 32164 | |
| 5487010 | SYLVESTER WESSON | HANNAH WEBB | | | | ADRIAN | MI | 49221 | |
| 4164934 | SYLVESTER, AJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492757 | SYLVESTER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145308 | SYLVESTER, ASHYLON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181350 | SYLVESTER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760748 | SYLVESTER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309917 | SYLVESTER, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587173 | SYLVESTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375593 | SYLVESTER, CHRISTINE MARIE MAGLASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361962 | SYLVESTER, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764750 | SYLVESTER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328468 | SYLVESTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856632 | SYLVESTER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431949 | SYLVESTER, DELORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221405 | SYLVESTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669659 | SYLVESTER, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455715 | SYLVESTER, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562246 | SYLVESTER, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659283 | SYLVESTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563004 | SYLVESTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450282 | SYLVESTER, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260506 | SYLVESTER, JOHANTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369876 | SYLVESTER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420424 | SYLVESTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492967 | SYLVESTER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843804 | SYLVESTER, L.V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346962 | SYLVESTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6647826 | SYLVESTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360858 | SYLVESTER, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436959 | SYLVESTER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823384 | SYLVESTER, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662432 | SYLVESTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326575 | SYLVESTER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448329 | SYLVESTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491916 | SYLVESTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425140 | SYLVESTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233097 | SYLVESTER, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400462 | SYLVESTER, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548143 | SYLVESTER, ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736461 | SYLVESTER, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532576 | SYLVESTER, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634063 | SYLVESTER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235152 | SYLVESTER, TATYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225240 | SYLVESTER, TIKIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347558 | SYLVESTER, TINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254285 | SYLVESTER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425092 | SYLVESTER, TYLIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341973 | SYLVESTER, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487011 | SYLVESTRA ESPARZA | 5522 RIVERDALE LANE | | | | THORNTON | CO | 80229 | |
| 5487012 | SYLVESTRE BETHSAIDA | 12740 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 4233313 | SYLVESTRE, DAHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426099 | SYLVESTRE, ELDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237569 | SYLVESTRE, EMMANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244529 | SYLVESTRE, WEDNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292309 | SYLVEUS, STEEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843805 | SYLVIA & JUAN PADRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487013 | SYLVIA A CROCKETT | 3715 CLARINTH RD | | | | BALTIMORE | MD | 21215 | |
| 5487015 | SYLVIA ADAMS | 2221 E 46TH ST | | | | CLEVELAND | OH | 44103 | |
| 5487016 | SYLVIA AGNEW | 1103 W KIOWA AVE | | | | HOBBS | NM | 88240 | |
| 5487017 | SYLVIA AGUILAR | 2635 EMADISON ST | | | | LONG BEACH | CA | 90810 | |
| 4801472 | SYLVIA AKUSHIE-EZEH | DBA 2CHIQUE BOUTIQUE | 3 WOLF TRAP COURT | | | NOTTINGHAM | MD | 21236 | |
| 5487018 | SYLVIA ALDERETE | 442 N MADEIRA AVENUE | | | | SALINAS | CA | 93905 | |
| 5487019 | SYLVIA ALLEN | PLEASE ENTER | | | | ATLANTA | GA | 30281 | |
| 5487020 | SYLVIA ALVAREZ | 540 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080 | |
| 5408707 | SYLVIA ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487021 | SYLVIA ANDERSPN | 9057 FAEMONT DR | | | | RICHMOND | VA | 23294 | |
| 5487022 | SYLVIA ARRANDA | 9300 VISCOUNT APT 190 | | | | ELPASO | TX | 79907 | |
| 5487023 | SYLVIA ARREOLA | HC 34 BOX 1145E | | | | UVALDE | TX | 78801 | |
| 5487024 | SYLVIA ARVIZU | 8B673 S DESERT RAINBOW | | | | TUCSON | AZ | 85746 | |
| 5487025 | SYLVIA ASAFO ADJEI | 2302 CEIL RF | | | | RICHMOND | VA | 23220 | |
| 5487027 | SYLVIA BARNETT | 6020 E B2ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 5487028 | SYLVIA BENAVIDES | PO BOX 718 | | | | COLLEYVILLE | TX | 76034 | |
| 4851238 | SYLVIA BERG | 191 KELLER AVE | | | | Reading | PA | 19608 | |
| 5851843 | SYLVIA BOOKHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487029 | SYLVIA BORREGO | 15487 FOOTHILL RD | | | | SANTA PAULA | CA | 93060 | |
| 5487030 | SYLVIA BROOKS | 1442 NORTH 57TH STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5487031 | SYLVIA BROWN | 200 SW 22ND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5487032 | SYLVIA BUENTELLO | 1126 BABCOCK APPT 1126C | | | | SAN ANTONIO | TX | 78201 | |
| 5487033 | SYLVIA BURCH | 9624 2ND BAY ST | | | | NORFOLK | VA | 23518 | |
| 5487034 | SYLVIA BUSTAMANTE | 12648 PADDISON ST | | | | NORWALK | CA | 90650 | |
| 5487035 | SYLVIA C MELLY | 589 N JOHNSON AVE 225 | | | | EL CAJON | CA | 92020 | |
| 5487036 | SYLVIA CANCHOLA | 2309 OFARRELL AVE | | | | MODESTO | CA | 94544 | |
| 5487037 | SYLVIA CANNON | 1981 WALLACE ST | | | | GARY | IN | 46404 | |
| 5487038 | SYLVIA CARLISLE | 5647 W 64TH ST | | | | BALDWIN HILLS | CA | 90056 | |
| 5487039 | SYLVIA CAROLYN | 1624 PALM ST 278 | | | | LAS VEGAS | NV | 89104 | |
| 5487040 | SYLVIA CASTRO | 3920 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5487041 | SYLVIA CHAPMAN | 6602 CATALINA LN | | | | TAMARAC | FL | 33321 | |
| 5487042 | SYLVIA CHAVEZ | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5487043 | SYLVIA CLAISH | 310 CAROLINE AVE APT C13 | | | | LA PLATA | MD | 20646 | |
| 5487044 | SYLVIA COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5487045 | SYLVIA COOK | 19782 INKSTER RD | | | | REDFORD | MI | 48240 | |
| 5487046 | SYLVIA COOPER | 1122 OAK CT APT D | | | | DUNEDIN | FL | 34698 | |
| 5487047 | SYLVIA CORONA | 182 E 10TH ST | | | | BEAUMONT | CA | 92223 | |
| 5487048 | SYLVIA CORREA | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 4850991 | SYLVIA COTHIA | 13176 226TH ST | | | | LAURELTON | NY | 11413 | |
| 5487050 | SYLVIA CRYSEL | 174 DAYTONA DR | | | | SAN ANTONIO | TX | 78227 | |
| 5487051 | SYLVIA CUFFEE | 6710 HIMEBAUGH AVE | | | | OMAHA | NE | 68104 | |
| 5487052 | SYLVIA D VENTURA | 1G DIAMOND RUBY | | | | CSTED | VI | 00820 | |
| 5487053 | SYLVIA D WILSON | 510 EAST LUTTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5487054 | SYLVIA DAVIS | 311 REDONDO AVE APT 149 | | | | LONG BEACH | CA | 90814 | |
| 5487055 | SYLVIA DEATER | 21541 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487056 | SYLVIA DELACRUZ | 421 TRANSIT AVE | | | | HIGHGROVE | CA | 92507 | |
| 5487057 | SYLVIA DOBROVOLNY | 499 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337 | |
| 5487058 | SYLVIA DOMINGUEZ | 409 E SHANDON | | | | MIDLAND | TX | 79705 | |
| 4823385 | SYLVIA DUPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487060 | SYLVIA EDWARDS | 4306 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5487061 | SYLVIA ENGLISH | 2852 JUNIATA | | | | ST LOUIS | MO | 63118 | |
| 5487062 | SYLVIA ESCOTO | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5487063 | SYLVIA ESPINOZA | 513 W 6TH DH ST | | | | MERCED | CA | 95341 | |
| 5487064 | SYLVIA ESTRADA | 57082 GURNSEY AVE | | | | OCEOLA | IN | 46561 | |
| 4135077 | Sylvia Ezah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133581 | Sylvia Ezeh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487065 | SYLVIA FAULK | 8151 ALDERMAN ROAD | | | | JACKSONVILLE | FL | 32211 | |
| 5487066 | SYLVIA FELTON | 103 ELLER AVE | | | | BUFFALO | NY | 14211 | |
| 5487067 | SYLVIA FERMIN | 3 GILES AVE | | | | LYNN | MA | 01905 | |
| 5487068 | SYLVIA FLORES | 716 ANTELOPE LN | | | | LAREDO | TX | 78045 | |
| 5487069 | SYLVIA FOGG | 1344 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148 | |
| 5487070 | SYLVIA FORWARD | 2173 WESLEY RD | | | | COTTONDALE | FL | 32431 | |
| 5487071 | SYLVIA G JAQUEZ | 6217 IMPALA | | | | EL PASO | TX | 79924 | |
| 5487072 | SYLVIA GARZA | 5317 GATERIDGE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| 4803797 | SYLVIA GATZA | DBA ROSE FARM EQUIPMENT & RENTAL | 1475 RODENBURG RD | | | SCHAUMBURG | IL | 60193 | |
| 5487073 | SYLVIA GILL | 719 PATRIOT PKWY APT 910 | | | | ROCK HILL | SC | 29732 | |
| 5487074 | SYLVIA GLOVER | 2102 GRATHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5487075 | SYLVIA GODWIN | 17 RUSSELL COURT | | | | COPIAGUE | NY | 11726 | |
| 5487076 | SYLVIA GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5487077 | SYLVIA GUERRA | PO BOX 1281 | | | | HEALDSBURG | CA | 95448 | |
| 5487078 | SYLVIA GUILLORY | 1234 NA | | | | BREVARD | NC | 28712 | |
| 5487079 | SYLVIA HALL | 359 CANDLER RD | | | | DECATUR | GA | 30032 | |
| 5487080 | SYLVIA HARTLINE | 24955 WESTMORELAND | | | | FARMINGTON HI | MI | 48336 | |
| 5487081 | SYLVIA HERNANDEZ | 954 NANTUCKET BLVD APT 101 | | | | SALINAS | CA | 93906 | |
| 5487083 | SYLVIA HILL | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5487084 | SYLVIA HO | 18213 SORDELLO ST | | | | ROWLAND HEIGH | CA | 91748 | |
| 5487085 | SYLVIA HOLGUIN | -372 N CROCKETT ST | | | | HARLINGEN | TX | 78550 | |
| 5787465 | SYLVIA HOLGUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487086 | SYLVIA HOLLEY | 3433 BELLFLY LANE | | | | WOODBRIDGE | VA | 22026 | |
| 5487087 | SYLVIA HOOKS | 202 LOFT LN | | | | RALEIGH | NC | 27609 | |
| 5487088 | SYLVIA HPLPHOENIX | 493 MILL RD | | | | CONNEAUT | OH | 44030 | |
| 5487089 | SYLVIA I TOBACCO | HWY 18 TOBACCO RD | | | | PINE RIDGE | SD | 57770 | |
| 5487090 | SYLVIA JACQUEZ | 7925 SAN JOSE RD APT 23 | | | | EL PASO | TX | 79915 | |
| 5487092 | SYLVIA JENNIFER | 221 KILBURN ST | | | | FALL RIVER | MA | 02724 | |
| 5487093 | SYLVIA JIMENEZ | 517 N ST | | | | SANGER | CA | 93657 | |
| 5487094 | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | |
| 5487095 | SYLVIA JOKE | 1338 TANEY AVE APT 102 | | | | FREDERICK | MD | 21702 | |
| 5487096 | SYLVIA KULJANIN | 8641 12 W FOSTER AVE | | | | CHICAGO | IL | 60656 | |
| 5838353 | SYLVIA L MERCURIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487097 | SYLVIA LEAL | 5826 WOODHAVEN DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5487098 | SYLVIA LEON | 8300 HALBRITE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5487100 | SYLVIA LINGA | 10560 ROSEDUST GLEN DRIVE | | | | SAN DIEGO | CA | 92127 | |
| 5487101 | SYLVIA LOGAN | 2863 KEY PLACE | | | | COLUMBUS | OH | 43207 | |
| 5487102 | SYLVIA LONGORIA | 637 MCINTYRE AVE | | | | TAFT | TX | 78390 | |
| 5487103 | SYLVIA LONNIE | 124 EAST HAWSKINS | | | | GLOBE | AZ | 85501 | |
| 5487104 | SYLVIA LOPEZ | 5921 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5487105 | SYLVIA LOUVENIA | 2111 GA HIGHWAY 29 S | | | | EAST DUBLIN | GA | 31027 | |
| 5487106 | SYLVIA LOVETT | 61 OLD BERRY ROAD | | | | DAISY | GA | 30423 | |
| 5487107 | SYLVIA M CORNELIUS | 398 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5487108 | SYLVIA MACK | 13022 DREXEL | | | | CHICAGO | IL | 60827 | |
| 5487109 | SYLVIA MALDONADO | 12960 ALNOR ST APT 151 | | | | SAN ELIZARIO | TX | 79849 | |
| 5487110 | SYLVIA MANCERA | 4804 US HWY 13 SOUTH | | | | MOUNT OLIVE | NC | 28365 | |
| 5487111 | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | |
| 5487113 | SYLVIA MATTHEWS | 19200 ROSELAND AVE | | | | EUCLID | OH | 44117 | |
| 5487114 | SYLVIA MATTIS | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5487115 | SYLVIA MCGEE | 18623 BELLORITA ST | | | | ROWLAND | CA | 91748 | |
| 5487116 | SYLVIA MCGRUDER | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5487117 | SYLVIA MENCHACA | 32115 ROAD 122 | | | | VISALIA | CA | 93291 | |
| 5487118 | SYLVIA MENDEZ | 1212 EAST MICHIGAN DR | | | | HOBBS | NM | 88240 | |
| 4845409 | SYLVIA MERICH | 1221 S IRVING ST | | | | Denver | CO | 80219 | |
| 5487120 | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | |
| 5487121 | SYLVIA MORROW | 5833 FACULTY | | | | LAKEWOOD | CA | 90712 | |
| 5487122 | SYLVIA NEAL | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5487123 | SYLVIA NEGRETTE | 11921 HONEYHALL | | | | MORENO VALLEY | CA | 92557 | |
| 5487124 | SYLVIA NICOLAS | 820 PARK ROW 310 | | | | SALINAS | CA | 93906 | |
| 5487126 | SYLVIA OBREGON | 241 S SPRUCE ST | | | | MONTEBELLO | CA | 90640 | |
| 5487127 | SYLVIA ORTIZ | 2752 GENTRY CT | | | | WATKINS | CO | 80601 | |
| 5487128 | SYLVIA P CORREA | 313 N 15TH ST APT 1 | | | | ALLENTOWN | PA | 18102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851822 | SYLVIA PADILLA | 705  E CROCKETT ST | | | | Beeville | TX | 78102 | |
| 5487129 | SYLVIA PAINTER | 1035 TRANDWINDS RD | | | | VA BEACH | VA | 23464 | |
| 5487130 | SYLVIA PAOLI | CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 4843806 | SYLVIA PARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487131 | SYLVIA PASTORE | 3213 NILES CORTLAND RD NE | | | | COURTLAND | OH | 44410 | |
| 5487132 | SYLVIA PATINO | 8401 MT EVEREST | | | | EL PASO | TX | 79904 | |
| 5487133 | SYLVIA PENA | 5510 DOMINICA DR | | | | CORPUS CHRISTI | TX | 78411 | |
| 5487135 | SYLVIA PETTIGREW | 6551 OAK PARK | | | | MEMPHIS | TN | 38134 | |
| 5487136 | SYLVIA PODRE | 123 ROAD | | | | GLEN BURNIE | MD | 21146 | |
| 5487137 | SYLVIA Q PEREZ | 5800 TIOGA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5487138 | SYLVIA R RODRIGUEZ | 936 2ND ST | | | | LINCOLN PARK | MI | 48146 | |
| 5487139 | SYLVIA RAMIREZ | 11387 BIG DIPPER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5487140 | SYLVIA RANGEL | 5071 APPOLOOSA | | | | OOLTEWAH | TN | 37363 | |
| 5487141 | SYLVIA RAPP | 5027 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5487142 | SYLVIA RESENDEZ | 602 LETICIA ST | | | | SAN JUAN | TX | 78589 | |
| 5487143 | SYLVIA REVILLA | 5525 CO RD 2567 | | | | SINTON | TX | 78387 | |
| 5487144 | SYLVIA REYES | 967 PLAZA SERENA | | | | ONTARIO | CA | 91764 | |
| 5487145 | SYLVIA ROBERTS | 639 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5487146 | SYLVIA ROBINSON | 109 22ND AVE NW | | | | CENTERPOINT | AL | 35215 | |
| 5487147 | SYLVIA RODRIGUEZ | 1601 GRAND AVE | | | | SWEETWATER | TX | 79556 | |
| 5487148 | SYLVIA ROGERS | 18325 KNOLL DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5487149 | SYLVIA ROJAS | 17 E ATCHISON ST | | | | FRESNO | CA | 93706 | |
| 5487150 | SYLVIA RUCKER | 2303 OLIVE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5487151 | SYLVIA RUIZ | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5487153 | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | |
| 5487154 | SYLVIA SANTIAGO | PO BOX 403 | | | | ROCK HILL | NY | 12775 | |
| 5487155 | SYLVIA SCHWEIGER | 4613 E MAIN ST 6 | | | | BRUNO | MN | 55712 | |
| 5487156 | SYLVIA SECATORA-BOYD | 2MI NORTH SCHOOL | | | | CANONCITO | NM | 87026 | |
| 5487157 | SYLVIA SHARPE | 1401 SYMCAMORE | | | | QUINCY | IL | 62301 | |
| 5487158 | SYLVIA SHONA | 6 NORTHWAY CIRCLE APT17 | | | | DOVER | NH | 03820 | |
| 5487159 | SYLVIA SILVA | 267 PISMO DRIVE | | | | CARSON | CA | 90745 | |
| 5487161 | SYLVIA SPRUILL | 1814 WOODBOURNE | | | | BALTIMORE | MD | 21239 | |
| 5487162 | SYLVIA STERLING | 6922 STARTION SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5487164 | SYLVIA TAYLOR | 831 SCHLEY DRIVE | | | | FAYETTEVILLE | NC | 29314 | |
| 5487165 | SYLVIA THOMAS | 212 MARION ST | | | | JACKSONVILLE | AR | 72076 | |
| 5487166 | SYLVIA TOSTADO | 513 12 EMORY ST | | | | IMPERIAL BCH | CA | 91932 | |
| 4846816 | SYLVIA TYLER | 1580 AMSTERDAM AVE APT 75 | | | | New York | NY | 10031 | |
| 5487167 | SYLVIA V GUTIERREZ | 211 SOUTH 5 | | | | LOVING | NM | 88256 | |
| 5487168 | SYLVIA V LUNA | 732 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 5487169 | SYLVIA VALDEZ | 18 HUNTER POINT RD | | | | POMONA | CA | 91766 | |
| 4823386 | SYLVIA VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487170 | SYLVIA WASHINGTON | 7857 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5487171 | SYLVIA WILLIAMS | 78 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5487172 | SYLVIA WILSON | 5 PINEHURST APT 31 B | | | | LAKEWOOD | NJ | 08701 | |
| 5487173 | SYLVIA ZARIFIAN | 4229 ARECA ST | | | | ROSEMEAD | CA | 91770 | |
| 4183825 | SYLVIA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631258 | SYLVIA, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744054 | SYLVIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221998 | SYLVIA, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331637 | SYLVIA, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327866 | SYLVIA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331574 | SYLVIA, SHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383441 | SYLVIA-DENNIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487174 | SYLVIA-EMMA COBOS-VERELA-VASQUE | 388 E 88TH AVE APT 227 | | | | THORNTON | CO | 80229 | |
| 5487175 | SYLVIAN SMALLS | 5379 GERTRUDE RD | | | | HOLLYWOOD | SC | 29449 | |
| 5487176 | SYLVIAV COLLINS | 96 HARMONIA ST | | | | BUFFALO | NY | 14211 | |
| 4843807 | SYLVIE ACOVSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843808 | SYLVIE DEBLOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843809 | SYLVIE EMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487177 | SYLVIE HEATH | 9115 FLYWAY CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4823387 | SYLVIIA SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487178 | SYLVINA LARKINS | 1401 N MAGNOLIA ST | | | | LITTLE ROCK | AR | 72114 | |
| 4224414 | SYMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395327 | SYMANSKI, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487179 | SYMANTHA ROGERS | 345 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 5487180 | SYMBA LOCKLEAR | 3700 CLIFFLEAR DR | | | | LUMBERTON | NC | 28358 | |
| 4340004 | SYMBA, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798708 | SYMBIOTIC SOLUTIONS LLC | DBA CASTCOOLER | 8455 TERRAPIN TRAIL | | | COLORADO SPRINGS | CO | 80919 | |
| 4784777 | SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4784778 | SYMBOL TECH | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4861037 | SYMBOL TECHNOLOGIES INC | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4751235 | SYMBOURAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794442 | Symbria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487181 | SYMCZAK SANDRA | 3086 FENNEGAN CT | | | | WOODBRIDGE | VA | 22192 | |
| 4603897 | SYME, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437253 | SYMER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487182 | SYMES VASHNI | 6910 CASTLEGATE DR APT D | | | | TEMPLE TER | FL | 33617 | |
| 5487183 | SYMIRIA BOX | 3294 ALTAMONT AVE | | | | CLEVELAND | OH | 44118 | |
| 5487184 | SYMMES JULIA | 925 HERNDON TOWN | | | | HERNDON | VA | 20170 | |
| 5487185 | SYMMES LINDA | 6215 ALKIRE CT | | | | ARVADA | CO | 80004 | |
| 5487186 | SYMMES PETER | 9678 SOUTH RUN OAKS DR | | | | FAIRFAX STA | VA | 22039 | |
| 4261808 | SYMMES, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250124 | SYMMES, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830458 | SYMMETRY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830459 | SYMMETRY CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830460 | SYMMETRY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157262 | SYMMONDS, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627804 | SYMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487187 | SYMNS JOHN A JR | 16222 HIDE A WAY DR | | | | DUMFRIES | VA | 22025 | |
| 4235971 | SYMOND, DAMONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487188 | SYMONDS JEFF | 6416 FINANCE AVE | | | | WEEKI WACHI | FL | 34607 | |
| 4276910 | SYMONDS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469067 | SYMONDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473044 | SYMONDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465846 | SYMONDS, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252791 | SYMONDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672024 | SYMONDS, SY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487189 | SYMONETTE PHILFINA L | 230A NE 40TH LN | | | | GAINESVILLE | FL | 32609 | |
| 4228384 | SYMONETTE, CHATERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238664 | SYMONETTE, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284041 | SYMONIAK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890425 | Symonix LLC. | Attn: Pete Stephens | 8030 SHARON DRIVE | | | TAMPA | FL | 33617 | |
| 5799196 | SYMONIX, LLC | 8030 Sharon Dr. | | | | Tampa | FL | 33617 | |
| 5487190 | SYMONS DANA | 732 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 4253151 | SYMONS, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613522 | SYMONS, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823388 | SYMONS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843810 | SYMONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670882 | SYMONS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487191 | SYMOONETTE LOUVENIA | 531 N W 144 ST | | | | MIAMI | FL | 33169 | |
| 5487192 | SYMOLKSAVANH SUE | 8820 NICOLLET AVE S 1 | | | | MINNEAPOLIS | MN | 55420 | |
| 4843811 | SYMPHONY INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880397 | SYMPHONY TALENT LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | Tulsa | OK | 74129 | |
| 4798753 | SYNAGLOBE LLC | DBA BATTERY FOX | 14117 PARKHILL LANE | | | OVERLAND PARK | KS | 66221 | |
| 5487193 | SYNAISHA HOWIE | 1079 HALLIDON AVE | | | | COLUMBUS | OH | 43203 | |
| 5799197 | Synapse | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5789054 | Synapse | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 5799198 | Synapse Connect, Inc | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5793512 | SYNAPSE CONNECT, INC | PETER GREER | 225 HIGH RIDGE ROAD | EAST BUILDING | | STAMFORD | CT | 06905 | |
| 4803745 | SYNAPSE GROUP INC | DBA SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| 5799199 | Synapse Retail Ventures, Inc. | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 4890426 | Synapse Retail Ventures, Inc. | Attn: President / General Counsel | 225 High Ridge Road | East Bldg. | | Stamford | CT | 06905 | |
| 5793513 | SYNAPSE RETAIL VENTURES, INC. | EILEEN PEACOCK | 225 HIGH RIDGE ROAD | EAST BUILDING | | STAMFORD | CT | 06905 | |
| 5487194 | SYNBOR DABNEY | 2453 UNION AVE APT1 | | | | MEMPHIS | TN | 38116 | |
| 5487195 | SYNCLAIR HAWKINS | 4497 OLD DOWLEN RD | APT 324 | | | BEAUMONT | TX | 77706-6662 | |
| 4823389 | SYNCON HOMES CALISTOGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793514 | SYNCON HOMES OF CALIFORNIA INC | 2200 DOUGLAS BLVD | #200B | | | ROSEVILLE | CA | 95661 | |
| 4862447 | SYNCSORT INC | 2 BLUE HILL PLAZA # 1563 | | | | PEARL RIVER | NY | 10965 | |
| 5487196 | SYNDALEE VILLAFUERTE | 7430 SLUG GULCH ROAD | | | | SUMMERSET | CA | 95682 | |
| 5487197 | SYNDER CHRISTINE | 578 SOUTHSIDE AVE | | | | CHERRY CREEK | NY | 14723 | |
| 4640601 | SYNDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550726 | SYNDERGAARD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630019 | SYNDERGAARD, JANYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551082 | SYNDERGAARD, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550512 | SYNDERGAARD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549756 | SYNDERGAARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681994 | SYNEGAL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578552 | SYNER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580013 | SYNER, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865804 | SYNERCOMM INC | 3265 GATEWAY RD SUITE 650 | | | | BROOKFIELD | WI | 53045 | |
| 4796292 | SYNERGEE FITNESS INC | DBA I HEART SYNERGEE | 9301 RYDEN RD | | | GRAND PORTAGE | MN | 55605 | |
| 4902983 | Synergetic Staffing, LLC | Attn: Alicia Larson | 109 E. Bridge Street | | | Brighton | CO | 80601 | |
| 4868269 | SYNERGIES HONG KONG LIMITED | 502,GOLDEN GATE COMMERCIAL BUILDING | 136-138, AUSTIN ROAD | | | KOWLOON | | | HONG KONG |
| 4843812 | SYNERGY BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804863 | SYNERGY DATA INC DBA BIGESTOCK | DBA BIGESTOCK | 20 SANTA CRUZ AISLE | | | IRVINE | CA | 92626 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866990 | SYNERGY DATACOM SUPPLY INC | 405 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| 4802705 | SYNERGY FULFILLMENT SERVICES INC | 4418 ELLIS LANE | | | | EL MONTE | CA | 91731 | |
| 5789778 | SYNERGY MARKETING | PRASHANT CHANDRASHEKHAR PARDESI | SHOP NO. 1, VISHNUPRIYA BUILDING 41 | | | KASBA PETH, PUNE | MAHARASHTRA | 411011 | INDIA |
| 4885150 | SYNERGY MARKETING AND SALES INC | PO BOX 699 | | | | ROSEVILLE | CA | 95678 | |
| 4801850 | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | 01510 | |
| 5849447 | Synergy Offroad | 16 Hill St | | | | Clinton | MA | 01510 | |
| 4869857 | SYNERGY REPAIR SOLUTIONS LLC | 6619 CRITTENEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 4852784 | SYNERGY STONEWORKS & CONSTRUCTION LLC | 2092 76TH ST SW | | | | Byron Center | MI | 49315 | |
| 4865682 | SYNERGYLABS LLC | 3201 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 4867187 | SYNERJIX BUSINESS SOLUTIONS LLC | 4175 SADDLE LANE | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5487199 | SYNESAEL SARAH | 9026 CYPRESS ST | | | | STOCKWELL | IN | 47983 | |
| 4799606 | SYNET ELECTRONICS INC | 220 TECHNOLOGY DRIVE SUITE 220 | | | | IRVINE | CA | 92618 | |
| 5487200 | SYNETTA KINSEY | ALSO TIMOTHY KINSEY | | | | SAINT LOUIS | MO | 63130 | |
| 4798663 | SYNGURU INC | DBA LUSANA STUDIO | 3751 BROADWAY PL | | | LOS ANGELES | CA | 90007 | |
| 4792338 | Synington, Cheryl & Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487201 | SYNISHA MILLER | 7410 BRINSMADE AVE | | | | CLEVELAND | OH | 44102 | |
| 5487202 | SYNKIVA FOY | 2323 FORT MIRO AVE APT 10 | | | | MONROE | LA | 71201 | |
| 5487203 | SYNNED PEREZ | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 4740606 | SYNNETT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875005 | SYNNEX CORPORATION | DEPT #8755 | | | | LOS ANGELES | CA | 90084 | |
| 5487204 | SYNOWIEZ LOIS | 207 CHARLES AVE | | | | LONG BEACH | MS | 39560 | |
| 4470255 | SYNOWKA, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487205 | SYNQUETTA COBOS | 5528 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143 | |
| 5487206 | SYNQUIS RIGGIANS | 1663 S CENTRAL PK | | | | CHICAGO | IL | 60623 | |
| 4823390 | SYNTAX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870014 | SYNTHESIS HOME TEXTILES (P) LTD | 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | SALEM BY-PASS ROAD | | | KARUR | TAMIL NADU | 639 006 | INDIA |
| 5487207 | SYNTHIA A WALKER | 3048 TIGER CT | | | | ALBANY | GA | 31705 | |
| 5487209 | SYNTHIA VIRGINIA | 1997 LENOX COURT 4 | | | | MEMPHIS | TN | 38116 | |
| 5487210 | SYNYETTA SIMONS | 324 NORTH 16TH AVE | | | | ARCADIA | FL | 34266 | |
| 5487211 | SYNYKA GETTYS | 665 EASTLAND RD | | | | BEREA | OH | 44017 | |
| 5487212 | SYOMARA ALVAREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 4336481 | SYPABLE, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823391 | SYPARTNERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487213 | SYPHAX COLIN C | 1439 COLUST RD NW | | | | WASHINGTON | DC | 20012 | |
| 4739079 | SYPHER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458876 | SYPHERD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156181 | SYPHERD, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394693 | SYPHERS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705414 | SYPHER-STANLEY, CELEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591928 | SYPIEN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478976 | SYPIN, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474428 | SYPIN, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228419 | SYPLES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204688 | SYPNICKI, LILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420951 | SYPNIEWSKI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471301 | SYPNIEWSKI, MICHELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271180 | SYPNIEWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471257 | SYPOLT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661276 | SYPPRIANO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206725 | SYPPRIANO, RAINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718651 | SYRA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431196 | SYRACUSA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870879 | SYRACUSE CRUNCH HOCKEY CLUB | 800 S STATE STREET | | | | SYRACUSE | NY | 13202 | |
| 5830574 | SYRACUSE POST-STANDARD | ATTN: LAUREN CONDON | 220 SOUTH WARREN STREET | | | SYRACUSE | NY | 13202 | |
| 5487214 | SYRANDA MURPHY | 40 FATHERKENNY WY | | | | BROCKTON | MA | 02301 | |
| 5487215 | SYREETA BOONE | 11753 VIRGIL | | | | REDFORD TWP MI | MI | 48239 | |
| 5487216 | SYREETA HOPKINS | 4547 GRATZ ST | | | | PHILA | PA | 19140 | |
| 5487217 | SYREETA LESLIE | 408 N 36TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5487218 | SYREETA NOLAN | 1228 DIVISION ST | | | | OCEANSIDE | CA | 92054 | |
| 5487219 | SYREETA SMITH | 6478 SUMMIT PT DR | | | | NORCROSS | GA | 30092 | |
| 5487220 | SYREETAN BRICKEY | 413 GODFREY AVE | | | | PHILA | PA | 19120 | |
| 4343813 | SYREIKA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669109 | SYREN, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377129 | SYRENNE, JAKOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487221 | SYRETA DOWE | 1127 CARPENTER STREET | | | | PHILADELPHIA | PA | 19147 | |
| 5487222 | SYRETTA ANDERSON | 844 XENIA STREET SE | | | | WASHINGTONY | DC | 20032 | |
| 5487223 | SYRETTA HOLLAND | 1212 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 4359517 | SYRIAN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487224 | SYRIKA POWELL | 1724 27TH ST SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 4514916 | SYRING, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460631 | SYRING, WILLIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487225 | SYRITA HINTON | 864 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5487226 | SYRON HELEN | 7630 MEDOWBROOK LN | | | | BARNHART | MO | 63012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487227 | SYRON KIM | 4300 HARDEN TRAIL | | | | DESOTO | MO | 63020 | |
| 4304067 | SYRONEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843813 | SYROP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888337 | SYS-KOOL LLC | SYS-KOOL LLC | 11313 SO 146TH STREET | | | OMAHA | NE | 68138 | |
| 5487229 | SYSAK ALICIA | 345 MITCHELL LANE | | | | WASHINGTON | WV | 26104 | |
| 4519441 | SYSAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487230 | SYSILLA SMITH | 1199 ATLANTIC BLDG APT 1 | | | | ASBURY PARK | NJ | 07712 | |
| 4334402 | SYSKA, KOLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638362 | SYSKA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710177 | SYSLO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789422 | SYSREPUBLIC INC | 120 Leman St | | | | Whitechapel | LONDON | E1 8EU | UNITED KINGDOM |
| 5487231 | SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | | PITTSBURG | PA | 15264 | |
| 4888399 | SYSTEM ONE HOLDINGS LLC | TEAMPEOPLE | PO BOX 644722 | | | PITTSBURG | PA | 15264 | |
| 5805028 | System One Holdings, LLC | Attn: Daniel J Moran | 210 Sixth Avenue, Suite 3100 | | | Pittsburgh | PA | 15222 | |
| 4865578 | SYSTEM TECHNOLOGY GROUP INC | 3155 W BIG BEAVER RD STE 220 | | | | TROY | MI | 48084 | |
| 4880534 | SYSTEMS 4 INC | P O BOX 1425 430 N SANTA FE | | | | SALINA | KS | 67402 | |
| 4904610 | Systems 4 LLC | 430 N Santa Fe Ave | | | | Salina | KS | 67401 | |
| 4853363 | Systems Excellence/ComCoTec | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802196 | SYSTOR SYSTEMS INC | DBA PRODUPLICATOR | 4010 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4564338 | SYSUIEVA, TETIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877253 | SYT INC | JAMES B SLAUGHTER | 161 RICHLAND PLACE | | | MONROE | LA | 71203 | |
| 4212435 | SYTSEVICH, ANDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354039 | SYTSMA, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286434 | SYURTUKOV, GEORGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487232 | SYVERSON JULIA | 124 SOUTH WASHINGTON | | | | CHESTERFEILD | IN | 46017 | |
| 4391372 | SYVERSON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823392 | SYVERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299335 | SYVERSON, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708280 | SYVERTSEN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487233 | SYVETTE MERRITT | 1344 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5487234 | SYVIA DAVILA | 2111 DORADO DR | | | | LAREDO | TX | 78046 | |
| 5487235 | SYVIA MCCOY | 7765 STAGE RD | | | | MEMPHIS | TN | 38128 | |
| 5487236 | SYVIA SPANGLER | 2237 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 4212822 | SYVICK, LOREN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487237 | SYVIENGCHAN PHONE | 7829 W BEACHER ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5487238 | SYVLIA WHITTAKER | 136 SOUTH 5TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5487239 | SYVORAVONG PHITSAMAY | 15582 WILLIAMS STREET 12 | | | | TUSTIN | CA | 92780 | |
| 4179848 | SYVORAVONG, PHITSAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743405 | SYVRUD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668949 | SYX-RAMSEY, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682817 | SYZDEK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856945 | SZ | POB 91752 | | | | LAFAYETTE | LA | 70509 | |
| 4671057 | SZABLEWSKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487241 | SZABO ANDREA | 10211 SOUTH AVE | | | | POLAND | OH | 44514 | |
| 5487242 | SZABO JESSICA | 1729 TYLER DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 4482595 | SZABO JR, KALMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435528 | SZABO, BEATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634360 | SZABO, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461156 | SZABO, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192149 | SZABO, GABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308492 | SZABO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158036 | SZABO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650591 | SZABO, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626524 | SZABO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460884 | SZABO, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255646 | SZABO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458921 | SZABO, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446881 | SZABO, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631620 | SZAD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298325 | SZADKOWSKI, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271273 | SZADKOWSKI, RAMONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332073 | SZAFAROWICZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761949 | SZAFRAN, DAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248911 | SZAFRAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792762 | Szafranski, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602791 | SZAFRANSKI, KYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479661 | SZAJKOVICS, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300380 | SZAJNA, MICHAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452032 | SZAKACS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641889 | SZAKAL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453524 | SZALAY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430888 | SZALAY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584130 | SZALKA, JOSEPH P A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4710361 | SZALKAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487243 | SZALLAR NIKKI | 319 ELWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 4843814 | SZANIAWSKI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487244 | SZANYI VANESSA | 157 NORTH CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 4279198 | SZARADOWSKI, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428135 | SZAREK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395034 | SZAREK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393143 | SZARKOWSKI, HENRYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484435 | SZARO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621616 | SZARZYNSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253887 | SZATKIEWICZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573490 | SZATKOWSKI, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358004 | SZCYREK, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335508 | SZCZEBAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302653 | SZCZECH, JUSTYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563039 | SZCZECINSKI, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776631 | SZCZEPANEK, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350601 | SZCZEPANIK, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233559 | SZCZEPANIK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226079 | SZCZEPANSKI, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254373 | SZCZEPANSKI, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446858 | SZCZEPANSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307950 | SZCZEPANSKI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226529 | SZCZEPANSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250218 | SZCZEPANSKI, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744914 | SZCZEPKOWSKI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609591 | SZCZEPKOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508514 | SZCZESNY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899551 | SZCZESNY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354825 | SZCZOTKA, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358337 | SZCZYPKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713779 | SZE, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591818 | SZE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485662 | SZEBIN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463089 | SZEDELI III, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531102 | SZEDELI, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488504 | SZEFI, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440275 | SZEGEDI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406362 | SZEGETI, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326256 | SZEGLETI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254364 | SZEGLOWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493191 | SZEKELY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493128 | SZEKELY, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790573 | Szekely, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662853 | SZEKERES, ROZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589868 | SZELA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342478 | SZELC, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407631 | SZELES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763873 | SZELESTEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224632 | SZELIGOWSKI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446553 | SZEMACS, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644017 | SZEMPRUCH, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647852 | SZENDA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235622 | SZENES, CATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154136 | SZENTGYORGYI, JONNEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643731 | SZEP, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431411 | SZEPATOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487246 | SZEPESI MELONY | 1335 SPRINGGARDEN AVE | | | | BERWICK | PA | 18603 | |
| 4357289 | SZEPIETOWSKI, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360692 | SZEPIETOWSKI, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478091 | SZERBIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220896 | SZEREDY-MEIER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716564 | SZERLONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288511 | SZESZYCKI, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303457 | SZESZYCKI, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487248 | SZETO IRVIN | 17032 VIA PIEDRAS | | | | SAN LORENZO | CA | 94580 | |
| 4286409 | SZETO, CHEUKYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471673 | SZEWCZAK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258080 | SZEWCZUK, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487249 | SZEWCZYK KIM | 557 ORAGNE DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 4830461 | SZEWCZYK, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405988 | SZEWCZYK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830462 | SZHEWAJS, ROBERT & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294763 | SZIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599566 | SZIGETHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594027 | SZIGETI, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487250 | SZILAGYI TRACY | 102 NIGHTWINE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 4653558 | SZILAGYI, SUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490749 | SZILEZY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481886 | SZITAS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695806 | SZITKAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721489 | SZITO, PHILIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487251 | SZITTAI MICHAEL C | 142 WALNUT VALLEY LANE | | | | WAYNESVILLE | NC | 28786 | |
| 4385407 | SZITTAI, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291478 | SZKOLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148955 | SZKOLNIK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365505 | SZKOTAK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282689 | SZLACHTA, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417057 | SZMANIA, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495423 | SZNAJDER, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830463 | SZNIEWAJS, FRANCIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609545 | SZNOLUCH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487252 | SZOKE EDITH | 19 VAN BUREN AVE | | | | CARTERET | NJ | 07008 | |
| 4206164 | SZOLGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614979 | SZOLLOSI, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758827 | SZOROSY, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472315 | SZOSTAK, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759509 | SZOSTEK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294033 | SZOT, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491252 | SZOTAK, GAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583162 | SZOTT, GEMMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698411 | SZOVATI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421367 | SZPADEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397413 | SZPER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589231 | SZPIKOWSKI, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664362 | SZPONDER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419133 | SZPYLMAN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221448 | SZREJNA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449191 | SZRENKANYI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428354 | SZTUMERSKI, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283796 | SZUBRYCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403984 | SZUCH TERRI | 2213 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 4669742 | SZUCH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787923 | Szuch, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891143 | Szuch, Terri | c/o Simon & Simon, PC | Attn: Tara E. Brouse, Ryan M. Flaherty | 500 Grant Street | Suite 2900 | Pittsburgh | PA | 15219 | |
| 4787924 | Szuch, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444675 | SZUCS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487253 | SZUDAJSKI ASHLEY | 1303 ELM HILLS BLVD APT B | | | | SEDALIA | MO | 65301 | |
| 4441779 | SZUDLO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439509 | SZUDLO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658045 | SZUDY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449875 | SZUHY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488521 | SZUKICS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401850 | SZUKICS, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289436 | SZUKIS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803740 | SZUL USA LLC | DBA SZUL.COM | 12 EAST 46TH STREET SUITE 3W | | | NEW YORK | NY | 10017 | |
| 4131670 | Szul USA LLC | 42 West 48th Street, Suite 703 | | | | New York | NY | 10036 | |
| 4301210 | SZUL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729645 | SZULEWSKI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528299 | SZULWACH, STERLING V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287946 | SZUMAL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479709 | SZUMILA, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487254 | SZUMINSKI BONNIE | 124 REBECCA DR | | | | WINCHESTER | VA | 22602 | |
| 4373459 | SZURA, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368490 | SZURA, MARGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776920 | SZURGOT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425732 | SZWACZKA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635369 | SZWAJA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335861 | SZWAJA, LILLIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486938 | SZWAJKOWSKI, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668764 | SZWALKIEWICZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873806 | SZWAST & SZWAST LLC | CARTRIDGE WORLD | 1937 B FRUITVILLE PIKE | | | LANCASTER | PA | 17601 | |
| 4843815 | SZWED, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548525 | SZWEDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357037 | SZYBOWICZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487255 | SZYCH KEVIN | 42 JOON AVE 3 | | | | PORTSMOUTH | NH | 03801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487256 | SZYCHOWSKI JAN | 9004 SAFE HAVE PL | | | | SPRING HILL | TN | 37174-1035 | |
| 4287265 | SZYDLO, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659745 | SZYMAKSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450041 | SZYMANEL, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472089 | SZYMANSKI, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402911 | SZYMANSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422680 | SZYMANSKI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226467 | SZYMANSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356121 | SZYMANSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430797 | SZYMANSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339467 | SZYMANSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441403 | SZYMANSKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351566 | SZYMANSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728606 | SZYMANSKI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434013 | SZYMANSKI, ZBIGNIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309485 | SZYMANSKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349376 | SZYMAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286998 | SZYMASZEK, DARIUSZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662016 | SZYMBORSKI, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472871 | SZYMCZAK, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761899 | SZYMCZAK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298865 | SZYMCZAK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243649 | SZYMCZYK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334523 | SZYMCZYK, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333231 | SZYMCZYK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487957 | SZYMECKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572968 | SZYMKOWSKI, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444725 | SZYNALSKI, BRONISLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447787 | SZYPULSKI, NICHOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575086 | SZYPULSKI, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643111 | SZYSZKIEWICZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590141 | SZZITA, GYULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633763 | T  ROMAN, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807879 | T & B GREELEY LC | C/O H JAMES TALBOT | 773 NORTHRIDGE CT | | | FARMINGTON | UT | 84025 | |
| 4888471 | T & B PARSONS INC | TERRY LEE PARSONS SR | 3703 HARRISON AVE# G | | | BUTTE | MT | 59701 | |
| 4843816 | T & C SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861437 | T & D PLUMBING & HEATING CO INC | 1628 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |
| 4888732 | T & E CRUZ INC | TOMAS I CRUZ | 1507 WEST 5TH STREET | | | PLAINVIEW | TX | 79072 | |
| 4881750 | T & J LANDSCAPE SERVICES INC | P O BOX 368 | | | | ST JOHN | IN | 46373 | |
| 5790988 | T & K MOVING, INC | 3861 US HIGHWAY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| 4864291 | T & L SERVICES OF ALUM CREEK LLC | 2538 LITTLE COAL RIVER | | | | ALUM CREEK | WV | 25003 | |
| 4885373 | T & M COMFORT SYSTEMS | PO BOX 85 | | | | SWANTON | OH | 43558 | |
| 4888570 | T & M OF NORTH CAROLINA LLC | THOMAS GARY CRUMP | 3351 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| 5793515 | T & M OLSON INC | 5W 3RD ST | | | | IVIL FALLS | MN | 56649 | |
| 4888746 | T & M OLSON INC | TONY IVEN OLSON | 123 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| 4888747 | T & M OLSON INC | TONY IVEN OLSON | 500 3RD ST WEST | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881267 | T & N ASPHALT SERVICES | P O BOX 26476 | | | | SALT LAKE CITY | UT | 84126 | |
| 4888625 | T & P OF KANSAS INC | TIM J OLSON | 101 N FOURTH ST | | | ATCHISON | KS | 66002 | |
| 4863806 | T & R LIFT INC | 23515 ULYSSES ST NE | | | | BETHEL | MN | 55005 | |
| 4847582 | T & T CLEANING AND RESTORATION LLC | 420 E COLUMBIA ST | | | | TUCSON | AZ | 85714 | |
| 4800315 | T & T ENTERPRISES LLC | DBA OURPAMPEREDHOME | 2100 COLLEGE DR SUITE 100 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4888646 | T & T HOLDINGS LLC | TIMOTHY APPLEGATE | 10722 E 635 RD | | | PEGGS | OK | 74452 | |
| 4883743 | T & W TIRE | P O BOX 974474 | | | | DALLAS | TX | 75397 | |
| 4843817 | T A BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874831 | T A COX TRUST | DBA CITY SHPING CTR ATTN: PAUL HUST | 3060 DEVONSHIRE | | | GERMANTOWN | TN | 38138 | |
| 4858907 | T A HOGAN ASSOCIATES LLC | 1111 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06284 | |
| 4877501 | T AND J B GAME LLC | JENNIFER LINN BURLINGAME | 201 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| 4899258 | T AND J S PLUMBING CONNECTION LLC | ANTHONY BRANTON | 1212 E 60TH ST | | | TACOMA | WA | 98404 | |
| 5799202 | T and K Moving | 3861 US HWY 421 North | | | | Wilmington | NC | 28401 | |
| 5790989 | T AND K MOVING | T & K MOVING, INC. DBA TWO MEN AND A TRUCK | 3861 US HWY 421 NORTH | | | WILMINGTON | NC | 28401 | |
| 5487258 | T ANDREW JR | 12433 W CABRILLO DR | | | | ARIZONA CITY | AZ | 85123 | |
| 4863622 | T B SUPERMARKET CARTS INC | 23 LOCUST LANE | | | | HUNTINGTON | NY | 11743 | |
| 5487259 | T B WALKER | 207 GUM AVE | | | | HEIDELBERG | MS | 39439 | |
| 5487260 | T BUSH | PO BOX 581 | | | | HILLS | MN | 56138 | |
| 4871053 | T C GARMENT CO LTD | 82 SUKSAWAD ROAD SOI 43 | M001 BANG-KROO PRAPRADAENG | | | SAMUTPRAKARN | BANGKOK | 10130 | THAILAND |
| 5793516 | T C HOWELL LLC | 1214 ROUND ISLAND DRIVE | | | | KENDALVILLE | IN | 46755 | |
| 5799204 | T C HOWELL LLC | 7208 S. W.W. White Road | | | | San Antonio | TX | 78222 | |
| 5793517 | T C HOWELL LLC | DAN MURPHY | 7208 S. W.W. WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4888888 | T C HOWELL LLC | TYLER C HOWELL | 1214 ROUND ISLAND DRIVE | | | KENDALLVILLE | IN | 46755 | |
| 4888381 | T C TECH SERVICE LLC | TASIA MONTZ | P O BOX 383 | | | AIEA | HI | 96701 | |
| 5487261 | T COATES | 382 SAUK TRAIL | | | | PARK FOREST | IL | 60466 | |
| 4848324 | T CONTRACTING LLC | 15 5TH ST | | | | Webster | MA | 01570 | |
| 4631655 | T CRUZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883195 | T D SECURITY LTD INC | P O BOX 81357 | | | | CLEVELAND | OH | 44181 | |
| 4799258 | T DANVILLE MALL LLC | PO BOX 504156 | | | | ST LOUIS | MO | 63150-4156 | |
| 4751227 | T DELICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858599 | T E G ENTERPRISES RENTAL DIV | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888351 | T E S S | T W FLOYD | 1541 DABNEY DRIVE | | | HENDERSON | NC | 27536 | |
| 4802899 | T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4867872 | T ESAKI FARM INC | 4780 KAHAU RD | | | | KAPAA KAUAI | HI | 96746 | |
| 5799205 | T F H PUBLICATIONS INC | PO BOX 847828 | | | | DALLAS | TX | 75284 | |
| 4870098 | T F LOUDERBACK INC | 700 NATIONAL COURT | | | | RICHMOND | CA | 94804 | |
| 4869809 | T F STRIKER INC | 6540 LEESBOROUGH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241 | |
| 5799206 | T FAL WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02241 | |
| 5487263 | T G LEE FOODS | P O BOX 982689 | | | | ATLANTA | GA | 31193 | |
| 4888344 | T G LEE FOODS | T G LEE DAIRY | P O BOX 932689 | | | ATLANTA | GA | 31193 | |
| 4861402 | T H Y & ASSOCIATES INC | 16-151 WILIAMA STREET | | | | KEAAU | HI | 96749 | |
| 5487264 | T HOWARD | 1821 SOUTH 81ST EAST AVEN | | | | TULSA | OK | 74112 | |
| 5487265 | T I R H A S W E L U | 3100 ALLEGENY AVE | | | | BEXLEY | OH | 43209 | |
| 5487266 | T J GASAWAY | 18819 MOREHOUSE DRIVE | | | | CARSON | CA | 90746 | |
| 4898445 | T J KNIGHT CONSTRUCTION | TRACY KNIGHT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145 | |
| 5487267 | T JOHN S | 13402 WINNERS CIR | | | | CHESTER | VA | 23836 | |
| 5487268 | T JONES | 2940 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| 4823393 | T JONES DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875888 | T K F CONVEYOR SYSTEMS | FEDERAL EQUIPMENT CO | 5298 RIVER RD | | | CINCINNATI | OH | 45233 | |
| 4888648 | T K MAJOR LLC | TIMOTHY D MAJOR | 1101 E SCENIC RIVERS BLVD | | | SALEM | MO | 65560 | |
| 4823394 | T K R HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888441 | T K W LLC | TERESA KAY WILSON | 1005 HWY #49 WEST | | | WEST HELENA | AR | 72390 | |
| 4830464 | T L C HOME RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843818 | T L HILL CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805908 | T L-M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4874841 | T L M INTERNATIONAL INC | DBA DR HEATER USA | 340 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4890471 | T L Perez Residential Services | 609 Old Country Rd. | | | | Washington | ME | 04574 | |
| 4830465 | T LC CONSTRUCTION , INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487269 | T LEX | 105 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4858506 | T Lex, Inc. | 105 Babcock Street | | | | Brookline | MA | 02446 | |
| 4858506 | T Lex, Inc. | 105 Babcock Street | | | | Brookline | MA | 02446 | |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | 81 PEARL HARBOR CIR | | | | Bridgeport | CT | 06610 | |
| 4830466 | T M CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863561 | T M CONTRACTING INC | 2265 HELENA FLATS ROAD | | | | KALISPELL | MT | 59901 | |
| 4881399 | T M P INTERNATIONAL INC | P O BOX 29145 | | | | PHOENIX | AZ | 85032 | |
| 4889075 | T MARZETTI CO | VATS ONLY | DEPT L-818 | | | COLUMBUS | OH | 43260 | |
| 4784779 | T MOBILE | PO BOX 790047 | | | | SAINT LOUIS | MO | 63179-0047 | |
| 5487270 | T MOBILE INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | |
| 4884962 | T MOBILE INC | PO BOX 790047 | | | | SAINT LOUIS | MO | 63170-0047 | |
| 5487271 | T N D SALES & SERVICE | 429 N US HIGHWAY 81 BYPASS | | | | MCPHERSON | KS | 67460 | |
| 4888697 | T N D SALES & SERVICE | T-N-D SALES AND SERVICE | 429 N US HIGHWAY 81 BYPASS | | | MCPHERSON | KS | 67460 | |
| 4899269 | T N T HEATING AND AIR | DAVID HOLT | PO BOX 681 | | | CERES | CA | 95307 | |
| 4845782 | T N T RESTORATION INC | 971 ALAMEDA DR | | | | Longwood | FL | 32750 | |
| 4784330 | T Northgate Mall LLC | PO Box 644888 | | | | Philadelphia | PA | 15264-4888 | |
| 4805545 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | |
| 4890030 | T Northgate Mall, LLC | Attn: Legal | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 4890030 | T Northgate Mall, LLC | P.O. Box 209277 | | | | Austin | TX | 78720-9277 | |
| 4865886 | T P CONSTRUCTION INC | 3301 HWY #2 NW | | | | HARVE | MT | 59501 | |
| 4884653 | T P G GLASS INC | PO BOX 268 | | | | TUSCALOOSA | AL | 35401 | |
| 4802956 | T PRESCOTT AZ LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4847706 | T REED HVAC SERVICES INC | 10825 SEAVIEW AVE APT 37A | | | | Brooklyn | NY | 11236 | |
| 5487272 | T SHAROLD S | 195 BIRCH ST | | | | RIO DELL | CA | 95562 | |
| 5799207 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5799208 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 4876778 | T SHIRT PRINT XPRESS | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727 | |
| 4804548 | T SOREMEKUN | DBA TECH GIANT | 9020 TIMBER MOON CT | | | LAWRENCEVILLE | GA | 30044 | |
| 4886367 | T SPRECKLES LLC | ROSS HARLE | P O BOX 209277 | | | AUSTIN | TX | 78720 | |
| 4843819 | T SQUARE CONSTRUCTION & SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487273 | T STILL | 806 DIVISION STREET | | | | METAIRIE | LA | 70001 | |
| 5487274 | T THE MALL AT ROCKINGHAM PK | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 4859746 | T VERRASTRO BEER DIST INC | 126 NORTH BROAD ST | | | | WEST HAZELTON | PA | 18201 | |
| 4797958 | T W EVANS CORDAGE CO | 55 WALNUT GROVE AVE | P O BOX 8038 | | | CRANSTON | RI | 02920 | |
| 4799412 | T W EVANS CORDAGE CO | PO BOX 8038 | | | | CRANSTON | RI | 02920 | |
| 5487275 | T WILLIAM MINCEY | 122 MINCEY DR | | | | CARROLLTON | GA | 30117 | |
| 4794034 | T&A Industrial, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794035 | T&A Industrial, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794036 | T&A Industrial, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823395 | T&B CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850785 | T&B Greeley, L.C. | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 84011 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849884 | T&C ENVIRONMENTAL SERVICES INC | 9100 E FLORIDA AVE APT 3 105 | | | | DENVER | CO | 80247 | |
| 4863243 | T&D REPAIR LLC | 219 LIBERTY STREET | | | | OSYKA | MS | 39657 | |
| 5799209 | T&D REPAIR LLC | 350 LULA B Woods | | | | Osyka | MS | 39657 | |
| 4850161 | T&G CONSTRUCTION LLC | 2111 SHAW ST | | | | Irwin | PA | 15642 | |
| 4888879 | T&K MOVING INC | TWO MEN AND A TRUCK | 3861 US HIGHWAY 421 N | | | WILMINGTON | NC | 28401 | |
| 4884660 | T&O ENTERPRISES LLC | PO BOX 270632 | | | | FORT COLLINS | CO | 80527 | |
| 4886268 | T&T APPLIANCE REPAIR | ROGER L VEACH | 1540 N 8TH W | | | RIVERTON | WY | 82501 | |
| 4845488 | T&T FLOORING INC | 427 SILVER RUN VALLEY RD | | | | Westminster | MD | 21158 | |
| 4803967 | T&T UP TECHNOLOGY INC | 17800 CASTLETON ST STE 180 | | | | LOS ANGELES | CA | 91748 | |
| 4881958 | T&W CORPORATION | P O BOX 42267 | | | | INDIANAPOLIS | IN | 46242 | |
| 4843820 | T. L. WINGATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843821 | T. SCHOLTEN BUILDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823396 | T.C. CASTLE CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823397 | T.D. CONSTRUCTION, LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799210 | T.K. MAJOR LLC | 11010 East Scenic Rivers Blvd | | | | Salem | MO | 65560 | |
| 4903183 | T.K. Smith & John Little Electric Co., Inc. | 2570 Halls Mill Road | | | | Mobile | AL | 36606 | |
| 4794384 | T.M.Mohamedally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794385 | T.M.Mohamedally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836857 | T.S., a minor child (Joanna Samuel, Parent) | Rohn & Associates, LLC. | 1101 King Street | Christiansted | | St. Croix | VI | 00820 | |
| 4799527 | T3T INC | 13304 WEST CENTER RD SUITE 205 | | | | OMAHA | NE | 68144 | |
| 4866059 | T4G LIMITED | 340 KING STREET EAST STE 300 | | | | TORONTO | ON | M5A 1K8 | CANADA |
| 4123907 | TA Appliance Parts Company | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 5436426 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 4807316 | TA HSING ELECTRIC WIRE & CABLE | CO LTD ==>SYLVIA LIN | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5794085 | TA HSING ELECTRIC WIRE & CABLE CO | NO23 CHENG TIEN RD | | | | TAIPEI | | | TAIWAN |
| 4878598 | TA HSING ELECTRIC WIRE & CABLE CO | LTD | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | NO. 23, CHENG TIEN ROAD | TU CHENG DISTRICT | | | NEW TAIPEI CITY | | | TAIWAN |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | 21200 S. LA GRANGE RD, UNIT 190 | | | | FRANKFORT | IL | 60423 | |
| 5487277 | TA JO | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 5487278 | TA KRAPLIN | 460 CONCORD STREET | | | | HOLLISTON | MA | 01746 | |
| 5487279 | TA MIKA TANYHILL | 1516 N 4TH | | | | COLUMBUS | OH | 43201 | |
| 5487280 | TA MOBILE | 9201 GRAND BAY | | | | GRAND BAY | AL | 36541 | |
| 5487281 | TA MYA BORDLEY | 305 QUEEN ANN CIRCLE | | | | CENTREVILLE | MD | 21617 | |
| 5799211 | TA Realty, LLC | Attn: Asset Manager | 28 State Street, 10th Floor | | | Boston | MA | 98101 | |
| 4854185 | TA REALTY, LLC | WHITE STAR FUND X LLC / THE REALTY ASSOC. FUND LP | C/O TA REALTY | ATTN: ASSET MANAGER | 28 STATE STREET, 10TH FLOOR | BOSTON | MA | 98101 | |
| 4888429 | TA STAFFING | TEMPORARY ALTERNATIVES INC | 1100 KERMIT DR STE 105 | | | NASHVILLE | TN | 37217 | |
| 4795644 | TA XUAN DUY KHANH | DBA JUSTIN & TA STORE LLC | 5034 BONIN DR | | | SULPHUR | LA | 70663 | |
| 4759147 | TA, DIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565768 | TA, HIEU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262203 | TA, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536461 | TA, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694231 | TA, KHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255968 | TA, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595822 | TA, MINHHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571244 | TA, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741277 | TA, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867882 | TAA APPAREL INC | 48 W 37TH ST 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 5487282 | TAA SOLIATA | 332 C ST | | | | SALT LAKE CY | UT | 84118 | |
| 4830467 | TAAFFE, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280220 | TAAKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907687 | Ta'alolo Vaimaona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186345 | TAAMNEH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270419 | TAAN, JERRICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823398 | TAARI, XEIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487284 | TAARIQ MUHAMMAD | 186 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| 4770508 | TAASAN, SALUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575020 | TAAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487285 | TABA ADELE K | 45-547 NAKUMANU PL | | | | KANEOHE | HI | 96744 | |
| 4303342 | TABACCA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718961 | TABACCO, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685127 | TABACHNICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700916 | TABACHNICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419739 | TABACHNICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738013 | TABACHNIK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675840 | TABACHOW, GREGG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487287 | TABACK JESSE | 2539 LOG MILL CT | | | | CROFTON | MD | 21114 | |
| 5487288 | TABADA WARREN | 2430 MAHO BAY CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 4685645 | TABADDOR, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487289 | TABAITIST LEBRON | 740 RIVERSIDE DRIVE APT5A | | | | NEW YORK | NY | 10031 | |
| 4666316 | TABAJA, NASSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334932 | TABAK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224471 | TABAK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668621 | TABAKA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354942 | TABAKCIYAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434795 | TABALA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270913 | TABALAN, GUNDAWAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270594 | TABALAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286085 | TABALES-RIVERA, ILIENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487290 | TABALI ZARIFA | 2700 WHITNEY AVE APT 549 | | | | HARVEY | LA | 70058 | |
| 4721512 | TABANERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399200 | TABANGAY, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759972 | TABANGO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487292 | TABANIAG HARRIS | 413 SKIPJACK RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5487293 | TABANICO GUADALUPE | 329 W 19 ST 7 | | | | HIALEAH | FL | 33012 | |
| 4762682 | TABANO, MAGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434766 | TABANO, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776679 | TABANSI, UEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487294 | TABAQUIN MARIO | 1612 HOOHALIKE ST | | | | PEARL CITY | HI | 96782 | |
| 4419054 | TABAR, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487295 | TABARA DIALLO | 1545 ABER AVE APT 9 | | | | IOWA CITY | IA | 52246 | |
| 4278669 | TABARACCI, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271705 | TABARANZA, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487296 | TABARES MARY | 1417 CAMINO REAL | | | | HOBBS | NM | 88240 | |
| 5487297 | TABARES OSCAR | 125 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5487298 | TABARES ROSA | CALLE CASCADA 522 | | | | HATILLO | PR | 00659 | |
| 4218567 | TABARES, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436118 | TABARES, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218719 | TABARES, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506906 | TABARES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399489 | TABAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671702 | TABAREZ, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487299 | TABARI A ETCHISON | 8817 W 35TH | | | | ST LOUIS PARK | MN | 55426 | |
| 4770548 | TABARROKI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398271 | TABARU, KORAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192123 | TABAS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731876 | TABASI, GANIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402039 | TABASSAM, RAHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436867 | TABASSUM, KAZI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608139 | TABASSUM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558344 | TABASSUM, NAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528386 | TABASSUM, NOUSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198562 | TABASSUM, NURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558773 | TABASSUM, SANILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488527 | TABASSUM, SANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487300 | TABATA MAUREEN | 40690 CALIFORNIA OAKS RD | | | | MURRIETA | CA | 92563 | |
| 4800505 | TABATA USA INC | DBA TUSA | 2380 MIRA MAR AVENUE | | | LONG BEACH | CA | 90815 | |
| 4599603 | TABATABAI, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843822 | TABATCHINICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843823 | TABATCHNICK, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487301 | TABATHA ADAMS | 262 CANDLEWOOD LANE | | | | GREAT CACAPON | WV | 25422 | |
| 5487302 | TABATHA BAKERR | PO BOX 497 | | | | NORTH CREEK | NY | 12853 | |
| 5487303 | TABATHA BROWNLEE | 1083 E STATE RD 2 LOT 617 | | | | LA PORTE | IN | 46350 | |
| 5487304 | TABATHA CARRIER | 1717 4TH ST | | | | BROWNWOOD | TX | 76801 | |
| 5487305 | TABATHA CARTER | 3800 HESIMER APT 112 | | | | METAIRIE | LA | 70002 | |
| 5487306 | TABATHA CORDARY | 264 TUCKERHILL ROAD | | | | LOCKE | NY | 13092 | |
| 5487307 | TABATHA CROY | 26 S PIONEER ST | | | | LOWELL | OR | 97452 | |
| 5487308 | TABATHA DUBAR | 1415 NORTH 5TH | | | | FORT SMITH | AR | 72901 | |
| 5487309 | TABATHA GARARIS | 205 DEMOCRAT HILL | | | | OLIVE HILLKY | KY | 41164 | |
| 5487310 | TABATHA HOLMES | 1128 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 5487311 | TABATHA HOSTON | 717 BRANYWINE ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5487312 | TABATHA JOHNSON | 6800 SAINT IGNATIUS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5487313 | TABATHA JOSWICK | 602 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | |
| 5487314 | TABATHA KEITH | 52 LASLEY STREET | | | | LEBANDON | VA | 24266 | |
| 5487315 | TABATHA L BROWN | 617 KINGSRIDGE PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5487316 | TABATHA MCGHEE | 821 DOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5487317 | TABATHA MCLAUGHLIN | COREY WAKEFIELD | | | | AUBURN | ME | 04282 | |
| 5487318 | TABATHA PITTMAN | 2020 REDWOOD WAY | | | | FORTUNA | CA | 95540 | |
| 5487319 | TABATHA RICE | 2937 LEITH ST | | | | FLINT | MI | 48506 | |
| 5487321 | TABATHA SLEVENSKI | 332 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5487322 | TABATHA TOY | 13 FRANKLIN AVE | | | | BROCKTON | MA | 02302 | |
| 5487323 | TABATHA TURNER | 379 CR 4291 | | | | OZONE | AR | 72854 | |
| 5487324 | TABATHA WILSON | 516 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5487325 | TABATHE MEANS | 1134 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5487326 | TABATHIA SAUNDERS | 828 BAKER | | | | TOLEDO | OH | 43608 | |
| 4171117 | TABAZA, SHAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487327 | TABB ANITA | 4619 REDFIELD CT | | | | ST LOUIS | MO | 63121 | |
| 5487328 | TABB ANITA N | 4619 REDFIELD CT | | | | STL COUNTY | MO | 63121 | |
| 5487329 | TABB GISELE | 1103 E NINE MILE RD | | | | HENRICO | VA | 23075 | |
| 5487330 | TABB JANET | 6221 PAW TUCKET DR | | | | LYNCHBURG | VA | 24502 | |
| 5487331 | TABB JERALD | 11065 TIARA ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5487332 | TABB KHLA | 120811 N 5BN TH ST | | | | TAMPA | FL | 33617 | |
| 5487333 | TABB ROSIE | 12453 NE SHAVER ST | | | | PORTLAND | OR | 97230 | |
| 5487334 | TABB TARA | 202 BANNER ST | | | | DANVILLE | VA | 24541 | |
| 4556761 | TABB, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164454 | TABB, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725959 | TABB, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345620 | TABB, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585313 | TABB, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186665 | TABB, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495506 | TABB, JALYSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760873 | TABB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292486 | TABB, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249832 | TABB, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450265 | TABB, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535579 | TABB, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469045 | TABB, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170711 | TABB, LORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724983 | TABB, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302842 | TABB, TYREICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611440 | TABBAA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232199 | TABBAA, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287599 | TABBARA, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487335 | TABBATHA BELL | 106 WEST WARINGTON ROAD | | | | SYRACUSE | NY | 13205 | |
| 5487336 | TABBATHA JOHNSON | 204 NE 2ND STREET | | | | ATKINS | AR | 72823 | |
| 5487337 | TABBATHA PASSANANTE | 740 E WARM SPRINGS RD APT 124 | | | | HENDERSON | NV | 89015 | |
| 5487338 | TABBATHA SCOTT | 4074 EAST 138 ST | | | | CLEVELAND | OH | 44105 | |
| 4410284 | TABBEE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487339 | TABBEN KIM | 10200N HWY 17 | | | | LITTLE RIVER | SC | 29566 | |
| 5487340 | TABBER SPENCER | 1415 28TH STR | | | | CENTRAL CITY | NE | 68826 | |
| 4576432 | TABBERT, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447497 | TABBERT, COLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188381 | TABBERT, KASSANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656772 | TABBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664051 | TABBERT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487341 | TABBOT GAIL | 5939 17TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 4823399 | TABBUTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487342 | TABBY REX | 309 GYPSY HILL GARDENS | | | | LEHIGHTON | PA | 18235 | |
| 5487343 | TABBY SAHR | 243 N WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5487344 | TABBY STAUBBS | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21795 | |
| 4782455 | TABC | PO BOX 13127 | | | | Austin | TX | 78711 | |
| 4338954 | TABE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318900 | TABEUNG, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487345 | TABER KATHERINE | 316 BRECKHEIMER RD | | | | CENTRAL SQUARE | NY | 13036 | |
| 4506380 | TABER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299605 | TABER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572369 | TABER, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704497 | TABER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711478 | TABER, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598726 | TABER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162782 | TABER, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307270 | TABER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575396 | TABER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691345 | TABER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698440 | TABER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675382 | TABER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467918 | TABER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753785 | TABER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544895 | TABERNER, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669192 | TABERNILLA, ZOSIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487346 | TABERTHA HARDIN | OR TEAUNA EDWARDS | | | | COLUMBUS | MS | 39702 | |
| 4164719 | TABESH, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862920 | TABET DIVITO & ROTHSTEIN LLC | 209 S LASALLE ST 7TH FLOOR | | | | CHICAGO | IL | 60604 | |
| 4843824 | TABET, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697549 | TABET, SAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487347 | TABETER MOORE | 934 OAKCREST DR | | | | HINESVILLE | GA | 31313 | |
| 5487348 | TABETHA CHASE | 32 MAPLE ST | | | | CRANSTON | RI | 02910 | |
| 5487349 | TABETHA COOK | 622 N MAIN STREET | | | | BOONSBORO | MD | 21713 | |
| 5487350 | TABETHA DEFORD | 95A SAMOSET AVE | | | | HULL | MA | 02045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487351 | TABETHA GARCIA | 233 WEST BAILEY | | | | REFUGIO | TX | 78377 | |
| 5487352 | TABETHA PRATT | 1053 S COLORADO ST | | | | BUTTE | MT | 59701 | |
| 4341225 | TABI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468066 | TABIB, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655163 | TABIBI, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644920 | TABIBI, SURAYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623170 | TABILAS, DINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269839 | TABILAS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487353 | TABILE GUILLERMO G | 7620 N EL DORADO ST 63 | | | | STOCKTON | CA | 95207 | |
| 4573684 | TABILI, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687772 | TABING, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487354 | TABINTO TAMARA | ANTELOPE WELLS HILL VIEW DR LO | | | | SANDERS | AZ | 86512 | |
| 4687301 | TABIOLO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144119 | TABIOS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188372 | TABIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298349 | TABISZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487355 | TABIT SAMIA | 6276 EDSALL RD APT 205 | | | | ALEXANDRIA | VA | 22312 | |
| 5804894 | Tabitha and Wayne Robinson II Priest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487356 | TABITHA ARNOLD | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5487357 | TABITHA BALLA | 871 E EAGLE ST | | | | BUFFALO | NY | 14210 | |
| 5487358 | TABITHA BELL | 1240 CLAY BOTTOM SCHOOL R | | | | CHOCOWINITY | NC | 27817 | |
| 5487359 | TABITHA BEREIDE | 316 E 10TH ST | | | | BLUE EARTH | MN | 56013-2142 | |
| 5487360 | TABITHA BISHOP | 72 WALNUT STREET APT 3 | | | | LEWISTON | ME | 04240 | |
| 5487361 | TABITHA BRAWELL | 8075 STYLAND DR | | | | FLORANCE | KY | 41042 | |
| 5487362 | TABITHA BRYANT | 16700 SW 102 CT | | | | MIAMI | FL | 33157 | |
| 5487363 | TABITHA CAMPBELL | 709 MADISON ST | | | | QUINCY | IL | 62301 | |
| 5487364 | TABITHA COSTELLO | 908 PRIES | | | | DANVILLE | IL | 61832 | |
| 5487365 | TABITHA CROCKER | 612 BONNER RD | | | | EVANS | LA | 70639 | |
| 5487366 | TABITHA CROY | 141 N 2475 W | | | | CEDAR CITY | UT | 84720 | |
| 5487367 | TABITHA DESHONG | 912 PALMER RD | | | | WARFORDSBURG | PA | 17267 | |
| 5487368 | TABITHA DUFFEY | 55 DUFFEY RD | | | | PEEBLES | OH | 45660 | |
| 5487369 | TABITHA DUKES | 858 BAIRD ST | | | | AKRON | OH | 44306 | |
| 5487370 | TABITHA ELEFSIADES | 210-2D GALEGO CT | | | | PAWTUCKET | RI | 02860 | |
| 5487371 | TABITHA ELLISON | 1631 PRICE RD | | | | EDEN | NC | 27288 | |
| 5487372 | TABITHA ESTEP | 424 LEWIS RD | | | | GALLIPOLIS | OH | 45631 | |
| 4830468 | TABITHA EVANS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487373 | TABITHA FITZPATRICK | 423 SOUTH HUGHES | | | | HAMILTON | MO | 64644 | |
| 5487374 | TABITHA GROVES | 1209 N WYANDOTTE AVE | | | | DEWEY | OK | 74029-1721 | |
| 4851570 | TABITHA HAWKINS | 14524 WOODLEIGH DR | | | | Chester | VA | 23831 | |
| 5487375 | TABITHA HILL | 506 BURMA RD APT45 | | | | WAKEVILAGE | TX | 75501 | |
| 5487376 | TABITHA HUDSON | 909 FARR RD APT 16 | | | | COLUMBUS | GA | 31907 | |
| 5487377 | TABITHA JAYNES | 1402 APPLE DR | | | | WARSAW | IN | 46580 | |
| 5487378 | TABITHA KELLEY | 15355 BRONCO WAY | | | | WOODDBRIDGE | VA | 22193 | |
| 5487379 | TABITHA KREMMIN | 3778 CHRISTOHER RD NW | | | | ALEXANDRIA | MN | 56308 | |
| 5487380 | TABITHA L HUSTED | 106 W SOUTH ST | | | | GREENVILLE | MI | 48838 | |
| 5487381 | TABITHA L KINARD | 313PROVIDENCE PLANT CIR | | | | COLUMBIA | SC | 29203 | |
| 5487382 | TABITHA LINDEN | SIARA MILLER | | | | YPSILANTI | MI | 48197 | |
| 5487383 | TABITHA LONG | 829 WEST MAIN | | | | PIPESTONE | MN | 56164 | |
| 5487384 | TABITHA MARTIN | 24343 NICOLE CT | | | | MORENO VALLEY | CA | 92551 | |
| 5487385 | TABITHA MCGOWAN | 619 HARRISON AVE | | | | SOUTH BEND | IN | 46616 | |
| 5487386 | TABITHA MONROE | 237 SURGER TOWN RD | | | | YADKINVILLE | NC | 27043 | |
| 5487387 | TABITHA MORGAN | 24 HOME ST | | | | ATHENS | OH | 45701 | |
| 5487388 | TABITHA NESTER | 809 WEST BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| 5487389 | TABITHA NEWTON | 64 HAMILTON | | | | BATTLETOWN | KY | 40104 | |
| 5487390 | TABITHA PETRO | 8020 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5487391 | TABITHA PHELPS | 1152 N MONTAR | | | | CHICAGO | IL | 60651 | |
| 5487392 | TABITHA PULLUM | 80 TENNANT LN | | | | RINGGOLD | GA | 30736 | |
| 5487393 | TABITHA REED | 2310 UNWIN RD | | | | CLEVELAND | OH | 44104 | |
| 5487394 | TABITHA RODRIGUEZ | 87 THOMAS AVE | | | | PAWTUCKET | RI | 02860 | |
| 5487395 | TABITHA RUNYON | 4060 S US 23 UNIT 9 | | | | GREENBUSH | MI | 48738 | |
| 5487396 | TABITHA SAYRE | 3444 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5487398 | TABITHA SMITH | PO BOX 35 | | | | TYTY | GA | 31795 | |
| 5487399 | TABITHA TABITHAWITKOWSKI | 55 SANTIAGO ST | | | | PROVIDENCE | RI | 02907 | |
| 5487400 | TABITHA TORRES | 2420 DAVIDSON AVE | | | | BRONX | NY | 10468 | |
| 5487401 | TABITHA TRUKA | 635 MYRTLE AVE | | | | PLACERVILLE | CA | 95667 | |
| 5487402 | TABITHA VALDIVIA | 215 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |
| 5487403 | TABITHA VARGAS | 1409 TRAIL BOSS | | | | KILLEEN | TX | 76549 | |
| 5487404 | TABITHA VOLTZKE | 6417 TAYLOR DR | | | | CLOQUET | MN | 55720 | |
| 5487405 | TABITHA WATTSON | 510 CORVIN RD | | | | CLEVELAND | TN | 37323 | |
| 5487406 | TABITHA WHITE | 18016 HILLER | | | | CLEVELAND | OH | 44119 | |
| 5487407 | TABITHA WILLIAMS | 103 FERN LEA CIRCLE | | | | BARDSTOWN | KY | 40004 | |
| 5487408 | TABITHA WRIGHT | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5487409 | TABITHA YOST | 53 FOX HOLLOW RD | | | | BLOOMSBURG | PA | 17815 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234058 | TABJA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175122 | TABLADA, RENISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791419 | Tablada, Vilma & Otto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271249 | TABLANG, ALLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764664 | TABLANG, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487410 | TABLAS ELDER | 2747 S SYCAMORE | | | | LOS ANGELES | CA | 90016 | |
| 4363747 | TABLAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804430 | TABLE AND HOME | DBA MOTT GIFTS | 2 SASEV COURT #110 | | | MONROE | NY | 10950 | |
| 5487411 | TABLE LAKEISHA | 3390 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903 | |
| 5487413 | TABLER LEANDA | 9100 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5487414 | TABLER NATASHA | 1150 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487415 | TABLER SUSAN | 8721 ROBINSON FOREST DR NONE | | | | CHARLOTTE | NC | 28277 | |
| 4630408 | TABLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217916 | TABLER, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769438 | TABLER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789336 | Tabler, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247406 | TABLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487416 | TABLES LOUVENIA | 9150 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 4399605 | TABLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800816 | TABLET WORLD LLC | DBA TABLET WORLD | 1790 TOWN & COUNTRY DR 101 | | | NORCO | CA | 92860 | |
| 5799212 | TABLETOPS INLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4806305 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4863666 | TABLETOPS UNLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 5793987 | Tablets2cases Ltd | Office 4,10F | No. 6 Tonnochy Road | | | Wanchai | | | China |
| 5789076 | Tablets2cases Ltd | Pavel Smirnov | Office 4,10F | Kwan Chart Tower | No. 6 Tonnochy Road | Wanchai | | | HONG KONG |
| 4800511 | TABLEVOGUE LLC | DBA TABLEVOGUE | 13 PALAFOX PL STE 200 | | | PENSACOLA | FL | 32502-5638 | |
| 5487417 | TABLIGAN JONATHAN | 8115 IMPERIAL HWY335 | | | | DOWNEY | CA | 90242 | |
| 4680254 | TABLIGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487418 | TABNIKA MILLER | 3380 NE 49TH CT | | | | SILVERSPRINGS | FL | 34488 | |
| 5487419 | TABOADA JENITSSA | 2010 AV ANTONIO R BARCELO ARTU | | | | CAYEY | PR | 00736 | |
| 5487420 | TABOADA VIC | 4 CEDAR RUN APT 1 | | | | DUNWOODY | GA | 30350 | |
| 4690014 | TABOADA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188963 | TABOADA, JOGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279643 | TABOADA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487421 | TABOAS REYSHELLE | PO BOX 1045 | | | | MANATI | PR | 00674 | |
| 4272587 | TABON, MARISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604144 | TABONE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773788 | TABONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858934 | TABOOLA INC | 1115 BROADWAY, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5487422 | TABOR BERNICE | 4739 EAST 178TH ST | | | | CLEVELAND | OH | 44128 | |
| 5487423 | TABOR BRITTANY | 1617 BURD | | | | ST LOUIS | MO | 36112 | |
| 5487424 | TABOR C H | 1906 RAULSTON VIEW DR | | | | MARYVILLE | TN | 37803 | |
| 5403038 | TABOR CANDACE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5487425 | TABOR DON | 1910 YOUMAN ST | | | | TIFTON | GA | 31794 | |
| 5487426 | TABOR IDA | 10999 S RACINE ST | | | | CHICAGO | IL | 60643 | |
| 5487427 | TABOR JASMINE | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5487428 | TABOR JENNIFER | 11220 WOODTHRUSH CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5487430 | TABOR JOSEPH | 902 STEWART AVE SE | | | | ROANOKE | VA | 24013 | |
| 4872762 | TABOR LORIS TRIBUNE | ATLANTIC CORP OF WILMINGTON | P O BOX 67 1108 E FIFTH ST | | | TABOR CITY | NC | 28463 | |
| 5487431 | TABOR SHAWN | 6105 BROCKWORTH DR APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 5487432 | TABOR SHIRLEY J | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 5487433 | TABOR SINCERIT L | 14400 GEMSTONE DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5487434 | TABOR STACY | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5487435 | TABOR TASHA | 4008A W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5487436 | TABOR TERREKA | 1656 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5487437 | TABOR TYESHA | 1220 SHADY RIEL | | | | GARFIELD HTS | OH | 44125 | |
| 4383062 | TABOR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304289 | TABOR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518883 | TABOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302373 | TABOR, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601227 | TABOR, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615156 | TABOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276316 | TABOR, CLARE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572304 | TABOR, COLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635135 | TABOR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371468 | TABOR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762196 | TABOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254573 | TABOR, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581949 | TABOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251673 | TABOR, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310364 | TABOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708179 | TABOR, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244833 | TABOR, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843826 | TABOR, LISA AND PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305550 | TABOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150040 | TABOR, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468267 | TABOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233701 | TABOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531613 | TABOR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623454 | TABOR, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553272 | TABOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761352 | TABOR, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703104 | TABOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461034 | TABOR, TADASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769586 | TABOR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171378 | TABOR, TOSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441147 | TABOR, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629752 | TABOR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409805 | TABOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851378 | TABORA AIR CONDITIONING & HEATING LLC | 9432 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 4542790 | TABORA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675915 | TABORA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487438 | TABORAH LONGMIRE | 6058 S TROY ST | | | | CHICAGO | IL | 60629 | |
| 4633507 | TABORBA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180306 | TABOR-BRADFORD, KYAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487439 | TABORN MELISSA D | 5810 US HIGHWAY 20 LOT 7 | | | | WAKEMAN | OH | 44889 | |
| 4674415 | TABORS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554236 | TABOURN, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487440 | TABRAH SHARON | 876 CURTIS ST 3905 | | | | HONOLULU | HI | 96813 | |
| 4181239 | TABRAIZ, ASIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249249 | TABRAUE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487441 | TABREE HAMBY | 204 HIGHLAND ST | | | | BECKLEY | WV | 25801 | |
| 5487442 | TABRINA WASHINGTON | 2527 KEEN RD | | | | MEMPHIS | TN | 38106 | |
| 4210609 | TABRIZI, REZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487443 | TABRON JAZMEN | 4127 OREGON | | | | ST LOUIS | MO | 63118 | |
| 5487444 | TABRON SOPHIA | 405 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 4523481 | TABRON, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617125 | TABRON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225543 | TABRON, ALONZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512956 | TABRON, AMBRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738980 | TABRON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579031 | TABRON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748111 | TABRON, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686602 | TABRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589936 | TABRON, MORTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692613 | TABRON, PAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400597 | TABRON, TAREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270284 | TABUDLO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697671 | TABUFOR, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415771 | TABUGBO, OLSAELOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802563 | TABULA RASA ENTERPRISES LLC | DBA EZ FRAME STRUCTURES | 1869 E SELTICE WAY #497 | | | POST FALLS | ID | 83854 | |
| 4891628 | Tabula Rasa Enterprises LLC | 1869 E Seltice Way #407 | | | | Post Falls | ID | 83854 | |
| 4184634 | TABULA, FERDINAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272404 | TABULADD, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178897 | TABURIAUX, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898646 | TABUSO CONSTRUCTION CO | JOSEPH TABUSO | 122 SHENOT RD | | | WEXFORD | PA | 15090 | |
| 4858282 | TABUSO PLMBG HTNG & REMODELING INC | 1011 SOUTH RD | | | | PHILADELPHIA | PA | 15209 | |
| 5487445 | TABUTEAU RACHEL | 606 WOODDALE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5487446 | TABYTHA BERRY | 428 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 4898316 | TAC REMODELING INC | JAN TAC | 4897 N CUMBERLAND | | | NORRIDGE | IL | 60706 | |
| 4157557 | TACANG, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487447 | TACARA HART | 2564 KEYSER DR | | | | SN BERNARDINO | CA | 92411 | |
| 5487448 | TACARRA WILLIAMS | 119 CAUYGA ST | | | | SYRACUSE | NY | 13204 | |
| 4174532 | TACAS, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694598 | TACASTACAS, ELNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823400 | TACETTIN GUNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898982 | TACEY CONSTRUCTION | JEREMY TACEY | 1257 W MAPLE AVE | | | FLINT | MI | 48507 | |
| 4360036 | TACEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359087 | TACEY, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348956 | TACEY, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286148 | TACEY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523083 | TACH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487449 | TACHA JENKINS | 9092 CAMELIA DRIVE | | | | EASTON | MD | 21601 | |
| 5487450 | TACHA R ENOCHS | 208 CONNOLLY ST | | | | STLOUIS | MO | 63031 | |
| 4158045 | TACHE, ALETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409278 | TACHE, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408885 | TACHEENE, ADRIENNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617711 | TACHENY-HILL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843827 | TACHER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733888 | TACHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759125 | TACHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668476 | TACHER, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270616 | TACHIBANA, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487451 | TACHICA CALLAHAN | 1634 CHAPEL ST 1 | | | | NEW HAVEN | CT | 06511 | |
| 4345696 | TACHIE, DARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487452 | TACHINA CHAMBERLINE | 3207 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 4186378 | TACHIQUIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212371 | TACHIQUIN, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665036 | TACHMAZIAN, JUNE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487453 | TACHO MARTHA M | 256 E JACINTO ST | | | | TUCSON | AZ | 85705 | |
| 4155760 | TACHO, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795795 | TACIE DAYLEY | DBA TACIES | 548 S 50 W | | | BURLEY | ID | 83318 | |
| 5487456 | TACK SHERRY | 330 FOXTAIL RD | | | | VERSAILLES | KY | 40383 | |
| 4477290 | TACK, ELEANORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631046 | TACK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695567 | TACKABERRY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741135 | TACKABERY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716787 | TACKABURY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459345 | TACKACH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661258 | TACKEBURY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487457 | TACKER HOLLY | 687 WILCOX RD | | | | GREENVILLE | MS | 38701 | |
| 4547303 | TACKER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394862 | TACKER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373760 | TACKER, JOEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292422 | TACKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694863 | TACKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313485 | TACKER, YVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776987 | TACKES, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487458 | TACKETT ANGEL | 1315 N SANDUSKY AVE | | | | TULSA | OK | 74115 | |
| 5487459 | TACKETT BRE | 3996 IOWA ST | | | | OMAHA | NE | 68112 | |
| 5487460 | TACKETT BREANNA | 299 IMPERIAL HOLLOW RD | | | | ROCKHOLDS | KY | 40759 | |
| 5487461 | TACKETT BRITTANY | 805 S COLLEGE AVE NONE | | | | DECATUR | TX | 76234 | |
| 5487462 | TACKETT CORALEE J | 16553 S R 335 | | | | BEAVER | OH | 45613 | |
| 5487463 | TACKETT DANIEL | 208 TABLER | | | | ALGER | OH | 45812 | |
| 5487464 | TACKETT DAWNA | 2690 SUFFOCK AVE | | | | KINGMAN | AZ | 86409 | |
| 5487465 | TACKETT JOHN | 2145 N DIXIE HWY LOT 74 | | | | LIMA | OH | 45801 | |
| 5487466 | TACKETT KELLY | 1460 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| 5487467 | TACKETT MARSHA | 1888 HOPPER CREEK RD | | | | LONDON | KY | 40744 | |
| 5487468 | TACKETT NANCY | 1863 DENISON AVE NW | | | | WARREN | OH | 44485 | |
| 5487469 | TACKETT THERESA | 5280 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | |
| 5487470 | TACKETT WENDY | 507 OAKMONT DRIVE | | | | HUNTINGTON | WV | 25701 | |
| 4150710 | TACKETT, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452980 | TACKETT, AUBREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585347 | TACKETT, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450643 | TACKETT, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637078 | TACKETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226654 | TACKETT, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320815 | TACKETT, CAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457825 | TACKETT, CARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674254 | TACKETT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460151 | TACKETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411202 | TACKETT, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446386 | TACKETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316240 | TACKETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385268 | TACKETT, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517740 | TACKETT, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318050 | TACKETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360226 | TACKETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320440 | TACKETT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615680 | TACKETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595607 | TACKETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454635 | TACKETT, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461278 | TACKETT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317681 | TACKETT, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357590 | TACKETT, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516134 | TACKETT, TASIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454105 | TACKETT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319340 | TACKETT, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315904 | TACKETT, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458062 | TACKETT, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555615 | TACKEY, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295505 | TACKITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430303 | TACKLEY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487471 | TACKWOOD CHANDRA A | 1717 S WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 4182593 | TACKWOOD, NAELETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210015 | TACKWOOD, TERRILL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487472 | TACLAR HENEREIT | 25 W WAIKO RD | | | | WAILUKU | HI | 96793 | |
| 4424890 | TACNEAU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647347 | TACNER, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799213 | Taco Bell | 462 Mariner Drive | | | | Jupiter | FL | 33477 | |
| 5793520 | TACO BELL | GEORGE FELLOWS | 462 MARINER DRIVE | | | JUPITER | FL | 33477 | |
| 4807623 | TACO BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857404 | Taco Bell | G.F. Enterprise Llc (Taco Bell) | George Fellows | 462 Mariner Drive | | Jupiter | FL | 33477 | |
| 4807498 | TACO BELL #19016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807423 | TACO TWINS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487474 | TACOIA DAVIS | 1259 CAMELLIA DR | | | | MT MORRIS | MI | 48505 | |
| 5487475 | TACOLYA SNIPES | 10278 GREEN MOSS DR | | | | CORDOVA | TN | 38018 | |
| 4903082 | Tacoma Mall Partnership | c/o Simon Property Group LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4805243 | TACOMA MALL PARTNERSHIP | PO BOX 775756 | | | | CHICAGO, | IL | 60677 | |
| 4906925 | Tacoma Mall Partnership | PO Box 775756 | | | | Chicago | IL | 60677 | |
| 4906925 | Tacoma Mall Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5487476 | TACOMA MCCRARY | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5830752 | TACOMA NEWS TRIBUNE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4910276 | Tacoma Public Utilities | Carol Matthews, CS - Tech | 3628 South 35th St | | | Tacoma | WA | 98409 | |
| 4910276 | Tacoma Public Utilities | PO Box 11007 | | | | Tacoma | WA | 98411 | |
| 4862636 | TACOMA SCREW PRODUCTS INC | 2001 CENTER STREET | | | | TACOMA | WA | 98409 | |
| 4234085 | TACOMA, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656296 | TACONA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594442 | TACONI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805959 | TACONY CORP | 1760 GILSINN LANE | | | | FENTON | MO | 63026 | |
| 4439385 | TACOPINA, LAURETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487478 | TACORRA BROWN | 10634 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 4859873 | TACOS MOBILE SERVICE INC | 12965 6TH ST | | | | CHINO | CA | 91710 | |
| 4219200 | TACTAQUIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796783 | TACTICAL GALAXY | 6573 ESTATE CR DR | | | | BRAINERD | MN | 56401 | |
| 4865335 | TACTICIAN CORPORATION | 305 N MAIN STREET | | | | ANDOVER | MA | 01810 | |
| 5487479 | TACUB ARLENE | PO BOX 1267 | | | | KEKAHA | HI | 96752 | |
| 4210522 | TACUJAN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615418 | TACURI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381744 | TACY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256635 | TACY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300896 | TACZYNSKI, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823401 | TAD & FLORENCE YOSHIKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874057 | TAD LLC | CHRISTOPHER PURVIS | 204 W BYPASS | | | ANDALUSIA | AL | 36420 | |
| 5487480 | TADA CHRISTY | 8813 MEISENHEIMER AVE | | | | LAS VEGAS | NV | 89143 | |
| 4272420 | TADA, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270944 | TADA, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823402 | TADA, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487482 | TADAJASIA GREEN | 1709 FORESTVIEW ST | | | | YOUNGSTOWN | OH | 44505 | |
| 4682949 | TADAKAMALLA, SWATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777641 | TADAKAMALLA, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756051 | TADAYON, ATOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597443 | TADAYON, BIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777690 | TADAYON, SAIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882780 | TADCO SUPPLY INC | P O BOX 6917 | | | | SAN JOSE | CA | 95150 | |
| 5487483 | TADD BENNETT | 15A DEER RUN DRIVE | | | | HUDSON FALLS | NY | 12839 | |
| 4888358 | TADD MYERS PHOTOGRAPHER | TADD MYERS | 1527 W STATE HWY 114 #500 | | | GRAPEVINE | TX | 76051 | |
| 5487484 | TADD SPIEGEL | 415 NEWARK ST APT 4A | | | | HOBOKEN | NJ | 07030 | |
| 5487485 | TADDEI SARAH | 3430 N 36TH AVE | | | | PHOENIX | AZ | 85015 | |
| 4197398 | TADDEI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602910 | TADDEO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403723 | TADDEO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331789 | TADDEO, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160498 | TADDIE, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767105 | TADDONIO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192318 | TADENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487486 | TADEO JESUS | 1109 SMITH LANE SP19 | | | | FARMINGTON | NM | 87401 | |
| 4425973 | TADEO, AILEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396253 | TADEO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164395 | TADEO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721486 | TADEO, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468596 | TADEO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153743 | TADEO, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202566 | TADEO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717402 | TADEO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603153 | TADEPALLI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229549 | TADEPALLI, SAI JYOTIRMAYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303219 | TADER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527742 | TADESSE, ABIGIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556145 | TADESSE, AYNALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203100 | TADESSE, BEZAWIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342222 | TADESSE, DESIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607431 | TADESSE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331936 | TADESSE, KALKIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728607 | TADESSE, MAHILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339626 | TADESSE, NAHOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708316 | TADESSE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338807 | TADESSE, YONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794881 | TADEUSZ POKORSKI | DBA SILVER JEWELRY GEMSTONE | 216 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4696875 | TADGE, TERRY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801270 | TADIBROTHERS | 2376 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4529588 | TADILLO GALLEGOS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727880 | TADIPARTHI, RATHNAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487487 | TADISCH AMANDA | 4445 SOUTH HOWLE AVE | | | | MILWAUKEE | WI | 53207 | |
| 4654595 | TADISINA, ZEENATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487488 | TADJENA CORDERO | 767 GRISWOLD CT | | | | AUBURN | IN | 46706 | |
| 4746662 | TADKEN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843828 | TADLA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776352 | TADLER, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487489 | TADLIP RAY | 2800 DOVER AVE G1 | | | | FAIRFIELD | CA | 94533 | |
| 5487490 | TADLOCK BRIANNA | 616 N 5TH STREET APT A | | | | LEAVENWORTH | KS | 66048 | |
| 5487491 | TADLOCK DIANA L | 25508 JACKLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5487492 | TADLOCK MILDRED | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5487493 | TADLOCK MILDRED A | 3114 M ADISON ST | | | | WILMINGTON | DE | 19805 | |
| 4388073 | TADLOCK, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742152 | TADLOCK, DONYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262846 | TADLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200864 | TADLOCK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295358 | TADLOCK, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381566 | TADLOCK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726346 | TADLOCK, MICHAEL GEORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730834 | TADLOCK, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487494 | TADREISHA WILSON | 1637 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4843829 | TADROS DAVID & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729908 | TADROS, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856855 | TADROS, FARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857075 | TADROS, FARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467715 | TADROS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483203 | TADRZYNSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342645 | TADSSE, YISAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853895 | Tady, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409375 | TADYCH, HOLLY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802266 | TAE KIM | DBA KILLER GREEN | 336 SECOND CREEK | | | INCLINE VILLAGE | NV | 89451 | |
| 5487495 | TAE UN | 25214 STEINBECK AVE | | | | STEVENSON RAN | CA | 91381 | |
| 4331831 | TAE, ANDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863863 | TAED INC | 2395 HARRISON ST | | | | BATESVILLE | AR | 72501 | |
| 4694868 | TAEGER, BRIGITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299065 | TAELE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487496 | TAELOR GONDER | 3408 S TENNESSE | | | | PINE BLUFF | AR | 71603 | |
| 4223825 | TAENKAEW, KAMOLPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596195 | TAESCHNER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487497 | TAESE VALUSAGA | 9815 19TH AVE E | | | | TACOMA | WA | 98445 | |
| 5487498 | TAESKI JOSEPH | 1501 CATALINA | | | | WICHITA | KS | 67216 | |
| 5487499 | TAEVIN BELLAMY | 3510 OHIO ST | | | | SANDUSKY | OH | 44870 | |
| 5487500 | TAEZ-JA TAYLOR | 2415 BANKER STREET | | | | MCKEESPORT | PA | 15132 | |
| 5487501 | TAFAO JOCELYN R | 91-1093 LIPO STREET | | | | KAPOLEI | HI | 96707 | |
| 5487502 | TAFARA SYNIGAL | 3410 LIVINGSTON | | | | NEW ORLEANS | LA | 70118 | |
| 4852185 | TAFATOLU NEEMIA | 8421 GAYLOR WAY | | | | Carmichael | CA | 95608 | |
| 4440536 | TAFEL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389877 | TAFELMEYER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395007 | TAFERO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225170 | TAFESE, ANTENEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255622 | TAFESSE, ELEFNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368047 | TAFESSE, REBKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337181 | TAFESSE, SALISAWI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762053 | TAFESSE, YOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487503 | TAFF JULIE | 1029 E WALLACE | | | | SHAWNEE | OK | 74801 | |
| 4633676 | TAFF, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792768 | Taff, Katie and Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572397 | TAFF, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406037 | TAFFAR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487504 | TAFFE LLEBRISHA | 6530 NW 13TH CT | | | | MIAMI | FL | 33183 | |
| 5487505 | TAFFE SEAN | PO BOX 201103 | | | | ST THOMAS | VI | 00802 | |
| 4625288 | TAFFE, VICTORIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554398 | TAFFEY, GARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197000 | TAFFI, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598657 | TAFIDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487507 | TAFIE ORTEASA M | 1323 SIX FLAGS DR APT 1207 | | | | AUSTELL | GA | 30168 | |
| 4270580 | TAFITI, JONEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297686 | TAFLAN, ANDREEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487508 | TAFOLLA ALEJANDRA | 14255 BARRYDALE ST | | | | LA PUENTE | CA | 91746 | |
| 4535433 | TAFOLLA BIANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487509 | TAFOLLA HILDA | 33 MCCRIMON H3 | | | | MESQUITE | NM | 88072 | |
| 5487510 | TAFOLLA PAMELA | 10210 GOULD ST | | | | RIVERSIDE | CA | 92503 | |
| 4182575 | TAFOLLA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676419 | TAFOLLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210041 | TAFOLLA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200918 | TAFOLLA, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547929 | TAFOLLA, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190976 | TAFOLLA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274918 | TAFOLLA, TREYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413491 | TAFOLLA-SEGURA, KATHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487512 | TAFOYA ANGELA | 1035 S ADAMS ST NONE | | | | DENVER | CO | 80209 | |
| 4285725 | TAFOYA AYALA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487513 | TAFOYA BETTY | PO BOX 10559 | | | | ALBUQUERQUE | NM | 87184 | |
| 5487514 | TAFOYA DONA Y | 470 WILLOW MOUNTAIN RD | | | | ESPANOLA | NM | 87532 | |
| 5487516 | TAFOYA DONNIE | 120 ENTRADA ARAGON RD | | | | LOS LUNAS | NM | 87031 | |
| 5487517 | TAFOYA HANK | 654 STARLIGHT DR | | | | GRAND JUNCTION | CO | 81504 | |
| 5487518 | TAFOYA KATRINA | 1104 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5487519 | TAFOYA LAURA | 17085 NILE LILY WAY | | | | FONTANA | CA | 92337 | |
| 5487520 | TAFOYA LELA | 1509 E 8TH APT B | | | | LA JUNTA | CO | 81050 | |
| 5487522 | TAFOYA MARY M | 24 JANPE ST SANTA CLARA PUEBLO | | | | ESPANOLA | NM | 87532 | |
| 5487523 | TAFOYA MIKE | 2113 SAGECREST LP NE | | | | RIO RANCHO | NM | 87144 | |
| 5487524 | TAFOYA NICOLE | 316 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 5487525 | TAFOYA NORMAMAKEY | PO BOX 432 | | | | LA JUNTA | CO | 81050 | |
| 5487526 | TAFOYA ROSENBERT | PO BOX 887 | | | | DULCE | NM | 87528 | |
| 5487527 | TAFOYA VANESSA | 751 MUSSMAN LANE 1 | | | | CENTER | CO | 81125 | |
| 4218477 | TAFOYA, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411915 | TAFOYA, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217575 | TAFOYA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411575 | TAFOYA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217852 | TAFOYA, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461212 | TAFOYA, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162312 | TAFOYA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706533 | TAFOYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197332 | TAFOYA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218050 | TAFOYA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217500 | TAFOYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730277 | TAFOYA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152717 | TAFOYA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187477 | TAFOYA, JAZLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171977 | TAFOYA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726561 | TAFOYA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185504 | TAFOYA, JULIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217737 | TAFOYA, KYLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409031 | TAFOYA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535087 | TAFOYA, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188973 | TAFOYA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166272 | TAFOYA, ROSINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366799 | TAFS, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547656 | TAFSIR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487528 | TAFT ANGEL | 119 TRENT CIR | | | | GREENVILLE | NC | 27834 | |
| 5487529 | TAFT ANGLE | 119 TRENT DR | | | | GREENVILLENC | NC | 27834 | |
| 5487530 | TAFT BRIAN | 1010 SHELLBANKS RD | | | | BALTIMORE | MD | 21225 | |
| 5487531 | TAFT DENNIS | 1306 CHERRY GARDEN RD | | | | ESSEX | MD | 21221 | |
| 5487532 | TAFT EMILY | 416 PINE | | | | UPTON | WY | 82730 | |
| 5487533 | TAFT HEATHER | 109 HOWELL ST APT 102 | | | | BATH | NY | 14810 | |
| 4877764 | TAFT ICE DELIVERY LLC | JOSE ABIGAEL SANDOVAL | 1009 6TH ST | | | TAFT | CA | 93268 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487534 | TAFT LYNDA F | 2236 DICKERSON AVENUE | | | | GREENVILLE | NC | 27834 | |
| 4808216 | TAFT RETAIL INVESTORS LLC | ATTENTION: BARRY HOWARD | 3843 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 4779398 | Taft Retail Investors, LLC | 3843 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| 5854950 | Taft Retail Investors, LLC | Attention: Arthur P. Pasquarella | 3843 West Chester Pike | | | Newton Square | PA | 19073 | |
| 4867309 | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET STE 1800 | | | | CINCINNATI | OH | 45202 | |
| 4567527 | TAFT, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488637 | TAFT, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276088 | TAFT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427613 | TAFT, CHEROKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549225 | TAFT, CINDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538149 | TAFT, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722787 | TAFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758290 | TAFT, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430806 | TAFT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853896 | Taft, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438837 | TAFT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507173 | TAFT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439778 | TAFT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387147 | TAFT, LASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336657 | TAFT, LEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740920 | TAFT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665231 | TAFT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158132 | TAFT, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843830 | TAFT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685746 | TAFT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733861 | TAFT, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628769 | TAFT, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214040 | TAFT-CONNER, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697208 | TAFUR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253971 | TAFURI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800086 | TAG CITY INC | DBA TAG CITY | 1579 MONROE DRIVE | SUITE F324 | | ATLANTA | GA | 30324 | |
| 4863599 | TAG ICIB SERVICES INC | 2290 ALAHAO PLACE UNIT 303 | | | | HONOLULU | HI | 96819 | |
| 5487535 | TAGA TUSI | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 4567937 | TAGA, AVEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269148 | TAGA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269202 | TAGA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571027 | TAGALA, RUTHER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487536 | TAGALOG JONINA I | 2586 NONOHE ST | | | | WAHIAWA | HI | 96786 | |
| 5487537 | TAGAMI IVAN | 2832B LOWERY AVENUE | | | | HONOLULU | HI | 96822 | |
| 4395484 | TAGAMI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271233 | TAGAMI, DENNIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599901 | TAGANN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419931 | TAGARAO, MARIA NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843831 | TAGARIS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487538 | TAGART JANET | 8 CLARA DRIVE | | | | BODFISH | CA | 93205 | |
| 4196203 | TAGAY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802162 | TAGCO USA INC | DBA TAGCO DEALS | 779 N CHURCH RD | | | ELMHURST | IL | 60126 | |
| 4604074 | TAGG, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487539 | TAGGART COSTELLA S | 329 BRANCHVIEW DR | | | | CHARLOTTE | NC | 28217 | |
| 5487540 | TAGGART LKACHUN | 1019 ANDREWS ST UNIT 1 | | | | ROCKFORD | IL | 61101 | |
| 5487541 | TAGGART MARIA | 135 LARSON HEIGHTS RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5487542 | TAGGART PATRICIA | 1505 MLK WY | | | | SEATTLE | WA | 98122 | |
| 5487543 | TAGGART SHANAE | 4 CARMELIAN COURT | | | | COATESVILLE | PA | 19320 | |
| 4549309 | TAGGART, ALYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407754 | TAGGART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270502 | TAGGART, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711539 | TAGGART, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226981 | TAGGART, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442816 | TAGGART, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745438 | TAGGART, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653494 | TAGGART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426441 | TAGGART, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434369 | TAGGART, DOMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843832 | TAGGART, DON & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574607 | TAGGART, DONNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423026 | TAGGART, ISLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457706 | TAGGART, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405673 | TAGGART, JENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551090 | TAGGART, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614036 | TAGGART, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755793 | TAGGART, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765581 | TAGGART, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582029 | TAGGART, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273681 | TAGGART, TAZYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582676 | TAGGART, TEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276089 | TAGGART, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261348 | TAGGART, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731745 | TAGGATZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701458 | TAGGATZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791140 | Tagger, Marina & Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487544 | TAGGETT TAMIRA L | 5583 OAK CROSSING CT | | | | JACKSONVILLE | FL | 32244 | |
| 4616251 | TAGGETT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299669 | TAGGIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673352 | TAGHAVI, MOGHTADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607087 | TAGHIKHANI, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571628 | TAGHIZADEH, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201143 | TAGHIZADEH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487545 | TAGIANNE AZEVEDO | 17 SEWALL ST APT 203 | | | | PEABODY | MA | 01960 | |
| 4176192 | TAGITA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865610 | TAGKAST INC | 318 W ADAMS ST #400A | | | | CHICAGO | IL | 60606 | |
| 4698719 | TAGLANETTI, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761437 | TAGLE, CLARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830469 | TAGLE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541809 | TAGLE, JISEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268479 | TAGLE, LANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186982 | TAGLE, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527365 | TAGLE, RAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236121 | TAGLIAFERRO, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656880 | TAGLIAFERRO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228271 | TAGLIANETTI, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157565 | TAGLIARINI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823403 | TAGLIARINI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419528 | TAGLIANETTI, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602825 | TAGLIARINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433665 | TAGLIARINO, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241550 | TAGLIATERRA, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673083 | TAGLIAVIA, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734732 | TAGLIAVIA, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487546 | TAGLIENTE ANTHONY | PO BOX 81 | | | | COSTA | WV | 25051 | |
| 4437858 | TAGLIENTE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856477 | TAGLIERI, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489151 | TAGLIERI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186027 | TAGLIES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771957 | TAGLIONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234077 | TAGNER, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856411 | TAGNIPEZ, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463221 | TAGO, KILANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201597 | TAGO, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487547 | TAGOAI MELINA | 4661 PALOMINO WAY | | | | ANTIOCH | CA | 94531 | |
| 4406872 | TAGOE, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766614 | TAGOE, NAA-AWAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416271 | TAGORA, RHEA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487548 | TAGOVAILOA YVETTE A | 92 952 MAKAKILO DRIVE 76 | | | | KAPOLEI | HI | 96707 | |
| 5487549 | TAGREED DAWOOD | 32560 NORWOOD DR | | | | WARREN | MI | 48092 | |
| 4763701 | TAGTMEIER, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392081 | TAGTMEYER, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487550 | TAGUACTA TAMMY | 4220 US ROUTE 40 LOT 6 | | | | TIPP CITY | OH | 45417 | |
| 4585568 | TAGUBA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566121 | TAGUDAR, THARLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487551 | TAGUDIN ABIGAIL | 1320 ALA KUPUNA ST 303 | | | | HONOLULU | HI | 96819 | |
| 4594559 | TAGUE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179480 | TAGUE, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299730 | TAGUE, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791191 | Tague, Mark & Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449341 | TAGUE, MELISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823404 | TAGUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522303 | TAGUE, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417940 | TAGUE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269485 | TAGUIAM, DEOREDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487552 | TAGUILERA TAGUILERA | 6569 DUKE ST | | | | RIVERSIDE | CA | 92506 | |
| 4604370 | TAGUPA, GIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774664 | TAGUPA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667081 | TAGUPA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648229 | TAGYE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295750 | TAHA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291330 | TAHA, MUNIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856402 | TAHAL SHEPPARD, ROSHNI ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738491 | TAHAL, SHIVANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397281 | TAHANEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487553 | TAHANI GAZZALEY | 9120 S PELITE | | | | OAK LAWN | IL | 60455 | |
| 4204160 | TAHANIAN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270315 | TAHARA, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271776 | TAHARA, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582823 | TAHE, WACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487554 | TAHEEDA DOBIE | 719 PARKSIDE TERRACE LN | | | | CHARLOTTE | NC | 28202 | |
| 5487555 | TAHEERA HALL | 1122 21ST ST NE APT106 | | | | WASHINGTON | DC | 20002 | |
| 5487556 | TAHEERAH Q KARIM | 93 S 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5487557 | TAHEESHA STEVENSON | 220 SOUTH BURNETT STREET IST FL | | | | EAST ORANGE | NJ | 07018 | |
| 5487558 | TAHER MOHAMMED | 13997 AVALON EAST DR | | | | FISHERS | IN | 46037 | |
| 4295189 | TAHER, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293421 | TAHER, HANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297318 | TAHER, UNTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175545 | TAHERI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714923 | TAHERI, KOBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193432 | TAHERI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552165 | TAHERI, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302419 | TAHILIYANI, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487560 | TAHIR CHAUHDRY | 304 WOODVIEW AVE | | | | OLEAN | NY | 14760 | |
| 5487561 | TAHIR DULANEY | 512 TARBER ST | | | | SCREVEN | GA | 31560 | |
| 5487562 | TAHIR HUMAYUN | 2114 26TH ST SOUTH | | | | ARLINGTON | VA | 22206 | |
| 4888360 | TAHIR KHAN | TAHIR R KHAN | 4631 S OXFORD AVE | | | TULSA | OK | 74135 | |
| 4797192 | TAHIR MAHMOOD | DBA DAYTONA BIKERS WEAR | 3100 S RIDGEWOOD SUITE 110 | | | SOUTH DAYTONA | FL | 32119 | |
| 4459760 | TAHIR, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536465 | TAHIR, ALI SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710706 | TAHIR, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262954 | TAHIR, HUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230971 | TAHIR, MALIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339284 | TAHIR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340410 | TAHIR, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492783 | TAHIR, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461681 | TAHIR, SAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224807 | TAHIR, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487563 | TAHIRA HARRIS | 6107 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4773360 | TAHIRA MANNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355830 | TAHIRA, JANNATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487564 | TAHIRAH ALEXANDER | 912 TREMONT | | | | ALTON | IL | 62002 | |
| 5487565 | TAHIRAH JEFFREY | 135 37 230 ST | | | | JAMAICA | NY | 11413 | |
| 4174458 | TAHIRAJ, DHURATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469964 | TAHIRAJ, JURGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222761 | TAHIRI, ARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487566 | TAHIRIH SPEARMAN | 25288 OCONTO CT | | | | MORENO VALLEY | CA | 92553 | |
| 5487567 | TAHIROU DIOURY | 7340 DARTFORD DR | | | | MCLEAN | VA | 22102 | |
| 4241772 | TAHIRU, ISSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487568 | TAHIRY CONTRERAS | 625 VALERIA | | | | LAREDO | TX | 78040 | |
| 5487570 | TAHJ ANDREA JONES | 703 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 5487571 | TAHJAIE AUGUSTUS | PLEASE VERIFY SPELLING OF LAST NAM | | | | RACINE | WI | 53404 | |
| 4169090 | TAHJUDDIN, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879612 | TAHLEQUAH DAILY PICTORIAL PRES | NEWSPAPER HOLDINGS INC | PO BOX 888 | | | TAHLEQUAH | OK | 74465 | |
| 5487573 | TAHLIA BURKS | 15543 ELM ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 4677619 | TAHMAHKERA, MIKE BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570915 | TAHMAHKERA, NIEVY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487574 | TAHMANKERA DANIELLA | 4990 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5487575 | TAHMASSIAN JOHNNY | 1029 PRESERVE CT | | | | STERLING | VA | 20166 | |
| 5487576 | TAHMEENA SIMMONS | 1322 SCHUMAN DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 4645072 | TAHMORESZADEH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487577 | TAHNESHA MATHIS | 3048 PANACHE ST | | | | LAS VEGAS | NV | 89135 | |
| 5830575 | TAHOE DAILY TRIBUNE | ATTN: STEPHANIE AZEVEDO | 580 MALLARY WAY | | | CARSON CITY | NV | 89701 | |
| 4823405 | TAHOE LUXURY PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809474 | TAHOE QUARTERLY LLC | 924 INCLINE WAY SUITE B-C | | | | INCLINE VILLAGE | NV | 89451 | |
| 4823406 | TAHOE RESTORATION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823407 | TAHOE SIERRA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809322 | TAHOE SIERRA BUILDERS | P.O. BOX 3113 | | | | ZEPHYR COVE | NV | 89448 | |
| 5487578 | TAHPAY SANDRA | 903 NE TORES DR APT 8 | | | | LAWTON | OK | 73505 | |
| 4665268 | TAHRIRI, MATANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487579 | TAHSEEN CHAUDHRY | 10420 QUEENS BLVD21J | | | | FOREST HILLS | NY | 11375 | |
| 5487580 | TAHSEQUAH HARRY | 17327 W GORE BLVD | | | | CACHE | OK | 73527 | |
| 4427214 | TAHSIN SNIGDHA, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440067 | TAHSIN, ADIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688998 | TAHSINI, FATEMHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799214 | Ta-Hsiung Wang, Huey-Yi Wang & Ta-Cheng Wang, Olivia Yan Shui Hsia | 101 Ellinwood Drive | | | | Pleasant Hill | CA | 94523 | |
| 5791351 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | | PLEASANT HILL | CA | 94523 | |
| 4854221 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | TA-HSIUNG WANG AND HUEY-YI WANG, TRUSTEES OF THE TA-HSIUNG WANG & HUEY-YI WANG REVOCABLE TR DTD 1/10/95 | T WANG, O YAN SHUI HSIA, TRUSTEES OF TA-CHENG WANG | & OLIVIA YAN SHUI HSIA REVOCABLE TR DTD 8/18/94 | C/O CARDOZA PROPERTIES, INC. 101 ELLINWOOD DRIVE | PLEASANT HILL | CA | 94523 | |
| 4808180 | TA-HSIUNG WANG AND HUEY - YI WANG | C/O CARDOZA PROPERTIES, INC. | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| 5487581 | TAHY NATASHA | 900 CONTINENTAL LOOP SE 73 | | | | ALBUQUERQUE | NM | 87108 | |
| 4864369 | TAI FA IMPORT & EXPORT | 259 ET CALVO MEMORIAL PARK | | | | TAMUNING | GU | 96913 | |
| 5848801 | TAI FA IMPORT & EXPORT CO., INC. | 167-1 ET CALVO MEMORIAL PARKWAY | | | | TAMUNING | GU | 96913 | |
| 5487582 | TAI HOA | 135 ARCH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 4807317 | TAI JIN TEXTILE CO LTD | PARK KEUM JOO | # 182-6 DODANG-DONG | WONMI-GU | | PUCHONG | KYONGGI-DO | 421-130 | KOREA, REPUBLIC OF |
| 4802153 | TAI MOUNTAIN CORPORATION | 1780 EVERGREEN ST | | | | DUARTE | CA | 91010-2845 | |
| 4797565 | TAI MOUNTAIN CORPORATION | DBA TAIMARKET.COM | 6 DAKOTA DRIVE | | | ACTON | MA | 01720 | |
| 4798813 | TAI NGUYEN | DBA PRETENDPLAYS | 3209 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4804648 | TAI PHAM | DBA ISOPURE WATER | 515 N FAIRVIEW ST | | | SANTA ANA | CA | 92703 | |
| 4858721 | TAI YAR GARMENT INDUSTRY CO LTD | 10F, NO.1, JIHU ROAD | NEI HU DISTRICT | | | TAIPEI | TAIPEI | | TAIWAN, REPUBLIC OF CHINA |
| 5487584 | TAI YOUNG | 60 HAVASU HEIGHTS | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4548449 | TAI, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715060 | TAI, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189172 | TAI, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487585 | TAIANA LYONS | 105481 IVY LN APT 215 | | | | WILLOWBROOK | IL | 60527 | |
| 4687229 | TAIARIOL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272176 | TAI-ARTHUR, BLYTHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792668 | Taibi, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581120 | TAIBI, RAPEEPASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843833 | TAIC, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794482 | Taico Incentive Services, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755350 | TAICO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487586 | TAIERRA U JOHNSON | 16404 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5487587 | TAI'ESCIA CANADY | 2962 CARSKADDON AVE | | | | TOLEDO | OH | 43606 | |
| 4402324 | TAIFA, ISHRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487588 | TAIJAH SHILES | 401 DEVORAH DR | | | | SALISBURY | MD | 21801 | |
| 4269634 | TAIJERON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269176 | TAIJERON, CHARLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269988 | TAIJERON, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268707 | TAIJERON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269727 | TAIJERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737765 | TAIJERON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487589 | TAIKA ROGERS | 5442 OLD COURT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5487590 | TAILER BOYLES | 1408 WEST MARKET | | | | BLOOMINGTON | IL | 61701 | |
| 4548811 | TAILEY, JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804523 | TAILGATE FANATIC.COM | DBA BLISS LINGERIE | 3220 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | |
| 4418434 | TAILLEFER, JAYKWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605695 | TAILLEFER, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761564 | TAILLON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487591 | TAILOR BRY | 3510 SAN VILLA | | | | IRVING | TX | 75061 | |
| 5487592 | TAILOR JERNIGAN | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 4851025 | TAILOR MADE MECHANICAL INC | 1491 POLARIS PARKWAY | SUITE 165 | | | Columbus | OH | 43240 | |
| 4882049 | TAILOR MADE PRODUCTS INC | P O BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 4282454 | TAILOR, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186073 | TAILOR, SHRADDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735445 | TAILOR, SHVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206601 | TAILOR, VIBHUTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823408 | TAILORMADE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866213 | TAILWIND VOICE & DATA INC | 3500 HOLLY LANE N SUITE 10 | | | | PLYMOUTH | MN | 55447 | |
| 5827664 | TAILWIND VOICE & DATA, INC | 5959 BAKER ROAD SUITE 470 | | | | MINNETONKA | MN | 55345 | |
| 5487593 | TAILYNN GUYTON | 13900 FOLKSTONE CIR | | | | WELLINGTON | FL | 33414 | |
| 5487594 | TAILYSE PARIS | 135 SUMMIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5487595 | TAIMA ARMS | 9406 DUTCHTOWN ROAD | | | | KNOXVILLE | TN | 37923 | |
| 4269258 | TAIMANAO, PERRIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269836 | TAIMANGLO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268874 | TAIMANGLO, JOENIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268517 | TAIMANGLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268547 | TAIMANGLO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407227 | TAIMKU, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508709 | TAIMUTY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487596 | TAINA APONTE | 318 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5487597 | TAINA HERNANDEZ | ESTANCIAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5487598 | TAINA JEFFERSON | 109 MANILA ST | | | | BRIDGEPORT | CT | 06610 | |
| 5487600 | TAINA SANTANNA | 420 LINDEN | | | | READING | PA | 19604 | |
| 5487601 | TAINA TEISSONNIERE | PMB 007 | | | | MERCEDITA | PR | 00715 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487602 | TAINA WHITFIELD | 14221 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5487603 | TAINETT OLMEDO | RES SAN FERNANDO APT 278 EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5487604 | TAING MARY | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 | |
| 4694563 | TAING, CHUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195029 | TAING, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592379 | TAING, PHECH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872561 | TAINO PLUMBING | ANGEL L RIVERA | P O BOX 509 | | | CABO ROJO | PR | 00623 | |
| 5487605 | TAINO PLUMBING | P O BOX 509 | | | | CABO ROJO | PR | 00623 | |
| 4794644 | TAINTED VISIONS INC | DBA RETINAL DELIGHTS | 5404 WHITSETT AVE STE 124 | | | VALLEY VILLAGE | CA | 91607 | |
| 5487606 | TAINTER CASEY | 1738 BELL ST 8 | | | | SACRAMENTO | CA | 95825 | |
| 4392730 | TAINTER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823409 | TAIPALETI, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402637 | TAIPE, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487607 | TAIRA BOLES | 412 HARTER AVE NW | | | | CANTON | OH | 44708 | |
| 4175042 | TAIRA, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602370 | TAIRA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659098 | TAIRA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430865 | TAIROU, FOUSSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272329 | TAISACAN, CHRISTIONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270898 | TAISACAN, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269771 | TAISACAN, DONAVON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269259 | TAISACAN, KIANA ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268986 | TAISACAN, SHAWNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269808 | TAISACAN, TAISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269649 | TAISAGUE, DEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268947 | TAISAGUE, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412978 | TAISAGUE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487608 | TAISEALE TOM | 586 GREER RD | | | | PALO ALTO | CA | 94303 | |
| 5487609 | TAISHA MINOSO | 2021 NW 43RD TER APT235 | | | | LAUDERHILL | FL | 33313 | |
| 5487610 | TAISHA YOUNG | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5487611 | TAISHAY KINSEY | 3303 NORTH LAKEVIEW DRIVE | | | | TAMPA | FL | 33618 | |
| 5487612 | TAISHELDA K TURNER | 1519 N MAEQUE ANN DR | | | | BATON ROUGE | LA | 70815 | |
| 5487613 | TAISHIA R MAYHEW | 1545 W FOREST HOME | | | | MILWAUKEE | WI | 53204 | |
| 5487614 | TAISHIMAH HAWKINS | 7938 ORCHID AVE | | | | NORFOLK | VA | 23518 | |
| 4268726 | TAISIPIC, ALEXIS RENEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249734 | TAISIPIC, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269436 | TAISIPIC, CHRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268516 | TAISIPIC, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268521 | TAISIPIC, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268328 | TAISIPIC, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487615 | TAISJANEA GOFF | 1201 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 5487616 | TAIT ANNA | 2 ELLEN ST | | | | RINGWOOD | NJ | 07456 | |
| 5487617 | TAIT CANDICE | 2678 LADY ROSE CT | | | | BELLINGHAM | WA | 98226 | |
| 4493798 | TAIT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667236 | TAIT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475613 | TAIT, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487515 | TAIT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291367 | TAIT, CLAIRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678535 | TAIT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335894 | TAIT, DENISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643019 | TAIT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776965 | TAIT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228208 | TAIT, HARVILLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328569 | TAIT, JERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239307 | TAIT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469033 | TAIT, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675868 | TAIT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699901 | TAIT, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493367 | TAIT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353001 | TAIT, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269851 | TAITAGUE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269906 | TAITAGUE, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269893 | TAITAGUE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268229 | TAITAGUE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269141 | TAITAGUE, TAISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186313 | TAITAGUE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269985 | TAITANO, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268473 | TAITANO, DESTINEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342042 | TAITANO, JOJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269620 | TAITANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416726 | TAITANO, KATLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269567 | TAITANO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728967 | TAITANO, MENCHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731747 | TAITE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716493 | TAITE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548700 | TAITI, TOELAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269473 | TAITINGFONG, AZYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159211 | TAITINGFONG, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487618 | TAITO SAPELA | 7591 PHEASANT RD | | | | RIVERSIDE | CA | 92509 | |
| 4568774 | TAITO-KURESA, XANANIOKEANUENUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481253 | TAITT, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704179 | TAITT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259193 | TAITT, KASHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654413 | TAITT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436433 | TAITT, NOLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744666 | TAITT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487619 | TAIVA WATTS | 2170 PASADENA AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 4740382 | TAIVASA, IOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487620 | TAIWAINA SMITH | 1418 N 38TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5487621 | TAIWANA HALL | 7254 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | |
| 5487622 | TAIWAUN LIPFORD | 1702 RORER AVE SW APT E | | | | ROANOKE | VA | 24016 | |
| 5487623 | TAIWO ADEBAYO | GGH KSQAL | | | | BLACKLICK | OH | 43004 | |
| 4626117 | TAIWO, TENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185564 | TAIZAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888362 | TAJ FLOORING INC | TAJIMA FLOORING INC | PO BOX 5084 | | | DENVER | CO | 80217 | |
| 4746133 | TAJ, MABIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785343 | Taj, Makai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900097 | Taj, Makai and Shamla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487625 | TAJA CROMER | 19715 MONICA | | | | DETROIT | MI | 48221 | |
| 5487626 | TAJA SHEPPARD | 12 SMITH ST APT F | | | | CHARLESTON | SC | 29401 | |
| 5487627 | TAJAH TURNER | 700 APPOMATTOX STREET | | | | NORFOLK | VA | 23523 | |
| 5487628 | TAJAI C JOHNSON | 2704 WADE RD SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5487629 | TAJAIYAH DAVISON | 1157 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 4268716 | TAJALLE, KAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551524 | TAJAMMAL, SUMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487826 | TAJC, JEROME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485092 | TAJC, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797697 | TAJIANI INC | 1100 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 5487630 | TAJIM KHAN | 2624 TOY AVE | | | | SACRAMENTO | CA | 95822 | |
| 4805041 | TAJIMA TOOL CORP | 3510 TORRANCE BLVD #112 | | | | TORRANCE | CA | 90503 | |
| 4537890 | TAJKOWSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801138 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 1125 WEST STREET SUITE 430 | | | ANNAPOLIS | MD | 21401 | |
| 4796074 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 5444 E INDIANA ST #177 | | | EVANSVILLE | IN | 47715 | |
| 4297017 | TAJNAI, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678987 | TAJON, FELYOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487631 | TAJUANA STELIVAN | 2028 SOUTH GRAND | | | | SPFLD | IL | 62703 | |
| 5487632 | TAJUDEEN OWOEYE | 320 STONEVIEW TRL | | | | LILBURN | GA | 30047 | |
| 4237080 | TAJULULLAH, AGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797634 | TAK CHEONG YEUNG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4864570 | TAK SING ALLIANCE LIMITED | 26F WYLER CTR P2 200 TAI LIN PAI RD | KWAI CHUNG | | | KOWLOON | | | HONG KONG |
| 4190210 | TAK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487633 | TAKACH JEAN | 197 W SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4469100 | TAKACH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285081 | TAKACH, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455373 | TAKACH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487634 | TAKACS LAURA | 6621 SENECA TR | | | | MENTOR | OH | 44060 | |
| 4516135 | TAKACS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624573 | TAKACS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624912 | TAKACS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436350 | TAKACS, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746925 | TAKACS, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460647 | TAKACS, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487635 | TAKAHASHI JOANN | 13656 ABANA DR | | | | ARTESIA | CA | 90703 | |
| 5487636 | TAKAHASHI SHANNON | 87 433 KULAHANAI ST | | | | WAIANAE | HI | 96792 | |
| 4270306 | TAKAHASHI, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163410 | TAKAHASHI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270993 | TAKAHASHI, MYLES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823410 | TAKAHASHI, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771773 | TAKAHASHI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721479 | TAKAHASHI, SAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467477 | TAKAHASHI, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271284 | TAKAHASHI, TROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334034 | TAKAHASHI, YOSHIHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268526 | TAKAI, JOSS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673222 | TAKAKAWA, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487637 | TAKAKI TRACY | 776596 SEAVIEW CIRCLE | | | | KONA | HI | 96740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479018 | TAKAKJY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487638 | TAKALA FLEET | 6208 SHIP VIEW WAY | | | | BALTIMORE | MD | 21224 | |
| 4462469 | TAKALA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272149 | TAKAMORI, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332058 | TAKANG HANSON, TREVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720584 | TAKAO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802210 | TAKARA JJ COMMERCE | DBA GREEN BULK | 170 N ARROWHEAD AVE SUITE #D | | | RIALTO | CA | 92376 | |
| 4180396 | TAKARA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487640 | TAKASHA BRODIE | 4840 SILVERDENE ST | | | | RALEIGH | NC | 27616 | |
| 5487641 | TAKASHA PAGE | 705 N LENA ST APT G 44 | | | | DOTHAN | AL | 36303 | |
| 4654607 | TAKASHIMA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271855 | TAKASHY, ANGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823411 | TAKATA, CEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668212 | TAKATA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570561 | TAKATAKA, MICHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546122 | TAKATS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207179 | TAKAU, TEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487642 | TAKAYAMA RYAN | 3406 PAWAINA ST | | | | HONOLULU | HI | 96822 | |
| 4870751 | TAKE 5 | 788 JORDAN LANE | | | | DECATUR | GA | 30033 | |
| 4889480 | TAKE A BREAK SERVICES | WJW ENTERPRISES SAN DIEGO INC | 1240 SIMPSON WAY | | | ESCONDIDO | CA | 92029 | |
| 4869543 | TAKE TWO INTERACTIVE SOFTWARE INC | 110 W 44TH ST | | | | NEW YORK | NY | 10036-4011 | |
| 5487643 | TAKEALL JACALYN | 204 ADMIRAL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5487644 | TAKEDRA BROOKS | 572 BYRON ST | | | | CHESAPEAKE | VA | 23320 | |
| 5487645 | TAKEERA WARTHEN | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214 | |
| 5487646 | TAKEISHA MCAFODIN | 921 W UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5487647 | TAKEISHA REVELLE | 7012 RIDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5487648 | TAKEISHA THOMAS | 2100 VILLAHAVEN WAY APT 3210 | | | | KNOXVILLE | TN | 37912 | |
| 5487649 | TAKELA BAKER | 9851 MOUNT VERNON RD | | | | ST LOUISVILLE | OH | 43071 | |
| 5487651 | TAKELA M ALLEN | 5110 GARRARD AVE APT 218 | | | | SAVANNAH | GA | 31405 | |
| 5487652 | TAKELA SANDIDGE | 432 CALHOUN ST | | | | GARY | IN | 46406 | |
| 4271977 | TAKENAKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873028 | TAKEOVER ATHLETICS | BETTER AT LIFE INC | 1461 LONDON BRIDGE ROAD STE213 | | | VIRGINIA BEACH | VA | 23453 | |
| 5487653 | TAKERA JACKSON | 109 E CHESTNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5487654 | TAKESHA ELLIS | 802 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 4664633 | TAKESHITA, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600539 | TAKESHTA, CHERRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170416 | TAKESIAN, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181582 | TAKESIAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164716 | TAKESIAN, GARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175272 | TAKESIAN, TALAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195233 | TAKESSIAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487655 | TAKETA HAZEL M | 47-414 HUI IWA ST APT 3 | | | | KANEOHE | HI | 96744 | |
| 5487656 | TAKETA JUDY | 4152 KEANU ST 4 | | | | HONOLULU | HI | 96816 | |
| 4415867 | TAKETA, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646482 | TAKEUCHI, RITSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487657 | TAKEYA LITTLE | 523 N BRADFORD ST | | | | BALTIMORE | MD | 21205 | |
| 5487658 | TAKEYA N WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 4806837 | TAKEYA USA CORPORATION | 214 5TH ST #204 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5487659 | TAKEYA WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 5487660 | TAKEYAH WASHINGTON | 43 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5487661 | TAKEYTA HARRIS | OR RAMONA FRIERSON OR TIMOTHY HARR | | | | COLUMBUS | MS | 39701 | |
| 5487662 | TAKEYTA YOUNG | 8805 LAKE CREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 4594789 | TAKHALOFF, JACKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171615 | TAKHAR, SONIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487663 | TAKHEISHA DOSS | 4925 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228 | |
| 4193388 | TAKHTADJIAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619091 | TAKI, OSAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765644 | TAKI, SHAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487664 | TAKIA BROWN | BOSCOBEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5487665 | TAKIA FIELDS | 740 EAST 178TH STREET | | | | BRONX | NY | 10457 | |
| 5487666 | TAKIA TRUITT | 11148 HENRY DR | | | | SEAFORD | DE | 19973 | |
| 5487667 | TAKIA WILLIAMS | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5487668 | TAKIAH TEEKIE | 84 LAMONT STS | | | | SPRINGFIELD | MA | 01109 | |
| 5487669 | TAKIDA SMITH | 2229 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5487670 | TAKIEM WASHINGTON | 5812 EADS STREET NE APT B | | | | WASHINGTON | DC | 20019 | |
| 5487671 | TAKIESHA PRYOR | 151 WILLOWDALE DR APT 14 | | | | FREDERICK | MD | 21702 | |
| 4823412 | TAKIMOTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487672 | TAKINA BELL | 17477 EAST PARK AVE | | | | HAMMOND | LA | 70403 | |
| 5487673 | TAKINA HOLLAOWELL | 1423 EAST 173RD STREET | | | | CLEVELAND | OH | 44110 | |
| 5487674 | TAKIO PAUL | PO BOX 912 | | | | HONAUNAU | HI | 96762 | |
| 5487675 | TAKISHA ANDERSON | 1385 GURLEY CIR | | | | AKRON | OH | 44310 | |
| 5487676 | TAKISHA BOOKER | 1654 S CONESTOGA ST | | | | PHILADELPHIA | PA | 19143 | |
| 5487677 | TAKISHA CRUM | 615 NW 2ND ST | | | | DELRAY | FL | 33444 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487678 | TAKISHA ENNIS | 12006 SELFRIDGE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5487679 | TAKISHA FISHER | 3138 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5487680 | TAKISHA JOHNSON | 142 SOUTH WOOD ST | | | | DIXMOOR | IL | 60426 | |
| 5487682 | TAKISHA MCKNIGHT | 501 WEST 1ST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5487683 | TAKISHA ROBERSON | 2630 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5487685 | TAKISHA TILLMAN | 19301 DELAWARE AVE | | | | REDFORD | MI | 48240 | |
| 4773046 | TAKISSIAN, TAVIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190283 | TAKITAKI, AMELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168326 | TAKITAKI, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180117 | TAKITAKI, SUSITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474212 | TAKITCH, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471411 | TAKITCH, GABRIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470311 | TAKITCH, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487686 | TAKIYAH CARTER | 1830 LEXINGTON AVE | | | | NEW YORK | NY | 10029 | |
| 5487687 | TAKIYAH LONDON | 3883 CADIEUX | | | | DETROIT | MI | 48224 | |
| 5487688 | TAKIYAH TAYLOR | 1918 SOUTH FOURTH ST | | | | CAMDEN | NJ | 08104 | |
| 5487689 | TAKIYAH TRICE | 2830 STODDARD APT112 | | | | ST LOUIS | MO | 63106 | |
| 5487690 | TAKIYYAH EVANS | PO BOX 620 | | | | LOBECO | SC | 29931 | |
| 4207178 | TAKKAR, ARCHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888975 | TAKKO INTERNATIONAL LTD | UNIT1 14F EASTWING PENNINSULA SQUAR | 18 HUNG ON STREET | | | HONG HOM | KOWLOON | | HONG KONG |
| 4797608 | TAKLITE LLC | DBA TAKLITE | 8 STEWART ST | | | FRANKLIN | MA | 02038 | |
| 5487691 | TAKO KOREAN B | JOSSIE LYN GONZALEZ 205 | | | | SAN JUAN | PR | 00918 | |
| 4343988 | TAKODJOU, AIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487692 | TAKOJIA RESPRESS | 1561 ARUGS RD | | | | COLUMBUS | OH | 43227 | |
| 4874970 | TAKOMA KERO & TERRENCE KERO | DENTAL HEALTH CENTER | 1178 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4520548 | TAKROURI, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446190 | TAKTIKOS, GUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693740 | TAKTIKOS, KALLIOPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269998 | TAKUSHI, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270030 | TAKUSHI, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271951 | TAKUSHI, TIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536948 | TAKVAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613979 | TAKVORIAN, MELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207571 | TAKVORYAN, LUCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653812 | TAKYI, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487693 | TAKYLAH TUCKER | 628 THURSTON ROAD APT 2 | | | | ROCHESTER | NY | 14619 | |
| 5487694 | TAL PEREZ | 541 5TH AVE S | | | | NAPLES | FL | 34102 | |
| 4843834 | TAL WEITZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852201 | TALA KITCHENS AND BATH LLC | 5104 HEADLAND HILLS AVE | | | | Tampa | FL | 33625 | |
| 4845573 | TALA MADANI | 4200 SEA VIEW LN | | | | Los Angeles | CA | 90065 | |
| 4413575 | TALA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298622 | TALABANI, AZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205323 | TALABONG, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178668 | TALACHEERU, SRIDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487695 | TALACHERRY TALACHERRY | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 5487696 | TALACIA MURPHY | 2807 WAYNE MAN PALMER DR APT 49 | | | | TOLEDO | OH | 43606 | |
| 4213131 | TALAFUS, KALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487697 | TALAGADADEEVI VENKATA | 20990 VALLEY GREEN DR | | | | CUPERTINO | CA | 95014 | |
| 5487698 | TALAIHA HORN | 362 BLANCHARD RD | | | | DREXEL HILL | PA | 19026 | |
| 5487699 | TALAINA HILL | 6022 WEST OXFORD STREET | | | | PHILADELPHIA | PA | 19151 | |
| 4249172 | TALAK, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272581 | TALAKAI-KNOWLTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193255 | TALAMAIVAO, IZAAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487700 | TALAMANTE FELICIA | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5487701 | TALAMANTE MARJORIE | 25 RD 5467 | | | | FARMINGTON | NM | 87401 | |
| 4549766 | TALAMANTE, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464589 | TALAMANTE, AUTUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409903 | TALAMANTE, DESIREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411495 | TALAMANTE, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410869 | TALAMANTE, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487702 | TALAMANTER MELISSA | 3591 QUAIL LAKES DR 1 | | | | STOCKTON | CA | 95204 | |
| 5487703 | TALAMANTES DANIEL | 7 PRAIRIE DR | | | | NESS CITY | KS | 67560 | |
| 5487704 | TALAMANTES GABRIELA | 8141 IVANHOE ST | | | | DUPONT | CO | 80024 | |
| 5487705 | TALAMANTES SYLVIA | 4017 N 89TH AVE | | | | PHOENIX | AZ | 85037 | |
| 4358881 | TALAMANTES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154654 | TALAMANTES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524056 | TALAMANTES, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208513 | TALAMANTES, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376629 | TALAMANTES, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164753 | TALAMANTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487706 | TALAMANTEZ TRACI | 3634 DOUGLAS AVE | | | | RACINE | WI | 53403 | |
| 4534920 | TALAMANTEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793950 | Talamantez, Albina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620542 | TALAMANTEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680882 | TALAMANTEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539982 | TALAMANTEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733606 | TALAMANTEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487707 | TALAMANTO ELAINE | 712 N CONFERDRATE DR | | | | MACON | GA | 31220 | |
| 4843835 | TALAMILLA, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692379 | TALAMO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487708 | TALAMOA MARY J | 1519 KAUMUALII ST APT 312 | | | | HONOLULU | HI | 96817 | |
| 5487709 | TALAN HAYNES | 324 BURGESS ST APT B | | | | BECKLEY | WV | 25801 | |
| 4338126 | TALANDIS, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487710 | TALARIA COLEBROOKE | 109 SPEAR ST | | | | VARNELL | GA | 30756 | |
| 4426476 | TALARICO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722580 | TALARICO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441766 | TALARICO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680436 | TALARICO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644265 | TALARO, PURIFICACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155788 | TALARO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199250 | TALAROC, SHELONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793399 | Talas, Mohamad Fernas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196887 | TALAS, PYYSIPPYH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361607 | TALASKI, TRISTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487711 | TALASNIK AARON | 828 TASKER ST | | | | PHILADELPHIA | PA | 19148 | |
| 4193018 | TALASYAN, ANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460218 | TALAT, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475406 | TALATI, AARCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271420 | TALAUEGA, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487712 | TALAVERA CINDY | P O BOX 1605 | | | | AÑASCO | PR | 00610 | |
| 5487713 | TALAVERA ELIZABETH | 4960 THUNDER RIDGE RD | | | | CHEYENNE | WY | 82009 | |
| 5487714 | TALAVERA FELICITOS | 03 PERA CT | | | | LOS LUNAS | NM | 87031 | |
| 4830470 | TALAVERA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487715 | TALAVERA JOSE A | CALLE LAS ROSAS CAIMITAL | | | | AGUADILLA | PR | 00605 | |
| 5487716 | TALAVERA JOSUE | 420 S PARK RD APT | | | | HOLLYWOOD | FL | 33021 | |
| 5487717 | TALAVERA LAURA | 711 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 4468187 | TALAVERA NATERA, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496366 | TALAVERA POUSA, ELVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498766 | TALAVERA ROMERO, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487718 | TALAVERA SELINA | 8632 C AVE APT 101 | | | | VICTORVILLE | CA | 92394 | |
| 4547597 | TALAVERA, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200062 | TALAVERA, BAYANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462811 | TALAVERA, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155100 | TALAVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467505 | TALAVERA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162201 | TALAVERA, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212649 | TALAVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628020 | TALAVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189718 | TALAVERA, GRACIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279578 | TALAVERA, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565728 | TALAVERA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239056 | TALAVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397892 | TALAVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487719 | TALAVERAVAZQUEZ LIBORIO | 405 4TH STREE | | | | YAKIMA | WA | 98901 | |
| 5487720 | TALAXVERA YASHIRA | PO BOX 3785 | | | | AGUADILLA | PR | 00605 | |
| 5487721 | TALAYA DAVIS-BAKER | 93 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5487722 | TALAYA WILKERSON | 10250 PRINCE PL T4 | | | | UPPER MARLBORO | MD | 20774 | |
| 5487723 | TALAYNA HARRIS | 1316 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 4563388 | TALBACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487724 | TALBERT AMANDA | 464 ANDERSON RD | | | | ALBERLMARLE | NC | 28001 | |
| 5487725 | TALBERT ANITA | 22 SUSAN DR | | | | PIEDMONT | SC | 29673 | |
| 5487726 | TALBERT APRIL N | 817 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5487727 | TALBERT ASHLEY | 346 AZAR ST | | | | GREENVILLE | MS | 38701 | |
| 5487728 | TALBERT BONNI B | JARRED KEITH | | | | LISBON FALLS | ME | 04252 | |
| 5487729 | TALBERT CLAUDETTE V | 2457 AZTEC DR | | | | FT MYERS | FL | 33916 | |
| 5487730 | TALBERT FALASHA | 939 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5487731 | TALBERT HAROLD | 1032 BOSTON RIDGE | | | | WOODSTOCK | GA | 30189 | |
| 4262090 | TALBERT III, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487732 | TALBERT KENYA | 5738 OLD DIXIE HWY APTC17 | | | | FOREST PARK | GA | 30297 | |
| 5487733 | TALBERT RACHEL C | 122 HOMERUN PARKWAY | | | | DONALDSONVILLE | LA | 70346 | |
| 5487734 | TALBERT SHIRLEY G | 504 STILLWATER TRL | | | | MT HOLLY | NC | 28120 | |
| 4274951 | TALBERT, ANTWAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772379 | TALBERT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353274 | TALBERT, CANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615303 | TALBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488420 | TALBERT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217982 | TALBERT, COLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651077 | TALBERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636490 | TALBERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385498 | TALBERT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726659 | TALBERT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662030 | TALBERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563008 | TALBERT, KURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291573 | TALBERT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450035 | TALBERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441487 | TALBERT, MIGUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145714 | TALBERT, SEQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327640 | TALBERT, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545198 | TALBERT, TASHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751528 | TALBERT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340863 | TALBERT, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521231 | TALBERT, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199015 | TALBERT, ZAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487735 | TALBERTSYKES EVEKIERRA | 1324 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5487736 | TALBOOM DAWN | 1008 OAK STREET | | | | LAKE MILLS | WI | 53551 | |
| 5487737 | TALBOT CHARISSA | 5329 HONEYSUCKLE | | | | NATTLEFIELD | MO | 65619 | |
| 5487738 | TALBOT KAREN | 140 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5487739 | TALBOT KENT | 67 W PIONEER AVE | | | | PAROWAN | UT | 84761 | |
| 5487740 | TALBOT STEVEN | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 4438033 | TALBOT, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763503 | TALBOT, BONNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652990 | TALBOT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417666 | TALBOT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531220 | TALBOT, DAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699498 | TALBOT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854663 | TALBOT, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600940 | TALBOT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654298 | TALBOT, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164796 | TALBOT, GILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309213 | TALBOT, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621087 | TALBOT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550849 | TALBOT, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562913 | TALBOT, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632096 | TALBOT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328069 | TALBOT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442408 | TALBOT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737615 | TALBOT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180259 | TALBOT, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649406 | TALBOT, LEROY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363140 | TALBOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775498 | TALBOT, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644585 | TALBOT, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672036 | TALBOT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784883 | Talbot, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784884 | Talbot, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366937 | TALBOT, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475183 | TALBOT, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671383 | TALBOT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376469 | TALBOT, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352814 | TALBOT, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254401 | TALBOT, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274441 | TALBOT, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885668 | TALBOTS PHARMACEUTICALS FAMILY | PRODUCTS LLC | 3030 AURORA AVENUE 2ND FLOOR | | | MONROE | LA | 71211 | |
| 5487741 | TALBOTT EUGENIA | 5532 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | |
| 5487742 | TALBOTT JERI | 1043 W HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5487743 | TALBOTT MAE | 1602 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401 | |
| 5487744 | TALBOTT TORREY | 1322 W 2ND STREET | | | | COFFEYVILLE | KS | 67337 | |
| 4692586 | TALBOTT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205781 | TALBOTT, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363297 | TALBOTT, JOHNATHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459596 | TALBOTT, LEEZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172321 | TALBOTT, LEISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823413 | TALBOTT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830471 | TALBOTT, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401971 | TALBOTT, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579869 | TALBOTT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162005 | TALBOTT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654933 | TALBOY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487745 | TALCOTT BETTY | 804 GLEBE ST | | | | JOHNSTOWN | NY | 12095 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648444 | TALCOTT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613595 | TALCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487746 | TALEAH BLAIR | 11912 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5487747 | TALEAH THOMPSON | 6005 WILTON | | | | NEW ORLEANS | LA | 70122 | |
| 5487748 | TALEB STEFANIE | 723 HILL STR | | | | ROBINS AFB | GA | 31098 | |
| 4300814 | TALEBI, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487749 | TALEBULA SELAI | 76 COLUMBUS AVE | | | | HASBROUCK HEIGHT | NJ | 07604 | |
| 5487750 | TALECA PHILLIPS | 904 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5487751 | TALECE HARDIN | 8315 HONEY LN | | | | CANTON | MI | 85041 | |
| 5487752 | TALEEBA FORD | 2 MINNICH TERRACE | | | | LYKINS | PA | 17048 | |
| 5487753 | TALEESHA JORDAN | 32 TOROS AVE | | | | WATERBURY | CT | 06704 | |
| 4482816 | TALEFF, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487754 | TALEIA DRAIN | 1391 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 5487755 | TALEISHA JIDDES | 6609 LAFETTE STREET | | | | OMAHA | NE | 68111 | |
| 5487756 | TALENA MARTIN | 6315 PINE LANE | | | | LAKELAND | FL | 33813 | |
| 5487757 | TALENA MILHOUSE | 156 OPEL LANE | | | | SNEESES | SC | 29107 | |
| 5487758 | TALENA MULLARKEY | PO BOX 441 | | | | CALIFORNIA | MO | 80102 | |
| 4868440 | TALEND INC | 5150 EL CAMINO REAL STE C 31 | | | | LOS ALTOS | CA | 94022 | |
| 4808171 | TALENOELD PROPERTIES LP | 915 WEST FRANCIS STREET | C/O MURRAY VENTURES | ATTN ELIZABETH G TALENFELD | | ASPEN | CO | 81611 | |
| 4854780 | TALENFELD, MURRAY A & JOANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249588 | TALENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487760 | TALENT BOYD J | 2053 COBBHAM RD | | | | THOMSON | GA | 30824 | |
| 4867856 | TALENT GROUP INC | 4755 N HERMITAGE AVENUE | | | | CHICAGO | IL | 60640 | |
| 4858734 | TALENT INTELLIGENCE INC | 11 EAST ILLINOIS ST 4TH FLOOR | | | | CHICAGO | IL | 60611 | |
| 4879058 | TALENT RESOURCES | MICHAEL D HELLER | 124 E 36TH STREET SUITE A | | | NEW YORK | NY | 10016 | |
| 4238610 | TALENT, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848116 | TALENTIFY IO LLC | 7515 LAKE ALBERT DR | | | | Windermere | FL | 34786 | |
| 4874416 | TALENTQUEST | CORPORATE PSYCHOLOGY RESOURCES INC | 1275 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30309 | |
| 4604033 | TALEON, BURTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290460 | TALEON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291750 | TALEON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407979 | TALERICO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474757 | TALERICO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487761 | TALER DUDAS | 739 MCINTIRE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487762 | TALESHA BROOKS | 832 CHARLOTTE STREET | | | | NORFOLK | VA | 23510 | |
| 5487763 | TALESHA DOMINGO | PO BOX 111 | | | | RANGER | GA | 30734 | |
| 5487764 | TALESHA GRANT | 114 W 1ST ST | | | | WILLIAMSTON | SC | 29697 | |
| 4843836 | TALESNICK, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487765 | TALETHA A MEADOWS | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |
| 5487766 | TALETHIA DORTCH | 126 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | |
| 4149868 | TALETON, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525045 | TALEVICH, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487767 | TALEYAH THOMAS | 5580 HARVEST HILL | | | | DALLAS | TX | 75230 | |
| 4387122 | TALFORD, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509561 | TALFORD, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210217 | TALFORD, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487768 | TALGO GERALDINE | 56 BELVADO PARK RD | | | | SAN CARLOS | AZ | 85550 | |
| 5487769 | TALHA MAJEED | 15962 SKYRIDGE DR | | | | RIVERSIDE | CA | 92503-5679 | |
| 4337629 | TALHA, MIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559530 | TALHA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487770 | TALHIA CARSON | 1623 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5487771 | TALI SOLIS | 3235 WALKENRIDGE DR | | | | CORONA | CA | 92881 | |
| 4168709 | TALI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571306 | TALI, TOFUINUU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487772 | TALIA DUKES | 706 S EDISTO DR APT V | | | | FLORENCE | SC | 29501 | |
| 5487774 | TALIA GREER | 4043 ASBURY | | | | TOLEDO | OH | 43612 | |
| 5487775 | TALIA JOHNSON | 2030 HILLSBORO RD | | | | CLEVELAND | OH | 44112 | |
| 4432137 | TALIA MCFADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432137 | TALIA MCFADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487776 | TALIA ORMSBY | 3913 PINE RIDGE WAY | | | | LEXINGTON | KY | 40514 | |
| 5487777 | TALIAFERRO CINDY | 508 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5487778 | TALIAFERRO CLARA | 1093 GEURDON RD | | | | GREENVILLE | MS | 38701 | |
| 4810667 | TALIAFERRO DESIGN LLC | 804 E WINDWARD WAY #301 | | | | LANTANA | FL | 33462 | |
| 5487779 | TALIAFERRO KENDRA | 325 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 4639163 | TALIAFERRO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590463 | TALIAFERRO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491523 | TALIAFERRO, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676117 | TALIAFERRO, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697435 | TALIAFERRO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409906 | TALIAFERRO, GUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750694 | TALIAFERRO, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648434 | TALIAFERRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366671 | TALIAFERRO-MCCLINTOCK, HEAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487780 | TALIAH A BURCH | 3104 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5487781 | TALIANA BLACK | 4256B WARRENSVILLE CENTER | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4690967 | TALIB, SARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803796 | TALIBAH BOMANI | DBA JEWELRY BY TALI | 8234 S EVANS AVENUE | | | CHICAGO | IL | 60619 | |
| 5487782 | TALICIA SCOTT | 7654 WOODSTOCK RD | | | | WOODVILLE | MS | 39669 | |
| 4599179 | TALIEFERO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487783 | TALIERCIO LEA D | 27075 MATHESON AVE APT 208 | | | | BONITA SPRINGS | FL | 34135 | |
| 4753177 | TALIFERO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584791 | TALIFERO, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594604 | TALIK, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150831 | TALIK, WYATT CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271728 | TALILI, TEYINNA-JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571399 | TALILOA, FUISAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487784 | TALINA BRANCH | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 4479286 | TALINGTON, DIKEETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417369 | TALIP, RASHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487785 | TALISA C LAMAR | 2806 CHASE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5487786 | TALISA C THOMAS | PO BOX 6543 | | | | C'STED | VI | 00823 | |
| 5487787 | TALISA DOWNING | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | |
| 5487788 | TALISA TURNER | 609 CUNNIFF PLACE | | | | ST LOUIS | MO | 63135 | |
| 5487789 | TALISCHA REDFORD | CALLENICOLAS AGUAYO 1233 | | | | SAN JUAN | PR | 00924 | |
| 5487790 | TALISHA APPLEWHITE | 1043 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5487791 | TALISHA BENDER | 303 INTERN WAY | | | | DURHAM | NC | 27713 | |
| 5487792 | TALISHA BOONE | 3249 ROCKBRIDGE RD | | | | AVONDALE EST | GA | 30002 | |
| 5487793 | TALISHA CALHOUN | 373 JOE LOUIS BLVD | | | | GREENWOOD | SC | 29646 | |
| 5487794 | TALISHA CANNON | 1205 E 9TH ST | | | | UPLAND | CA | 91786 | |
| 5487795 | TALISHA FROST | 1725 MARCUS AVE | | | | ST LOUIS | MO | 63115 | |
| 5487796 | TALISHA MYLES | 7114 CORBINA RD LOT 66 | | | | LAKE CHARLES | LA | 70607 | |
| 5487797 | TALISHA TOWNSEL | 1409 VINE ST | | | | NEW ALBANY | IN | 47150 | |
| 5487798 | TALISHA TUNE | 7027 KINGSWOOD CIR | | | | STANTONSBURG | NC | 27883 | |
| 5487799 | TALISHA WALLACE | 520 PERCILLA | | | | SALISBURY | MD | 21804 | |
| 5487800 | TALISSA HALL | 590 SAINT AUBIN ST | | | | DETROIT | MI | 48207 | |
| 5487801 | TALITHA HORN | 218 BELLEVUE LN | | | | QUINCY | KY | 41166 | |
| 5487803 | TALITHA TOBIAS | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5487804 | TALITHA TOLER | PO BOX 232 | | | | CANTONMENT | FL | 32533 | |
| 5487805 | TALIYAH LEWIS | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487806 | TALIYAH LEWISO | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487807 | TALIYAH SMITH | 2073 KINGSTON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5487808 | TALK CRESCENDA T | PO BOX 522 | | | | TOWAOC | CO | 81334 | |
| 5487809 | TALK DOLLYANN | PO BOX 2883 | | | | SHIPROCK | NM | 87420 | |
| 5487810 | TALKABLE | 475 VALENCIA STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 4874533 | TALKABLE | CUREBIT INC | 475 VALENCIA STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4423888 | TALKIEWICZ, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865345 | TALKING RAIN BEVERAGE COMPANY INC | 30520 SE 84TH ST | | | | PRESTON | WA | 98050 | |
| 4811125 | TALKING STICK GOLF CLUB | 9998 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85256 | |
| 4377294 | TALKINGTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741133 | TALKINGTON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214243 | TALKINGTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569834 | TALKINGTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450555 | TALKINGTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445909 | TALKINGTON, LOGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766379 | TALKOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449731 | TALL, AICHATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603296 | TALL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563777 | TALL, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526861 | TALLABAS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416217 | TALLADA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268396 | TALLADA, JANISHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875891 | TALLAHASSEE DEMOCRAT | FEDERATED PUBLICATIONS | P O BOX 677585 | | | DALLAS | TX | 75267 | |
| 5487811 | TALLAHASSEE DEMOCRAT | P O BOX 677585 | | | | DALLAS | TX | 75267 | |
| 5858496 | Tallahassee Democrat Account #183926 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858496 | Tallahassee Democrat Account #183926 | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 68506 | |
| 5858496 | Tallahassee Democrat Account #183926 | PO Box 677585 | | | | Dallas | TX | 75267 | |
| 4166672 | TALLAKSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205717 | TALLANT, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721144 | TALLANT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273463 | TALLANT, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207259 | TALLANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250797 | TALLANT, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883787 | TALLAPOOSA PUBLISHERS INC | P O BOX 999 | | | | ALEXANDER | AL | 35011 | |
| 4398849 | TALLARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428372 | TALLARICO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662524 | TALLARICO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460289 | TALLARIGO, DONTAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622160 | TALLBACKA, JUSTINA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487812 | TALLBERG LISA | 4097 KERWIN RD | | | | SUPERIOR | WI | 54880 | |
| 5487813 | TALLBERG LYNNE | 596 PATRICKTOWN RD | | | | SOMERVILLE | ME | 04348 | |
| 5487814 | TALLCHIEF BARRY | 1080 CR 6925 | | | | FAIRFAX | OK | 74637 | |
| 4432937 | TALLCHIEF, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787715 | Talledo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768015 | TALLEDO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334590 | TALLEN, KAMREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487815 | TALLENT EYVONNE | 25 MORNING GLORY LN | | | | FRANKLIN | NC | 28734 | |
| 5487816 | TALLENT GEORGE | 1426 BURGES DR APT 2 | | | | DALTON | GA | 30721 | |
| 5487817 | TALLENT JUANTA | 913 PATRIOT POINT DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5487818 | TALLENT MARGARET | PO BOX 264 | | | | CROUSE | NC | 28033 | |
| 5487819 | TALLENT MARIA | 922 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442 | |
| 5487820 | TALLENT SHEILA | 300 CATOOSA ST | | | | ROSSVILLE | GA | 30741 | |
| 5487821 | TALLENT SILVIA | 138 BALD MOUTAIN RD | | | | CAESER | NC | 28152 | |
| 4516216 | TALLENT, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381594 | TALLENT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509905 | TALLENT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333023 | TALLENT, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257847 | TALLENT, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522943 | TALLENT, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316037 | TALLENT, LANDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197134 | TALLENT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388604 | TALLENT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487822 | TALLER MARY | 805 POINDEXTER ROAD | | | | MEMPHIS | TN | 38049 | |
| 4421387 | TALLERAND, FARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487823 | TALLETIA PETTY | 604 W CENTER ST | | | | MILWAUKEE | WI | 53212 | |
| 5487824 | TALLEY AMANDA | 530 HAMPTON RD | | | | EDEN | NC | 27288 | |
| 5487825 | TALLEY ANGELA | 5556 YATES SPRINGS RD | | | | RINGGOLD | GA | 30736 | |
| 5487826 | TALLEY ASHLEY | PO BOX 6984 | | | | LAWTON | OK | 73506 | |
| 5487827 | TALLEY ASHLEY C | 2733 NE EUCLID | | | | LAWTON | OK | 73505 | |
| 5487828 | TALLEY BREANNA L | 677 TENNGA GREGORY RD | | | | TENNEGA | GA | 30751 | |
| 5487829 | TALLEY DONITA | 1912 W 134TH ST | | | | COMPTON | CA | 90222 | |
| 5487830 | TALLEY ERISHA | 517-4 LILY DRIVE | | | | FAIRBANKS | AK | 99703 | |
| 5487831 | TALLEY IVY | 2300 SEAMAN RD APT 1 | | | | TOLEDO | OH | 43605 | |
| 5487832 | TALLEY JAMAR | 29 GIBSON ROAD | | | | GREENVILLE | SC | 29617 | |
| 5487833 | TALLEY JASMINE | 2201 W93 | | | | CLEVELAND | OH | 44120 | |
| 5487834 | TALLEY JOSHUA | 177 S BATH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5487835 | TALLEY KATLYN | 1542 HOFFMAN AVE | | | | HAMMOND | IN | 46327 | |
| 5487836 | TALLEY KENYATTA | 261 COOLSPRING SCHOOL ROAD | | | | NORLINA | NC | 27563 | |
| 5487837 | TALLEY KENYODA L | 6312 COMMONS DR | | | | CONCORD | NC | 28083 | |
| 5487838 | TALLEY KIM | 10440 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137 | |
| 5487839 | TALLEY LAKEETA | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 5487840 | TALLEY MELLISA | 2206 E WALNUT | | | | ENID | OK | 73701 | |
| 4408465 | TALLEY PERRY, TWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487841 | TALLEY RAI | 1202 CUSTER ST | | | | PETERSBURG | VA | 23803 | |
| 5487842 | TALLEY SAMANTHA | W5404 STATE ROAD 82 E LOT 11 | | | | MAUSTON | WI | 53948 | |
| 5487843 | TALLEY SHALETA | 4805 EASTOVER AVE | | | | RICHMOND | VA | 23231 | |
| 5487844 | TALLEY SHARONDA | 1800 BOYDTON PLANK RD APT 9F | | | | PETERSBURG | VA | 23803 | |
| 5487845 | TALLEY SONYA D | 9901 GREENBELT RD APT T3 | | | | SEABROOK | MD | 20706 | |
| 5487846 | TALLEY TONIA | 710 COUNTY ROAD 36 | | | | HOLLYWOOD | AL | 35752 | |
| 5487847 | TALLEY TYANA | 3313 DELMAR LANE | | | | ROANOKE | VA | 24014 | |
| 5487848 | TALLEY VICKI | 1045 EAST MARKET STREET APP 2 | | | | YORK | PA | 17403 | |
| 5487849 | TALLEY YVONNE | 5521 27TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 4303172 | TALLEY, ALANTRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751736 | TALLEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356705 | TALLEY, ALONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186326 | TALLEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232676 | TALLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161079 | TALLEY, AUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147498 | TALLEY, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286999 | TALLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344469 | TALLEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647866 | TALLEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520893 | TALLEY, CODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340633 | TALLEY, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777042 | TALLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633250 | TALLEY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447173 | TALLEY, DARIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731123 | TALLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146111 | TALLEY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553922 | TALLEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333708 | TALLEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360008 | TALLEY, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485556 | TALLEY, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515200 | TALLEY, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411559 | TALLEY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767766 | TALLEY, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714277 | TALLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252052 | TALLEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626614 | TALLEY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408254 | TALLEY, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694651 | TALLEY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453834 | TALLEY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740934 | TALLEY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437193 | TALLEY, JONEECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216247 | TALLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659247 | TALLEY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446410 | TALLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738793 | TALLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520989 | TALLEY, LASHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608903 | TALLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596812 | TALLEY, LELANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711309 | TALLEY, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714068 | TALLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613040 | TALLEY, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733174 | TALLEY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677229 | TALLEY, MARY V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326266 | TALLEY, MAUREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148283 | TALLEY, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355586 | TALLEY, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592192 | TALLEY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602062 | TALLEY, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515474 | TALLEY, PRINCESSJEWELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633540 | TALLEY, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741831 | TALLEY, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637448 | TALLEY, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151736 | TALLEY, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626542 | TALLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381159 | TALLEY, SHAMEELAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144423 | TALLEY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148776 | TALLEY, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631286 | TALLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327163 | TALLEY, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147642 | TALLEY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242678 | TALLEY, SHELETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759159 | TALLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456636 | TALLEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733059 | TALLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316952 | TALLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763097 | TALLEY, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148079 | TALLEY, TALITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651788 | TALLEY, TIMOTHY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744669 | TALLEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217765 | TALLEY, TRAVIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521804 | TALLEY, TRISTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714896 | TALLEY, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603985 | TALLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643621 | TALLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242805 | TALLIE, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543435 | TALLIE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351716 | TALLIEU, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349622 | TALLIEU, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259941 | TALLINGTON, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867751 | TALLMADGE GLASS | 464 WEST AVE | | | | TALLMADGE | OH | 44278 | |
| 4432390 | TALLMADGE, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530129 | TALLMADGE, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487850 | TALLMAN CHELSI | 950 JOHNSON ST RD APT F14 | | | | KEOKUK | IA | 52632 | |
| 5487881 | TALLMAN MERIAH | 3308 BOOCHER RD SW | | | | WARREN | OH | 44481 | |
| 5487852 | TALLMAN MICHELE | 652 PHILLIPS ST APT 1 | | | | HUBER HEIGHTS | OH | 45424 | |
| 4230816 | TALLMAN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580344 | TALLMAN, CAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638426 | TALLMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145629 | TALLMAN, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830472 | TALLMAN, DIANE AND CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401337 | TALLMAN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356429 | TALLMAN, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830473 | TALLMAN, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744091 | TALLMAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458764 | TALLMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626679 | TALLMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618618 | TALLMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856140 | TALLMAN, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647725 | TALLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447637 | TALLMAN, ZACK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487853 | TALLON LISA | 2300 OTTOWA APT A | | | | BUTTE | MT | 59701 | |
| 4377411 | TALLON, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391674 | TALLON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487854 | TALLULAH OWENS | 7365 HOWARD LN APT 105 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4425415 | TALLUTO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843837 | TALLY JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487856 | TALLY JOHN L | 7335 W MARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 4246388 | TALLY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642761 | TALLY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776675 | TALMACHOFF, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823414 | TALMADGE CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175186 | TALMADGE, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384577 | TALMADGE, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738493 | TALMADGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531537 | TALMADGE, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811689 | Talmadge, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262139 | TALMADGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538876 | TALMADGE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823415 | TALMADGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199884 | TALMADGE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250027 | TALMADGE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643585 | TALMADGE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681971 | TALMADGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268057 | TALMADGE, SHARRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389693 | TALMADGE, SHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893340 | TALMADGE, TOMMIE L | 4316 LAKE HARBOR ROAD | | | | Muskegon | MI | 49441 | |
| 4424614 | TALMAGE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667084 | TALMAGE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652094 | TALMAGE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442142 | TALMAGE, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487857 | TALMAK BOYD | 14 CREST AVE | | | | ASHEVILLE | NC | 28803 | |
| 4216828 | TALMICH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662666 | TALMON, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564571 | TALMOOD, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804771 | TALMU INC | DBA BUYACCESSORIES | 1449 37TH ST | 1449 37TH ST | | BROOKLYN | NY | 11218 | |
| 5487858 | TALO FIAAVAE | 91170 PUAINA ST | | | | EWA BEACH | HI | 96706 | |
| 4179720 | TALO, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487859 | TALON COOK | 114 BROADWAY AVE | | | | CRYSTAL CITY | MO | 63050 | |
| 4843838 | TALON HOME BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487860 | TALON LYNN | 1425 GULICK AVE D | | | | HONOLULU | HI | 96819 | |
| 4167361 | TALON, MEDEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487861 | TALONA KING | 3468 BERKSHIRE AVE | | | | WARREN | MI | 48091 | |
| 5487862 | TALONDA HARRIS | 324 CENTER DRIVE | | | | GALLATIN | TN | 37066 | |
| 4182363 | TALOOEI, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152212 | TALOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487863 | TALOTTA KLOEFKORN | PO BOX 94 | | | | MEDFORD | OK | 73759 | |
| 4403826 | TALOTTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649278 | TALPOS, AFRODITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810176 | TALQUALFILMS | 1850 NW 84 AVE.  SUITE 116 | | | | MIAMI | FL | 33126 | |
| 4260589 | TALSANIA, DHARTI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434465 | TALSMA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487865 | TALTON EMMA F | 3555 CEDAR CREEK DR APT 601 | | | | SHREVEPORT | LA | 71118 | |
| 4386690 | TALTON III, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487866 | TALTON JOHNNIE T | 1660 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4132396 | TALTON SECURITY SYSTEMS, INC DBA TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | |
| 4484888 | TALTON, DEJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371697 | TALTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690897 | TALTON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777195 | TALTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246164 | TALTON, RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654029 | TALTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473996 | TALTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742069 | TALTON, VAKHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818402 | Talton's Safe | 5924 Fayetteville Rd | | | | Raleigh | NC | 27603 | |
| 5487867 | TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | |
| 4614221 | TALTY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398264 | TALTY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843839 | TALTY,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487868 | TALU CHIPEPO | 5-D VICTOR PLACE | | | | BLOOMFILED | NJ | 07003 | |
| 4426579 | TALUKDAR, NEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350665 | TALUKDER, POLLOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610400 | TALUKDER, PURNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570257 | TALUKDER, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830474 | TALUS DEVELOPMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673099 | TALUSAN, CARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490784 | TALUTO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417951 | TALWAR, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511892 | TALWAR, PARAMJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569838 | TALWAR, SAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297181 | TALWAR, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855689 | Talwar, Vijay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793521 | TALX CORPORATION | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 4888365 | TALX CORPORATION | TALX UCM SERVICES INC | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4419500 | TALY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487869 | TALYCIA HAMILTON | 2714 COLLEGE AVE S | | | | TIFTON | GA | 31794 | |
| 5487870 | TALYOR JOLEEN | 4100 S THOMPSON | | | | NIXA | MO | 65714 | |
| 5487871 | TAM NGUYEN | 2270 SANFERNANDO PL SE | | | | SMYRNA | GA | 30080 | |
| 4887533 | TAM NGUYEN | SEARS OPTICAL LOCATION 1733 | 77 BLEECKER ST #724 | | | NEW YORK | NY | 10012 | |
| 4270379 | TAM SING, TINELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292476 | TAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624115 | TAM, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434131 | TAM, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164737 | TAM, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184165 | TAM, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823416 | TAM, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675642 | TAM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291584 | TAM, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200756 | TAM, SANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677508 | TAM, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384016 | TAM, YOU LIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823417 | TAMA BELL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270850 | TAMAALEMALO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715447 | TAMAALII, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487872 | TAMABA GILLIAM | 9613 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 4494190 | TAMACCIO, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677573 | TAMAGNI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328442 | TAMAGNINE, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790144 | Tamajo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487873 | TAMAKA PHIFER | 3907 RICHMOND ST | | | | LANSING | MI | 48911 | |
| 5487874 | TAMAKA SMITH | PO BOX 411 | | | | ROBERTA | GA | 31078 | |
| 4721326 | TAMAKI, NORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419853 | TAMAKUWALA, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487875 | TAMALA JACKONWILSON | 13681 OPAL CIR | | | | VICTORVILLE | CA | 92392 | |
| 5487876 | TAMALA KESSINGER | 1001 MAY STREET APT 611 | | | | CHARLEVOIX | MI | 49720 | |
| 5487877 | TAMALE HOLLOMAN | 120 S 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 4606604 | TAMALLO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823418 | Tamalpais Construction Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823419 | Tamalpais Preschool | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487878 | TAMAMOTO JOYCE S | 11-3557 PLUMERIA STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 4625583 | TAMAMURA, AKIHIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269704 | TAMAN, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269315 | TAMAN, YONALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272459 | TAMANAHA, TIARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270321 | TAMANAHA, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487879 | TAMANDA SCOTT | 323 MIZE STREET NW APT4D | | | | PELMAN | GA | 31779 | |
| 5487880 | TAMANG LISA | 23 UNCLE WILLIS WAY | | | | HYANNIS | MA | 02601 | |
| 4208194 | TAMANG, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167080 | TAMANG, NEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487881 | TAMANI AMELLIA | 516 SMOKEWOOD DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5487882 | TAMANI NICHOLS | 210 MANOR TER | | | | HYATTSVILLE | MD | 20785 | |
| 5487883 | TAMANI STALLWORTH | 1800 LONGCREEK DR APT 12J | | | | COLUMBIA | SC | 29223 | |
| 4856782 | TAMANIO, ARNEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487884 | TAMANIS CELIO | 1249 BEACH AVE | | | | BRONX | NY | 10472 | |
| 4350875 | TAMANNA, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432023 | TAMANNA, NISHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487885 | TAMANTINI CANDY | 8398 ORIELLY ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5487886 | TAMAR DANIELS | 46 HEMPSTED DR | | | | NEWARK | DE | 19702 | |
| 5487887 | TAMAR DURAN | 106 W PENNSYLVANIA AVE APT 1102 | | | | REDLANDS | CA | 92374 | |
| 5487888 | TAMAR RIOS | RR6 BZN 11006 | | | | SAN JUAN | PR | 00926 | |
| 5487889 | TAMAR SHANKS | 78 BRINKMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5487890 | TAMAR TODD | 1887 NORTH DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5487891 | TAMARA ALLISON | 2409 MARGARET AVENUE | | | | DURHAM | NC | 27705 | |
| 5487892 | TAMARA ALVIZURES | 2390 W 12 AVE APT B2 | | | | HIALEAH | FL | 33010 | |
| 5487893 | TAMARA ARCHER | 2621 EINWOOD DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 5487894 | TAMARA ARMSTRONG | 700 EICHYBUSH RD | | | | KINDERHOOK | NY | 12106 | |
| 5487895 | TAMARA ARNOLD | PO BOX 73 | | | | DEBEQUE | CO | 81630 | |
| 5487896 | TAMARA ARRINGTON | 42 W OAK ST A18 | | | | OSPREY | FL | 34229 | |
| 4286783 | TAMARA BAGHDASARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487897 | TAMARA BANNISTER | 1076 GLENCOVE | | | | MELBOURNE | FL | 32907 | |
| 5487898 | TAMARA BARTSCHI | PO BOX 2508 NONE | | | | EVANS | GA | 30809 | |
| 5487899 | TAMARA BELL | 511 SE 5TH AVE | | | | FORT LAUDERDA | FL | 33301 | |
| 5487900 | TAMARA BLANGO | 1732 GUNWOOD PL | | | | CROFTON | MD | 21114 | |
| 5487901 | TAMARA BONNICKSEN | 4820 LIVERPOOL PL NW | | | | ROCHESTER | MN | 55901 | |
| 5487902 | TAMARA BOONE | 2038 WEST WIND GATE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5487904 | TAMARA BROADUS | 390 112TH AVE N APT 9103 | | | | ST PETERSBURG | FL | 33716 | |
| 5487905 | TAMARA BROWN | P O BOX 30602 | | | | PORTLAND | OR | 97294 | |
| 5487906 | TAMARA BURKS | 496 MARYLAND | | | | ST PAUL | MN | 55117 | |
| 5487907 | TAMARA CALDWELL | 24 S 88TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5487908 | TAMARA CARPER | 358 HILLVIEW LN | | | | SALEM | VA | 24153 | |
| 5487909 | TAMARA CARTAGENA | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 4843840 | TAMARA CHINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487910 | TAMARA CHOATE | 72 CREEKSIDE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5487911 | TAMARA CLAIBORNE | PO BOX 13 | | | | KING WILLIAM | VA | 23086 | |
| 5487912 | TAMARA CLARK | 15516 NORGE COURT | | | | BOWIE | MD | 20716 | |
| 5487913 | TAMARA COLEMAN | 260 NORTHLAND AVE LOWER | | | | BUFFALO | NY | 14208 | |
| 5487914 | TAMARA CORTES | 15008 SW 91ST TER | | | | MIAMI | FL | 33196 | |
| 5487915 | TAMARA CYRUS | 297 KENDALL ST N | | | | BATTLE CREEK | MI | 49037 | |
| 5487916 | TAMARA DANIELS | 5246 RICHARD RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5487917 | TAMARA DAVIES | 3700 9TH ST SE APT 1202 | | | | WASHINGTON | DC | 20032 | |
| 5487918 | TAMARA DELGADO | CAROLINNA | | | | CAROLINA | PR | 00985 | |
| 5487919 | TAMARA DEUTZ | 2859 COUNTY RD 11 | | | | MARSHALL | MN | 56258 | |
| 5487920 | TAMARA EARL | 44680 W PORTOBELLO ROAD | | | | MARICOPA | AZ | 85139 | |
| 5487921 | TAMARA EVANS | 8870 BI STATE BLVD | | | | DELMAR | DE | 19975 | |
| 5487922 | TAMARA F DONALD | 1263 TITTABAWASSEE RD APT 4 | | | | SAGINAW | MI | 48604 | |
| 5487923 | TAMARA FACEMYRE | 100 OAK TREE LN | | | | CHARLESTON | WV | 25304 | |
| 5487924 | TAMARA FAFULOVIC | 201 EDGEWOOD RD | | | | VESTAL | NY | 13850 | |
| 5487925 | TAMARA FARR | 501 E GARRISON BLVD | | | | GASTONIA | NC | 28054 | |
| 4810789 | TAMARA FELDMAN DESIGNS | 19333 Collins Ave | | | | Sunny Isles | FL | 33160 | |
| 5487926 | TAMARA FELICIE | HC 71 89OX 16332 | | | | BAYAMON | PR | 00956 | |
| 5487927 | TAMARA FIGUERDA | CONDOMINIO LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5487928 | TAMARA FORET | 49 HARLEM STREET APT 2 | | | | WORCESTER | MA | 01610 | |
| 5487929 | TAMARA FOWLER | 2318 3RD AVE | | | | WATERVLIET | NY | 12189 | |
| 5487930 | TAMARA FRANKLIN | 44 WOODLAWN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5487931 | TAMARA FRANKLYN MALCOLM | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | |
| 5487932 | TAMARA GAINES | 23303 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5487933 | TAMARA GATEWOOD | PO BOX 1122 N ARROW ST | | | | PINETOP | AZ | 85935 | |
| 5487934 | TAMARA GLOVER | 602 BIRCHLEAF AVENUE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5487935 | TAMARA GRANT | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5487936 | TAMARA HALL | 855 HINE AVE | | | | PAINESVILLE | OH | 44077 | |
| 5487937 | TAMARA HARRIS | 388 ROUTE 346 | | | | POWNAL | VT | 05261 | |
| 5487938 | TAMARA HENRY | KEITH FLEMING | | | | BALTIMORE | MD | 21136 | |
| 5487939 | TAMARA HOLBROOK | 1658 GRANT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5487940 | TAMARA HOLTE | 14174 166TH RD | | | | MAYETTA | KS | 66509 | |
| 5487941 | TAMARA HOYOS | 5 S BUFFALO AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 5487942 | TAMARA HUFFMAN | 942 ALLISON DR | | | | COLUMBUS | OH | 43207 | |
| 5487943 | TAMARA HUSTON | 17559 360TH ST | | | | AVON | MN | 56310 | |
| 5487944 | TAMARA INGRAM | 58 COLLEGE RD | | | | SELDEN | NY | 11784 | |
| 5487945 | TAMARA JACKSON | 5751 OAKWOOD KNOLL DRIVE | | | | LAKELAND | FL | 33811 | |
| 4850903 | TAMARA JACOBS | 10525 SOUTHEASTERN AVE | | | | Indianapolis | IN | 46239 | |
| 5487946 | TAMARA JAY | 2730 EDMONDS LANE | | | | LEWISVILLE | TX | 75067 | |
| 5487947 | TAMARA JIMENEZ | 45609 CAMINO RUBI | | | | TEMECULA | CA | 92592 | |
| 5487948 | TAMARA JOHNSON | 10303 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5487949 | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | |
| 5487950 | TAMARA JORDAN | 136 WOOD ROW | | | | BEDFORD | OH | 44146 | |
| 5487951 | TAMARA K COCHRAN | 4429 N AGNES AVE | | | | KANSAS CITY | MO | 64117 | |
| 5487953 | TAMARA K LAWHORN | 20480 MAIN ST | | | | BUCHANAN | VA | 24066 | |
| 5487954 | TAMARA KAHIKINA | 725 SUNSET | | | | COALINGA | CA | 93210 | |
| 5487955 | TAMARA KEYS | 1517 ANDERSON 3 | | | | SOUTH BEND | IN | 46603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487956 | TAMARA KONICKI | 2501 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 5487957 | TAMARA LANEY | 1241 GROESBECK RD 17 | | | | CINCINNATI | OH | 45224 | |
| 5487959 | TAMARA LEONARD | 6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5487961 | TAMARA LOPPE | PO BOX 20843 | | | | CLEVELAND | OH | 44120 | |
| 5487962 | TAMARA LOWE | 6913 YORKWOOD DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5487963 | TAMARA LUNDY | 546 E 108TH ST | | | | CLEVELAND | OH | 44108 | |
| 5487964 | TAMARA LYNCH | 225 TOMPKINS ROAD | | | | RAVENA | NY | 12143 | |
| 5487965 | TAMARA M BUSSIAN | 1316 FAIRVIEW LN | | | | FARMINGTON | MN | 55024 | |
| 5487966 | TAMARA M MCCONNELL | 138 CHARLOTTE ST | | | | YORK | SC | 29745 | |
| 5487967 | TAMARA M WIMBLEY | 110 O'QUINN LANE | | | | CAMERON | NC | 28326 | |
| 5487968 | TAMARA MACKEY | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5487969 | TAMARA MARQUEZ | 2809 LOVELINESS COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5487970 | TAMARA MARTIN | 1935 40TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5487971 | TAMARA MARTINEZ ELIAS | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5487972 | TAMARA MATTHEWS | PO BOX 235 | | | | MONTCLAIR | NJ | 07042 | |
| 5487973 | TAMARA MCMILLIAN | 130 CARRIAGE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5487974 | TAMARA MEYERS | 6321 DUKANE CI | | | | INDPLS | IN | 46240 | |
| 5487975 | TAMARA MITCHELL | 9144 CEDARPARK LANE APT B | | | | KNOXVILLE | TN | 37923 | |
| 5487976 | TAMARA MORRISON | 6803 WINCHESTER CROSSING | | | | CANAL WNCHSTR | OH | 43110 | |
| 5487977 | TAMARA MUSTELL | 7118 TUPELO DRIVE | | | | FAIRVIEW | TN | 37062 | |
| 5487978 | TAMARA MYRICK | 1 HOGARTH CIR APT K | | | | COCKEYSVILLE | MD | 21030 | |
| 5487979 | TAMARA NEAL | 1910 E 49TH ST APT 218 | | | | TULSA | OK | 74105 | |
| 5487980 | TAMARA NELSON | 754 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5487981 | TAMARA PEOPLESS | 14942 ROBSON | | | | DETROIT | MI | 48227 | |
| 4261485 | TAMARA PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487982 | TAMARA PONISCHIL | 5273 MEADE ST | | | | DENVER | CO | 80221 | |
| 4769901 | TAMARA POWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487983 | TAMARA R CHICAG | 2826 WEST 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5487985 | TAMARA RODMAN | 2500 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 5487986 | TAMARA ROSS | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5487987 | TAMARA ROUSE | 435 BUENA VISTA AVE APT 111 | | | | ALAMEDA | CA | 94501 | |
| 5487988 | TAMARA RUDLEY | 1600 S BATTERY ST APT B | | | | LITTLE ROCK | AR | 72202 | |
| 5487990 | TAMARA S ZAIRE | 6521 LAKEVIEW BLVD APT 10 | | | | WESTLAND | MI | 48185 | |
| 5487991 | TAMARA SAMONS | 408 LINCOLN ST | | | | ALBION | MI | 49224 | |
| 5487992 | TAMARA SCHEPER | 28029 137TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5487993 | TAMARA SCHOFIELD | 139 CIRCLE DR | | | | SPFLD | IL | 62703 | |
| 5487994 | TAMARA SHABAZZ | 1647 W 125ST | | | | LOS ANGELES | CA | 90047 | |
| 5487995 | TAMARA SLEGEFT | 2141 140TH STREET | | | | LAKE BENTON | MN | 56149 | |
| 4848270 | TAMARA SMITH | 16221 GUSTAFSON AVE | | | | Patterson | CA | 95363 | |
| 5487996 | TAMARA SMITH | 1740 GEORGES LN | | | | PHILADELPHIA | PA | 19131 | |
| 4786583 | Tamara Stallworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5487997 | TAMARA STEPHENS | 280 BELLELLA DR | | | | CANTON | GA | 30114 | |
| 5487999 | TAMARA STLOUIS | 1160 AUSTIN ST | | | | BARTOW | FL | 33830 | |
| 5488000 | TAMARA STOVALL | 25 MEADOW DR | | | | FAIRBORN | OH | 45324 | |
| 5488001 | TAMARA TAGGART | 241 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5488002 | TAMARA TAYLOR | 111 COOK AVE | | | | STPAUL | MN | 55117 | |
| 5488003 | TAMARA THOMASHATHAWAY | 1400 7TH ST APT 303 | | | | OAKLAND | CA | 94607 | |
| 5488004 | TAMARA TOLLIVER | 9 RICORD ST | | | | NEWARK | NJ | 07106 | |
| 5488005 | TAMARA TROCHE | HC 2 BOX 21510 | | | | CABO ROJO | PR | 00623 | |
| 5488006 | TAMARA TROTMAN | 7461 SANDIAGO AVE APT 3 | | | | STLOUIS | MO | 63121 | |
| 5488007 | TAMARA TUCKER | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5488008 | TAMARA TURNER | 1644 RIVERWIND DR APT H | | | | COLUMBIA | SC | 29210 | |
| 5488009 | TAMARA VAUGHAN | 739 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5488010 | TAMARA VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128 | |
| 5488011 | TAMARA VELASQUEZ | 2508 IDAHO AVE APTD | | | | KENNER | LA | 70062 | |
| 5488012 | TAMARA WALK | 512 OLDHICKORYBLVD | | | | NASHVILLE | TN | 37209 | |
| 5488013 | TAMARA WALLS | 6301 HOBART | | | | STLOUIS | MO | 63133 | |
| 5488014 | TAMARA WHITE | 7704 GRACE AVE | | | | PASADENA | MD | 21122 | |
| 5488015 | TAMARA WHITFIELD | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5488016 | TAMARA WILKERSON | 32 WINCHESTER STREET | | | | HARTFORD | CT | 06112 | |
| 5488017 | TAMARA WINCHELL | 27130 H DR S | | | | HOMER | MI | 49245 | |
| 5488018 | TAMARA WISE | 3843 SE CROCO RD | | | | TOPEKA | KS | 66609 | |
| 5488019 | TAMARA WOODS | 345 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5488020 | TAMARAH CHINN | 21 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |
| 5488021 | TAMARAH VARGAS | 83 GRANDVIEW TER | | | | HTFD | CT | 06114 | |
| 5488022 | TAMARE VERONIKA | 1126 WILSON ST A | | | | SPRINGDALE | AR | 72764 | |
| 4254946 | TAMAREZ, YVELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488023 | TAMARI MAARAWA | 5309 59TH ST | | | | SACTO | CA | 95820 | |
| 5488024 | TAMARIA ROWLAND | 109 HARKNESS DR | | | | ROCKMART | GA | 30153 | |
| 4564027 | TAMARID, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488025 | TAMARIO N SMITH | 1119 PARK AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5488026 | TAMARIO ULMER | 715 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5488027 | TAMARIS ORTEGA | 282 ST JHON AVE | | | | CONCORD | NC | 28027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252666 | TAMARIT, YUDIMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207561 | TAMARIZ, IRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488028 | TAMARMERY APONTE | BOX 9237 | | | | BAYAMON | PR | 00956 | |
| 5488029 | TAMARON EDISON | 2808 ROCKY RIDGE | | | | CINCINNATI | OH | 45251 | |
| 5488030 | TAMARON N GAINER 37059445 | 9520 LONG CREEK GREEN DR APT10 | | | | CHARLOTTE | NC | 28216 | |
| 5488031 | TAMARRA HOBBS | 1905 CARRINGTON DR | | | | RED OAK | TX | 75154 | |
| 5488032 | TAMARRA MACE | 5465 THOMAS | | | | MAPLE HEIGHTS | OH | 44128 | |
| 5488033 | TAMARRA THOMAS | 25272 SEND | | | | ROSEVILLE | MI | 48066 | |
| 5488034 | TAMARRA WILCOX | 3022 20TH ST S | | | | ST PETE | FL | 33710 | |
| 4205761 | TAMARRA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488035 | TAMARU YUKIO | 4389 MALIA ST 234 | | | | HONOLULU | HI | 96821 | |
| 4360594 | TAMAS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356158 | TAMAS, JOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144358 | TAMASESE, LEALOFI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488036 | TAMASHIRO CAROL | 99-528 HOKEA ST | | | | AIEA | HI | 96701 | |
| 4270618 | TAMASHIRO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251773 | TAMASHIRO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163627 | TAMASHIRO, TERENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488037 | TAMATHA MCALLISTER | 133 HIGHLAND AVE | | | | RICHFORD | VT | 05476 | |
| 5488038 | TAMAY STAMP | 9142 EDMONSTON CT APT 302 | | | | GREENBELT | MD | 20770 | |
| 4272986 | TAMAY, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488039 | TAMAYO AVELINA | 4843 HICKORY STREET | | | | OMAHA | NE | 68106 | |
| 5488040 | TAMAYO BRENDA | 10309 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 4392833 | TAMAYO DIAZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488041 | TAMAYO ERICA | 316 N RUSS ST APT A | | | | KING CITY | CA | 93930 | |
| 5488042 | TAMAYO GREYSI | 14138 SW 166 TER | | | | MIAMI | FL | 33177 | |
| 5488043 | TAMAYO JORGE | 3018 N PARK AVE | | | | TUCSON | AZ | 85719 | |
| 5488044 | TAMAYO MARGARITA | 218 FORD ST APT A | | | | WATSONVILLE | CA | 95076 | |
| 5488045 | TAMAYO MARILYN | 3700 WOODRUFF RD | | | | SIMPSONVILLE | SC | 29681 | |
| 5488046 | TAMAYO ROSE | 1438 ERIE ST | | | | RACINE | WI | 53402 | |
| 5488047 | TAMAYO YVONNE | 15200 LASSALETTE ST | | | | LA PUENTE | CA | 91744 | |
| 4164420 | TAMAYO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180094 | TAMAYO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201397 | TAMAYO, ALEXIS-MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401718 | TAMAYO, ALVARO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197424 | TAMAYO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282887 | TAMAYO, ANDREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209901 | TAMAYO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207680 | TAMAYO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191706 | TAMAYO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755602 | TAMAYO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230460 | TAMAYO, DIVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244948 | TAMAYO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731737 | TAMAYO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640315 | TAMAYO, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209095 | TAMAYO, ELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603241 | TAMAYO, ELKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823420 | TAMAYO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194749 | TAMAYO, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183539 | TAMAYO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214780 | TAMAYO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748019 | TAMAYO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194980 | TAMAYO, IRMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443200 | TAMAYO, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180589 | TAMAYO, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669536 | TAMAYO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208134 | TAMAYO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728162 | TAMAYO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700025 | TAMAYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366809 | TAMAYO, NICKOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253175 | TAMAYO, NIDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664794 | TAMAYO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545121 | TAMAYO, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215059 | TAMAYO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525020 | TAMAYO, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772054 | TAMAYO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639810 | TAMAYO, SALFA / RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823421 | TAMAYO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843842 | TAMAYO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314963 | TAMAYO, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246689 | TAMAYO, YLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188107 | TAMAYO-RIVERA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488048 | TAMAYRA PUGH | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680055 | TAMAZI, NEZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488049 | TAMBA ALFREDIA | 11500 SUMMIT W BLVD APT 25D | | | | TEMPLE TERRACE | FL | 33617 | |
| 4227027 | TAMBA, KARVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263888 | TAMBA, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154744 | TAMBA, SAFFIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478642 | TAMBADOU, HADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687660 | TAMBARO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823422 | TAMBELLINI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192072 | TAMBER, MOHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232265 | TAMBERINO, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694326 | TAMBI, MAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488050 | TAMBLE JAYME | 21 OSHKOSH ST | | | | GILE | WI | 54525 | |
| 4774744 | TAMBLING, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638530 | TAMBLYN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455037 | TAMBLYN, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5476360 | TAMBOER JACQUELINE | CERAMSTRAAT 32 | | | | LEIDEN | ZU | | NETHERLANDS |
| 4436602 | TAMBOIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442099 | TAMBONI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649424 | TAMBORG, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488051 | TAMBORINI CARLYN | 2518 EAST RACINE ST | | | | JANESVILLE | WI | 53545 | |
| 4430949 | TAMBORRINO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398148 | TAMBOULA, ELVIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472557 | TAMBOURINE, NICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488052 | TAMBRARILEY TAMBRARILEY | 30064 COUNTY ROAD 2470 | | | | CARNEGIE | OK | 73015 | |
| 5488053 | TAMBREA BOWERS | 7206 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206 | |
| 4745275 | TAMBRINI JR., ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668897 | TAMBUNTING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787252 | Tamburello, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787253 | Tamburello, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597773 | TAMBURRI, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573097 | TAMBURRINO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393386 | TAMBURRINO, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488054 | TAMBURRO JEFFREY P | 15520 SONOMA DRIVE APT 8-204 | | | | FT MYERS | FL | 33908 | |
| 4436699 | TAMBURRO, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547859 | TAMDJO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488055 | TAMEA DENNARD | P O BOX 266 | | | | SASSER | GA | 39885 | |
| 5488056 | TAMEA EWERS | 3541 S BENTON | | | | KANSAS CITY | MO | 64086 | |
| 5488057 | TAMEDIA SMITH | 63 DEWITT DR | | | | PARKTON | NC | 28371 | |
| 4475510 | TAMEDL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488058 | TAMEIJAH MOOTY | 27 DRAKE ST | | | | PUEBLO | CO | 81005 | |
| 5488059 | TAMEIKA HOLLAND | 13948 FORLKESTONE CIRCLE B | | | | WELLIGHTON | FL | 33414 | |
| 5488060 | TAMEIKA HOUCK | 60 NORTH CANAL ST APT 5 | | | | OXFORD | NY | 13830 | |
| 5488061 | TAMEIKA JACKSON | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20743 | |
| 5488062 | TAMEIKA PETERS | 18105 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 4843843 | Tameika Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488063 | TAMEIKA SMITH | 1222 MEADOWWOOD CT | | | | ROXBORO | NC | 27573 | |
| 5488064 | TAMEISHA LEWIS | 24964 RAVEN | | | | EASTPOINTE | MI | 48021 | |
| 5488065 | TAMEKA ANDERSON | 3022 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5488066 | TAMEKA BOGARD | 2041 EAST 84TH STREET APT 2B | | | | MERRILLVILLE | IN | 46410 | |
| 5488067 | TAMEKA BRENT RYANS SCOTT | 7536 SHIRAN ST | | | | COLUMBIA | SC | 29209 | |
| 5488070 | TAMEKA CAMPBELL | 115 24 169 ST | | | | JAMAICA | NY | 11434 | |
| 5488071 | TAMEKA CARR | 670 STATE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5488072 | TAMEKA CUMMINGS | 12527 TINSLEY CIR APT 103 BLDG 15 | | | | TAMPA | FL | 33610 | |
| 5488073 | TAMEKA DALE | 211 SILVER CREEK PARKWAY | | | | ALABASTER | AL | 35007 | |
| 5488074 | TAMEKA DANIELS | 3804 E CRAWFORD ST | | | | TAMPA | FL | 33604 | |
| 5488075 | TAMEKA FRANKLIN | 129265 PARNELL | | | | CHICAGO | IL | 60628 | |
| 5488076 | TAMEKA HARRIS | 117 SHETLAND TRL | | | | ALABASTER | AL | 35007 | |
| 5488078 | TAMEKA HUGHES | 2718 BARTLETT AVE | | | | PASCAGOULA | MS | 39567 | |
| 5488079 | TAMEKA HUNTER | 3232 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 5488080 | TAMEKA JAMES | 2711 ALMOND LN | | | | SPRINGDALE | MD | 20774 | |
| 5488081 | TAMEKA JENKINS | 7989 DBJ | | | | HYATTSVILLE | MD | 20784 | |
| 5488082 | TAMEKA MCBRIDE | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5488083 | TAMEKA MCLEAN | 550 B SO 13TH ST | | | | NEWARK | NJ | 07103 | |
| 5488084 | TAMEKA MCLEESE | 5882 EASTERN AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5488085 | TAMEKA PRICE | 736 D SAINT ANDREWS ROAD | | | | COLUMBIA | SC | 29210 | |
| 5488086 | TAMEKA RAMSEUR | 2113 WIND RUSH CUOURT ROAD | | | | STATESVILLE | NC | 28677 | |
| 5488088 | TAMEKA S SHORT | 6615 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5488089 | TAMEKA SHORT | 7736 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5488090 | TAMEKA SIMON | 3007 CATHY DR | | | | DURHAM | NC | 27703 | |
| 5488092 | TAMEKA THOMAS | 14547 INDIAN TRAIL CIRCLE | | | | BILOXI | MS | 39532 | |
| 5488093 | TAMEKA WALKER | 1 SOUTH MAPLE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5488094 | TAMEKA WEEMS | 3908 CHERU DRIVE | | | | DECATUR | GA | 30034 | |
| 5488095 | TAMEKA WILLIAMS | 514 29TH AVE W | | | | BRADENTON | FL | 34205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488096 | TAMEKA WOODS | 215 MAIN AVE 208 | | | | NORTHPORT | AL | 35476 | |
| 5488097 | TAMEKA WRIGHT | 834 RED SOX | | | | LAS VEGAS | NV | 89030 | |
| 5488098 | TAMEKIA BALDWIN | P O BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 5488099 | TAMEKIA EVANS | 25 CINDAL CT | | | | COVINGTON | GA | 30016 | |
| 5488100 | TAMEKIA MORRIS | 1014 NMENARD | | | | CHICAGO | IL | 60651 | |
| 5488102 | TAMEL TAJAI | 830 N H ST | | | | LAKE WORTH | FL | 33460 | |
| 5488103 | TAMELA ADAMS 9717289 | 3736 MAGGIE LANEY DR | | | | CHARLOTTE | NC | 28216 | |
| 5488104 | TAMELA DAILEY50 | 5024 CHATTERTON RD | | | | COLUMBUS | OH | 43232 | |
| 5488105 | TAMELA EGGLESTON | 18821 COUNTY ROAD 294 | | | | COSBY | MO | 64436 | |
| 5488106 | TAMELA G CATO | 838 LINK RD | | | | DOVER | TN | 37058 | |
| 5488107 | TAMELA JENKINS | 1012 PUTNAM AVE | | | | CULLODEN | WV | 25510 | |
| 5488108 | TAMELA K THOMAS | 25542 ROAN AVE | | | | WARREN | MI | 48089 | |
| 5488109 | TAMELA PARKER | 2611 TYRELL DR | | | | ST LOUIS | MO | 63136 | |
| 5488110 | TAMELA ROBERTS | 121 QUAIL CT | | | | ELKTON | MD | 21921 | |
| 5488111 | TAMELA TATUM | 131 SHADY GROVE LN | | | | ADVANCE | NC | 27006 | |
| 5488112 | TAMELA TEETERS | 11331 NE 100TH TER | | | | ARCHER | FL | 32618 | |
| 4823423 | TAMER, DELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823424 | TAMER, JIM & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488113 | TAMERA BOYAKINS | 466 36TH STREET | | | | RICHMOND | CA | 94805 | |
| 5488114 | TAMERA DUARTE | 9106 TOWNSEND LANE | | | | CLINTON | MD | 20735 | |
| 5488115 | TAMERA EKSTRAND | 2610 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 4823425 | TAMERA EMBREE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488116 | TAMERA FRYER | 2457 SAGEMONT DR | | | | BRANDON | FL | 33511 | |
| 5488118 | TAMERA GRIMMETT | 2019 STAKE DRIVE | | | | GREENSBURG | OH | 44232 | |
| 5488119 | TAMERA HARRAH | 15879 S PARK | | | | MAGALIA | CA | 95954 | |
| 5488120 | TAMERA HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |
| 5488121 | TAMERA MARTI HART | 612 OGLALA HSING 1ST STREET | | | | OGLALA | SD | 57764 | |
| 5488122 | TAMERA MILLER | 4232 W PIONEER RD | | | | DULUTH | MN | 55803 | |
| 5488123 | TAMERA MOORE | 26300 DRAKEFIELD AVE | | | | CLEVELAND | OH | 44132 | |
| 5488124 | TAMERA POTTS | 3828 GLADE AVE | | | | ALBANY | GA | 31721 | |
| 5488125 | TAMERA TORGERSON | 145 KANE ST | | | | KAHULUI | HI | 96732 | |
| 5488126 | TAMERA WELLS | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5488127 | TAMERA WHITEBUTTERFLY | HCR49 BOX 296 | | | | PORCUPINE | SD | 57772 | |
| 5488128 | TAMERA WOODS | 70 SECOND ST | | | | ALBANY | NY | 12210 | |
| 5488129 | TAMERA WRIGHT | 218 ROGER STREET | | | | HARTFORD | CT | 06106 | |
| 5488130 | TAMERA-TERRY TAYLOR-HICKMEN | 668 AQUAVISTA APT C | | | | NEWPORT NEWS | VA | 23607 | |
| 5488131 | TAMES HUUAN | 8215 REVELS ROAD | | | | RIVERVIEW | FL | 33569 | |
| 5488132 | TAMES MARSHALL A | 312 EAGLE RD | | | | BELMONT | NC | 28012 | |
| 5488133 | TAMESHA CALDWELL | 702 KAROLY ST | | | | FREEMANBURG | PA | 18017 | |
| 5488134 | TAMESHA CLARK | 3229 S GREYFRIAR ST | | | | DETROIT | MI | 48217 | |
| 5488135 | TAMESHA CRAWFORD-MITCHELL | 75 LEROY | | | | RIVER ROUGE | MI | 48218 | |
| 5488136 | TAMESHA JAMISON | 1203 DON QUIXOTE CIR | | | | JACKSONVILLE | FL | 32250 | |
| 5488137 | TAMESHIA BENNETT | 8515 CAMBELL ST | | | | KANSAS CITY | MO | 64131 | |
| 5488138 | TAMESHIA FOXX | 4929 BARCELLA DR | | | | ANTIOCH | TN | 37013 | |
| 5488139 | TAMESHIA SHAW | 41 GAMBLE LANE | | | | FOLKSTON | GA | 31537 | |
| 5488140 | TAMESHIA WILLIAMS | 250 HALSTED ST | | | | EAST ORANGE | NJ | 07018 | |
| 5488141 | TAMESSHA MOORE | 267 ANTIQUE ALY | | | | REGISTER | GA | 30452 | |
| 5488142 | TAMEZ ALICIA | 545 WESTFIELD PL | | | | PATTERSON | CA | 95363 | |
| 5488143 | TAMEZ ASHLEY | 409 W WHITE | | | | HOBBS | NM | 88240 | |
| 5488144 | TAMEZ CRYSTAL | 8013 DALLAS CIRCLE | | | | MISSION | TX | 78574 | |
| 5488145 | TAMEZ DIANA | 2419 PRICE | | | | LAREDO | TX | 78043 | |
| 5488146 | TAMEZ GLORIA | 1807 PARKVIEW LN | | | | MISSOURI CITY | TX | 77459 | |
| 5488147 | TAMEZ GRACIE | 7402 NARCISSUS ST | | | | HOUSTON | TX | 77012 | |
| 5488148 | TAMEZ KATHY | 1480 WASHINGTON STREET WEST | | | | VALE | OR | 97918 | |
| 5488149 | TAMEZ MARY | 88847 SMYRNA ST | | | | KINGSBURG | CA | 93648 | |
| 5488150 | TAMEZ OLIVIA | 9828 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5488151 | TAMEZ TERESA R | 12320 FM 1015 | | | | LA SARA | TX | 78561 | |
| 5488152 | TAMEZ YVONNE | 330 S 30TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4302593 | TAMEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536520 | TAMEZ, GEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746269 | TAMEZ, ISAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539030 | TAMEZ, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531050 | TAMEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273035 | TAMEZ, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248302 | TAMEZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180390 | TAMEZ, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209154 | TAMEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777297 | TAMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777633 | TAMEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767011 | TAMEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542265 | TAMEZ, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528484 | TAMEZ, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538576 | TAMEZ, ROSALINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312816 | TAMEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282308 | TAMHANE, PRATIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285986 | TAMHANE, SMITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666503 | TAMHANKAR, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401958 | TAMHANKAR, VAISHALI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488153 | TAMI A HUBER | 221 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5488154 | TAMI ANGELO | 106 JOHN DAVIS | | | | GEORGETOWN | KY | 40324 | |
| 4852474 | TAMI BELL | 1201 GREENWAY DR | | | | El Sobrante | CA | 94803 | |
| 5488155 | TAMI CAREY | 438 N PITT ST | | | | CARLISLE | PA | 17013 | |
| 4563712 | TAMI COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488156 | TAMI EKSTRAND | 2610 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5488157 | TAMI GRIFF | PO BOX 293 | | | | BLUE JAY | CA | 92317 | |
| 5488158 | TAMI HICKS | 3061 MILITARY TPKE | | | | WEST CHAZY | NY | 12992 | |
| 5488159 | TAMI HOLBROOK | 1071 STAN BR | | | | GRAYSON | KY | 41143 | |
| 5488161 | TAMI J METTE | 310 EAGLE RIDGE CIR | | | | BURNSVILLE | MN | 55337 | |
| 5488162 | TAMI KARIM | 729 ROCK CREEK ROAD | | | | CALHOUN | GA | 30701 | |
| 5488163 | TAMI L HODSON | 9634 W DAVID PL | | | | LITTLETON | CO | 80128 | |
| 5488164 | TAMI LEPRE | 8863 CHIMPMONK | | | | TOBYHANNA | NJ | 18466 | |
| 5488165 | TAMI LONG | 810 DALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5488166 | TAMI MCGHEE | 612 ELM STREET | | | | HOGANSVILLE | GA | 30230 | |
| 5488167 | TAMI MCWHORTER | 1511 SAN BERNARDINO WAY | | | | RAY CITY | GA | 31601 | |
| 5488168 | TAMI METCALF | 627 KENNEDY ST | | | | JACKSON | MI | 49202 | |
| 5488169 | TAMI MILLER | 209 ST RT 1890 | | | | MAFIELD | KY | 42066 | |
| 5488170 | TAMI MONTGOMERY | 1353 KEARNEY AVE | | | | CASPER | WY | 82604 | |
| 5488171 | TAMI R MCGHEE | 612 ELM STREET | | | | HOGANVILLE | GA | 30230 | |
| 5488172 | TAMI SALDIVAR | 8304 N RAISINA | | | | FRESNO | CA | 93720 | |
| 5488173 | TAMI SMITH | 2025 E STREET NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 5488174 | TAMI SPECIAL | 1903 N LARK ST | | | | WEATHERFORD | OK | 73096 | |
| 5488175 | TAMI TATE | 3024 Y ST | | | | OMAHA | NE | 68107 | |
| 5488176 | TAMI THOMAS | 2024 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506 | |
| 5488177 | TAMI WARD | 1918 OREGON ST | | | | BERKELEY | CA | 94703 | |
| 5488178 | TAMI WHIPPLE | 3759 E 400 S | | | | KOKOMO | IN | 46902 | |
| 5488179 | TAMI WILSON | 6758 NORTHEAST ST ROUTE 78 | | | | MCCONNELSVILLE | OH | 43756 | |
| 4843844 | TAMI YORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747739 | TAMI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488180 | TAMIA HUDSON | 775 CRESTSIDE CT | | | | AUSTELL | GA | 30168 | |
| 5488181 | TAMIA LOUIS | 4813 MYRICK AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5488182 | TAMIA MORALES | 319 W 3RD ST | | | | DEMING | NM | 88030 | |
| 5488183 | TAMIA WHITE | 1942 TROUP AVE | | | | KANSAS CITY | KS | 66104 | |
| 5488184 | TAMIAH MCCOY | 258 MERRILL AVE | | | | MUSKEGON | MI | 49442 | |
| 4808913 | TAMIAMI INVESTMENT PARTNERS, LLC | 9010 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 5488185 | TAMIAN GLOVER | 120 CAMPBELL STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5488187 | TAMICA HINES | 1105 CHARLES ST | | | | LINDEN | NJ | 07036 | |
| 5488188 | TAMICA MAJOR | 1934 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5488189 | TAMICA MANUEL | 171 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5488190 | TAMICA MCGARRELL | 170 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5488192 | TAMICA SLATER | 24219 63RD WAY S | | | | KENT | WA | 98032 | |
| 5488193 | TAMICA YOUNG | 203 M ST SW | | | | WASHINGTON | DC | 20024 | |
| 4757952 | TAMICHA BLEDSOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488194 | TAMICKA NELSON | 2014 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5488195 | TAMICUS ANDERSON | 921 FLYTHE DR A | | | | AUGUSTA | GA | 30904 | |
| 5488196 | TAMIE RILEY | 2655 NORTHFRIENDSHIP LT48 | | | | PADUCAH | KY | 42001 | |
| 5488197 | TAMIE WATSON | 617 SW 3RD STREET 2 | | | | HALLANDALE | FL | 33009 | |
| 5488198 | TAMIEKA GIBSON | 131 CASSANDRA DRIVE | | | | FAYETTE | MS | 39069 | |
| 5488199 | TAMIEKA SANDERS | 2350 NORTH 53RD STREET APT 1 | | | | MILWAUKEE | WI | 53210 | |
| 5488200 | TAMIESHA GILL | 6313 WALROND AVE | | | | KANSAS CITY | MO | 64132 | |
| 4715918 | TAMIGNIAUX, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488202 | TAMIKA ALFORD | 5408 GREENWOOD ACRES BLVD | | | | LITTLE ROCK | AR | 72204 | |
| 5488203 | TAMIKA ALLEN | 137 ROSA ROSALES | | | | LAS VEGAS | NV | 89031 | |
| 5488204 | TAMIKA ATHENACOSTON | 136 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 5488205 | TAMIKA BASSETT | PO BOX 166 | | | | BRIDGEPORT | MI | 48722 | |
| 5488206 | TAMIKA BLOUNTCURRIE | 9680 GODWIN STREET | | | | LADSON | SC | 29456 | |
| 5488207 | TAMIKA BRANCH | 6511 PACES HARBOR | | | | RALEIGH | NC | 27609 | |
| 5488208 | TAMIKA BULLARD | 8810 W 7 MILE RD | | | | DETROIT | MI | 48221 | |
| 5488209 | TAMIKA BURKS | 1109 JARVIS | | | | CHATTANOOGA | TN | 37411 | |
| 5488210 | TAMIKA BURRAGE | 520 KENDIS CIRCLE APT C | | | | YOUNGSTOWN | OH | 44505 | |
| 5488211 | TAMIKA CARTER | 5229 W MICHIGAN AVE LOT 322 | | | | YPSILANTI | MI | 48197 | |
| 5488212 | TAMIKA CHANDLER | 2002 DENBURY DR | | | | DUNDALK | MD | 21222 | |
| 5488213 | TAMIKA COLEMAN | 605 BLOOMFIELD DR | | | | MOUNT HOLLY | NJ | 08232 | |
| 5488214 | TAMIKA COUNTRYMAN | 206 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 5488216 | TAMIKA CURRY | PLEASE ENTER HERE | | | | ENTER HERE | NJ | 07206 | |
| 5488217 | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | |
| 5488218 | TAMIKA DILL | 274 DORSET CT | | | | PISCATAWAY | NJ | 08854 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488219 | TAMIKA FARLOW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488220 | TAMIKA FAROW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488221 | TAMIKA FLAKES | 3428 V STREET | | | | OMAHA | NE | 68107 | |
| 5488222 | TAMIKA GIBSON | 13313 CARPENTER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488223 | TAMIKA GREEN | 226 SOUTHERLAND AVE | | | | MESQUITE | TX | 75150 | |
| 5488225 | TAMIKA GYCE | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5488226 | TAMIKA HAMILTON | 3737 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5488228 | TAMIKA HINES | 306 CHATMAN | | | | MEMPHIS | TN | 38018 | |
| 5488229 | TAMIKA HOOD | 823 HICKORY KNOLL | | | | BIRMINGHAM | AL | 35226 | |
| 5488230 | TAMIKA HOWARD | 1256 COVINGTON MANOR LN APT 2 | | | | SAINT LOUIS | MO | 63125 | |
| 5488231 | TAMIKA HOYLE | 1120 LITTON AVE APT B211 | | | | NASHVILLE | TN | 37216 | |
| 5488232 | TAMIKA HUDSON | 885 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5488233 | TAMIKA HUEY | 2105 PEPPERTREE | | | | ANTIOCH | CA | 94509 | |
| 5488234 | TAMIKA HUNTER | 207 JOHNSON ST | | | | GARNER | NC | 27529 | |
| 5488236 | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5488237 | TAMIKA KHUBAR | 1231 B SOUTH 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5488238 | TAMIKA KYLE LAGOW | 517 VANDERCOOK DRIVE | | | | JACKSON | MI | 49203 | |
| 5488239 | TAMIKA L MANLEY | 330 DAYTON ST | | | | NEWARK | NJ | 07114 | |
| 5488240 | TAMIKA L SIMMS | 836 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 5488241 | TAMIKA LANCE | 239 ALHAMBRA ST | | | | POONTIAC | MI | 48341 | |
| 5488242 | TAMIKA LOVING | 864 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5488243 | TAMIKA MARSHALL | 293 DEWEY ST | | | | BUFFALO | NY | 14214 | |
| 5488244 | TAMIKA MARTIN | 1855 S ALICE ST | | | | DOTHAN | AL | 36301 | |
| 5488245 | TAMIKA MCDONALD | 4339 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |
| 5488246 | TAMIKA MEEKS | 601 E 116TH PL APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5488247 | TAMIKA MITCHELL | 501 21ST AVE | | | | PHENIX CITY | AL | 36869 | |
| 5488248 | TAMIKA N HOWARD | 13521 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5488249 | TAMIKA NETTLES | 650 N TAYLOR ST | | | | ASHDOWN | AR | 71822 | |
| 5488250 | TAMIKA POWELL | 14845 KENFIELD | | | | DETROIT | MI | 48223 | |
| 5488251 | TAMIKA PRATT | 631 HOLLYSHELTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5488252 | TAMIKA RAGIN | 2330 NW 196TH STREET | | | | MIAMI | FL | 33162 | |
| 5488253 | TAMIKA REED | 7111 ARCOLA ST | | | | DTEROIT | MI | 48234 | |
| 5488254 | TAMIKA RELIFORD | 1022 N COTTAGE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5488255 | TAMIKA ROGERS | 10014 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5488256 | TAMIKA SHERONE | 471 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5488257 | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | |
| 5488258 | TAMIKA SURRELL | 725 DUNBAR DR | | | | AKRON | OH | 44311 | |
| 5488259 | TAMIKA TALLEY | 1297 GRANT STREET | | | | AKRON | OH | 44301 | |
| 5488260 | TAMIKA TAMIKA | 5929 LARCHWOOD | | | | PHILA | PA | 19145 | |
| 5488261 | TAMIKA TAYLOR | 6379 WEST COLMBIA AVE | | | | PHILA | PA | 19151 | |
| 5488262 | TAMIKA TYLER | 1823 HIGHLAND AVE | | | | CINCINNATI | OH | 45202 | |
| 5488263 | TAMIKA VALENTINE | 5841 MCARTHUR AVE | | | | STLOUIS | MO | 63120 | |
| 5488264 | TAMIKA VICKERS | 15 GEORGETOWNE DR | | | | HYDE PARK | MA | 02136 | |
| 5488265 | TAMIKA WASHINGTON | 45 SPRUCE ST | | | | AKRON | OH | 44304 | |
| 5488266 | TAMIKA WILKES | 65 MALDEN AVE | | | | DAYTON | OH | 45417 | |
| 5488267 | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | |
| 5488268 | TAMIKA WILSON | 5 DANNY RD | | | | DORCHESTER | MA | 02125 | |
| 5488269 | TAMIKA WITHERSPOON | 1356 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5488270 | TAMIKA WWITE | 6107 BRADSHAW ST | | | | PENSACOLA | FL | 32526 | |
| 5488271 | TAMIKACHRIS TAYLORPETTERSOM | 640 N LASALLE | | | | INDIANAPOLIS | IN | 46201 | |
| 5488272 | TAMIKAH R MOORE | 157 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5488273 | TAMIKICO HEBBLER | 8 BUNKUM WOODS RD LOT 2 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5488274 | TAMIKKA ERAZO | 15 VILLAGE WAY APT12 | | | | WEBSTER | MA | 01570 | |
| 5488275 | TAMIKO BROWNSTEIN | 617 CHESNUT ST | | | | LEBANON | PA | 17042 | |
| 4847400 | TAMIKO COREY | 3925 SEDONA DR | | | | Winterville | NC | 28590 | |
| 5488276 | TAMIKO ROBINSON | 181 CONNIE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5488277 | TAMIKO TAMIKOMCCREA | 555 DICKERSON APT 202 | | | | DETROIT | MI | 48215 | |
| 5488278 | TAMIKO WATKINS | 9905 BASS FIN COURT | | | | CLINTON | MD | 20735 | |
| 5488279 | TAMILIN CAMPBELL | 2711 W CENTRAL AVE APT F7 | | | | TOLEDO | OH | 43205 | |
| 5488280 | TAMILL LARKINS | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5488281 | TAMILLE HALL | 122 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5488282 | TAMILLE MILLER | 847 INMEN | | | | AKRON | OH | 44306 | |
| 4472922 | TAMIM, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297717 | TAMIMI, MOHAMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488284 | TAMINA MORRISON | 417 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5488285 | TAMIR MOHAMED | 222 HERRERA TRL | | | | HUTTO | TX | 78634 | |
| 4803520 | TAMIR NADBORNY | DBA COSTUMEKINGDOM | 6025 YOLANDA AVE | | | TARZANA | CA | 91356 | |
| 4843845 | TAMIR, DORIT & JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488286 | TAMIRA BAILEY | 28561 GREEN WILLOW | | | | FARMINGTON | MI | 48331 | |
| 5488287 | TAMIRA BAILY | 753 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5488288 | TAMIRA CREEK | 2825 BEAVER DAM RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5488289 | TAMIRA MOBLEY | 501 AVALON DR | | | | WOOD-RIDGE | NJ | 07075 | |
| 5488292 | TAMIRA PARSONS | 16755 ELLA BLVD APT 159 | | | | HOUSTON | TX | 77090 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488293 | TAMIRA STOKES | PO BOX 690144 | | | | STOCKTON | CA | 95269 | |
| 5488294 | TAMIRA WALTON | 2045 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5488295 | TAMIRA WILKS | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5488296 | TAMIRRA WILLIAMS | 3407 SLOAN RD | | | | FORT PIERCE | FL | 34947 | |
| 5488297 | TAMISA SAPP | PLEASE ENTER | | | | ATLANTA | GA | 30236 | |
| 5488298 | TAMISHA BULLOCK | 475 WINSTON SR | | | | RICHMOND | VA | 23222 | |
| 5488299 | TAMISHA CARTER | 405 DIVISION AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5488300 | TAMISHA CROWLEY | 7311 FOXWAITHE LN | | | | HUMBLE | TX | 77338 | |
| 5488301 | TAMISHA JOHNSON | 702 S CHERRY GROVE AVE320 | | | | ANNAPOLIS | MD | 21401 | |
| 5488302 | TAMISHA MCGEE | 2162 SIMS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5488303 | TAMISHA NADING | 1226 GERTRUDE DR | | | | COLUMBUS | OH | 43227 | |
| 5488304 | TAMISHA SMALL | 2709 NW 122ND PL | | | | GAINESVILLE | FL | 32641 | |
| 5488305 | TAMISHA SWILLING | 4330 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5488306 | TAMISHA WHITE | 918 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | |
| 5488307 | TAMISHE ONYEMELEZU | 14488 NORTHWOOD DR | | | | INKSTER | MI | 48141 | |
| 4269920 | TAMISIN, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488308 | TAMISKA JONES | 5405 YVETTE WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488309 | TAMISKA MILES | 1172 UPPER GIBSON TOWN RD | | | | COOSADA | AL | 36020 | |
| 5488310 | TAMISSA WIGGINS | 375 S LANCASTER RD APT 104 | | | | CLARKSVILLE | TN | 37042 | |
| 5488311 | TAMITHA MCCLELLAND | 11243 ADDISON ST | | | | MASARYKTOWN | FL | 34609 | |
| 5488312 | TAMITHA N BARNES | 2402 S 61ST ST APT 233 A | | | | TEMPLE | TX | 76502 | |
| 4235920 | TAMITHIA FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488313 | TAMIYA BAKER | 3385 URBAN HOLLOW CT APT L | | | | GROVE CITY | OH | 43123 | |
| 5488314 | TAMKIA MATHEWS | 114 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5488315 | TAMKID BELL | 5960 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5488316 | TAMLA COLLINS | 4639 CONNETICUT STREET | | | | GARY | IN | 46409 | |
| 4724051 | TAMLLOS, GEORGE MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240137 | TAMM, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488317 | TAMMA BORZOTRA | 1480 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101 | |
| 4725488 | TAMMANA, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488318 | TAMMANY LUPER | 42296 TURKEY RD | | | | FRANKLINTON | LA | 37722 | |
| 5488319 | TAMMARA DEAS | 2630 OLDTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 4823426 | TAMMARA NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488320 | TAMMARA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505 | |
| 4403056 | TAMMARO, JACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490928 | TAMMARO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196575 | TAMMARU, ANNA-MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627700 | TAMMEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371085 | TAMMENGA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488321 | TAMMERA PEARSON | 7000 CARLISLE AVE | | | | HILLSBORO | OH | 45133 | |
| 5488322 | TAMMEY DESHAZOR | 372 OLD QUARRY RD | | | | DANVILLE | VA | 24540 | |
| 5488323 | TAMMEY THOMAS | 768 MEADOWBROOK DR | | | | BIRMINGHAM | AL | 35215 | |
| 4888369 | TAMMEYS FLOWERS & GIFTS | TAMMEY J FAFORD | PO BOX 510118 | | | KEALIA | HI | 96751 | |
| 5488324 | TAMMI BAKER | 1323 MOHRS LANE | | | | BALTIMORE | MD | 21220 | |
| 5488325 | TAMMI BUCK | 2614 151ST ST CT E | | | | TACOMA | WA | 98445 | |
| 5488326 | TAMMI GEEDY | 37221 BUSHWOOD WHARF RD | | | | BUSHWOOD | MD | 20618 | |
| 5488327 | TAMMI JACKSON | 474 MOSS ST | | | | CHULA VISTA | CA | 91911 | |
| 5488328 | TAMMI L BONNEUR | 14359 WOODVILLE DR | | | | WASECA | MN | 56093 | |
| 5488329 | TAMMI MARCUS | 134 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5488330 | TAMMI MARLOWE | 2305 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5488331 | TAMMI PRESSNELL | 110 ROCKY RD | | | | OTTO | NC | 28763 | |
| 5488332 | TAMMI SWAIN | 629 MULL AVE | | | | AKRON | OH | 44313 | |
| 5488333 | TAMMI WEBSTER | 782 E 1910 S | | | | VERNAL | UT | 84078 | |
| 5488335 | TAMMI WILSON | 22 SAM DOYLE DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5488336 | TAMMI YAHTUES | PO BOX4070 | | | | CONCORD | NH | 03302 | |
| 4830475 | TAMMI, MCGRALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488337 | TAMMIE ARMSTRONG | 1609 SEARLES RD | | | | BALTIMORE | MD | 21222 | |
| 5488338 | TAMMIE BOLAYOG | 2700 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 5488339 | TAMMIE BRACKET | 39 COLES ROAD | | | | CROMWELL | CT | 06416 | |
| 5488340 | TAMMIE BRUTON | 14152 SUPERIOR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5488341 | TAMMIE CANTER | 117 BOARDWALK | | | | BRISTOL | TN | 37620 | |
| 5488342 | TAMMIE CASTANEDA | 3111 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5488343 | TAMMIE COLEMAN | 1314 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | |
| 5488344 | TAMMIE COLMAR | 2544 BENTON AVE APT 11C | | | | AKRON | OH | 44312 | |
| 5488345 | TAMMIE DAWSON | 5194 BACK ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5488346 | TAMMIE DONALDSON | 715 A 6TH ST | | | | MOULTRIE | GA | 31768 | |
| 5488347 | TAMMIE ERBY | 1783 LEXINGTON PARKWAY | | | | INKSTER | MI | 48141 | |
| 5488348 | TAMMIE GARZA | 520 RAILROAD AVE | | | | ALAMO | TX | 78516 | |
| 5488349 | TAMMIE GILBERT | PO BOX 1296 OLIVE HILL | | | | OLIVE HILL | KY | 41164 | |
| 5488350 | TAMMIE GREER | 84 OXFORD LANE | | | | GREENEVILLE | TN | 37743 | |
| 5488351 | TAMMIE HENRY | 195 DUDLEY RD | | | | GLOSTER | LA | 71030 | |
| 5488352 | TAMMIE INGRAM | 5111 OOLTEWAH-RINGOOLD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5488353 | TAMMIE J MEMMER-PRENTISS | 1436 CENTER RD | | | | CLINTON | OH | 44216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488354 | TAMMIE JACKSON | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5488355 | TAMMIE JAMES AASA FERRIS | 360 3RD A VE N APT A | | | | TWIN FALLS | ID | 83301 | |
| 5488356 | TAMMIE K STEIERL | 11304 EAST 30TH | | | | BUHLER | KS | 67522 | |
| 5488357 | TAMMIE KEYS | 1546 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5837350 | Tammie Landry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488358 | TAMMIE LEE | 166 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 5488359 | TAMMIE LINKER | 131 N WELLS AVE | | | | GLENOLDEN | PA | 19036 | |
| 5488360 | TAMMIE MASON | 4463 HELMSWAY DR | | | | HOLT | MI | 48842 | |
| 5488361 | TAMMIE MASTEN | 2842 AUGUST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5488362 | TAMMIE MORGAN | 298 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5488363 | TAMMIE NANCE | 3702 SHADOWCREST DR SW | | | | CONCORD | NC | 28027 | |
| 5488364 | TAMMIE NELSON | 241 16TH ST APT 509 | | | | TOLEDO | OH | 43604 | |
| 5488365 | TAMMIE PAINTELL | 187 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208 | |
| 5488366 | TAMMIE PETERSON | 5159 SILVER HILL DR | | | | FINLAND | MN | 55603 | |
| 5488367 | TAMMIE PHILLIPS | 1825 SAYERS ST | | | | LUFKIN | TX | 75904 | |
| 5488368 | TAMMIE R KIGHT | 109 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035 | |
| 5488369 | TAMMIE ROBERTS | 759 CARNEGIE AVE | | | | AKRON | OH | 44314 | |
| 5488370 | TAMMIE ROBINSON | 220 LOVING RD | | | | MINERAL WELLS | TX | 76067 | |
| 5488371 | TAMMIE ROWELL | 2656 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5488372 | TAMMIE SATERFIELD | 6538 JULIA DR | | | | MILTON | FL | 32570 | |
| 5488373 | TAMMIE SMITH | 2301 16TH PLACE LOT 20 | | | | PHENIX CITY | AL | 36867 | |
| 5488374 | TAMMIE THOMAS | 325 EAST 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5488375 | TAMMIE WELLS | 2234 FOREST ST APT 1 | | | | HOLLYWOOD | FL | 33020 | |
| 5488376 | TAMMIE WHEELER | 11266 E ESCONDIDO AVE | | | | MESA | AZ | 85208 | |
| 5488377 | TAMMIE WRIGHT | 26 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5488378 | TAMMIEN LITTLE | 5722 NW 3RD PLACE | | | | OCALA | FL | 34482 | |
| 4453618 | TAMMINEN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715419 | TAMMINGA, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396323 | TAMMONE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404457 | TAMMONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297088 | TAMMONS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488379 | TAMMRA BAILEY | 875 CO RD 473 LOTS | | | | CULLMAN | AL | 35055 | |
| 5488380 | TAMMRA RICHARDSON | 1182 5TH AVE | | | | AKRON | OH | 44301 | |
| 5488381 | TAMMSTER TAMMY | 7973 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488382 | TAMMUY BRETON | 668 PITTSTON ROAD | | | | PITTSTON | ME | 04345 | |
| 5488383 | TAMMY A BOYLES | 21115 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5488384 | TAMMY A GRANIERI | 517 EAST 187TH ST | | | | BRONX | NY | 10458 | |
| 5488385 | TAMMY A LEWIS-BEGAY | PO BOX 95 | | | | WATERFLOW | NM | 87421 | |
| 5488386 | TAMMY A NELSON | 8747 BENTWOOD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5488387 | TAMMY A OLANIE AIO | 1104 TACE DR APT 1A | | | | BALTIMORE | MD | 21221 | |
| 5488390 | TAMMY AMOS | 390 COUNTY ROAD 43 | | | | CEDAR BLUFF | AL | 35959 | |
| 5488391 | TAMMY ANDERSON | 3341 ADDISON AVE E | | | | KIMBERLY | ID | 83341 | |
| 5488392 | TAMMY BAGLEY | 4364 HAVERTY DRIVE | | | | RALEIGH | NC | 27610 | |
| 5488393 | TAMMY BAIRD | 189 SPRING ST APT 2 | | | | GLOVERSVILLE | NY | 12078 | |
| 5488394 | TAMMY BALL | 5579 WATERFALL TRAIL | | | | RAVENNA | OH | 44266 | |
| 5488395 | TAMMY BARBA | 1301 E 25TH ST | | | | DES MOINES | IA | 50317 | |
| 4133873 | Tammy Barringer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488396 | TAMMY BARTLEBAUGH | 45305 ROYAL RD | | | | KING CITY | CA | 89110 | |
| 5488397 | TAMMY BASSIR | KRIS ZIMMERMAN | | | | BLAIN | WA | 98230 | |
| 5488398 | TAMMY BEASLEY | 320 E CENTRAL | | | | LAWTON | OK | 73507 | |
| 5488400 | TAMMY BELAMGERI | 745 MALIBY DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5488401 | TAMMY BELL | 3233 DELAUNE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5488402 | TAMMY BELLAMY | 835 SE 12 AVE | | | | GAINESVILLE | FL | 32601 | |
| 5488403 | TAMMY BENOIT | 112 FRANK BENOIT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5488404 | TAMMY BENTLEY | 6905 SW 85TH PL | | | | OCALA | FL | 34476 | |
| 5488405 | TAMMY BERRY | 4422 MCCHAPEL RD | | | | MARIANNA | FL | 32446 | |
| 5488406 | TAMMY BICKERS | 619 ROLLINGBROOK ST | | | | BAYTOWN | TX | 77521 | |
| 5488407 | TAMMY BITSUN | PO BOX 2978 | | | | WHITERIVER | AZ | 85941 | |
| 5488408 | TAMMY BLEVINS | 14 MELROB CT | | | | ANNAPOLIS | MD | 21403 | |
| 5488409 | TAMMY BOSHEARS | 8885 BRANDON CIRCLE CONCO | | | | CONCORD | NC | 28025 | |
| 5488410 | TAMMY BOTKIN | 2311 HAF 4TH AV | | | | CHARLESTON | WV | 25387 | |
| 5488412 | TAMMY BOYER | 250 MILLER CT | | | | ELYRIA | OH | 44035 | |
| 5488413 | TAMMY BOYKIN | 7931 S CAMPBELL | | | | CHICAGO | IL | 60628 | |
| 5488414 | TAMMY BRADLEY | 214 NORTH COLUMBUS AVENUE | | | | WOOSTER | OH | 44691 | |
| 5488415 | TAMMY BRADT | 7608 STATE HIGHWAY 30 | | | | ESPERANCE | NY | 12066 | |
| 5488416 | TAMMY BRINKLEY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5488417 | TAMMY BRITTON | 4730 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5488418 | TAMMY BROOKS | 2314 WN MALONE ST | | | | PEORIA | IL | 61605 | |
| 5488419 | TAMMY BROUSSEAU | 1908 TERRACE LONG DR | | | | OKLAHOMA CITY | OK | 73149 | |
| 5488420 | TAMMY BROWN | 141 BARACUDDA WAY | | | | RESACA | GA | 30735 | |
| 5488421 | TAMMY BRUSE | 911 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5488422 | TAMMY BURKER | 11220 SCARETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |
| 5488423 | TAMMY BURLESON | 1085 KIMS COVE ROAD | | | | CANTON | NC | 28716 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488425 | TAMMY BURROWS | 1009 JEFFERSON | | | | BERGHOLZ | OH | 43908 | |
| 5488426 | TAMMY BUTLER | 1408 KELSEY ST | | | | TOLEDO | OH | 43605 | |
| 5488427 | TAMMY BYRD | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5488428 | TAMMY CAMBRA | PO BOX 10713 | | | | SN BERNEDO | CA | 92423 | |
| 4791081 | Tammy Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488429 | TAMMY CARTIER | 917 LINCOLN AVE 2 | | | | SCHENECTADY | NY | 12307 | |
| 5488430 | TAMMY CARUSO | 627 S APPERSON | | | | KOKOMO | IN | 46901 | |
| 5488432 | TAMMY CEFALU | 3059 E HIGHWAY 61 | | | | GRAND MARAIS | MN | 55604 | |
| 5488433 | TAMMY CHAPHE | 788 TIJUANA RD | | | | ATKINS | VA | 24311 | |
| 5488434 | TAMMY CLARK | 581 CHERRY ST | | | | DAWSON | GA | 39842 | |
| 5488435 | TAMMY COLLIER | 166 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214 | |
| 5488436 | TAMMY COLLINSTAMMY | 29190 DARDANNLLA | | | | LIVONIA | MI | 48152 | |
| 5488437 | TAMMY COLPOYS | 260 6TH ST | | | | GILMAN | MN | 56333 | |
| 5488438 | TAMMY CONNORS | 10 MARTENS ST | | | | WILMINGTON | MA | 01887 | |
| 5488439 | TAMMY COOK | 10250 WILSON RD | | | | WINCHESTER | OH | 45697 | |
| 5488440 | TAMMY COOPER | 114 W BROADWAY | | | | WAUKESHA | WI | 53186 | |
| 5488443 | TAMMY COYNER | 216 SW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5488444 | TAMMY CRAFT | 2780 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5804768 | Tammy Cramer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488445 | TAMMY CREWS | 1005 16TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5488446 | TAMMY CROSBY | 8793 DRUMLIN HEIGHTS DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5488447 | TAMMY D BRUYERE-STORY | 1716 CALVIN DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5488448 | TAMMY DABBS | 6 LEWTER CHAPEL RD | | | | ARDMORE | TN | 38449 | |
| 5488449 | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| 5488450 | TAMMY DAY | 10 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5488451 | TAMMY DE LA HUNT | 17487 DRIFTWOOD LN | | | | PARK RAPIDS | MN | 56470 | |
| 5488452 | TAMMY DECARD | 7510 PARK AVE | | | | FORT WORTH | TX | 76140 | |
| 5488453 | TAMMY DENHERDER | 7655 ELEVIN DEADASHIELL | | | | HEBRON | MD | 21830 | |
| 5488454 | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | |
| 5488455 | TAMMY DOCHNIAK | 22911 HENNA AVE NORTH | | | | FOREST LAKE | MN | 55025 | |
| 5488456 | TAMMY DODDS | 797 CELINE CT | | | | W JEFFERSON | OH | 43162 | |
| 5488457 | TAMMY DOMINY | 74 FERRY STREET | | | | TROY | NY | 12180 | |
| 5488458 | TAMMY DORAN | 36WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5488459 | TAMMY DOYLE | 1613 LINDA LN | | | | KILLEEN | TX | 76549 | |
| 5488460 | TAMMY E CANNEDY | 200 RIVERSIDE MANOR BLVD | | | | F'BURG | VA | 22401 | |
| 4145641 | TAMMY E JOHNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488461 | TAMMY E PITZER | PO B 3771 | | | | ALDERSON | WV | 24910 | |
| 5488463 | TAMMY ECKHARDT | 8208 CENTER STREET | | | | GARRETSVILLE | OH | 44231 | |
| 5488465 | TAMMY ELMS | 1336 SW OVERLOOK DRIVE | | | | TOPEKA | KS | 66607 | |
| 5488466 | TAMMY EMBRY | 5535 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 | |
| 5488467 | TAMMY ENNIS | 27345 POTTATWATOMIE ROAD | | | | MACOMB | OK | 74852 | |
| 5488468 | TAMMY ERICKSON | PO BOXS | | | | NICE | CA | 95464 | |
| 4843846 | TAMMY FAINTUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488469 | TAMMY FERNANDEZ | 1160 GRANBY ST | | | | AURORA | CO | 80011 | |
| 5488470 | TAMMY FERRIS | 481 NORTH PATUXENT RD | | | | ODENTON | MD | 21113 | |
| 4796647 | TAMMY FICKLING | DBA CAROLINA CUSTOM SWINGS LLC | 2385 KEISLER DAIRY RD | | | CONOVER | NC | 28613 | |
| 5488471 | TAMMY FINCHER | 64 WAYFAIRING DRIVE | | | | ROCKMART | GA | 30153 | |
| 5488472 | TAMMY FLEMING | PO BOX 4355 | | | | CLARKSBURG | WV | 26302 | |
| 5488473 | TAMMY FLOYD | 975 PEARSON RD | | | | SUMTER | SC | 29150 | |
| 5488474 | TAMMY FORWARD | 1220 HOUSTON ST | | | | BEAUMONT | TX | 77701 | |
| 5488475 | TAMMY FOSTER | 2907 BOWDOIN PL | | | | BRADENTON | FL | 34207 | |
| 5488476 | TAMMY FOWLER | 10 JOYCETON TERRACE | | | | UPPERMARLBORO | MD | 20032 | |
| 5488477 | TAMMY FRAMPTON | 2701 BLEEKER | | | | OREGON | OH | 43616 | |
| 5488478 | TAMMY FRANKLIN | 1005 S 101ST ST | | | | WEST ALLIS | WI | 53214 | |
| 5488479 | TAMMY FRUGE | 4195 S CIMMARRON WAY | | | | AURORA | CO | 80012 | |
| 5488481 | TAMMY GAKOU | 330 HILLSMAN | | | | SUGAR LAND | TX | 77498 | |
| 5488482 | TAMMY GALE | 12005 MCCRAKEN RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488483 | TAMMY GEORGE | 619 NORTHAMPTON ST | | | | EASTOON | PA | 18042 | |
| 5488484 | TAMMY GHEE | 4606 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5488485 | TAMMY GOKLISH | PO BOX 2556 | | | | WHITERIVER | AZ | 85941 | |
| 5488486 | TAMMY GOMOLUCH | 20651 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | |
| 5488487 | TAMMY GONZALES | 26429 S SNEAD DR | | | | SUN LAKES | AZ | 85248 | |
| 5488488 | TAMMY GOOD | 356 NORTH SAINT JOHN STREET | | | | BURLINGTON | NC | 27217 | |
| 5488489 | TAMMY GREEN | PO BOX 744 | | | | GENEVA | NY | 14456 | |
| 5488490 | TAMMY GREENE | 2430 W YALE AVE | | | | DENVER | CO | 80219 | |
| 5488491 | TAMMY GREGOR | 146 BATTERY DR | | | | LOCUST | NC | 28097 | |
| 5488492 | TAMMY GRIFFEN | 1401 LANES STREET | | | | NORFOLK | VA | 23513 | |
| 5488493 | TAMMY GROCHAL | 130 HILL CREST AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5488494 | TAMMY GRUBB | 2009 28TH AVE N APT 1 | | | | ST PETERSBURG | FL | 33713 | |
| 5488495 | TAMMY GRULKE | 1910 MANLEY ST | | | | MADISON | WI | 53704 | |
| 5488496 | TAMMY GUTE | 14460 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920 | |
| 5488497 | TAMMY HAILE | 85 IGOU ROBISON ROAD | | | | BOAZ | AL | 35956 | |
| 5488498 | TAMMY HALDEMAN | 103 EAST CENTER STREET | | | | TREMONT | PA | 17981 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488499 | TAMMY HALEY | 647 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5488500 | TAMMY HARDY | 9 KING STREET | | | | WATERVILLE | ME | 04901 | |
| 5488501 | TAMMY HARRINGTON | 54 WIGGAN ST | | | | NEW PHILLY | PA | 17959 | |
| 5488502 | TAMMY HATFIELD | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5488503 | TAMMY HATHAWAY | 7674 OLD CUBA ROAD | | | | SPENCER | IN | 47460 | |
| 5488504 | TAMMY HAYTON | 3905 N UNION ST | | | | INDEPENDENCE | MO | 64050 | |
| 5488505 | TAMMY HAZELWOOD | 1520 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 5488506 | TAMMY HELTON | 224 HUNTSMAN LANE | | | | BEAN STATION | TN | 37708 | |
| 5488507 | TAMMY HENRY | 20 ROE ST | | | | BATTLE CREEK | MI | 49037 | |
| 5488508 | TAMMY HESS | 688 DETURKSVILLE ROAD | | | | PINE GROVE | PA | 17963 | |
| 5488509 | TAMMY HEYNE | 534 MOBILE DRIVE | | | | RANCHESTER | WY | 82839 | |
| 5488510 | TAMMY HILL | 4928 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4845801 | TAMMY HINTON | 25327 W REED ST | | | | Channahon | IL | 60410 | |
| 5488511 | TAMMY HONEA | 3380 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5488512 | TAMMY HORNE | 102 SAYLE DRIVE | | | | WILLIAMSTON | SC | 29697 | |
| 5488513 | TAMMY HORTON | PO BOX 583 | | | | SUNMAN | IN | 47041 | |
| 5488514 | TAMMY HOUGHTALING | 4301 Pump Station Rd | | | | Cameron Mills | NY | 14820-9705 | |
| 4823427 | TAMMY HOUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830476 | TAMMY HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488515 | TAMMY HUBBARD | 5964 SCHMEAID RD | | | | LAKEVIEW | MI | 48850 | |
| 5488516 | TAMMY ISLA | 7555 TODD ST | | | | LOUISVILLE | OH | 44641 | |
| 5488517 | TAMMY JACKSON | 8411 12 FONTANA ST | | | | DOWNEY | CA | 90241 | |
| 5488518 | TAMMY JELLISON | 1308 W UNION CHAPEL RD | | | | GRANTSBURG | IN | 47123 | |
| 5488519 | TAMMY JIMENEZ | 3725 LAGUNA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5488520 | TAMMY JO | 999 W 650 N | | | | LA PORTE | IN | 46350 | |
| 5488521 | TAMMY JOHNSEN | 107 BROADWAY | | | | WRENSHALL | MN | 55797 | |
| 5488522 | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | |
| 5488523 | TAMMY JONES | 6141 BEECHFIELD DR APT 202 | | | | LANSING | MI | 48911-5742 | |
| 5488524 | TAMMY JUNIEL | 3030 N BLACK CANYON HIGHWAY | | | | PHOENIX | AZ | 85045 | |
| 5488525 | TAMMY KAIUI | 149 GRIZZELL HOLLAR | | | | WILLARD | KY | 41181 | |
| 5488526 | TAMMY KANE | 119 AMY AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5488527 | TAMMY KANNIARD | 621 E MORIS BV APT | | | | MORRISTOWN | TN | 37813 | |
| 5488528 | TAMMY KARLHEIM | 1317 MAGEE ROAD | | | | PATTON | PA | 16668 | |
| 5488529 | TAMMY KASLOV | 3751 YELLOW JASMINE DR | | | | LAS VEGAS | NV | 89147 | |
| 5488530 | TAMMY KEENAN | 24642 TURNPIKE RD | | | | BELVA | WV | 25160 | |
| 5488531 | TAMMY KELLER | 725 W SAGEFIELD DR | | | | SMYRNA | TN | 37167 | |
| 5488532 | TAMMY KELLY | 71 B INDIGOHILL RD | | | | SOMERSWORTH | NH | 03878 | |
| 5488533 | TAMMY KEMMERER | 4729 MOUNTAIN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5488534 | TAMMY KERNAN | 160 GYPSY CAMP RD | | | | GYPSY | WV | 26361 | |
| 5488535 | TAMMY KING | 3824 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725 | |
| 5488536 | TAMMY KNIGHTON | 1090 GRASSVALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5488537 | TAMMY KRAJCI | 106 BARKWOOD DR APT 1141 | | | | GREENWOOD | SC | 29649 | |
| 5488538 | TAMMY KRULL | 4337 HOLLYSHIRE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5488539 | TAMMY KUMAR | 545 GIFFORD ST APT 2 | | | | SYRACUSE | NY | 13204 | |
| 5488540 | TAMMY KWINTERA | 5380 CLEM RD | | | | PORTAGE | IN | 46368 | |
| 5488541 | TAMMY KYLES | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 4133959 | Tammy L Barringer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488543 | TAMMY L LEBRET | 1222 S PITTSBURG ST | | | | SPOKANE | WA | 99202 | |
| 4245900 | TAMMY L MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847512 | TAMMY L MIDDLETON WALKER | 1340 MICHIGAN AVE NE | | | | Washington | DC | 20017 | |
| 5488544 | TAMMY L MOSS | 19950 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5488545 | TAMMY L PERKINS | 13020 CO RD 2250 | | | | ST JAMES | MO | 65559 | |
| 4563304 | TAMMY LAFLAMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488547 | TAMMY LANE | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5488548 | TAMMY LANGSTON | 8955 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607 | |
| 5488549 | TAMMY LATHAM | 2895 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5488550 | TAMMY LAWSON | PO BOX 2193 SARDIS STN MAIN | | | | TWIN FALLS | ID | 83301 | |
| 4482498 | TAMMY LEMMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488551 | TAMMY LEONARD | 2091 KINGSHAVEN PL | | | | COLUMBUS | OH | 43232 | |
| 5488552 | TAMMY LESTER | 185 OAK MILL DR | | | | STATESVILLE | NC | 28677 | |
| 5488553 | TAMMY LEWIS | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5488554 | TAMMY LINVILLE | 460 DAIRY BARN RD | | | | NANCY | KY | 42544 | |
| 5488555 | TAMMY LONG | 25 W 200 N | | | | CENTERVILLE | UT | 84014 | |
| 5488556 | TAMMY LOONEY | 1638 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5488557 | TAMMY LOSCH | 105 CARTER LN | | | | HOWARD | PA | 16841 | |
| 5488558 | TAMMY LOVELL | 3409 PARISH CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5488559 | TAMMY LUGONES | 9208 BELL RIDGE DR | | | | PENSACOLA | FL | 32526 | |
| 5488560 | TAMMY LUM | 2870 OLD ELK NECK RD | | | | ELKTON | MD | 21921 | |
| 5488561 | TAMMY LYONS | 235 SAND ST | | | | CROOKSVILLE | OH | 43731 | |
| 5488562 | TAMMY M MILLER | 1614 11TH ST SW | | | | CANTON | OH | 44706 | |
| 5488563 | TAMMY M SCHMIDT | 8108 DEMA DR | | | | DES MOINES | IA | 50320 | |
| 5488564 | TAMMY M TRAVIS | 221 SOUTH MEMORIAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5488565 | TAMMY MACKOWIAK | 8800 S HARLEM | | | | BRIDGEVIEW | IL | 60455 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11853 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488566 | TAMMY MAGQUIRK | 306 DUCKTOWN ST | | | | SODDY-DAISY | TN | 37379 | |
| 5488567 | TAMMY MAIDEN | 7 ADRIA DR | | | | GROTTOES | VA | 24441 | |
| 5488568 | TAMMY MANLEY | 302 W MAPLE | | | | PARKSTON | SD | 57366 | |
| 5488569 | TAMMY MANNON | PO BOX 911 | | | | GALLIPOLIS | OH | 45631 | |
| 5488570 | TAMMY MARQUEZ | 231 COUNTY RD 12 | | | | MANTORVILLE | MN | 55955 | |
| 5488571 | TAMMY MARSH | 1735 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| 5488572 | TAMMY MARTIN | 818 FILLMORE | | | | BUFFALO | NY | 14212 | |
| 5488573 | TAMMY MARTYNOWICZ | 265 ARCHER RD | | | | LUTTRELL | TN | 37779 | |
| 5488574 | TAMMY MAUL | 111 HIGH ST | | | | HASTINGS | PA | 16646 | |
| 5488575 | TAMMY MCCALLISTER | 115 HAMPTON LANE | | | | HURRICANE | WV | 25526 | |
| 5488577 | TAMMY MCCELVEY | 682 RIDGEWOOD DR | | | | PORT NECHES | TX | 77651 | |
| 5488578 | TAMMY MCCRAY | 3401 CAMELLIA DR APT 308 | | | | TEMPLE | TX | 76502 | |
| 5488579 | TAMMY MCCULLOUGH | 112 HIGHWAY 89 S | | | | LINN | MO | 65051 | |
| 5488580 | TAMMY MCDANIELS | 721 LINDA JONSON AVE | | | | EL PASO | TX | 79932 | |
| 5488581 | TAMMY MCELROY | 4344 NAPIER AVE APT B8 | | | | MACON | GA | 31210 | |
| 5488582 | TAMMY MCKAY | 47 GIFFORD STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 5488583 | TAMMY MCKEEHAN | 1690 DUVALL RD APT H | | | | CHATSWORTH | GA | 30705 | |
| 5488584 | TAMMY MCPHERSON | 419 SHIPMAN RD | | | | SUNBURY | OH | 17801 | |
| 5488585 | TAMMY MEE | 3847 LAVQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5488586 | TAMMY MESSERER | 103608 MCCALL RD | | | | MT GROVE | MO | 65711 | |
| 5488587 | TAMMY MIELKE | 13552 GOSSAMER | | | | SAINT PAUL | MN | 55124 | |
| 5488588 | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | |
| 5488589 | TAMMY MILNER | 6178 SHELBA DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5488590 | TAMMY MITCHELL | 9105 MARTIN AVE | | | | OCEAN SPRINGS | MS | 39565-7905 | |
| 5488591 | TAMMY MOORES | 124 MOORES DR | | | | STATESVILLE | NC | 28625 | |
| 5488592 | TAMMY MORALES | 9388 STATE RT 22 | | | | HILLDALE | NY | 12529 | |
| 5488593 | TAMMY MORSE | 794 LOWELL ST | | | | METHUEN | MA | 01844 | |
| 5488594 | TAMMY MORTLOCK | 1050 S LONGMORE 399 | | | | MESA | AZ | 85202 | |
| 5488595 | TAMMY MOSS | 780 BRANDY CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 4802124 | TAMMY MURPHY | DBA HOME SELECTIONS | 537 BERRYMORE ROAD | | | REIDSVILLE | NC | 27320 | |
| 5488596 | TAMMY MUSICK | PO BX 3344 | | | | MORRISTOWN | TN | 37815 | |
| 5488597 | TAMMY NAST | 4629 BUTTERNUT STREET | | | | CLARKSTONQ | MI | 48348 | |
| 5824817 | Tammy Neal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488598 | TAMMY NELSEN | 31 CEDAR ST | | | | JAMESTOWN | NY | 14701 | |
| 5488599 | TAMMY NGUYEM | 4625 W WALNUT ST | | | | GARLAND | TX | 75042 | |
| 4886911 | TAMMY NGUYEN | SEARS OPTICAL | 4570 N ORACLE ROAD | | | TUCSON | AZ | 85705 | |
| 5488600 | TAMMY NIEHAUS | 307 S CHURCH ST | | | | CARMI | IL | 62821 | |
| 5488601 | TAMMY NOBLE | 122 ROSEDALE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5488602 | TAMMY NOTO | 487 PIRATES ROAD | | | | LITTLE TORCH KEY | FL | 33042 | |
| 5488603 | TAMMY NUSSBAUM | 1201 SHULER AVE 1 SOUTH | | | | HAMILTON | OH | 45011 | |
| 5488604 | TAMMY ODEN | 1286 BLAINE 1 | | | | IDAHO FALLS | ID | 83402 | |
| 5488606 | TAMMY OISTER | 6000 HILLCREST DR | | | | CHATTANOOGA | TN | 37421 | |
| 5488607 | TAMMY OLIVER | 128 1ST STREET NORTHWEST | | | | CHISHOLM | MN | 55719 | |
| 5488608 | TAMMY OTT | 102 CO HWY 13 | | | | NEVIS | MN | 56467 | |
| 5488609 | TAMMY OWINGS | 1694 UNITY CHURCH ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5488611 | TAMMY PARK | 28690 ECORSE ROAD | | | | ROMULUS | MI | 48174 | |
| 5488613 | TAMMY PEREZ | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | |
| 5488614 | TAMMY PETERLIN | 1908 PINE ST | | | | NEWPORT | MI | 48166 | |
| 5488615 | TAMMY PETERSON | 1251 SUPERIOR | | | | AKRON | OH | 44307 | |
| 5488616 | TAMMY PETRI | 320 EVERGREEN ST | | | | BELLE PLAINE | MN | 56011 | |
| 5488618 | TAMMY PINEUR | 1511 BABY BAER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5488619 | TAMMY PIRRONE | 43411 VIRGINIA AVE | | | | PALM DESERT | CA | 92211 | |
| 5488620 | TAMMY PLAFCAN | 19762 243RD ST | | | | FORT RIPLEY | MN | 56449 | |
| 5488621 | TAMMY POOL | 217 HOWARD AVE | | | | ROCKFORD | IL | 61101 | |
| 5488622 | TAMMY POWELL | OR VIRGINA BURCHFIELD | | | | WEST POINT | MS | 39773 | |
| 5488623 | TAMMY PROUGH | 829 HART DR | | | | FORT MYERS | FL | 33917 | |
| 5488624 | TAMMY PRUITT | 5227 TERESA ST | | | | COLUMBUS | GA | 31907 | |
| 5488626 | TAMMY R DAFONTE | 1424 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650 | |
| 5488627 | TAMMY RAMEY | 5772 ROXBURY CT | | | | FREDERICK | MD | 21703 | |
| 5488629 | TAMMY REID | 448 TRAFFORD ROAD | | | | WARRIOR | AL | 35180 | |
| 5488630 | TAMMY RICH | 7335 KNOLLWOOD DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5488631 | TAMMY RICHIE | PO BOX 28718 | | | | OAKDALE | MN | 55128 | |
| 5488632 | TAMMY RICHMOND | 612 CORNELL AVE | | | | YAKIMA | WA | 98902 | |
| 5488633 | TAMMY RIDER | 227 WESTSIDE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488634 | TAMMY RITENOUR | 1752 COPLEY | | | | TOLEDO | OH | 43615 | |
| 5488635 | TAMMY RIVERA | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 5488636 | TAMMY ROBERSON | 1434 ODUM ROAD SOUTH | | | | SCREVEN | GA | 31560 | |
| 5488637 | TAMMY RODRIGUEZ | 917 MCCLURKAN AVE | | | | NASHVILLE | TN | 37206 | |
| 5488638 | TAMMY ROPER | 5590 BUCK MOUNTAIN ROAD | | | | DOVER | AR | 72837 | |
| 5488640 | TAMMY ROYSTER | 1325 ROSETTA ST | | | | LAKE CHARLES | LA | 70607 | |
| 5488641 | TAMMY RUCKS | 205 SIR PELLIAS | | | | WOODVILLE | TX | 77659 | |
| 5488642 | TAMMY RUFFNER | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 5488643 | TAMMY RUNION | 4754 JOES CREEK RD | | | | COMFORT | WV | 25049 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488644 | TAMMY S BROWN | 690 SECOND AVE | | | | WEST HAVEN | CT | 06516 | |
| 5814549 | Tammy S Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488645 | TAMMY S LISENBY | 8013 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5488646 | TAMMY S WELLS | 5815 E 16TH TERR | | | | KANSAS CITY | MO | 64126 | |
| 5488648 | TAMMY SANDERS | 1820 SKYLINE DR | | | | FALLENTIMBER | PA | 16639 | |
| 5488649 | TAMMY SAVAGE | 102 LYNN STREET | | | | MCARE | AR | 72102 | |
| 4376591 | TAMMY SCHWEIGERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488650 | TAMMY SCOTT | 254 UTAH RD | | | | RAVENSWOOD | WV | 26164 | |
| 5488651 | TAMMY SEAS | 931 W BROWNING RD | | | | BELLMAWR | NJ | 08031 | |
| 5488652 | TAMMY SETTERLUND | 48 OLD MILL RD | | | | SUTTON | MA | 01590 | |
| 5488653 | TAMMY SIMMS | 1067 JODIE ROAD | | | | JODIE | WV | 26690 | |
| 5488654 | TAMMY SIMON | 3001 CASTIGLIONE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5488655 | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| 5488656 | TAMMY SNELL | 2299 BATES | | | | MT MORRIS | MI | 48458 | |
| 5488657 | TAMMY SPEIGHT | 124 SOUTH GROG ST | | | | SPRING LAKE | NC | 28390 | |
| 5488658 | TAMMY SPENCER | 1511 CARAMEL CIRCLE | | | | HIXSON | TN | 37343 | |
| 5488659 | TAMMY SPICER | 2961 24TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5488661 | TAMMY STEVENS | 710 RIVERVIEW DR LOT 6 | | | | BELMONT | WV | 26134 | |
| 5488662 | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | |
| 5856990 | Tammy Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856990 | Tammy Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488664 | TAMMY STYLES | 513 LEO SHARP RD | | | | SEVIERVILLE | TN | 37862 | |
| 5488665 | TAMMY SUTTON | 874 HARVEST MEADOWS DR | | | | KODAK | TN | 37764 | |
| 5488666 | TAMMY SZILAGYI | 700 ELM ST | | | | BAY CITY | MI | 48706 | |
| 5488667 | TAMMY TABER | 1488 STATE ROUTE 436 PO BOX 3825 | | | | NUNDA | NY | 14517 | |
| 5488668 | TAMMY TAMMU | PO BOX 5601 | | | | WILMINGTON | DE | 19808 | |
| 5488669 | TAMMY TAYLOR | 569 SHELTON RD | | | | BOMONT | WV | 25030 | |
| 4847387 | TAMMY TAYLOR | 6415 S GOVE ST | | | | Tacoma | WA | 98409 | |
| 5488670 | TAMMY TEAL | 581 WESTWOOD DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5488671 | TAMMY TESTERMAN | 199 ROWLANDSVILLE RD A | | | | CONOWINGO | MD | 21918 | |
| 5488672 | TAMMY TEXTOR | 2271 MELOY RD | | | | KENT | OH | 44240 | |
| 4847164 | TAMMY THREATTS | 223 HEART D FARM RD | | | | Broussard | LA | 70518 | |
| 5488673 | TAMMY TILTMAN | 2068 WETMORE | | | | LUZERNE | MI | 48636 | |
| 5488674 | TAMMY TIMERA | 480 HAZEL ST 311 | | | | ST PAUL | MN | 55106 | |
| 5488675 | TAMMY TOBACCO | 1307 W 8TH 18 | | | | YANKTON | SD | 95078 | |
| 5488676 | TAMMY TOMLIN | 611 E LIBERTY ST LOT 42 | | | | SUMTER | SC | 29153-5024 | |
| 4852817 | TAMMY TOMPKINS | 5026 ECHO RIDGE RD | | | | Raleigh | NC | 27612 | |
| 5488677 | TAMMY TRAN | 1500 E VILLAGE WAY 2206 | | | | ORANGE | CA | 92865 | |
| 5488678 | TAMMY TROTTER | 4209 EPORIA STREET | | | | METAIRIE | LA | 70001 | |
| 5488679 | TAMMY TTINKER | 13 JOSHUA ST | | | | ROCHESTER | NH | 03867 | |
| 5488680 | TAMMY TVERB | 513 FLORIDA PL | | | | BARBERTON | OH | 44203 | |
| 5488681 | TAMMY TYREE | 12409 MONROE RD | | | | LEESBURG | OH | 45135 | |
| 5488682 | TAMMY UPDEGRAFF | 5 PINE TREE VILLAGE APT 203 | | | | PAINTTEDPOST | NY | 14870 | |
| 5488683 | TAMMY URIZAR | PO BOX 6187 | | | | KENT | WA | 98064 | |
| 5488684 | TAMMY USLEAMAN | 130 16TH STREET | | | | NEWPORT | KY | 41071 | |
| 5488685 | TAMMY VAN WIE | 3590 GARDENNIA PL APT B | | | | LARGO | FL | 33771 | |
| 5488687 | TAMMY VICKERY | 311 MADISON PL | | | | TRUSSVILLE | AL | 35173 | |
| 5488688 | TAMMY VIOLETTE | 81 DAVIS RD | | | | FAIRFIELD | ME | 04937 | |
| 4845329 | TAMMY W SUE AND SHOEMAKER | 3025 CARSWELL DR | | | | Augusta | GA | 30909 | |
| 5488689 | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | |
| 5488690 | TAMMY WARD | 2544 YORK | | | | TOLEDO | OH | 43605 | |
| 5488691 | TAMMY WATSON | 320 E 9TH | | | | WEWOKA | OK | 74884 | |
| 5488692 | TAMMY WATTS | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5488693 | TAMMY WAUGHTEL | 300 N HANOVER ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5488694 | TAMMY WEINZETL | 1717 BURNS AVE | | | | SAINT PAUL | MN | 55106 | |
| 5488695 | TAMMY WELCH | 4417 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9309 | |
| 5488696 | TAMMY WERK | BOX 491 | | | | HAYS | MT | 59527 | |
| 5488697 | TAMMY WESTENBARGER | 3710 MARTIN AVE | | | | NORTON | OH | 44203 | |
| 5488698 | TAMMY WHETSELL | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 5488699 | TAMMY WHITE | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21215 | |
| 5488700 | TAMMY WIGGINS | 400 NORTH GRAND AVE | | | | CHARLES CITY | IA | 50616 | |
| 5488701 | TAMMY WILDE | 4913 BEECH ST | | | | SHADY SIDE | MD | 20764 | |
| 5488702 | TAMMY WILL | 104 STUART DR | | | | JORDAN | MN | 55352 | |
| 5488703 | TAMMY WILL WALKER | 1536 VAN KIRK ST | | | | PHILADELPHIA | PA | 19149 | |
| 5488704 | TAMMY WILLIAMS | 9 BURGER AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488705 | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | |
| 5488706 | TAMMY WILLOVER | 2718 PEACH RIDGE RD | | | | BROOKSHIRE | TX | 77423 | |
| 5488707 | TAMMY WILSON | 1215 HWY 413 | | | | ANDERSON | SC | 29621 | |
| 5488708 | TAMMY WINTERS | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | |
| 5488709 | TAMMY WISE | 474 HWY 527 | | | | BOSSIER CITY | LA | 71112 | |
| 5488710 | TAMMY WISHOUN | 785 BUTTER AND EGG RD | | | | JACKSBORO | TN | 37757 | |
| 5488711 | TAMMY WOLGAMOTT | 11622 FORTY CRNS NW | | | | MASSILLON | OH | 44647 | |
| 5488712 | TAMMY WRIGHT | 20661 JEFFERSON RD | | | | MORLEY | MI | 49336 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488713 | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | |
| 4843847 | Tammy Young | 222 S OHIO AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488714 | TAMMYJOSH KALTENBACHKELLEY | 222 S OHIO AVE | | | | OAK HILL | OH | 45656 | |
| 5488715 | TAMMYKAY JOSEPH | 2442 SW AVONDALE ST | | | | FORT PIERCE | FL | 34984 | |
| 5488716 | TAMMYN BOWLING | 33 RANDALL ST | | | | WILLIAMSTON | SC | 29667 | |
| 5488717 | TAMMYYY BRUMFIELD | 33960 FOUT RD | | | | LONDONDERRY | OH | 45647 | |
| 5488718 | TAMNIRA HOWARD | 3300 GARDEN OAKS DR APT F9 | | | | NEW ORLEANS | LA | 70114 | |
| 5488719 | TAMON WALLACE | 451 JEWELL CT | | | | DUNKIRK | MD | 20754 | |
| 4740047 | TAMON, CHARLES D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206417 | TAMONDONG, FLO JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268234 | TAMONTE, MARITESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881011 | TAMOR PLASTICS CORP | P O BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 5488720 | TAMORA N HAYES | 1627 GERARD AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5488721 | TAMOS DAMARIS | ANDALUCIA 101 CARRETERA | | | | CAROLINA | PR | 00985 | |
| 4283346 | TAMOSUNAITE, BRIGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191271 | TAMP, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830576 | TAMPA BAY TIMES | ATTN: SALLY LELAND | 490 FIRST AVENUE SOUTH | | | SAINT PETERSBURG | FL | 33701 | |
| 4883545 | TAMPA BAY TRANE | P O BOX 919309 | | | | ORLANDO | FL | 32891 | |
| 4881538 | TAMPA ELECTRIC | P O BOX 31318 | | | | TAMPA | FL | 33631 | |
| 4861643 | TAMPA ROOFING COMPANY INC | 1700 EAST ELLICOTT STREET | | | | TAMPA | FL | 33610 | |
| 4898498 | TAMPA SERVICE TECH | 4713 OAK FAIR BLVD | | | | TAMPA | FL | 33610 | |
| 4888370 | TAMPA TRIBUNE | TAMPA MEDIA GROUP LLC | P O BOX 85000 | | | RICHMOND | VA | 23285 | |
| 4404479 | TAMPA, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793054 | Tampana, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490933 | TAMPANELLO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488723 | TAMPI JONES | 1915 HORACE WARD RD | | | | OWINGS | MD | 20736 | |
| 4579550 | TAMPLEN, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622397 | TAMPLIN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625012 | TAMPLIN, MOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544174 | TAMPLIN, RAZEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216398 | TAMPUBOLON, PIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586601 | TAMPUS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488725 | TAMRA DANIELS | 1320 AUDRY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5488726 | TAMRA EPPERSON | 40 WILLOWBROOK DR APT | | | | CONCORD | NC | 28027 | |
| 5488727 | TAMRA HIGLEY | 1004 N TOWER | | | | CENTRALIA | WA | 98531 | |
| 5488728 | TAMRA KOPJAR | 118 107TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 5488729 | TAMRA MOORE | 507 FORSYTH DR | | | | HINESVILLE | GA | 31313 | |
| 5488730 | TAMRA PARKER | 1618 EMBERWOOD PL | | | | INDIANAPOLIS | IN | 46239 | |
| 5488731 | TAMRA PETERSON | 908 ADAMS ST | | | | JOLIET | IL | 60431 | |
| 5488732 | TAMRA R CLARK | 2512 GIBSON RD | | | | ALBANY | GA | 31705 | |
| 5488733 | TAMRA S MCALLISTER | 435 COWAN ROAD | | | | COVINGTON | GA | 30016 | |
| 5488734 | TAMRA SPELLS | 1211 ORCHARD DRIVE | | | | SHAWNEE | OK | 74804 | |
| 5488735 | TAMRA WEBSTER | 3752 BOY WOOD RD | | | | GRAHAM | NC | 27253 | |
| 5488736 | TAMRA WILKEY | 2749 LERWICK ROAD | | | | SACRAMENTO | CA | 95821 | |
| 5488737 | TAMRA ZITTING | 2275 NE DIVISION APT 10 | | | | GRESHAM | OR | 97030 | |
| 4564902 | TAMREZ, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555205 | TAMRUE, BIRTUKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281178 | TAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488738 | TAMSHE AMIR | 6265 COUNTRYWOOD PL | | | | RCH CUCAMONG | CA | 91739 | |
| 4686156 | TAMSIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494119 | TAMSULA, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491926 | TAMSULA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474104 | TAMSULA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341142 | TAMU, HABIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488739 | TAMUEL HODGES | OR LACRYSTA EVANS | | | | ABERDEEN | MS | 39730 | |
| 4695364 | TAMULINAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506345 | TAMUP NORIEGA, DAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823428 | TAMURA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830477 | Tamura, Ryo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488740 | TAMY JOHNSON | 578 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421 | |
| 5488741 | TAMYARA BROWN | 283 LEROY AVE | | | | BUFFALO | NY | 14214 | |
| 5488742 | TAMYEKA JONES | 921 E 76TH ST | | | | BROOKLYN | NY | 11236 | |
| 5488743 | TAMYNG PASKINGS | 601 DOWNINGTOWN PIKE UNTIT 22 | | | | WEST CHESTER | PA | 19380 | |
| 4706618 | TAMYO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488744 | TAMYRA ASHBY | 1467 CEDAR AVE APT2 | | | | LONG BEACH | CA | 90813 | |
| 5488745 | TAMYRA MARINER | 80 SEWARD ST APTC8 | | | | DETROIT | MI | 48202 | |
| 5488746 | TAMYRA WHITFIELD | 7376 MELROSE ST | | | | DETROIT | MI | 48211 | |
| 5488747 | TAN ERWIN | 4798 SUTCLIFF AVE | | | | SAN JOSE | CA | 95118 | |
| 5488748 | TAN GENG | 5950 ROCKY MOUNT DR | | | | JACKSONVILLE | FL | 32258 | |
| 5488749 | TAN JIA L | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 5850992 | TAN TRAN | 2811 GEORGETOWN RD | | | | Baltimore | MD | 21230 | |
| 5488750 | TAN XUING | 3223 LAMOND CT | | | | SAN JOSE | CA | 95148 | |
| 5488751 | TAN YING | 1190 S 6TH ST | | | | HARRISBURG | OR | 97446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354607 | TAN, AMY FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696677 | TAN, ANIWELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823429 | TAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272415 | TAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669640 | TAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282219 | TAN, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686029 | TAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563974 | TAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700496 | TAN, EDWARD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617405 | TAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179058 | TAN, EVILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733428 | TAN, FLORDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289774 | TAN, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667856 | TAN, HLATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651706 | TAN, HTIKEHO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557247 | TAN, HTIKEPENG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441940 | TAN, JAIME V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843848 | TAN, JI WHEE (KEVIN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565503 | TAN, JOANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290882 | TAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210765 | TAN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564306 | TAN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250953 | TAN, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593032 | TAN, MOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642405 | TAN, MOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205507 | TAN, NELSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566791 | TAN, PARIYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753256 | TAN, RAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611134 | TAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727330 | TAN, SHOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233732 | TAN, SYDNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731336 | TAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211960 | TAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856854 | TAN, WEI LUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300928 | TAN, YUHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488752 | TANA APPLEBERRY | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 4851550 | TANA BAILEY | 231 W 4500 S | | | | Washington Terrace | UT | 84405 | |
| 4871224 | TANA BANA DESIGN SERVICES | 85 GASTON RD | | | | MORRISTOWN | NJ | 07960 | |
| 5488753 | TANA BROWN | 141412 MERCURY BLVRD | | | | MURFREESBORO | TN | 37130 | |
| 5488754 | TANA CASSELL | 133 CENTER ST | | | | CARLISLE | PA | 17013 | |
| 5488755 | TANA DAVIS | 7017 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5488756 | TANA GIESING | 2237 RIDGE RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488758 | TANA WARD | 606 HOUSTON AVE | | | | MUSKEGON | MI | 49441 | |
| 4625933 | TANABE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757096 | TANACAN, MEHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763445 | TANADA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488759 | TANADJ HENDERSON | 1815 WESTERN AVE EXT | | | | HAMMOND | LA | 70401 | |
| 5488760 | TANAE BROWN | 15420 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5488761 | TANAE ELLISON | 7470 GERALD | | | | WARREN | MI | 48092 | |
| 5488762 | TANAH ADELE | 12713 KORNBLUM AVE | | | | HAWTHORNE | CA | 90250 | |
| 5488763 | TANAIJA TERRY | 2511 BROWN NODDY LN | | | | TAMPA | FL | 33619 | |
| 4404407 | TANAJAUSKAS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405662 | TANAJAUSKAS, SEBASTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488766 | TANAKA CELESTE | PO BOX 114 | | | | LAHAINA | HI | 96767 | |
| 5851923 | Tanaka Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747535 | TANAKA, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189625 | TANAKA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272935 | TANAKA, DELBERT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590303 | TANAKA, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590449 | TANAKA, HIROKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770070 | TANAKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214720 | TANAKA, KEKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598293 | TANAKA, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201885 | TANAKA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272340 | TANAKA, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174595 | TANAKIAS, TALEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279885 | TANAMALA, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645561 | TANAMOR, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488767 | TANANA LINDA | 1429 RIVER RD DR | | | | TUSCALOOSA | AL | 35406 | |
| 4312002 | TANANA, CAMERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355016 | TANANA, WESAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488768 | TANA-NILE NULL | 89 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5488769 | TANARA D ORREN | 158 OAK LANE | | | | PULASKI | VA | 24301 | |
| 5488770 | TANARMERY APONTE RODRIGUEZ | BO PAJAROS | | | | BAYAMON | PR | 00956 | |
| 5488771 | TANARRAH ADAMS | 424 E JACOB STR | | | | LOUISVILLE | KY | 40203 | |
| 4298602 | TANASE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242655 | TANASE, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488772 | TANASHAE LELIS | 3410 E142ND STDN | | | | CLEVELAND | OH | 44120 | |
| 5488773 | TANASHIA CHAPMAN | 400 E 5TH | | | | WILMINGTON | DE | 19801 | |
| 5488774 | TANASHIA TAYLOR | 219 HAMILTON AVE | | | | STATEN ISLAND | NY | 11217 | |
| 5488775 | TANASIA YOUNG | 1513 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 5488776 | TANAUSHA WILSON | 1339 SHERMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 4723985 | TANAWAT, DORRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488777 | TANAWNA LEE | 16750 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5488778 | TANAY JOHNSON | 454 OLD QUARTERFEILD RD APT C3 | | | | GLEN BURNIE | MD | 21061 | |
| 5488779 | TANAYA CLAYTON | 1215 14TH ST | | | | NEWARK | NJ | 07107 | |
| 5488780 | TANAYA WATTS | 1012 MORRISON ST | | | | PITTSBURGH | PA | 15212 | |
| 5488781 | TANAYSA BALLARD | 1121 PONTIAC DR | | | | AUSTELL | GA | 30168 | |
| 4308473 | TANBER, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597278 | TANCHEFF, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205041 | TANCHOCO, DOMINADOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285561 | TANCL, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488783 | TANCO MIGNA | RES LLOREN TORRES ED 30 | | | | SAN JUAN | PR | 00913 | |
| 4504567 | TANCO VALCARCEL, KEMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504759 | TANCO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501587 | TANCO, KIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596063 | TANCO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721323 | TANCOS, JOSEPH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488785 | TANCREDI JODECE | 105 SCHOOL ST | | | | SPRINGFIELD | MA | 01104 | |
| 4547435 | TANCREDI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404437 | TANCREDI, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277379 | TANCREDI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352587 | TANCREDI, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348010 | TANCREL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440448 | TANCRETO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488786 | TANDA SIMPER | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5488787 | TANDALAYA JORDAN | 4509 W LEON TERRCE | | | | MILWAUKEE | WI | 53216 | |
| 5488788 | TANDAN SARAH | 26 MONTROSE ST | | | | SOMERVILLE | MA | 02143 | |
| 4448185 | TANDARICH, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663415 | TANDE-ALTE, ERIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869124 | TANDEM ELECTRIC INC | 5836 S 228TH STREET | | | | KENT | WA | 98032 | |
| 4793942 | TANDEM LAWN INDUSTRIES (PTY) LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793943 | TANDEM LAWN INDUSTRIES (PTY) LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809224 | TANDEM PRODUCT SOLUTIONS | 65 LA CRUZ AVE | | | | BENICIA | CA | 94510 | |
| 4389804 | TANDESKI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269331 | TANDOC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823430 | TANDON, JAIDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395517 | TANDON, MOHNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225004 | TANDON, REEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672306 | TANDON, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488789 | TANDRIA MAYS | 3735 TRAVIS BLVD | | | | MACON | GA | 31206 | |
| 5488790 | TANDRIA ROBINSON | 2662 HWY 81 S | | | | COVINGTON | GA | 30016 | |
| 4888371 | TANDUS CENTIVA US LLC | TANDUS CENTIVA INC | PO BOX 100756 | | | ATLANTA | GA | 30384 | |
| 4627849 | TANDUYAN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858606 | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | | YOAKUM | TX | 77995 | |
| 5488791 | TANDY COLTER | 703 E MARKET STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5488792 | TANDY NATASHA | 4020 NORTH 38TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5488793 | TANDY STEWART | 5151 BIXBY RD | | | | CANAL WINCHSTR | OH | 43110 | |
| 5488794 | TANEA HOWARD | 1655 E SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 5488795 | TANEA NULL | 11 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5488796 | TANEA SMITH | 1539 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127 | |
| 5488797 | TANECA HARRIS | 479MADISON AVE | | | | AKRON | OH | 44314 | |
| 5488798 | TANECHKA JACKSON | 611 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5488799 | TANECIA JACKSON | 1811 RIVERLAND DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5488800 | TANECIA JAME ARMSTEAD POOLE | 774 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5488801 | TANEDA MARIA | 458 HAWTHORNE AVE | | | | SALEM | OR | 97301 | |
| 4614843 | TANEDO, NENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488802 | TANEE J BOONE | 633 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5488803 | TANEE MCGEE | 1478 BEACH CHANNEL | | | | FAIR ROCKAWAY | NY | 11691 | |
| 5488804 | TANEIA GREEN | 1150 E HERNDON AVE APT108 | | | | FRESNO | CA | 93720 | |
| 5488805 | TANEIKA CORDER | 16241 SALEM ST | | | | DETROIT | MI | 48219 | |
| 5488806 | TANEISHA BROWN | 61 MONUMENT ST | | | | CHARLESTOWN | MA | 02129 | |
| 5488807 | TANEISHA HAILEY | 700 ANN ST APT36 | | | | ROCKINGHAM | NC | 28379 | |
| 5488809 | TANEISHA MCADOO | 102 F DENISE DR | | | | BURLINGTON | NC | 27215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488810 | TANEISHA MCCRAY | 6532 A JEFFERY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5488811 | TANEISHA WILSON | 6372 N 89TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | |
| 4603034 | TANEJA, GARIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687344 | TANEJA, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488812 | TANEKA BETHEL | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5488813 | TANEKA BROWN | 2438 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5488814 | TANEKA J YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488815 | TANEKA SUTTON | 6911 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5488816 | TANEKA YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488817 | TANEKIA N PARKER | 409 S ALLEN AVE APT 7B | | | | ANNISTON | AL | 36207 | |
| 5488818 | TANELLE R SPEARS | UNIT 44 SKUNKHALLOW DR | | | | MACY | NE | 68039 | |
| 4233146 | TANELUS, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488819 | TANELY ROSE | 645 SUMMER ST | | | | MANCHESTER | NH | 03103 | |
| 5488820 | TANENBAUM JOELLA | 2565 CARTWRIGHT ROAD 303 | | | | HONOLULU | HI | 96815 | |
| 4823431 | TANENBAUM, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843849 | TANENHOLZ, CORIE & VICTORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414921 | TANEQUODLE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380613 | TANER, HULYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488821 | TANESHA ANTHONY | 9632 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5488822 | TANESHA CHANDLER | 1587 NORTH MULERRY AVE | | | | RIALTO | CA | 92376 | |
| 5488824 | TANESHA EDWARDS | 120 DREISER LOOP | | | | BRONX | NY | 10475 | |
| 5488825 | TANESHA HOUSE | 2031 VICTORY WAY LANE | | | | STLOUIS | MO | 63138 | |
| 5488826 | TANESHA KEENE | 3 BRADFORD COURT | | | | SYRACUSE | NY | 13207 | |
| 5488827 | TANESHA MARCELIN | 12345 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488828 | TANESHA MARSELIN | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488829 | TANESHA MILLER | 1902 28TH ST | | | | KENOSHA | WI | 53140 | |
| 5488830 | TANESHA N FREEMAN | 6245 SANDYSIDE DR | | | | INDIANPOLIS | IN | 46268 | |
| 5488832 | TANESHAN MILLER | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5488833 | TANESHIA LEWIS | 23215 IRONWOOD AVE APT 87 | | | | MORENO VALLEY | CA | 92557 | |
| 5488834 | TANESHIA MOORE | 2011 HIGHTOWERRD | | | | STATESBORO | GA | 30458 | |
| 5488835 | TANESHIA WELDON | 932 AVE V | | | | BIRMINGHAM | AL | 35214 | |
| 5488836 | TANESIA DEAN | 571 CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5488837 | TANETTA BRYANT | 513 ASH ST | | | | ERIE | PA | 16507 | |
| 5488838 | TANETTA CRAWFORD | 9406 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5488839 | TANETTE HOLLEY | 24329 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5484587 | TANEY COUNTY | PO BOX 278 | | | | FORSYTH | MO | 65653 | |
| 4780191 | Taney County Tax Collector | PO Box 278 | | | | Forsyth | MO | 65653 | |
| 5488840 | TANEY FISHER | 8547 FISHING ISLAND RD | | | | WESTOVER | MD | 21871 | |
| 5488841 | TANEYA CAGE | 112 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198 | |
| 4799173 | TANFORAN PARK MERCHANTS ASSOC | PO BOX 742112 | | | | LOS ANGELES | CA | 90074-2112 | |
| 4799014 | TANFORAN PARK S/C LLC | RE TANFORAN PARK S/C | PO BOX 742112 | | | LOS ANGELES | CA | 90074-2112 | |
| 5488842 | TANG ARON | 1500 ALTURAS DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5488843 | TANG EDWIN | 2840 RIDGEWAY AVE | | | | SAN BRUNO | CA | 94066 | |
| 5488844 | TANG SIMON | 5536 PERSHING AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5488845 | TANG TRINA | 2417 MONICA LN | | | | SANTA ANA | CA | 92706 | |
| 4732523 | TANG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520084 | TANG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530785 | TANG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683016 | TANG, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716682 | TANG, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830478 | TANG, CHIN HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187671 | TANG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693827 | TANG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594509 | TANG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823432 | TANG, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293291 | TANG, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275587 | TANG, HUITING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168937 | TANG, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177692 | TANG, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393231 | TANG, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337108 | TANG, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280669 | TANG, JIAHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689085 | TANG, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335176 | TANG, JINGJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830479 | TANG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611067 | TANG, KANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765109 | TANG, KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326832 | TANG, KENNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289276 | TANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606677 | TANG, KIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154033 | TANG, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739568 | TANG, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272315 | TANG, LEERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697007 | TANG, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627092 | TANG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336240 | TANG, PENGSAVANT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759464 | TANG, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364214 | TANG, RUACH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169352 | TANG, STANLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227097 | TANG, WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631445 | TANG, XEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630205 | TANG, YAULUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293641 | TANG, YIMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358325 | TANG, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330369 | TANG, YUK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625785 | TANG, YUNJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830480 | TANG,LANFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488846 | TANGA BROWN | 1010 SUN ORAIRIE DR | | | | HOUSTON | TX | 77090 | |
| 5488847 | TANGA HORTON | 18 VALLEY HILL | | | | NORTHPORT | AL | 35476 | |
| 4803805 | TANGAL LLC | DBA TANGAL TECH | 141 S HARRISON STREET APT G5 | | | EAST ORANGE | NJ | 07018 | |
| 5488848 | TANGALA DIXON | 11825 NORTHEAST 62 ST | | | | DETROIT | MI | 48234 | |
| 5488849 | TANGALA WILLIAMS | 4511 COLUMBUS AVE APT 111 | | | | ANDERSON | IN | 46013 | |
| 4271817 | TANGALIN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728706 | TANGANICA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488850 | TANGANTAILOA LOISI | 4238 PUAOLE ST | | | | LIHUE | HI | 96766 | |
| 4216737 | TANGARA, ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703050 | TANGARI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488851 | TANGARIFE ROBERTO | URB VILLA DEL REY 4Q 22 CALLE | | | | CAGUAS | PR | 00725 | |
| 4767948 | TANGARIFE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271263 | TANGATAEVAHA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768526 | TANGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488852 | TANGELA BROWN | 3514 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |
| 4851156 | TANGELA GREEN | 2561 NW 206TH ST | | | | CARROLL CITY | FL | 33056 | |
| 5488854 | TANGELA HANTON | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 5488855 | TANGELA SPANN | 2844 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 4268627 | TANGELBAD, LLEMALT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488856 | TANGELIA BURNETT | 176 EASTERN AVE | | | | LEXINGTON | KY | 40508 | |
| 5488857 | TANGELIA MOSES | 409 WEST SEYMOUR DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5488858 | TANGELLA BROOKS | 425 EAST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 4452320 | TANGEMAN, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368006 | TANGEN, CHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291156 | TANGEN, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361066 | TANGEN, KAROLINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674173 | TANGEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419383 | TANGEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367510 | TANGEN, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830481 | TANGENT DESIGN STUDIO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488859 | TANGER GREEN | 3205 MAHER ST | | | | TOLEDO | OH | 43608 | |
| 5488860 | TANGERINE SHUTT | 409 NORTH BOREN ST | | | | SPRINGFIELD | TN | 37172 | |
| 4334147 | TANGHERLINI, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881843 | TANGI BUILDERS LLC | P O BOX 402 | | | | ROBERT | LA | 70455 | |
| 5488862 | TANGI L SANDERS | 400 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 4745312 | TANGI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801712 | TANGIBLE INVESTMENTS | 1910 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |
| 5488863 | TANGIE BURNETTE | 507 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5488864 | TANGIE DANIELS | 1533 REEL LAKE DR SW | | | | ATLANTA | GA | 30331 | |
| 4283059 | TANGIL, NUSRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403374 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5787809 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | | | | AMITE | LA | 70422-0159 | |
| 4781752 | Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | | Amite | LA | 70422-0159 | |
| 4469799 | TANGIRES, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205875 | TANGITAU, CHRISTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651946 | TANGLAO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488865 | TANGLER JONES | 1227 HARDING AVENUE | | | | LAKE WALES | FL | 33853 | |
| 4368868 | TANGMAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190779 | TANGMATITAM, PARICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436018 | TANGNEY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881844 | TANGO PLUMBING INC | P O BOX 402 | | | | READING | MA | 01867 | |
| 4229483 | TANGO, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538988 | TANGO, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747184 | TANGO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205863 | TANGONAN, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272512 | TANGONAN, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270804 | TANGONAN, NANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271734 | TANGONAN, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155834 | TANGORA, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843850 | TANGORRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635978 | TANGPUZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719427 | TANGREDI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155041 | TANGREN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734553 | TANGRI, SHABNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488866 | TANGUAY JEFF | 1524 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192 | |
| 4551490 | TANGUAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394874 | TANGUAY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337367 | TANGUE, JEAN AUGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535893 | TANGUMA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488867 | TANGUY LINDSAY | 921 WINTER FOX LANE | | | | HAILEY | ID | 83333 | |
| 4220892 | TANGUY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658411 | TANGUY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395109 | TANGUZ, TAYFUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315272 | TANGYE, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792272 | Tani, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488868 | TANIA AHEARN | 432 N 8TH ST | | | | OLEAN | NY | 14760 | |
| 5488869 | TANIA ALICEA | 367 SPRUCE ST FIRST FLOO | | | | MANCHESTER | NH | 03103 | |
| 5488870 | TANIA ANGEL | 13363 PATRICIA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 5488871 | TANIA ARENCIBIA | 5601 BOULEVARD EAST APT 2 | | | | WEST NEW YORK | NJ | 07093 | |
| 5488872 | TANIA BARRAGAN | 38699 FLORENCE AVE | | | | BEAUMONT CA | CA | 92223 | |
| 5488873 | TANIA BOGGS | 1021 11TH ST | | | | SILVIS | IL | 61282 | |
| 5488874 | TANIA BUNIK | 2829 STINSON BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 4843851 | TANIA CALDERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488875 | TANIA CANTU | 2211 RASPBERRY LN | | | | PASADENA | TX | 77502 | |
| 5488876 | TANIA CASTILLO | 4308 E GROVE AVE | | | | FRESNO | CA | 93725 | |
| 5488877 | TANIA DELESTER | HC 01 BOX 6108 | | | | ARROYO | PR | 00714 | |
| 5488878 | TANIA DOMINGUEZ | PRIVATE | | | | IRVINGTON | VA | 22480 | |
| 5488879 | TANIA GOLLES | 520 E STATE DR | | | | KENNER | LA | 70005 | |
| 5488880 | TANIA HARRIS | 1750 KAREN AVE APT 106 | | | | LAS VEGAS | NV | 89169 | |
| 5488881 | TANIA HATHALE | PO BOX 144 ANATH | | | | ANETH | UT | 84510 | |
| 5488883 | TANIA HERRERA | 1038 VIA ALEGRE DR | | | | RAMONA | CA | 92065 | |
| 5488884 | TANIA JACKSON | 26941 W 10 MILE RD | | | | W BLOOMFIELD | MI | 48033 | |
| 5488885 | TANIA JINEMENEZ | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5488886 | TANIA JOHNSON | 222 FOREST ST NE | | | | WARREN | OH | 44483 | |
| 5488887 | TANIA KAHN | 6564 CAMINITO NORTHLAND | | | | LA JOLLA | CA | 92037 | |
| 5488888 | TANIA KELLEY | 2406 WALTON AVE | | | | BRONX | NY | 10468 | |
| 5488889 | TANIA KIAH | 321 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 5488890 | TANIA KING | 10909 PFAFF HOLLOW RD | | | | WAYLAND | NY | 14572 | |
| 5488891 | TANIA LOPEZ | BO LAS MARIAS SECT CANO VERDE | | | | SALINAS | PR | 00751 | |
| 5488892 | TANIA LUTE | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70611 | |
| 5488893 | TANIA M UHDE | 20530 IVYWOOD ST | | | | CEDAR | MN | 55011 | |
| 5488894 | TANIA MERRIWEATHER | 1910 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5488895 | TANIA MICHEL | 4900 CYPRESS GARDENS RD | | | | BARTOW | FL | 33830 | |
| 5488896 | TANIA MILLER | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5488897 | TANIA MONTES | 38606 CIRCLE 6 ST SOUTH | | | | PENITAS | TX | 78572 | |
| 5488898 | TANIA OLIVARES | 10923 RHODE ISLAND CTR | | | | CHAMPLIN | MN | 55316 | |
| 5488899 | TANIA ORTIZ | CALLE RIO INDIO | | | | VEGA BAJA | PR | 00693 | |
| 5488900 | TANIA PRATER | 5824 TUCK DR | | | | BLOOMSDALE | MO | 63627 | |
| 4823433 | TANIA QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488902 | TANIA RIVAS | 613 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5488903 | TANIA SMITH | 4820 E 85TH ST | | | | GARFIELD | OH | 44125 | |
| 5488904 | TANIA TANIALANDERSON | 1436 PICADILLY STREET | | | | NORFOLK | VA | 23513 | |
| 5488905 | TANIA TORRES | 1129 TELLER AVE | | | | BRONX | NY | 10456 | |
| 5488906 | TANIA TRICE | 2617 SOUTHERN AVE | | | | TEMPLE HILL | MD | 20745 | |
| 5488907 | TANIA WILLIAMS | 101 COLLEGE HILL ROAD | | | | ENOLA | PA | 17025 | |
| 5488908 | TANIA ZAMORA | BO GARZAS CENTRO CARR 110 KM 368 | | | | ADJUNTAS | PR | 00601 | |
| 4559281 | TANIA, TANZINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488909 | TANIAH WILLIAMS | 561 PROSPECT ST | | | | CINCINNATI | OH | 45229 | |
| 4831416 | TANICO, DONENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488910 | TANICQUA JONES | 19 CARTER ST | | | | DANVILLE | VA | 24540 | |
| 5488911 | TANIEASHIA TAYLOR | 2830 OWLHOLLOW DR | | | | MEMPHIS | TN | 38114 | |
| 4549833 | TANIELIAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488912 | TANIELU DEVINA | E CLINTON | | | | FRESNO | CA | 93703 | |
| 5488913 | TANIESHA E FREEMAN | 10 COMMERCIAL APT 10K | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5488914 | TANIESHA KISSOONDEO | 144-20 SUTTER AVENUE | | | | JAMAICA | NY | 11436 | |
| 5488915 | TANIESHA LOWARY | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 5488916 | TANIESHA MADISON | 6800 S CAMPBELL | | | | CHICAGO | IL | 60629 | |
| 5488917 | TANIESHAJAME S THOMPSON | 216 GLENWOOD TRAIL | | | | GOLDSBORO | NC | 27534 | |
| 4741368 | TANIGUCHI, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823434 | TANIGUCHI, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271657 | TANIGUCHI, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488918 | TANIKA BLACKMAN | 18838 BENTWILLOW CIR | | | | GERMANTOWN | MD | 20874 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488919 | TANIKA BREWER | 2247 GLENBRIDGE AVE | | | | ST PAUL | MN | 55119 | |
| 5488920 | TANIKA CARVENS | 4 BABYBIRD CT | | | | HALETHROPE | MD | 21227 | |
| 5488921 | TANIKA COLLINS | 1309 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5488922 | TANIKA COURTNEY | PO BOX 6242 | | | | ABILENE | TX | 79608 | |
| 5488923 | TANIKA GODWIN | 6003 SELWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| 5488924 | TANIKA HOPKINS | 1110 MACKIE CT | | | | LOUISVILLE | KY | 40214 | |
| 5488925 | TANIKA MCCREARY | 2428 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5488926 | TANIKA MCNEAL | 1935 SCHWIER CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5488927 | TANIKA PRETLOW | 1520 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5488928 | TANIKA PURELL | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5488929 | TANIKA QUILES | 16 ALLING ST | | | | WEST HAVEN | CT | 06516 | |
| 4870747 | TANIKAI INC | 787 ALUA ST | | | | WAILUKU | HI | 96793 | |
| 4695924 | TANIKAWA, METTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302378 | TANIKELLA, ADITYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405529 | TANIKELLA, RAMANUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488930 | TANIKIA RECTOR | 2314 AINGER PL SE | | | | WASHINGTON | DC | 20020 | |
| 4271738 | TANI-KIYOKANE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488931 | TANIKKA WILLIAMS | 1425 STEELE LANE APT H | | | | MISHAWAKA | IN | 46545 | |
| 4843852 | TANIN GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270615 | TANIOKA, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468896 | TANIOUS, MOFEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488933 | TANIQUIA BACOTE | 38 HART AVE | | | | TRENTON | NJ | 08638 | |
| 5488934 | TANIQUIA CHRISTIAN | 9404 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5488935 | TANIQUA SADE | 6710 GRANDBROOK DR | | | | NORTHPORT | AL | 35473 | |
| 5488936 | TANIQUA VENTRY | 2861 MARY ST | | | | OMAHA | NE | 68112 | |
| 5488937 | TANIS CHINAWDERS | 5223 VIA ALIZAR APT 61 | | | | ORLANDO | FL | 32839 | |
| 5488938 | TANIS GUERRERO | 3221 INLAND EMPIRE BLVD A | | | | ONARIO | CA | 91764 | |
| 4889223 | TANIS MASONRY | WALTER SHKEMBI | 82 SUMMIT RD | | | PROSPECT | CT | 06712 | |
| 5488940 | TANIS YVETTE | 530 NE 158 STREET | | | | NORTH MIAMI | FL | 33162 | |
| 4255615 | TANIS, BERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253245 | TANIS, FARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238429 | TANIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488941 | TANISA BLACK | 4061 GALENEZ WAY | | | | ANTIOCH | CA | 94509 | |
| 5488942 | TANISHA A GREGORY | 4023 KING FARM BLVD STE | | | | ROCKVILLE | MD | 20850 | |
| 5488943 | TANISHA BYRD | 2801 GUNCKEL | | | | TOLEDO | OH | 43606 | |
| 5488944 | TANISHA CHRISTIAN | 3618 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5488945 | TANISHA DANIELS | 615 STATION SQUARE CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5488946 | TANISHA DAVIS | 2004 WITIKER ROAD APT 5 | | | | ATHENS | TN | 37303 | |
| 5488947 | TANISHA ECTOR | 364 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5488948 | TANISHA EVANS | 120 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5488949 | TANISHA FLOYD | 2057 MIGHTY OAK DR | | | | STOCKTON 95205 | CA | 95205 | |
| 5488950 | TANISHA FORESTE | 6272 WOOD ISLAND CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 5488951 | TANISHA GAINER | 7406 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5488952 | TANISHA GRANT | 320 WILKINS RD | | | | VARNVILLE | SC | 29944 | |
| 5488954 | TANISHA GRIFFIN | 6514 GRAYS AVE | | | | PHILA | PA | 19142 | |
| 5488955 | TANISHA HARRISON | 22912 ALLOR ST | | | | ST CLAIR SHRS | MI | 48082 | |
| 5488956 | TANISHA HARRISTON | PLEASE SEE ID | | | | CLEVELAND HTS | OH | 44118 | |
| 5488957 | TANISHA JOHNSON | 621 GLEN ARBOR WY | | | | MODESTO | CA | 95358 | |
| 5488958 | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | |
| 5488959 | TANISHA LACAZE | 4705 PECAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5488960 | TANISHA LEGRAND | 1012 EAST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 5488961 | TANISHA MCGIFF | 456 N 3RD ST LN | | | | JESUP | GA | 31545 | |
| 5488963 | TANISHA MOORE | 2451 WESTEN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5488964 | TANISHA NICHOLSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197 | |
| 5488965 | TANISHA OCONNELL | 17110 3RD ST NE | | | | ANDOVER | MN | 55304 | |
| 5488966 | TANISHA PETTY | 3431 W 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5488967 | TANISHA RANDLE | 4416 14 ARLINGTON AVE | | | | LOS ANGELES | CA | 90501 | |
| 5488968 | TANISHA ROBERTS | 2842 N RINGGOLD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5488969 | TANISHA ROWE | 1315 S MEADOW LN APT 246 | | | | COLTON | CA | 92324 | |
| 5488970 | TANISHA RUSSELL | 14650 PIERSON | | | | DETROIT | MI | 48237 | |
| 5488971 | TANISHA SHEPPARD | 753 W MARKET ST | | | | AKRON | OH | 44303 | |
| 5488972 | TANISHA SIMMONS | 440 LEE RD | | | | AUBURN | AL | 36832 | |
| 5488973 | TANISHA SMITH | 5667 DUNHMAN RD | | | | MAPLE HTS | OH | 44102 | |
| 5488974 | TANISHA STOKES | 843 W 77TH ST | | | | CHICAGO | IL | 60620 | |
| 5488975 | TANISHA TAYLOR | 3180 LAWN ST | | | | ALTON | IL | 62002 | |
| 5488976 | TANISHA TEEMER | 1318 S INDEPENDENCE BLVD | | | | CHICAGO | IL | 60623 | |
| 5488977 | TANISHA THOMAS | 10821 S FAIRFIELD | | | | CHICAGO | IL | 60655 | |
| 5488978 | TANISHA WALLACE | 1142 DAVIS ST | | | | TALLADEGA | AL | 35160 | |
| 5488979 | TANISHA WHEELER | 2551 CHARLES ST | | | | PORTAGE | IN | 46366 | |
| 5488980 | TANISHIA A JORDAN | 279 FRONT ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 5488981 | TANISSHA PICKETT | 19 EAST144 STREET | | | | CHICAGO | IL | 60827 | |
| 5488982 | TANIT GUERRA | 719 ZEBRA | | | | LAREDO | TX | 78045 | |
| 4794850 | TANITA CORPORATION OF AMERICA INC | DBA THE COMPETITIVE EDGE | 8166 304TH AVENUE S E | | | PRESTON | WA | 98050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488983 | TANITA MCELROY | 1935 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | |
| 5488984 | TANITA-PATRI BURNETT-BURNETT | 957 ZION BRANCH ROAD | | | | SALUDA | VA | 23149 | |
| 5488986 | TANIY ANDRUTCHUK | 14 LYNN DRIVE | | | | PLAINFIELD | NJ | 07081 | |
| 5488987 | TANIYA GEORGE | 1276 HIRD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5488988 | TANIYAH SCOTT | 42 TREATRO ST SPY 206 | | | | PITTSBURG | CA | 94565 | |
| 4851425 | TANJA BECK | 1874 HIGH SCHOOL RD | | | | SEBASTOPOL | CA | 95472-2621 | |
| 5488989 | TANJA CARPENTER | 1780 DEBRAH DR | | | | FLORRESANT | MO | 63031 | |
| 5488990 | TANJA CONWELL | 6409 US 41 S | | | | RUSKIN | FL | 33570 | |
| 5488991 | TANJA MORROW | 506 E PARKER ST | | | | GRAHAM | NC | 27253 | |
| 5488992 | TANJA REYNOLDS | 603 S 20 ST | | | | MT VERNON | IL | 62864 | |
| 5488993 | TANJA WILKINS | 1442 N GREEN ST | | | | WICHITA | KS | 67214 | |
| 4207567 | TANJA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750677 | TANJAL, INDERJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488994 | TANJALA ANGELA | 602 S JACKSON | | | | FITZGERALD | GA | 31750 | |
| 5488995 | TANJANEKA RANKIN | 2 HARLEM LN | | | | NATCHEZ | MS | 39120 | |
| 4557121 | TANJINA, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488996 | TANJ'LIYAH JOHNSON | 1222 LUCAS LAKE DR | | | | SEBRING | FL | 33870 | |
| 5553504 | TANJO BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478141 | TANJUAN, ERNEST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871990 | TANK INTEGRITY SERVICES INC | 9881 YORK THETA DR UNIT D | | | | NORTH ROYALTON | OH | 44133 | |
| 4652206 | TANK, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389956 | TANK, LINUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742017 | TANK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387092 | TANKARD, LORREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551849 | TANKARD, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293919 | TANKE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288972 | TANKE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488997 | TANKER RICARDO M | 14615 ISOVER AVENUE | | | | EAST CLEVELAND | OH | 44112 | |
| 4703171 | TANKER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5488998 | TANKERSLEY KEVIN | 505 JACOBS LADDER | | | | ST PETERS | MO | 63376 | |
| 5488999 | TANKERSLEY SHAENTELL L | 5535 JOE FRANK HARRIS PKWY | | | | ADAIRSVILLE | GA | 30103 | |
| 4266500 | TANKERSLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520998 | TANKERSLEY, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412840 | TANKERSLEY, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684094 | TANKERSLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233837 | TANKERSLEY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265136 | TANKERSLEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733999 | TANKERSLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224785 | TANKERSLEY, DETIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356970 | TANKERSLEY, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650616 | TANKERSLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713798 | TANKERSLEY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267318 | TANKERSLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734233 | TANKERSLEY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192959 | TANKERSLEY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767544 | TANKERSLEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525554 | TANKERSLEY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326445 | TANKERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489000 | TANKIN TARA | 8310 SHINKANSEN DR | | | | CHARLOTTE | NC | 28213 | |
| 4315248 | TANKING, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880926 | TANKNOLOGY NDE | P O BOX 201567 | | | | AUSTIN | TX | 78720 | |
| 5489001 | TANKO EVELYN | 1029 TERANCE AVE | | | | JONESBORO | GA | 30238 | |
| 5489002 | TANKS MASHENKZ | 2882 INDIAN VILLAGE LN | | | | ROANOKE | VA | 24013 | |
| 4146304 | TANKS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322863 | TANKS, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147660 | TANKS, SHALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489003 | TANKSLEY BRITTANY | 948 GREEN TREE ROAD | | | | LAWRENCEBURG | IN | 47035 | |
| 5489004 | TANKSLEY KAREN | 5148 LONGHORN TRAIL | | | | FLORISSANT | MO | 63033 | |
| 4476657 | TANKSLEY, ANNBRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740385 | TANKSLEY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592292 | TANKSLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258441 | TANKSLEY, INDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649164 | TANKSLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440488 | TANKSLEY, KEVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543301 | TANKSLEY, KUTONAH SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268160 | TANKSLEY, NATAHJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723177 | TANKSLEY, NYKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759661 | TANKSLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742323 | TANKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271031 | TANKSON, KENTRASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830482 | TANN CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489005 | TANN FRANCES | 311 TRACYS CT | | | | SHARPSBURG | NC | 27878 | |
| 5489006 | TANN RENEE | LBJ GARDENS A 2 BSS | | | | C STED | VI | 00820 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489007 | TANN TRACIE | PO BOX 861 | | | | PETERSBURG | VA | 23804 | |
| 4589422 | TANN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406430 | TANN, DACHEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382131 | TANN, LATISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673823 | TANN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148785 | TANN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489008 | TANNA BURRAGE | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5489009 | T'ANNA LARKIN | 409 CHERRY HILL TRL APT301 | | | | INKSTER | MI | 48141 | |
| 4282185 | TANNA, TUSHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489010 | TANNAH PATRICK | 2247 CRIPPLE CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 4301152 | TANNAHILL, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751702 | TANNAHILL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489011 | TANNEHILL MARK | 212 MAIN STREET | | | | ROYERSFORD | PA | 19468 | |
| 4492982 | TANNEHILL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480333 | TANNEHILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634669 | TANNEHILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569516 | TANNEHILL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489012 | TANNEISHA CARTER | 1824 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 4226260 | TANNEN, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439968 | TANNENBAUM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620448 | TANNENBAUM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746799 | TANNENBAUM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699642 | TANNENBAUM, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843853 | TANNENBAUM, ROSS & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489013 | TANNER ANNER | 1646 SOUTH RIVER RD | | | | AUTRYVILLE | NC | 28318 | |
| 4797358 | TANNER BATES | DBA DREAMERCH | 818 BALINESE AVE | | | HENDERSON | NV | 89015 | |
| 5489015 | TANNER BELINDA | 2301 RAYONIER RD | | | | JESUP | GA | 31545 | |
| 5489016 | TANNER BRIEANNA | 135 CHESTNUT LANE | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5489017 | TANNER BRITTIANY | 117 SOUTH HICKIN | | | | RITTMAN | OH | 44270 | |
| 5489018 | TANNER BROWN | 461 CLIORD | | | | LORIS | SC | 29569 | |
| 5489019 | TANNER CATHY E | 401 N ROSE DR | | | | AUBURN | IL | 62615 | |
| 5489020 | TANNER DANIEL C | 2512 VALLEY VIEW ACRES | | | | BRODHEADSVILLE | PA | 18330 | |
| 5489021 | TANNER DEBRA | 500 NORTHPOINTE LN | | | | DANVILLE | VA | 24540 | |
| 5489022 | TANNER GWEN | 300 N HIGHWAY A1A BA309 | | | | JUPITER | FL | 33477 | |
| 5489023 | TANNER HEATHER | 38 ALBAMA ST | | | | DENTON | GA | 31532 | |
| 5489024 | TANNER JANE | 224 MEADOWLARK COURT | | | | MCDONOUGH | GA | 30253 | |
| 5489025 | TANNER JENNIFER | 1500 FRANKLIN ST | | | | WATERLOO | IA | 50703 | |
| 5489026 | TANNER JESSICA | 5809 PICKARD DR APT3 | | | | TOLEDO | OH | 43613 | |
| 5489027 | TANNER JIMMY | 2508 MONTE VISTA ST | | | | CARLSBAD | NM | 88220 | |
| 4388685 | TANNER JR, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396175 | TANNER JR., GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489028 | TANNER KAREN | 1182 FOXCREEK LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5489029 | TANNER KEEGAN L | 5208 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5489030 | TANNER LA DUKE | 162 ST NORTH W | | | | CASS LAKE | MN | 56633 | |
| 5489031 | TANNER LARRY | 3205 55TH ST | | | | LUBBOCK | TX | 79413 | |
| 5489032 | TANNER LARY | 4469 SCOTT RD | | | | MORGANTON | NC | 28655 | |
| 5489033 | TANNER LINDA | 117 LUTZ DR | | | | DALLAS | NC | 28034 | |
| 5489034 | TANNER MARGLEN | PO BOX 438 | | | | ORLANDO | FL | 34705 | |
| 5489035 | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | |
| 5489036 | TANNER MOSCHA | 8543 WINTER OAKS LN | | | | CHTL | NC | 28210 | |
| 5489037 | TANNER PAIGE | 609 FARMHURST DR 3 | | | | CHARLOTTE | NC | 28210 | |
| 5489038 | TANNER ROBIN | 1437 RUTLEDGE ST | | | | MADISON | WI | 53703 | |
| 5489039 | TANNER RUBEN | 2070 DAYTONA PL | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5489040 | TANNER SCOTT | 12224 PARKSTREAM TER | | | | HERNDON | VA | 20170 | |
| 5489041 | TANNER SELENA | 1514 PAYNE RD | | | | RENTZ | GA | 31075 | |
| 5489042 | TANNER SHANA | 542 AMBER MEADOW DRIVE | | | | DOUGLAS | GA | 31535 | |
| 5489043 | TANNER SHOVA | 450 FOX RUN ROAD | | | | LEWIS | NY | 12950 | |
| 5489044 | TANNER SUSAN | 648 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901 | |
| 5489045 | TANNER TABITHA D | 916 CREST PARK PT | | | | GAINESVILLE | GA | 30504 | |
| 5489046 | TANNER TENEKA | 104 SAVANNAH ST | | | | ISOLA | MS | 38754 | |
| 4872796 | TANNER VILLAGE AT GRIFFIN LLC | ATTN: LARRY TANNER | 2832 SOUTH ARBOR DRIVE | | | GAINSVILLE | GA | 30507 | |
| 5489048 | TANNER WANYE | 1009 LAUREL HILL RD | | | | LEESVILLE | LA | 71446 | |
| 5489049 | TANNER WILMA | 205 32TH STR WEST | | | | CHARLESTON | WV | 25312 | |
| 5489050 | TANNER WRIGHT | 931 EAST 320 NORTH | | | | LOGAN | UT | 84321 | |
| 4252228 | TANNER, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738554 | TANNER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262433 | TANNER, ALYSSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547853 | TANNER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325738 | TANNER, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226364 | TANNER, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243119 | TANNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774503 | TANNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278598 | TANNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376649 | TANNER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374625 | TANNER, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379697 | TANNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312447 | TANNER, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596537 | TANNER, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268153 | TANNER, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263016 | TANNER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295103 | TANNER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411405 | TANNER, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632349 | TANNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438458 | TANNER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559078 | TANNER, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320748 | TANNER, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350764 | TANNER, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551118 | TANNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288625 | TANNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311270 | TANNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608104 | TANNER, DAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542281 | TANNER, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458925 | TANNER, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173719 | TANNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467508 | TANNER, DEAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558331 | TANNER, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393131 | TANNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646720 | TANNER, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245952 | TANNER, FLETCHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619326 | TANNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390723 | TANNER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715312 | TANNER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383524 | TANNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458457 | TANNER, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336563 | TANNER, JAIMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293024 | TANNER, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571422 | TANNER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440737 | TANNER, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673515 | TANNER, JERSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448943 | TANNER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266964 | TANNER, JILL ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578003 | TANNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207169 | TANNER, JONIQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297006 | TANNER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520565 | TANNER, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551155 | TANNER, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250159 | TANNER, KATHRYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450559 | TANNER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410558 | TANNER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409014 | TANNER, LARUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172869 | TANNER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595890 | TANNER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429568 | TANNER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312085 | TANNER, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309058 | TANNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477904 | TANNER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450215 | TANNER, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329389 | TANNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677631 | TANNER, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511856 | TANNER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695401 | TANNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564438 | TANNER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731503 | TANNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709887 | TANNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390922 | TANNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557244 | TANNER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830483 | TANNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380919 | TANNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278835 | TANNER, SCKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213816 | TANNER, SHAMEKA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631670 | TANNER, SHERIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565956 | TANNER, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277504 | TANNER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306799 | TANNER, TACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587254 | TANNER, TERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340923 | TANNER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167723 | TANNER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447352 | TANNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469852 | TANNER, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445045 | TANNER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543092 | TANNER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610340 | TANNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243917 | TANNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655746 | TANNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579627 | TANNER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799216 | TANNER'S SMALL ENGINE REPAIR LLC | 548 N. Poplar St. | | | | Centralia | IL | 62801 | |
| 5793522 | TANNER'S SMALL ENGINE REPAIR LLC | 548 N. POPLAR ST. | | | | CENTRALIA | IL | 65801 | |
| 4870415 | TANNERS TEAM SPORTS INC | 736 MID AMERICA BLVD | | | | HOT SPRINGS | AR | 71913 | |
| 4172709 | TANNERY, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906047 | Tanngenia Humphrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489051 | TANNIE MOORE | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 5489052 | TANNIS HARRIS | 9609 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| 4429955 | TANNIS, PETAGAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461024 | TANNISH, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809501 | Tannor Partners Credit Fund, LP as Transferee of ASW, LLC dba American Landmaster | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012947 | Tannor Partners Credit Fund, LP as Transferee of Atkinson Candy Company | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5807302 | Tannor Partners Credit Fund, LP as Transferee of Dosis Fragrance LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5860405 | Tannor Partners Credit Fund, LP as Transferee of Ellison Bakery LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012953 | Tannor Partners Credit Fund, LP as Transferee of Studio 1 Div. of Shazdeh Fashions | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5809550 | Tannor Partners Credit Fund, LP as Transferee of Townley Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012977 | Tannor Partners Credit Fund, LP as Transferee of USPA Accessories LLC dba Concept One Accessories | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012956 | Tannor Partners Credit Fund, LP as Transferee of Waterstone, LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012959 | Tannor Partners Credit Fund, LP as Transferee of Zebra Pen Corp | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012964 | Tannor Partners Credit Fund, LP as Transferee of ZG Apparel Group LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 4332589 | TANNOR, ROCKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192533 | TANNOUS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460011 | TANNREUTHER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771511 | TANNURA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489053 | TANNY CANAPE | PO BOX 394 | | | | FOUNTAIN | CO | 80817 | |
| 4215887 | TANNY, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193731 | TANO, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570024 | TANO, AYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630333 | TANO, EDVIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430092 | TANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272769 | TANO, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489054 | TANOHOA WHEELER | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30213 | |
| 5489055 | TANON BEVERLY R | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5404720 | TANON CUEVAS CARMEN | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5489056 | TANON MARIALIZ | HC3 BOX7438 | | | | COMERIO | PR | 00782 | |
| 4505409 | TANON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489057 | TANORA BROOKS | 2 ENGLERT STREET | | | | ROCHESTER | NY | 14605 | |
| 4155508 | TANORI MEJIA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546932 | TANORI, NEREIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163230 | TANORI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560908 | TANORI-MYERS, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489059 | TANOUYE LORNA | XXXXXXX | | | | UNION CITY | CA | 94587 | |
| 4301327 | TANOUYE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745735 | TANOUYE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154341 | TANQUARY, BRYAN MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489060 | TANQUILLER PARKS | 520A GREEN ST | | | | GREENWOOD | SC | 29646 | |
| 5489061 | TANRESSA KIRKSEY | 512 S MAIN STREET | | | | NILES | OH | 44446 | |
| 4643852 | TANSEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867170 | TANSEL ELECTRONICS LLC | 4154 SILVER PEAK PKWY A | | | | SUWANEE | GA | 30024 | |
| 5489062 | TANSEY KIMBERLY | 150 KNOLL VIEW DR | | | | SALISBURY | NC | 28147 | |
| 4843854 | TANSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460557 | TANSEY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489063 | TANSHELLE BUNCH | 29 LOUISIANNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5489064 | TANSI BRODUS | 87 LAUREL STREET EAST | | | | BEAUFORT | SC | 29906 | |
| 4600059 | TANSIL, ANZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554870 | TANSIL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489065 | TANSILL SHANNON | 443 345 1580 | | | | | | | |
| 4331566 | TANSINO, JOSEPH D | Redacted | Redacted | Redacted | Redacted | HAVR DE GRACE | MD | 21078 | |
| 4470950 | TANSITS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677442 | TANSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762439 | TANSKI, THADEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291439 | TANSKY JR, WILLIAM CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288113 | TANSKY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284722 | TANSKY, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153995 | TANSLEY, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613561 | TANSLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489066 | TANT LEE | 961 HIGHWAY 11 LOT 80 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4259879 | TANT, GRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257867 | TANT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646903 | TANT, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489067 | TANTA CUARBONNEAU | 608 W UTOPIA AVE | | | | PHOENIX | AZ | 85027 | |
| 4315563 | TANTAROS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489068 | TANTEANA HARVEY | 13020 EUCLID AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 4269397 | TANTENGCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537827 | TANTILLO NEAL, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625772 | TANTILLO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424371 | TANTILLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712327 | TANTILLO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770516 | TANTILLO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290385 | TANTIVITHIWATE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760454 | TANTON, CARL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489069 | TANTRECE BROWN | 8 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208 | |
| 4869344 | TANTRUM APPAREL LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4293090 | TANTUWAYA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823435 | TANU / DIPESH GARG / GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228040 | TANU, DOBRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735261 | TANU, DOBRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417578 | TANUDJAJA, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684050 | TANUDTANUD, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314451 | TANUIS, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489070 | TANVIR MIA | 308 WATERS EDGE DR | | | | NEWARK | DE | 19702 | |
| 4288739 | TANWAR, RAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823436 | TANY BLANSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489071 | TANY LOPELAND | 225 PRINCE GEORGE DR | | | | HAMPTON | VA | 23669 | |
| 5489072 | TANY VERDUZCO | 1655 SUTTER ST CONCORD CA | | | | CONCORD | CA | 94520 | |
| 5489073 | TANYA A HAWKINS | 4268 QUEEN CT | | | | WALDORF | MD | 20602 | |
| 5489074 | TANYA ALFRED | 8865 HEATHERMORE BLV | | | | UPPER MARLBORO | MD | 20772 | |
| 5489075 | TANYA AMBRIZ | 403 W 3RD S MALROSE | | | | MELROSE | MN | 56352 | |
| 5489076 | TANYA ASTORGIA | 9130 KEIFER AVENUE APT76 | | | | SACRAMENTO | CA | 95826 | |
| 5489077 | TANYA AXTELL | 803 E LOUISANNA | | | | SWEETWATER | TX | 79556 | |
| 5489078 | TANYA BAKER | 315 SILVERBROOK DR | | | | WILMINGTON | DE | 19804 | |
| 5489079 | TANYA BALLOU | 320 DODGE ST | | | | JASPER | IN | 47546 | |
| 5489080 | TANYA BATTS | 6444 CHADWICK RD | | | | ELM CITY | NC | 27822 | |
| 5489081 | TANYA BEAN | 619 EAST 29TH ST | | | | ANDERSON | IN | 46016 | |
| 5489082 | TANYA BISCHOFF | 5204 W 87TH ST APT 2E | | | | BURBANK | IL | 60459 | |
| 5489083 | TANYA BLACK | 10 GREEN COURT | | | | NEWTON | MA | 02458 | |
| 5489084 | TANYA BLAIR | 4448 S 63 STREET | | | | OMAHA | NE | 68117 | |
| 5489085 | TANYA BOBBY WITHERSPOON FINNISS | 1618 46TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5489087 | TANYA BRADYBAUGH | 119 EAST MAIN | | | | BIG RUN | PA | 15715 | |
| 5489088 | TANYA BRICE | 3221 WATERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 5489089 | TANYA BRIENDEL | 10 WOODBINE TERRACE | | | | DOBBS FERRY | NY | 10522 | |
| 5489090 | TANYA BRINSON | 9616 BESSEMER AVE | | | | CLEVELAND | OH | 44104 | |
| 5489091 | TANYA BROWN | 2563 SEAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5489092 | TANYA BUCKNER | 65 BERGNER | | | | DECATUR | IL | 62526 | |
| 5489093 | TANYA CADIZ | 195 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 5489094 | TANYA CAMERON | 2506 STANF | | | | AUGUSTA | GA | 30906 | |
| 5489096 | TANYA CENTOFANTI | 200 WRIGHT COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489097 | TANYA CHERRY | 919 WALNUT GROVE RD | | | | BALTIMORE | MD | 21221 | |
| 5489098 | TANYA CLARK | 2725 SE 89TH TERR | | | | MOORE | OK | 73160 | |
| 5489100 | TANYA CORTEZ | 12638 GLENOAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 4865654 | TANYA CREATIONS INC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 5799217 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | Rumford | RI | 02916 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 5489101 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807318 | TANYA CREATIONS LLC | PAULA MORIN | 360 NARRAGANSETT | PARK DRIVE | | EAST PROVIDENCE | RI | 02916-1034 | |
| 4865655 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4125990 | Tanya Creations LLC | 360 Narragansett Park Drive | | | | East Providence | RI | 02916 | |
| 5489101 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5489102 | TANYA CRISCIONE | 111 SYCAMORE ST | | | | JEANNETTE | PA | 15644 | |
| 5489103 | TANYA CUMBO | 771 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5489104 | TANYA CUNNINGHAM | 5418 DEERBROOKE CREEK | | | | TAMPA | FL | 33624 | |
| 5489105 | TANYA D IQBAL | 2212 DE REIMER AVE PH | | | | BRONX | NY | 10475 | |
| 5489106 | TANYA DANIELS | 7616 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 5489107 | TANYA DAVIS | 4104 10TH STREET | | | | LONG ISLAND C | NY | 11375 | |
| 5489108 | TANYA DE ROSA | 21040 SANTA BARBARA DR | | | | TEHACHAPI | CA | 93561 | |
| 5489109 | TANYA DEAN | 1105 VIENNA WOODS DR | | | | CINTI | OH | 45211 | |
| 5489110 | TANYA DEGROAT | 33O1 17TH STREET SOUTH APT 102 | | | | FARGO | ND | 58104 | |
| 5489111 | TANYA DEZOTELL | 165 CAPITAL SW | | | | MARSHALL | MI | 49068 | |
| 5489112 | TANYA DOWELL | 11000 HIGHWAY 10 NW LOT 3 | | | | RICE | MN | 56367 | |
| 5489113 | TANYA DUGGER | 233 SANDS STREET | | | | BROOKLYN | NY | 11201 | |
| 5489115 | TANYA EASON | APARTMENT 1-5 | | | | WATERBURY | CT | 06710 | |
| 5489116 | TANYA EGGLETON | 2342 MAPLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5489117 | TANYA EMBLY | 17401 MAPLELEAF CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489118 | TANYA ENGLER | 163 STALLION LN | | | | CIRCLE PINES | MN | 55014 | |
| 5489119 | TANYA ESTRADA | 8700 N NORMANDALE ST APT | | | | FORT WORTH | TX | 76116 | |
| 4326410 | TANYA EVERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489120 | TANYA FELKINS | 15909 PRAIRIE WAY | | | | BASSSEHOR | KS | 66007 | |
| 5489121 | TANYA FILLMORE | 2894 E CALEY AVE | | | | CENTENNIAL | CO | 80121 | |
| 4851394 | TANYA FONVILLE | 171 SUNSET WAY | | | | Pittsburg | CA | 94565 | |
| 5489122 | TANYA FRANKIN | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 5489123 | TANYA FREDRICK | 618 BLACKJACK RD | | | | ROCKWOOD | TN | 37854 | |
| 5489125 | TANYA GAYDEN | PO BOX 292805 | | | | NASHVILLE | TN | 37229 | |
| 5489126 | TANYA GAYLES | 6301 SIERRA BLANCA DRIVE | | | | HOUSTON | TX | 77083 | |
| 5489127 | TANYA GEE | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5489128 | TANYA GILES | 912GUNCLUB RD | | | | CABOT | AR | 72023 | |
| 5489129 | TANYA GILLISON | 15 ECHO ST | | | | BATTLE CREEK | MI | 49014 | |
| 5489130 | TANYA GOFF | 139 CARMELL | | | | BELLEVILLE | MI | 48111 | |
| 5489131 | TANYA GOMEZ | 8346 N TROY | | | | CHICAGO | IL | 60618 | |
| 5489132 | TANYA GOODRICH | 22 RIGHT ELEVATOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5489133 | TANYA GRAHAM | 117 CRICKET TREE LN APT B | | | | COLUMBIA | SC | 29210 | |
| 5489134 | TANYA GRAY | 6 VALLEY ROAD EXT | | | | MILTON | MA | 02186 | |
| 5489135 | TANYA HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489137 | TANYA HELT | 7309 CIRCLEBANK DR | | | | RALEIGH | NC | 27615 | |
| 5489138 | TANYA HICKS | 142 FISHER LN | | | | COSTA MESA | CA | 92626 | |
| 5489139 | TANYA HILAIRE | 440 W CEDAR ST | | | | LOS ANGELES | CA | 90059 | |
| 4745614 | TANYA HOBSON-WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489140 | TANYA HUANG | 1003 WIMBERTON DR | | | | DALTON | GA | 30720 | |
| 5489141 | TANYA HUEWITT | 734 10TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5489142 | TANYA JACKSON | 8211 ZOE DR | | | | BERKELEY | MO | 63034 | |
| 5489143 | TANYA JAMES | 40 WEBB ST | | | | WATERBURY | CT | 06704 | |
| 5489144 | TANYA JENKINS | 68 BYRON DR | | | | WRIGHTSTOWN | NJ | 08562 | |
| 5489145 | TANYA JONES | 7919 WARSAW STREET | | | | METAIRIE | LA | 70003 | |
| 5489146 | TANYA K YELLOW HAWK | 402 3RD AVE | | | | MARTIN | SD | 57551 | |
| 5489147 | TANYA KELLEY | 11606 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | |
| 5489148 | TANYA KELLY | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29456 | |
| 5489149 | TANYA KENHET | 121 BRIGHTWOOD CT | | | | PORTERVILLE | CA | 93257 | |
| 5489150 | TANYA KNEPPER | 329 PINE STREET | | | | TAMAQUA | PA | 18252 | |
| 5489151 | TANYA KNIGHTON | 13 BAY MEADOW ROAD | | | | SPFLD | MA | 01109 | |
| 5489152 | TANYA KRUEGER | 9830 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| 5489153 | TANYA KUELBS | 1380 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5489154 | TANYA L CULBRETH | 615 KENNOLIA DIRVE SW | | | | ATLANTA | GA | 30310 | |
| 5489155 | TANYA L LEWIS | 2055 NW 74 TER APT201 | | | | MIAMI | FL | 33177 | |
| 5489156 | TANYA L STRAUB | 17549 GAGE AVE | | | | FARMINGTON | MN | 55024 | |
| 5489157 | TANYA LEE | 2661 FAORMOUNT BLVD | | | | RIVERSIDE | CA | 92507 | |
| 5489159 | TANYA LESTER | 242 HUNGERFORD | | | | GRAY | GA | 31032 | |
| 5489160 | TANYA LETSON | 9965 STONE COURT | | | | ALBUQUERQUE | NM | 87114 | |
| 5489161 | TANYA LEVER | 205 LARRY ST | | | | UDALL | KS | 67146 | |
| 5016867 | Tanya Lloyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910599 | Tanya Lloyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489162 | TANYA LONGHENRY | 3536 POWDERKEG DR | | | | EVANS | CO | 80620 | |
| 5489163 | TANYA LOVELYLADYT | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28256 | |
| 5489164 | TANYA LUCKETT | 3349 N 78TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4846965 | TANYA MCCRAY | 205 LEXINGTON AVE | | | | Jersey City | NJ | 07304 | |
| 5489166 | TANYA MCDONALD | 1751 COUNTRYWOOD CT | | | | CHEVERLY | MD | 20785 | |
| 4845307 | TANYA MCMATH | 129 SKYLINE DR | | | | Cresson | TX | 76035 | |
| 5489167 | TANYA MCTIER | 1228N WOODLANDDR | | | | WEST BADEN | IN | 47469 | |
| 5489168 | TANYA MITCHELL | 874 NEEDHAM DR | | | | SMYRNA | TN | 37167 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489169 | TANYA MOORE | 7403 GRAYRIDGE LN | | | | HYATTSVILLE | MD | 20785 | |
| 5489170 | TANYA MORGAN | 938 QUARRY RD | | | | HAVRE DE GRAC | MD | 21078 | |
| 5489171 | TANYA MORRIS | 408 CORYDEN RD | | | | UPPER DARBY | PA | 19082 | |
| 5489172 | TANYA NARCISCO | 303 E RODEO DR | | | | CIBECUE | AZ | 85911 | |
| 5489173 | TANYA NEISZ | 9025 W HWY T | | | | BILLINGS | MO | 65610 | |
| 4852757 | TANYA O ENGLAND | 24879 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 5489174 | TANYA ODELL | 307 S MARKET ST APT 2 | | | | MADISON | NC | 27025 | |
| 5489175 | TANYA ONEIL | 1213 EAGLESLANDING DR | | | | CHAROLETTE | NC | 28214 | |
| 5489176 | TANYA ORCUTT | 18 VINE ST | | | | BINGHAMTON | NY | 13903 | |
| 5489179 | TANYA PALLACI | 1616 40TH AVE CIRCLE E | | | | ELLENTON | FL | 34222 | |
| 5489180 | TANYA PARKER | 1802 APT A JERSEY RD | | | | SALISBURY | MD | 21801 | |
| 5489181 | TANYA PARKS | 3945 SAINT MICHAELS SQ | | | | FREDERICKSBG | VA | 22408 | |
| 5489182 | TANYA PARRUY | 18101 NE 10TH AVE | | | | MIAMI BEACH | FL | 33162 | |
| 5489183 | TANYA PELOQUIN | 5475 273RD | | | | WYOMING | MN | 55092 | |
| 5489184 | TANYA POLLARD | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5484480 | TANYA POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489185 | TANYA PRICE | 9910 SHELL BOURNE TERR APT404 | | | | GAITHERSBURG | MD | 20878 | |
| 5489186 | TANYA PURCELL | 533 WASHOUT ROAD | | | | SCHENECTADY | NY | 12302 | |
| 5489187 | TANYA PURNELL | 3431 HARTVILLE | | | | PHILLY | PA | 19140 | |
| 4357590 | TANYA R TACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489188 | TANYA RAGLAND | 3914 DRAYON COVE | | | | MEMPHIS | TN | 38128 | |
| 5489189 | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4797821 | TANYA RAYFORD | DBA TANYAS BATH AND BODY | PO BOX 8022 | | | WESTCHESTER | IL | 60154-8022 | |
| 5489191 | TANYA ROBBERTS | 11655 170TH ST | | | | TRACY | MN | 56175 | |
| 5489192 | TANYA RODRIGUEZ | 295 CRESCENT ST | | | | JAMESTOWN | NY | 14701 | |
| 5489193 | TANYA SALINAS | 7390 SILVER DAWN DR | | | | RENO | NV | 89506 | |
| 5489195 | TANYA SCHMITT | 1307 DUNBAR ST | | | | ESSEXVILLE | MI | 48732 | |
| 5489196 | TANYA SCOTT | 2246 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5489197 | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5489198 | TANYA SHEPARD | 305 LINDENHURST DR | | | | N L R | AR | 72118 | |
| 5489199 | TANYA SIMMS | 3404 BRINKLY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5489200 | TANYA SKIDMORE | 2809 EAST STATE HWY 76 | | | | BRANSON | MO | 65616 | |
| 5489201 | TANYA SMITH | 3824 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | |
| 5489202 | TANYA STRATTON | 806 VIVIAN COURT | | | | GILLETTE | WY | 82718 | |
| 5489203 | TANYA SUNSERI | 154 REMMY COURT | | | | MANDEVILLE | LA | 70448 | |
| 5489204 | TANYA TAYLOR | 2841 FOWLER RD | | | | CERES | CA | 95307 | |
| 5489205 | TANYA TEAGLE | 4857 REISTERTOWN RD | | | | REISTERTOWN | MD | 21215 | |
| 5489206 | TANYA TESTERMAN | 102 CALIFORINA DR | | | | MAXTON | NC | 28360 | |
| 5489207 | TANYA TIFFAN FREDRICK FROST | 720 WEST OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 5489209 | TANYA TINSLEY | 15642 ASH AVE | | | | EAST DETROIT | MI | 48021 | |
| 5489210 | TANYA TOOMER | 633 PARK ST | | | | AINSWORTH | IA | 52201 | |
| 5489211 | TANYA TORRES | 1123 MCBRIDE ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5489212 | TANYA TRUJILLO | 1929 E 12TH | | | | PUEBLO | CO | 81001 | |
| 5489213 | TANYA TURNER | 4601 MARLBORO PL | | | | NORTH CHARLES | SC | 29405 | |
| 5489214 | TANYA WAGSTAFF | 6508 RONLD RD APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5489215 | TANYA WARREN | 1612 N RODGERS | | | | INDEP | MO | 64050 | |
| 5489216 | TANYA WEARSCH | ELKTONRD | | | | ATHENS | AL | 35614 | |
| 5489217 | TANYA WETZEL | 15235 ONEAL RD 6B | | | | GULFPORT | MS | 39503 | |
| 5489218 | TANYA WHITE | 36 MARY WOOD CT | | | | NEW ORLEANS | LA | 70128 | |
| 5489219 | TANYA WIDEMAN | 1500 KEATS DR | | | | SPARTANBURG | SC | 29301 | |
| 4847806 | TANYA WILLIAMS | 2 WILLIAM DR | | | | Holly Hill | FL | 32117 | |
| 5489220 | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | |
| 5489221 | TANYA WIMBLERY | 19128 CHESHIER | | | | GROSSE POINT | MI | 48236 | |
| 5489222 | TANYA Y 2840 | 2847 NE 13 DRIVE | | | | GAINESVILLE | FL | 32609 | |
| 5489223 | TANYA YOUNG | PO BOX 755 | | | | NEWTOWN | ND | 58763 | |
| 5753046 | Tanya, Riley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823437 | TANYA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489224 | TANYADA WILLIAMS | 8922 S WALLACE | | | | CHICAGO | IL | 60620 | |
| 5489225 | TANYANIKA MORAN | 85 2516 PRIVATE RD | | | | TEXARKANA | TX | 75501 | |
| 5489226 | TANYANIKA WASHINGTON | 147 B STONY HILL RD | | | | EATONTOWN | NJ | 07701 | |
| 5489227 | TANYCHIA PERRY | 437 WASHINGTON ST | | | | SOUTH BELOIT | IL | 61073 | |
| 5489228 | TANYELL S MCCLURE | 2205 52ND ST | | | | VALLEY | AL | 36854 | |
| 5489229 | TANYELLE ROBERTS | 15668 MENDOZA LN | | | | WOODBRIDGE | VA | 22191 | |
| 5489230 | TANYHILL TAMIKA | NEEDS ADD | | | | COLUMBUS | OH | 43201 | |
| 4670737 | TANYHILL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446196 | TANYHILL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489231 | TANYIA COLEY | 18726 CLARKRANGE HWY | | | | MONTEREY | TN | 38574 | |
| 4743639 | TANYI-UMOH, AGWA LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489232 | TANYKA SMITH | 5009 40TH PLACE | | | | HYATTSVILLE | MD | 20781 | |
| 4766431 | TANYOOS, MARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482845 | TANYOUS, FADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489233 | TANYSHA M JACKSON | 13685 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5489234 | TANYSHKA MARTIN | 505 PICCADILLY RD | | | | ANTIOCH | TN | 37013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489235 | TANYZIA HART | 3207 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 4403696 | TANZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380606 | TANZ, ARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489236 | TANZANIA COLE | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5489237 | TANZANNIKKA JONES | 1780 LAKE AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 4792404 | Tanzer, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489238 | TANZI WEST | 5079 10TH NE | | | | WASHINGTON | DC | 20017 | |
| 4433762 | TANZILLO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344945 | TANZIM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307664 | TANZYMORE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489239 | TAO CHEN | 3971 SOMERSTON WAY | | | | ONTARIO | CA | 91761 | |
| 4795198 | TAO CONSULTING LLC | DBA TAO CONSULTING | 170 ALEXANDER AVE | | | DALY CITY | CA | 94014 | |
| 4801361 | TAO NING TOWNFORST INC | DBA TOWNFORST | 19410 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4800273 | TAO STACHERA | DBA YACANNA | 113 CEDAR STREET STE S4 | | | MILFORD | MA | 01757 | |
| 5489240 | TAO TAMMY | 19823 BLUE RIDGE RD | | | | ROWLAND HGHTS | CA | 91748 | |
| 4301325 | TAO, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610054 | TAO, WENDONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189973 | TAO, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276295 | TAOH, DUMBARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489241 | TAORMINA KRISTEN | 1029 SUN RIDGE ST | | | | LANCASTER | OH | 43130 | |
| 4483816 | TAORMINA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601619 | TAORMINA, TCHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671929 | TAORMINA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875640 | TAOS NEWS INC | EL CRESPOSCULO INC | P O BOX 3737 226 ALBRIGHT ST | | | TAOS | NM | 87571 | |
| 5489242 | TAOS NEWS INC | P O BOX 3737 226 ALBRIGHT ST | | | | TAOS | NM | 87571 | |
| 4550408 | TAOSOGA, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803852 | TAOTAO GAO | DBA APPLETREE TECHNOLOGY INC | 1327 STEELE ST | | | DENVER | CO | 80206 | |
| 4796441 | TAOTAO MANUFACTURER INC | 9833 GARIBALDI AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5489243 | TAOUFIQ JAOUAD | 6936 DUNCASTER STREET | | | | WINDERMERE | FL | 34786 | |
| 4438490 | TAOUZINET, AMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809208 | TAP DESIGN | 628 LILIA COURT | | | | ROSEVILLE | CA | 95678 | |
| 4739495 | TAPADER, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692060 | TAPAGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412086 | TAPAHA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489244 | TAPANES MARIE | NUM H12 ST AGUJA AZUL | | | | HATILLO | PR | 00659 | |
| 4238530 | TAPANES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843855 | TAPANES,JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304399 | TAPATI, SURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810940 | TAPCO | PO BOX 644947 | | | | PITTSBURGH | PA | 15264-4947 | |
| 4882628 | TAPE PRODUCTS COMPANY | P O BOX 644917 | | | | PITTSBURGH | PA | 15264 | |
| 4859906 | TAPE SOLUTIONS INC | 130 RALPH ABLANEDO DR BLDG 3 | | | | AUSTIN | TX | 78748 | |
| 4227809 | TAPE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683067 | TAPER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489245 | TAPETILLO CRYSTAL | 1175 SHAW AVE STE 104 PMB 123 | | | | CLOVIS | CA | 93612 | |
| 4357876 | TAPHOUSE, TEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489246 | TAPIA ALEJANDRA | PO BOX 233 | | | | RICHGROVE | CA | 93261 | |
| 5489247 | TAPIA ANAY | 2020 N 51ST DR | | | | PHOENIX | AZ | 85035 | |
| 5489248 | TAPIA ANDREA M | 303 CANAL ST | | | | ALAMOGORDO | NM | 88310 | |
| 5489250 | TAPIA BENEDICT | 051 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 4186671 | TAPIA BRAVO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489251 | TAPIA BRENDA | 423 W NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| 5489252 | TAPIA CESAR | 2244 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 4556381 | TAPIA CLAROS, JAIRO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489253 | TAPIA CONNIE | 373 W HACKNEY AVE | | | | GLOBE | AZ | 85501 | |
| 4830484 | TAPIA CONTRERAS, VICTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489254 | TAPIA DANEISHKA | C 20 PANC10 | | | | CATANO | PR | 00962 | |
| 5489255 | TAPIA DEVIN | 214 COBBLESTONE MANNOR | | | | MODESTO | CA | 95355 | |
| 5489256 | TAPIA ELIZABETH | 6922 VIVERO DR | | | | BROWNSVILLE | TX | 78526 | |
| 5489257 | TAPIA ELVIA | 2417 HAMMOND | | | | WILMINGTON | DE | 19808 | |
| 5489258 | TAPIA FERNANDA | 337 WELCOME AVE | | | | WEST GROVE | PA | 19390 | |
| 5489259 | TAPIA GABRELLA | 347E 1875S | | | | ROSEVELT | UT | 84066 | |
| 5489260 | TAPIA GEORGIA | 1500 PACHECO ST APT 408 | | | | SANTA FE | NM | 87505 | |
| 4502494 | TAPIA GONZALEZ, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489262 | TAPIA GONZALO | 1623 E 84ST | | | | LOS ANGELES | CA | 90001 | |
| 5489264 | TAPIA JAIME | 380 EAST ALVARADO | | | | POMONA | CA | 91767 | |
| 5489265 | TAPIA JENNIFER | HC 03 BOX 9639 | | | | SAN GERMAN | PR | 00683 | |
| 4427426 | TAPIA JIMENEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489266 | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | |
| 5404123 | TAPIA JUANA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5489267 | TAPIA KARINA | 1101 YANN RD APT 39 | | | | FABENS | TX | 79838 | |
| 5489268 | TAPIA LEONEL | 1914 SEYMOUR AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5489269 | TAPIA LILIANA | 5501 FAIRFIELD RD LOT 12 | | | | COLUMBIA | SC | 29203 | |
| 5489270 | TAPIA LORRAINE | 1725 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489271 | TAPIA MARGARITA | 2414 SHROPSHIRE DR | | | | STOCKTON | CA | 95209 | |
| 5489272 | TAPIA MARIA | 30521 SIERRA VISTA DR | | | | MENIFEE | CA | 92584 | |
| 5489273 | TAPIA MARIA C | 6732 KELLY AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5489274 | TAPIA MIRTHA | 3330 SOUTH JENNINING | | | | NEW CARLISLE | OH | 45344 | |
| 5489275 | TAPIA NEIDY | COND SAN ANTON APT 308 | | | | CAROLINAS | PR | 00987 | |
| 5489276 | TAPIA NESTOR | 99 MAPLE AVE | | | | BAY SHORE | NY | 11706 | |
| 5489277 | TAPIA OLGA | 759 WADDELL | | | | PAHOKEE | FL | 33476 | |
| 4230520 | TAPIA PACHECO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489278 | TAPIA RAMON | APARTADO 612 | | | | MANATI | PR | 00674 | |
| 5489279 | TAPIA REBECA | POBOX 9022098 | | | | SAN JUAN | PR | 00902 | |
| 5489280 | TAPIA REBECCA | 417 BARTON DR APT C10 | | | | FOREST PARK | GA | 30297 | |
| 5489281 | TAPIA ROSALINDA | 4823 W 24 TH PL | | | | CICERO | IL | 60804 | |
| 5489282 | TAPIA SAMANTHA | 10441 W MISSION DR | | | | ARIZONACITY | AZ | 85123 | |
| 5489283 | TAPIA SUSANA | RES LAS MARGARITAS 3 EDF 44 | | | | SAN JUAN | PR | 00915 | |
| 5489284 | TAPIA TATIANA | MADRE PERLA V-1 DORADO DEL MA | | | | DORADO | PR | 00646 | |
| 5489285 | TAPIA TULIANA | 807 HUMBOLDT ST | | | | RICHMOND | CA | 94805 | |
| 5489286 | TAPIA VIAL | 1641 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5489287 | TAPIA VICTOR | 555 N 2ND ST | | | | BANNING | CA | 92220 | |
| 4172427 | TAPIA VILLAGOMEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489288 | TAPIA VIVIANA | BARIO CACAU KM1 EXTOMETRO 4 | | | | CAROLINA | PR | 00986 | |
| 5489289 | TAPIA YOLANDA | 586 ZINFANDEL ST | | | | LOS BANOS | CA | 93635 | |
| 4211959 | TAPIA, ADAHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198778 | TAPIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413598 | TAPIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168609 | TAPIA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340478 | TAPIA, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440485 | TAPIA, ANALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393036 | TAPIA, ANAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198664 | TAPIA, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420866 | TAPIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191458 | TAPIA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201746 | TAPIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153351 | TAPIA, ARMIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199241 | TAPIA, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183303 | TAPIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530854 | TAPIA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303261 | TAPIA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624264 | TAPIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289710 | TAPIA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383573 | TAPIA, CIA-ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180639 | TAPIA, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150641 | TAPIA, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160356 | TAPIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547456 | TAPIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207967 | TAPIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525829 | TAPIA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412615 | TAPIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536191 | TAPIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200226 | TAPIA, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721957 | TAPIA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452363 | TAPIA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855974 | TAPIA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255636 | TAPIA, EDRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283920 | TAPIA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658733 | TAPIA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235634 | TAPIA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432741 | TAPIA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288530 | TAPIA, EMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823438 | TAPIA, ERNIE & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215973 | TAPIA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587467 | TAPIA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767794 | TAPIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407177 | TAPIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176986 | TAPIA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196539 | TAPIA, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248144 | TAPIA, GENESIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195792 | TAPIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342584 | TAPIA, HANNIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731621 | TAPIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437763 | TAPIA, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428515 | TAPIA, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719298 | TAPIA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526751 | TAPIA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11871 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293535 | TAPIA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186477 | TAPIA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569338 | TAPIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729171 | TAPIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214106 | TAPIA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542775 | TAPIA, JOANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414117 | TAPIA, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252798 | TAPIA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281181 | TAPIA, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194840 | TAPIA, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197902 | TAPIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413597 | TAPIA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172480 | TAPIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198467 | TAPIA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644905 | TAPIA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161608 | TAPIA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786248 | Tapia, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786249 | Tapia, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212677 | TAPIA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550100 | TAPIA, KAYLEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244690 | TAPIA, KWAME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213930 | TAPIA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508985 | TAPIA, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698787 | TAPIA, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661307 | TAPIA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697217 | TAPIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157129 | TAPIA, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409316 | TAPIA, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267992 | TAPIA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186992 | TAPIA, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411223 | TAPIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720095 | TAPIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768085 | TAPIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538384 | TAPIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197642 | TAPIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279388 | TAPIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413778 | TAPIA, MARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155366 | TAPIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285171 | TAPIA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749053 | TAPIA, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791282 | Tapia, Maurieio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387177 | TAPIA, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409704 | TAPIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277810 | TAPIA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543318 | TAPIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209622 | TAPIA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234256 | TAPIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630604 | TAPIA, MILAGRITOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409718 | TAPIA, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544903 | TAPIA, NAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505089 | TAPIA, NATHALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395682 | TAPIA, RADELKYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173721 | TAPIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160404 | TAPIA, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195234 | TAPIA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182636 | TAPIA, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769125 | TAPIA, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183431 | TAPIA, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434295 | TAPIA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590439 | TAPIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557354 | TAPIA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220491 | TAPIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414422 | TAPIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172179 | TAPIA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313558 | TAPIA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188728 | TAPIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224328 | TAPIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857101 | TAPIA, WALDINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481690 | TAPIA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481056 | TAPIA, YARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395976 | TAPIA, YASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280710 | TAPIA, YOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196178 | TAPIA, YUNUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175784 | TAPIA, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556581 | TAPIA, ZULEYKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743868 | TAPIADOMINGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489290 | TAPIADOR REY | 8609 WOODLAKE CT | | | | CHARLOTTE | NC | 28210 | |
| 4197026 | TAPIA-GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408688 | TAPIA-GUARRIELLO, RAMONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408571 | TAPIA-HOLMES, EYANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198699 | TAPIA-LANDEROS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564748 | TAPIA-RUIZ, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596612 | TAPIAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242889 | TAPIA-SMITH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178595 | TAPIA-VALERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255019 | TAPINING, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516318 | TAPIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489291 | TAPLAY JOHNNY | 8421 WEBER ST | | | | OMAHA | NE | 68122 | |
| 5489292 | TAPLET SHANNEL | 6364 PORTLAND HWY APT E BUILD | | | | NEW ORLEANS | LA | 70131 | |
| 4322232 | TAPLET, NEALWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489293 | TAPLEY DAVID | 1104 NE MONROE | | | | TOPEKA | KS | 66608 | |
| 5489294 | TAPLEY JOHN | 4413 TARKINGTON DR | | | | LAND O LAKES | FL | 34639 | |
| 5489295 | TAPLEY SAMANTHA | 1315 SW 95TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 4259278 | TAPLEY, ASHANTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347552 | TAPLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612619 | TAPLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465765 | TAPLEY, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393041 | TAPLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843856 | TAPLIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532176 | TAPLIN, JIMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538555 | TAPLIN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693246 | TAPLIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823439 | TAPLIN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869854 | TAPLYTICS INC | 661 UNIVERSITY AVE STE 470 | | | | TORONTO | ON | M5G 1M1 | CANADA |
| 5489296 | TAPP CYNTHIA | 7911 32ND STREET | | | | ROSEDALE | MD | 21237 | |
| 5489297 | TAPP DEEDRA | 3702 WEST SUGARTREE LN | | | | COLUMBIA | MO | 65201 | |
| 5489298 | TAPP GARY | 744 GROVE MANOR PARK | | | | SUWANEE | GA | 30024 | |
| 5489299 | TAPP JEANNE | 5988 S PRINCE CT APT 106 | | | | LITTLETON | CO | 80125 | |
| 5489300 | TAPP LARRY | PO BOX 100593 | | | | CAPE CORAL | FL | 33910 | |
| 5489301 | TAPP SHAWNA | 10901 SHAKERPOINT | | | | HARRISON | OH | 45030 | |
| 4454812 | TAPP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482976 | TAPP, LIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626249 | TAPP, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699516 | TAPP, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823440 | TAPPAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489302 | TAPPAN RACHEL | 511 PALOMINO DR | | | | FILER | ID | 83328 | |
| 4494999 | TAPPAN, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657648 | TAPPE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872965 | TAPPENDORF PLUMBING | BDT INC | 4410 RICKER HILL RD | | | DAVENPORT | IA | 52802 | |
| 4843857 | TAPPER CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646030 | TAPPER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255372 | TAPPER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843858 | TAPPER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770926 | TAPPER, LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577985 | TAPPER, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576835 | TAPPER, SHAUNTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473298 | TAPPER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734951 | TAPPER, SOPHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489303 | TAPPIN MAUREEN | 33 BRENTWOOD DR | | | | CHICAGO | IL | 60621 | |
| 4557088 | TAPPIN -STALEY, NEREIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599399 | TAPPIN, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224500 | TAPPIN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216948 | TAPPIN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690894 | TAPPLAR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355102 | TAPPO, WILVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489304 | TAPSCOTT DEBORAH | 8004 CARMEL DR | | | | DISTRICT HTS | MD | 20747 | |
| 4753009 | TAPSCOTT, EDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574182 | TAPSCOTT, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144135 | TAPSCOTT, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859121 | TAPTICA INC | 115 SANSOME ST STE 801 | | | | SAN FRANCISCO | CA | 94104 | |
| 4137835 | Taptica Inc | 115 Sansome St. Suite 810 | | | | San Francisco | CA | 94104 | |
| 5799218 | TAPTICA INC-714165 | 115 SANSOME ST | #800 | | | SAN FRANCISCO | CA | 94104 | |
| 5790990 | TAPTICA INC-714165 | GALIA REICHENSTEIN | 115 SANSOME ST | #800 | | SAN FRANCISCO | CA | 94104 | |
| 4859461 | TAPTICA SOCIAL LTD | 121 HAHASHMONAIM ST | | | | TEL AVIV | | | ISRAEL |
| 4272335 | TAPURO, KEKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710704 | TAPURO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489305 | TAQUANA CUNNINGHAM | 5927 PLUMER AVE | | | | BALTIMORE | MD | 21206 | |
| 5489306 | TAQUANA JOHNSON | 1636 LEWIS ST | | | | PHILADELPHIA | PA | 19124 | |
| 5489307 | TAQUANA STANCIEL | 8520 W PALM | | | | PHOENIX | AZ | 85037 | |
| 5489309 | TAQUANJRIA TAYLOR | 8016 W LAWRENCE | | | | NORRIDGE | IL | 60706 | |
| 4534075 | TAQUE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489310 | TAQUEISHA TERRELL | 8845 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5489311 | TAQUELLIA ARMSTRONG | 625 S APACHE | | | | WICHITA | KS | 67207 | |
| 4843859 | TAQUERIA DONA RAQUEL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489312 | TAQUESSA GUILLORY | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 5489313 | TAQUEYA TRAMMEL | 70 INDUSTRIAL APT F6 | | | | VILLA RICA | GA | 30180 | |
| 5489314 | TAQUICHEA MOORE | 826 ELM STREET | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5489315 | TAQUILA JOHNSON | 4133 PROSPECT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5489316 | TAQUILLA DAVIS | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5489317 | TAQUILLA SMITH | 1138 MEDGAR EVERS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489318 | TAQUINE TELONEY | 924 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5489319 | TAQUINO REBECCA | 733 COLETTE DR | | | | AKRON | OH | 44306 | |
| 4323238 | TAQUINO, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657983 | TAQUINTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489320 | TAQUISHA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5489322 | TAQUISHA WALKER | 6470 WINTER ROAD | | | | BAILEY | NC | 27806 | |
| 5489323 | TAQUNNA THOMAS | PO BOX 624 | | | | LOUISVILLE | GA | 30434 | |
| 4870719 | TAR HONG DIRECT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4616293 | TAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404776 | Tara A Allatin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887469 | TARA A THIEL | SEARS OPTICAL LOCATION 1295 | 2031 8TH ST NORTH | | | ST PETERSBURG | FL | 33704 | |
| 5489324 | TARA ALBRIGHT | 3072 AUDERY COVE | | | | MEMPHIS | TN | 38127 | |
| 5819752 | Tara Albright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489325 | TARA ALLATIN | 5255 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033 | |
| 5489326 | TARA ALLEN | 319 DESOTO RD | | | | BUTLER | AL | 36904 | |
| 4846636 | TARA ATCHISON | 6305 HAYLEY CT | | | | Springfield | IL | 62712 | |
| 5489328 | TARA BAILEY | 408 SAL BLVD | | | | TRENTON | OH | 45067 | |
| 5489329 | TARA BALDWIN | 1730 GYPSY LANE | | | | VIENNA | OH | 44473 | |
| 5489330 | TARA BARTH | 1815 BEYER AVE | | | | PHILA | PA | 19115 | |
| 5489331 | TARA BEADENKOPFF | 130 ECLIPSE COURT | | | | MARTINSBURG | WV | 25404 | |
| 4796901 | TARA BELINO | DBA SEATTLEDEALS2014 | PO BOX 4120 # 17309 | | | PORTLAND | OR | 97208 | |
| 5489333 | TARA BENNETT | 18248 MIDDLEBELT APT201 | | | | LIVONIA | MI | 48152 | |
| 5489334 | TARA BICA | 406 22ND ST SW | | | | ROCHESTER | MN | 55902 | |
| 5489336 | TARA BISTROVICH | 2878 ST CROIX DR | | | | CLWTR | FL | 33759 | |
| 5489338 | TARA BOEHME | 511 FAIR ST | | | | KENDALLVILLE | IN | 46755 | |
| 5489339 | TARA BOUDER | 737 KNOUSE ROAD | | | | BENTON | PA | 17814 | |
| 5489341 | TARA BOWLING | 1708 WENDOVER ROAD | | | | BRISTOL | VA | 24201 | |
| 4850359 | TARA BOYLE | 300 HOME PLANTATION RD | | | | CONWAY | SC | 29526-2874 | |
| 5489342 | TARA BRAY | 108 COTTONWOOD DR | | | | HOUSTON | MS | 38851 | |
| 5489343 | TARA BRITTON | 33 BAILEY DR | | | | BRIGHTON | TN | 38011 | |
| 5489344 | TARA BROWN | 42 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |
| 5489345 | TARA BROWN MARSHALL | 17409 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489346 | TARA BRYANT | 10351 HAWTHORNE AVE | | | | BREDA | IA | 51436 | |
| 5489347 | TARA BUDNER | 4629 INDIAN CREEK ROAD | | | | MACCUNGIE | PA | 18062 | |
| 5489348 | TARA BUNDY | 116 WASHINGTON AVE | | | | BELLEVUE | KY | 41073 | |
| 5489349 | TARA C ALBRIGHT | 309 YOAKUM PARKWAY CONDO 814 | | | | ALEXANDRIA | VA | 22304 | |
| 5489350 | TARA CASTLE | 924 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5489351 | TARA CENAMI | 216 N 7 | | | | CLINTON | OK | 73601 | |
| 5489352 | TARA CHAPPELL | 530 SEAHORESE DR | | | | LA SELVA | CA | 95076 | |
| 5489353 | TARA CHAUNISE ALBRIGHT | 3072 AUDREY COVE | | | | MEMPHIS | TN | 38127 | |
| 4127084 | Tara Chaunise Albright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127084 | Tara Chaunise Albright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489354 | TARA CHEAMA | 40A FIELDS RD | | | | ZUNI | NM | 87327 | |
| 5489355 | TARA CHRISTI KENT | 245 RAY CIR | | | | HOLLISTER | CA | 95023 | |
| 5489356 | TARA CHRISTOPHER | 141 N 3RD STREET | | | | ALLENTOWN | PA | 18101 | |
| 5489357 | TARA CLAGGETT | 7963 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5489358 | TARA CRAVENS | ROUTE 1 BOX 17 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5489359 | TARA CULLEN | 4005 DEERWOOD TRAIL | | | | ST PAUL | MN | 55122 | |
| 5489360 | TARA DAVIS | 1725 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5489362 | TARA DESHANE | 15669 ST RT 30 | | | | CONSTABLE | NY | 12926 | |
| 5489363 | TARA DOPP | 526 EASTBORADWAY AVE | | | | MERIDAN | ID | 83687 | |
| 5489365 | TARA DYER | 23 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| 5489366 | TARA EGAN | 319 DEVERILL ST | | | | LUDLOW | KY | 41016 | |
| 5489367 | TARA EISENHAUER | 18010 180TH CT W | | | | FARMINGTON | MN | 55024 | |
| 5489368 | TARA FABER | 1422 APPLE CREEK LN | | | | SANTA ROSA | CA | 95401 | |
| 5489369 | TARA FAIRCLOTH | 5330 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5489370 | TARA FISHER | 4895 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5489372 | TARA GESSNER | 2173 THRUSH AVE | | | | FAIRFIELD | OH | 45014 | |
| 5489373 | TARA GORDON | 11248 NORTH 1940 ROAD | | | | ELK CITY | OK | 73644 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489374 | TARA GRANT | 22292 BOND CREEK LANE | | | | BIGFORK | MT | 59911 | |
| 5489375 | TARA GREEN | 1709 KENNETH AVE | | | | ARNOLD | PA | 15068 | |
| 5489376 | TARA GREENE | 217 W 110 ST | | | | CHICAGO | IL | 60628 | |
| 5489377 | TARA GUENOT | 457 CLARENCE | | | | SNOW SHOE | PA | 16874 | |
| 5489378 | TARA HATCHER | 566 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5489379 | TARA HATLEY | 2095 EXETER ROAD | | | | GERMANTOWN | TN | 38138 | |
| 5489380 | TARA HELLEKSEN | 221 DILL AVE SW | | | | MADELIA | MN | 56062 | |
| 5489381 | TARA HOBR | PO BOX 1941 | | | | MOREHEAD CITY | NC | 28557 | |
| 5489382 | TARA HOFSTETTER | 9799 OWEN BROWN RD | | | | COLUMBIA | MD | 21045 | |
| 5489383 | TARA HOPKINS | 914 FRONT STREET | | | | MARIETTA | OH | 45750 | |
| 5489384 | TARA HOWELL | 3950 BURNHAM AVE | | | | TOLEDO | OH | 43611 | |
| 5489385 | TARA HRZICH | 20941 RAINDANCE LANE | | | | BOCA RATON | FL | 33428 | |
| 5489386 | TARA HUBER | PO BOX 1941 MOREHEAD CITY | | | | MOREHEAD CITY | NC | 28557 | |
| 5489387 | TARA JEMISON | 4625 ST LAWERENCE | | | | CHICAGO | IL | 60653 | |
| 5489389 | TARA JOHNSON | STANFORD LN | | | | OPOYKE | IL | 62864 | |
| 5489390 | TARA JOHNSTON | 706 BETHEL HILL RD | | | | SALEM | KY | 42078 | |
| 5489391 | TARA JONES | 5250 CRESSER STREET | | | | MEMPHIS | TN | 38116 | |
| 5489392 | TARA JOY | 355 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5489393 | TARA KANTOLA | 611 PARK AVENUE | | | | MEADVILLE | PA | 16335 | |
| 5489394 | TARA KELLEY | 2732 EAST DONNA ST | | | | ASHLAND | KY | 41102 | |
| 5489395 | TARA KENNEDY | 3516 SALUDA ST | | | | CHATTANOOGA | TN | 37406 | |
| 5489396 | TARA KING | 3333 NICHOLS DR | | | | TEXARKANA | TX | 75503 | |
| 5489397 | TARA KRAULEDIS | 740 BRIGHTON CIRCLE | | | | BARINGTON | IL | 60010 | |
| 5489398 | TARA L DEIN | 135 PECK ST | | | | BUFFALO | NY | 14212 | |
| 5843907 | Tara L McIntosh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489399 | TARA LANGSTON | 2073 DELTA DR | | | | ATLNTA | GA | 30314 | |
| 5489400 | TARA LARA | 1629 CAMALLO | | | | ANTIOCH | CA | 94509 | |
| 5489401 | TARA LARISON | 4985 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5489403 | TARA LEONARD | 1242 PASSMORE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5489404 | TARA LESLIE | 4935 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432 | |
| 5489405 | TARA LEWIS | 74 KELLY COUNTRY LN | | | | COATS | NC | 28334 | |
| 5489406 | TARA LISTENBEE | 1293 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202 | |
| 5489407 | TARA LOPEZ | PMB 4873 PO BOX 257 | | | | OLYMPIA | WA | 98507 | |
| 5489408 | TARA M BATISTA | 1 XZVIER DR | | | | JACKSON | NJ | 08527 | |
| 5489409 | TARA M SHOONMAKER | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4843860 | TARA MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489410 | TARA MARSTON | 6 MYRON LANE | | | | BURNHAM | ME | 04922 | |
| 5489411 | TARA MARTIN | 5355 MIDLAND TRAIL | | | | CHARLTON HEIGHTS | WV | 25040 | |
| 5489412 | TARA MCMAHON | 8009 W 2ND N | | | | WICHITA | KS | 67212 | |
| 5489413 | TARA MILLER | 6000 RIVER RD | | | | COLUMBUS | GA | 31904 | |
| 5489414 | TARA MITCHELL | 5663 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5489415 | TARA MOORE | 2456 FORD | | | | DETROIT | MI | 48238 | |
| 5489416 | TARA MORRIS | 260 EDGEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5489417 | TARA MURPHY | 6009 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 5489418 | TARA NAGY | 335 UNWINDING LANE | | | | CAMERON | NC | 28326 | |
| 5489419 | TARA NEGVESKY | 505 VON BERGN | | | | OLD FORGE | PA | 18518 | |
| 5489420 | TARA NICHOLS | 4251 45 TH AVE N | | | | ST PETE | FL | 33714 | |
| 5489421 | TARA OLESH | 315 RIDGE AVE | | | | ALLENTOWN | PA | 18101 | |
| 5489422 | TARA PEARCE | 6514 SNOWBIRD LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5489423 | TARA PETERSEN | ALICE PETERSEN | | | | MORRISTOWN | TN | 37814 | |
| 5489424 | TARA PHILLIPPI | 94 WEST ST | | | | CROMWELL | CT | 06416 | |
| 5489425 | TARA PRUITT | 3304 TETON DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5489426 | TARA RAMDHAN | 567 E 108TH ST | | | | BROOKLYN | NY | 11236 | |
| 5489427 | TARA REED | 912 MARION ST | | | | READING | PA | 19604 | |
| 4808672 | TARA RETAIL GROUP, LLC | ATTN: DARIO CAMPELO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 4892504 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Steven L. Thomas | 1600 Charleston National Plaza | P.O. Box 2031 | Charleston | WV | 25327 | |
| 4892501 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Thomas H. Ewing | PO Box 2031 | | Charleston | WV | 25327 | |
| 4891165 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Thomas H. Ewing, Steven L. Thomas | 1600 Charleston National Plaza P.O. Box 2031 | PO Box 2031 | Charleston | WV | 25327 | |
| 4891167 | Tara Retail Group, LLC | c/o Phillip Rodney Jackson, I | 401 FifthThird Center | 700 Virginia Street, East Suite 400 | | Charleston | WV | 25301 | |
| 4892503 | Tara Retail Group, LLC | c/o Phillip Rodney Jackson, I | 401 FifthThird Center | 700 Virginia Street, East | Suite 400 | Charleston | WV | 25301 | |
| 4892502 | Tara Retail Group, LLC | c/o Thomas H. Fluharty | 408 Lee Avenue | | | Clarksburg | WV | 25301 | |
| 4891166 | Tara Retail Group, LLC | c/o Thomas H. Fluharty | 408 Lee Avenue | | | Clarksburg | WV | 26301 | |
| 5489428 | TARA RHODES | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |
| 5489429 | TARA RIESS | 610 1ST AVE SE | | | | PINE ISLAND | MN | 55963 | |
| 5489430 | TARA RISPO | 2556 E SOMERSET STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5489431 | TARA RODGERS | 18705 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5489432 | TARA ROLOCUT | 518 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5489433 | TARA S MISCH | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 4823441 | TARA SAMUELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489434 | TARA SANKS | 4009 1ST ST | | | | SAVANNAH | GA | 31408 | |
| 5489435 | TARA SCOTT | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5489436 | TARA SMITHERS34 | 346 SOUTH NICKALODEAN AVE APT D | | | | COLUMBUS | OH | 43213 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843861 | TARA SOLOMIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489437 | TARA STEDMAN | PO BOX 399 | | | | ROSEBURG | OR | 97470 | |
| 5489438 | TARA SUMMERS | PO BOX 2237 | | | | CUCAMONGA | CA | 91729 | |
| 5489439 | TARA TARALNIHART | 415 PENN AVE | | | | CRESCENT | PA | 15946 | |
| 5489440 | TARA TAYLOR | 1219 E SINGER CIR 5 | | | | MILWAUKEE | WI | 53212 | |
| 5489441 | TARA THOMAS | 13621 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 4866819 | TARA TOY CORP | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 5489442 | TARA TURNER | 4323 GRATH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5489443 | TARA VANRIPER | 13585 JERUSALEM RD | | | | CHELSEA | MI | 48197 | |
| 5489444 | TARA VATAHA | 503 E SPRUCE ST | | | | MC NARY | AZ | 85930 | |
| 5489445 | TARA VAUDREY | 772 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5489446 | TARA VIEIRA | 23 HALSEY AVE | | | | SOMERSET | MA | 02725 | |
| 5489448 | TARA WHITEHEAD | 224 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 5489449 | TARA WILLIAMS | 250 W HENRY ST 2 | | | | ELMIRA | NY | 14904 | |
| 5489450 | TARA WILLIS | 2129 PASADENA AVEAPT A | | | | METAIRIE | LA | 70001 | |
| 5489451 | TARA WILSON | 3821 VICTORY AVE | | | | LOUISVILLE | OH | 44641-8601 | |
| 4843862 | TARA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703004 | TARA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339669 | TARABELLA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403391 | TARABOCCHIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406954 | TARABOCCHIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489452 | TARACA HAWTHORNE | 6502 HALTNORTH WALK | | | | CLEVELAND | OH | 44104 | |
| 4275588 | TARACENA, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489453 | TARACO JOSEPHINE | PO BOX 4 | | | | ELK CITY | OK | 73644 | |
| 5489454 | TARAE SIMONS | 8940 SOUTH DANTE | | | | CHICAGO | IL | 60429 | |
| 4505138 | TARAFA CINTRON, KINAYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489455 | TARAFA DEBBIE | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | |
| 4587303 | TARAFA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786813 | Tarafa, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786814 | Tarafa, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223545 | TARAFDAR, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513716 | TARAGAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489456 | TARAGOS GREGG | 2739 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5489457 | TARAH RHINEHART | 19308 107TH AVE | | | | E ORTING | WA | 98360 | |
| 5489458 | TARAH RILEY | 455 DECATUR | | | | KENTON | OH | 43326 | |
| 5489459 | TARAHNA LEWIS | 1412 MILLIEN ROAD | | | | DONALSONVILLE | LA | 70346 | |
| 4227220 | TARAILA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489460 | TARAINE HAYES | 131 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 4843863 | TARAJANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489461 | TARAJI WILLIAMS | 11200 LOCKWOOD DR | | | | SILVER SPRING M | MD | 20901 | |
| 4471487 | TARAKCI, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170365 | TARAKDZHYAN, SHAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489462 | TARAL PATEL | 700 S BEVERWYCK RD | | | | PARSIPPANY | NJ | 07054 | |
| 4399988 | TARALI, NANDINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489463 | TARALLO VINCENT | 111 HUNT DR | | | | KEARNEYSVILLE | VA | 25430 | |
| 4763245 | TARALLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830485 | TARALLO,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489464 | TARALYNEE RHINEHART | 7695 SUPPHUR WELL KNOB LICK RD | | | | KNOB LICK | KY | 42154 | |
| 5489465 | TARAMATIE RAGHUBIR | 1937 HUNT AVE | | | | BRONX | NY | 10462 | |
| 5489466 | TARAMATTIE SHIVRAM | 112 HALE AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5489467 | TARAN BRIDGEMOHAN | 16425 GRIFFON TRL | | | | LAKEVILLE | MN | 55044 | |
| 4843864 | TARANDA, ARURAS & AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489468 | TARANESHA WILLIAMS | 1245 INGALLS STREET | | | | SAN FRANCISCO | CA | 94124 | |
| 5489469 | TARANGO BEATRICE | 24411 SENTENARIO | | | | SUNLAND PARK | NM | 88021 | |
| 5489470 | TARANGO JESUS | 1945 E MULBERRY AVE | | | | LAS CRUCES | NM | 88001 | |
| 5489471 | TARANGO MANUEL | 409 COLUMBUS RD | | | | DEMING | NM | 88030 | |
| 4217317 | TARANGO MOORE, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489472 | TARANGO PERLA | 6036 E 12TH TERRACE | | | | KANSAS CITY | MO | 64126 | |
| 5489473 | TARANGO SAMANTHA A | 3815 S MAIN SPC 108 | | | | MESILLA PARK | NM | 88047 | |
| 4527245 | TARANGO, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176439 | TARANGO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204349 | TARANGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204987 | TARANGO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719066 | TARANGO, EUSEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338273 | TARANGO, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409899 | TARANGO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687055 | TARANGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158177 | TARANGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176620 | TARANGO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409467 | TARANGO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411756 | TARANGO-SAENZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643021 | TARANT, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489475 | TARANTELLA MANDEE | 547 PLYLEYS LN 34 | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489476 | TARANTINO EDITH | 6192CAROLYNDRIVE | | | | MENTOR | OH | 44060 | |
| 4823442 | TARANTINO, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331195 | TARANTINO, DIONICY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152703 | TARANTINO, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402839 | TARANTINO, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163716 | TARANTO, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199275 | TARANTO, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421885 | TARANTO, FISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688144 | TARANTO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823443 | TARANTO, JOE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330634 | TARANTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484443 | TARANTO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426291 | TARANTOLA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508517 | TARANTOLE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398164 | TARANUM, TASLEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823444 | TARAPORS, PHIROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584227 | TARAR, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489478 | TARAS KHARCHUK | 1005 E PIKE ST | | | | SEATTLE | WA | 98122 | |
| 4446547 | TARAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489479 | TARASENKO IGOR | 1550 FRONTERA WAY | | | | MILLBRAE | CA | 94030 | |
| 4560897 | TARASEVICH, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171100 | TARASOV, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823445 | TARASOW, GIGI & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210782 | TARASYUK, VIKTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605383 | TARATUTA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489480 | TARAVATH SARAH | 1021 WETHERSFIELD | | | | HURRICANE | WV | 25526 | |
| 4339342 | TARAWALLY, ABIBATU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295517 | TARAWNEH, ZIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489481 | TARAY AVILA | 3520 PATTERSON RD | | | | RIVERBANK | CA | 93446 | |
| 5489482 | TARAY CONTEE | 4002 28TH AVE303 | | | | TEMPLE HILLS | MD | 20708 | |
| 5489483 | TARAZI ELVIA | 40238 TESORO LN NONE | | | | PALMDALE | CA | 93551 | |
| 5489484 | TARAZON MARIA A | 620 QUAILBRUSH DR NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5489485 | TARAZON SANDRA | 5969 PEACH TREE HILLS RD | | | | LAS CRUCES | NM | 88012 | |
| 4157716 | TARAZON, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543020 | TARAZON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239166 | TARAZONA, JECID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244128 | TARAZONA, ROSARIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489486 | TARBARO KING | 426 S MAIN ST | | | | TAYLOR | PA | 18517 | |
| 4447999 | TARBAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174485 | TARBELL, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823446 | Tarbell, Cresent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489487 | TARBELLE CLAUDETTE | PO BOW 574 | | | | ROOSEVELTOWN | NY | 13683 | |
| 5489488 | TARBER SHARRON | 7467 W BECKETT | | | | MILWAUKEE | WI | 53216 | |
| 4639706 | TARBER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474253 | TARBERT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690016 | TARBERT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582660 | TARBET, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274136 | TARBILL, WHISPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489489 | TARBOX DARRYL | 427 COTTAGE ST | | | | WATERLOO | IA | 50703 | |
| 5489490 | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | |
| 4753507 | TARBOX, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393273 | TARBOX, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221687 | TARBOX, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716823 | TARBOX, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196159 | TARBOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434504 | TARBOX, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489491 | TARBRAKE JOANN | 2107 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5489492 | TARBUSH SHERON | 308 NW AVE 7 APT W | | | | BELLE GLADE | FL | 33430 | |
| 4680343 | TARBUSH, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540176 | TARBUTTON, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432831 | TARBY, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441388 | TARBY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489493 | TARCEA VASILE | 5531 W CULLOM AVE NONE | | | | CHICAGO | IL | 60641 | |
| 5489494 | TARCELYN JAMES | 48611 GORDON FELDER PO BOX 451 | | | | TICKFAW | LA | 70466 | |
| 5489495 | TARCIA DRUMMOND | 4904 CAMILLE CT | | | | FORT WORTH | TX | 76135 | |
| 5489496 | TARCIESY HIGHTOWER | 5 JEFFERSON AVE | | | | PHENIX CITY | AL | 36869 | |
| 4357674 | TARCZON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361890 | TARD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327879 | TARDANICO JR., MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489497 | TARDEI MARTA | HC 01BOX4899 | | | | JUANA DIAZ | PR | 00795 | |
| 4165994 | TARDIBUONO, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439100 | TARDIBUONO, MARILYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181259 | TARDIBUONO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332306 | TARDIBUONO, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467261 | TARDIE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756878 | TARDIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745121 | TARDIE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489498 | TARDIEIJ JOSHUA | 5320 NW 11TH STREET 201 | | | | PLANTATION | FL | 33313 | |
| 5489499 | TARDIF MICHELLE | 190 MAR FANCY | | | | CHRISTIANSTED | VI | 00820 | |
| 4347670 | TARDIF, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224569 | TARDIF, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592811 | TARDIF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330651 | TARDIF, SHAQUEIR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489500 | TARDIFF KEVIN | 19 EMBASSY AV | | | | HOOKSETT | NH | 03106 | |
| 4597824 | TARDIFF, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467378 | TARDIFF, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634278 | TARDIFF, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331303 | TARDIFF, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660941 | TARDIFF, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489510 | TARDITI DAVID | 11530 EDGEWATER DR | | | | CLEVELAND | OH | 44102 | |
| 4583106 | TARDONI, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226365 | TARDUGNO JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359831 | TARDY, ANGELIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773097 | TARDY, LAREESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334935 | TARDY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327303 | TARDY, NIKAMBRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231912 | TARDY, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489502 | TARE SPARTAK | 2890 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| 4302927 | TARE, ABDOUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489503 | TAREA PETERS | PO BOX 920 | | | | BOLIVAR | TN | 38008 | |
| 4785425 | Tareen, Iman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785426 | Tareen, Iman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907038 | Tarek Hamdallah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843865 | TAREK MARDAM-BAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489504 | TAREK SAHMOUD | 4 CUMMINGTON LN NONE | | | | FLEMINGTON | NJ | 08822 | |
| 5489505 | TAREK SOUHAID | 1456 RANCHO HILLS DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 4366362 | TAREKEGN, MASRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489506 | TAREN KLEIN | 704 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5489507 | TAREN MCGEE | 900 WHITE STREET APT 14H | | | | CLEVELAND | MS | 38732 | |
| 5489508 | TARENZA PACLEY | 1204 W 7TH | | | | ERIE | PA | 16502 | |
| 4206943 | TAREPE, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463050 | TAREPEN, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489509 | TARESA L WRIGHT | 721 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5489510 | TARESH MICHELLE | 110 EAST WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 4187194 | TARESH, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489511 | TARESSA GREEN | 10306 MALCOLM CIR | | | | BALTIMORE | MD | 21030 | |
| 4888377 | Target & Response Inc. | Attn: Michael Battisto | 1751 S Naperville Rd., Ste 208 | | | Wheaton | IL | 60189 | |
| 4888377 | Target & Response Inc. | Attn: Michael Battisto | 1751 S Naperville Rd., Ste 208 | | | Wheaton | IL | 60189 | |
| 4801190 | TARGET DECOR AND MORE | 373 S WILLOW ST. #217 | | | | MANCHESTER | NH | 03103 | |
| 4807319 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | SUITE 200 | | NORTHFIELD | IL | 60093 | |
| 4878490 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | UNIT 200 | | NORTHFIELD | IL | 60093 | |
| 4806433 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 4860770 | TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 5489512 | TARGET PLUS RESPONSE INC | 1751 S NAPERVILLE RD STE 208 | | | | WHEATON | IL | 60189 | |
| 5799219 | TARGET PLUS RESPONSE INC-704822 | 420 N. Wabash Ave | Suite 201 | | | Chicago | IL | 60611 | |
| 5788829 | TARGET PLUS RESPONSE INC-704822 | Mike Battisto, President | 420 N. Wabash Ave | Suite 201 | | Chicago | IL | 60611 | |
| 4865374 | TARGETED MARKETING LLC | 307 S MILWAUKEE AVE UNIT 11 | | | | WHEELING | IL | 60090 | |
| 4222721 | TARGETT, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233539 | TARGETT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159616 | TARGHETTA, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204412 | TARGOS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804182 | TARGUS INC | PO BOX 847380 | | | | DALLAS | TX | 75284-7380 | |
| 4604588 | TARHALLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162370 | TARHAN, SAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886164 | TARHEEL APPLIANCE REPAIR | ROBERT DOOTER | 1300 COKER AVE | | | CHARLOTTE | NC | 28208 | |
| 4881041 | TARHEEL JANITORIAL & BLDG MAINT INC | P O BOX 217 | | | | CARRBORO | NC | 27510 | |
| 4891837 | Tarheel Janitorial & Building Mainentance, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860005 | TARHEEL PAVING & ASPHALT CO INC | 1310 N MAIN STREET | | | | HENDERONVILLE | NC | 28792 | |
| 4888379 | TARHEEL ROOFING SERVICE | TARHEEL ROOFING INC | 2600 22ND STREET NORTH | | | ST PETERSBURG | FL | 33713 | |
| 5489514 | TARIA DENT | 285 ARTHER | | | | SHREVEPORT | LA | 71105 | |
| 5489515 | TARIA RILEY | 1936 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5489516 | TARICA DUNSTON | 21 FORM HOUSE LANE | | | | LOUISBURG | NC | 27549 | |
| 5489517 | TARIEKA WATSON | 2526 MONTEBELLO RD LOWER | | | | TOLEDO | OH | 43607 | |
| 4797942 | TARIF HAWASLY | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4393099 | TARIGAN, ANDREAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244407 | TARIGHA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11878 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489518 | TARIN ANGELINA | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5489519 | TARIN JOHANNA | 838 BROKEN ARROW | | | | ROSWELL | NM | 88201 | |
| 5489520 | TARIN JOSUE | 838 BROKEN ARROW RD | | | | ROSWELL | NM | 88201 | |
| 5489521 | TARIN ROSA | 18220 HALE AVE A | | | | MORGAN HILL | CA | 95037 | |
| 5489522 | TARIN ZACHARY S | 1455 DESERT PLUM | | | | LAS CRUCES | NM | 88012 | |
| 4410095 | TARIN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165763 | TARIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652109 | TARIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539939 | TARIN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408742 | TARIN, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175222 | TARIN, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489523 | TARINA S COLE | 10405 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 5489524 | TARINI DAS | 37171 SYCAMORE ST | | | | NEWARK | CA | 94560 | |
| 4847418 | TARIQ KHAN | 4850 RAYS CIR | | | | DUBLIN | OH | 43016-6075 | |
| 5489525 | TARIQ SAIRA | 920 CORRIENTE PT | | | | REDWOOD CITY | CA | 94065 | |
| 4338207 | TARIQ, AHSAN ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332000 | TARIQ, AMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338200 | TARIQ, ANNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440211 | TARIQ, AQSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299515 | TARIQ, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344892 | TARIQ, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541869 | TARIQ, EMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401639 | TARIQ, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379573 | TARIQ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417889 | TARIQ, RAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362339 | TARIQ, SAJJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452951 | TARIQ, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209591 | TARIQ, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707365 | TARIQ, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395844 | TARIQ, ZESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195097 | TARIQI, ZARIF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489526 | TARIS HERRINGTON | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5489527 | TARISSA BORDEN | 352323 OAK TRACK | | | | OCALA | FL | 34472 | |
| 5489528 | TARITA BROWN | 1155 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489529 | TARJI JONITHEN | 745147 PUUOLOKAA PL | | | | KAILUA KONA | HI | 96740 | |
| 5734631 | TARKALSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763697 | TARKAS, VASANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489530 | TARKECIA STANSNY | 9710 MILITARY PRWY APT | | | | DALLAS | TX | 75227 | |
| 4367309 | TARKEGN, ESKADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421952 | TARKENTON, JONAHMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155057 | TARKET, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857852 | TARKETT USA INC | 015585 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4218557 | TARKHANIAN, ARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489531 | TARKIA PRESCOTT | 227 4TH AVE | | | | SYLVANIA | GA | 30467 | |
| 5489532 | TARKIDA ETHEREDGE | 114 CEDAR ST | | | | SALUDA | SC | 29138 | |
| 5489533 | TARKINGTON BARBARA | 1312 E THUNDER HILL PL | | | | PHOENIX | AZ | 85048 | |
| 5489534 | TARKINGTON EDDIE | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 4784893 | Tarkington, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784894 | Tarkington, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386194 | TARKINGTON, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718446 | TARKINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192480 | TARKINGTON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669833 | TARKINGTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489535 | TARKISHIA PERRY | 213 CEDAR STREET | | | | JONESBORO | AR | 72401 | |
| 4269083 | TARKOJ, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631531 | TARKOWSKI, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489536 | TARL MARTIN | 10157 VIXEN PLS | | | | PENSACOLA | FL | 32514 | |
| 5489537 | TARLECKY ASHLEY | 3419 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815 | |
| 4458655 | TARLESCU, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489538 | TARLESHIA MARSHALL | 867 FENDLEY DR | | | | CONWAY | AR | 72032 | |
| 5489539 | TARLETON JOYCE | 3131 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4446365 | TARLETON JR, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856335 | TARLETON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356319 | TARLETON, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313258 | TARLETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763910 | TARLETON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453505 | TARLETON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688850 | TARLEY, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603729 | TARLEY, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479659 | TARLEY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489540 | TARLISHA T WILLIAMS | 5153 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 4484726 | TARLO, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489541 | TARLOAS DAWSON | 3878 DARE CIRCLE APT B | | | | NORFOLK | VA | 23513 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679933 | TARLOVSKY, MAGDALENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823447 | TARLOW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489542 | TARLTON CINDY | 510 BLACK RIVER ROAD | | | | CAMDEN | SC | 29020 | |
| 4751494 | TARLTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843866 | TARLTON, DAVID & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749021 | TARLTON, DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239439 | TARLTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414963 | TARLTON, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516983 | TARLTON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168763 | TARLTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198420 | TARLTON, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230298 | TARLTON, TAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580651 | TARMAN, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702204 | TARMANN, REANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863873 | TARMATT ASPHALT PAVING & SEALING | 24 KAY LOU LANE | | | | ARDEN | NC | 28704 | |
| 5489543 | TARMEKA THOMAS | 6 MCQUEEN LN | | | | GRETNA | FL | 32332 | |
| 5489545 | TARMMELL KARMEN | 500 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 4843867 | TARMO LENSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489546 | TARMOH VICTORIA | 204 S VEITCH ST APT 8 | | | | ARLINGTON | VA | 22204 | |
| 4398633 | TARNACKI, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360614 | TARNACKI-KOWTKO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269686 | TARNATE, RANDY JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489547 | TARNESHA T LEWIS | 5700 SOUTH INDIANA | | | | CHICAGO | IL | 60637 | |
| 5489548 | TARNIE ADAMS | 1660 COUNTRY CLUB RD | | | | WILKESBORO | NC | 28697 | |
| 5489549 | TARNIKA WILCHER | 211 7TH ST E | | | | SAINT PAUL | MN | 55101 | |
| 5489550 | TARNISHA WHITSON | 604 SOUTH HIGH ST | | | | TUSCMBIA | AL | 35674 | |
| 5489551 | TARNISHA WILLIAMS | 647 NW 15TH TERR APT 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 4830486 | TARNOW, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269043 | TARO, ACHITARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378286 | TARO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294493 | TAROLLA, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682917 | TAROMA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271484 | TAROMA, LEINETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489552 | TARON MANUEL | 2214 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 4823448 | TARON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295214 | TARON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489553 | TARONDA CROSS | 1037 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21214 | |
| 5489554 | TARONDA WILLIAMS | 3803 E HAMILTON AVE | | | | TAMPA | FL | 33604 | |
| 5789779 | TAROTI SERVICES | SHRINIVAS SULAKHE | 191, MAHATMA GANDHI ROAD | | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 5489555 | TARP TARPINIAN | 12 POLLUX CIR W | | | | PORTSMOUTH | VA | 23701 | |
| 5489556 | TARPEH TOGBA | 11700 OLD COLUMBIA PK 714 | | | | SILVER SPRING | MD | 20904 | |
| 4398530 | TARPEH, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843868 | TARPEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517416 | TARPKIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489557 | TARPLEY JOHNNIE | 402 N GLOVER | | | | HOLLIS | OK | 73550 | |
| 5489558 | TARPLEY ORTINSEYA | 710 BOWREY F32 | | | | FOLKSTON | GA | 31537 | |
| 5489559 | TARPLEY PRISCILLA R | 2311 MAPLE ST | | | | GREENSBORO | NC | 27405 | |
| 4188056 | TARPLEY, ALISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230096 | TARPLEY, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728688 | TARPLEY, DEONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465187 | TARPLEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157851 | TARPLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489560 | TARQUILLA TARQUILLASTATEN | 26 WHITEVILLE DRIVE | | | | JACKSON | TN | 38301 | |
| 4428110 | TARQUINIO, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489561 | TARR MONNIE | 886 PINEY BRANCH RD | | | | SILVER SPRING | MD | 27703 | |
| 4730488 | TARR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336367 | TARR, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420606 | TARR, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578536 | TARR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186917 | TARR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211695 | TARR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623069 | TARR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203493 | TARR, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437314 | TARR, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573685 | TARR, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518838 | TARR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428530 | TARR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646519 | TARR, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339438 | TARR, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489562 | TARRA JACKSON | 2601 N BRUCE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5489563 | TARRA ROBINSON | 1328 COALTER ST APT G | | | | RICHMOND | VA | 23223 | |
| 4773659 | TARRAB, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700249 | TARRACH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502706 | TARRACINO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489564 | TARRAH GEIGER | 25252 SNIVELY RD | | | | DANVILLE | OH | 43014 | |
| 4530467 | TARRAHI, MOHAMMADALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383411 | TARRANCE, DARICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509393 | TARRANCE, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635616 | TARRANCE, VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230077 | TARRAND, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143862 | Tarrant County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123530 | Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4132512 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| 4780692 | Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | | Fort Worth | TX | 76196 | |
| 4780693 | Tarrant County Tax Assessor Collector | PO Box 961018 | | | | Forth Worth | TX | 76161-0018 | |
| 4349047 | TARRANT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457094 | TARRANT, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353041 | TARRANT, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427457 | TARRANT, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314807 | TARRANT, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273580 | TARRANTS, JUSTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336087 | TARRATS, JAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625278 | TARRATS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502480 | TARRAZA MORALES, ADNELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499873 | TARRAZA SANTOS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489565 | TARRELL L WILLIAMS | 1610 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| 5489566 | TARRENA STEOHENS | 278 RIDDEWOODDR | | | | CONYERS | GA | 30094 | |
| 5489567 | TARRENCE WHITSON | 8154 MOLENA ST | | | | DETROIT | MI | 48234 | |
| 5489568 | TARRES CHRISTINE | RR2 BOX 5265 | | | | NIOBRARA | NE | 68760 | |
| 4453062 | TARRH, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307385 | TARRH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489569 | TARRIA LLOYD | 3 THOMAS ST APT A | | | | ROCHESTER | NY | 14605 | |
| 4270644 | TARRIGA, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378682 | TARRILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244208 | TARRIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251368 | TARRO WEATHERS, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489570 | TARRON FLETCHER | 122 TEAL LANE | | | | CANBRIDGE | MD | 21613 | |
| 5489571 | TARRONT OLIVIA | 147 AUTUMM BRANCH DR | | | | MADISON | AL | 35757 | |
| 4376661 | TARROZA, KARENINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489572 | TARRVOAMN STACIBRAD | 103 NTH MAIN ST | | | | FRANKLINVILLE | NY | 14737 | |
| 5489573 | TARRY GEIGER | 2301 TAOS RD SE | | | | FAUCETT | MO | 64448 | |
| 4731522 | TARRY, CHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426827 | TARRY, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459038 | TARRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489574 | TARSHA BLOUNT | 545 CEDAR ST APT 20 | | | | SMITHFIELD | VA | 23430 | |
| 5489575 | TARSHA D OWNES | 17754 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 5489576 | TARSHA JACKSON | 68 GOULD AVE | | | | BEDFORD | OH | 44146 | |
| 5489577 | TARSHA KINDRED | 561 COLLEGE RUN DR | | | | SURRY | VA | 23883 | |
| 5489578 | TARSHA MMOBLEY | 3581 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5489579 | TARSHA MOORE | 5527 MONOGMERY ST LOT19 | | | | SAVANNAH | GA | 31405 | |
| 5489580 | TARSHA SIMON | 4428 LENARD BLVD | | | | LEHIGH ACRES | FL | 33973 | |
| 5489581 | TARSHA SMITH | 27 VINE STNORFOLK021 | | | | RANDOLPH | MA | 02368 | |
| 5489582 | TARSHELL ELLIS | 1710 DEERFIELD RD | | | | METTER | GA | 30439 | |
| 5489583 | TARSHELL JEWETT | 1760 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 4342117 | TARSHIZI, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489584 | TARSHMARNIQU CANNON | 1348 NW 1 ST PL APT 11 | | | | MIAMI | FL | 33136 | |
| 5489585 | TARSIO BERNADETTE | 9417 225TH STREET | | | | FLORAL PARK | NY | 11001 | |
| 4202988 | TARSLEH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434741 | TARSON, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489586 | TART LANCE | 3150 WEST IRONSIDE ROAD | | | | CAMDEN | NJ | 08104 | |
| 5489587 | TART ROBERT | MANFIELD BLDG L | | | | BOCA RATON | FL | 33434 | |
| 5489588 | TART TAMIKA | 324 E 15TH ST | | | | WINSTONSALEM | NC | 27105 | |
| 4416009 | TART, ALEXA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367611 | TART, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647389 | TART, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385749 | TART, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323955 | TART, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332666 | TART, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586416 | TART, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432788 | TART, TATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193520 | TARTABULL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481845 | TARTAGLIA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489589 | TARTAGLIA RAYMOND | 36 BRYANT WAY | | | | DENVER | CO | 80219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489590 | TARTAGLIA RICHARD | 7 I ST 3 | | | | HAMPTON | NH | 03842 | |
| 4478386 | TARTAGLIONE, GENEVIEVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223744 | TARTAGNI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823449 | TARTAKOVSKY, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423250 | TARTAMELLA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865789 | TARTAN SUPPLY CO INC | 3250 N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| 4156174 | TARTARO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401932 | TARTARONE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388949 | TARTE, GANEIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789372 | TARTE, INC. | 410 Oak Grove Pkwy | | | | Vadnais Heights | MN | 55127 | |
| 5788976 | Tarte, Inc. | Erik Rodriguez | W 36th Street | | | New York | NY | 10018 | |
| 5799220 | Tarte, Inc. | W 36th Street | | | | New York | NY | 10018 | |
| 5489591 | TARTER MARQUITTA M | 418 N BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| 4763469 | TARTER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334043 | TARTER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489592 | TARTS MARY G | 7903 E 89TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5489593 | TARTT ELIZABETH | 3350 MELODYWOOD DR | | | | MEMPHIS | TN | 38118 | |
| 4843869 | TARU AND CRAIG DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667306 | TARUC, EVELYN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201768 | TARULA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489594 | TARULYNN ENOS | 405 N MAIN ST | | | | SPRINGDALE | AR | 72764 | |
| 4711062 | TARVAR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489595 | TARVER CAROLYN | 1209 8TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 4871154 | TARVER DISTRIBUTING CO INC | 8360 HIWASSEE ST | | | | CHARLESTON | TN | 37310 | |
| 5489596 | TARVER EVETTE | 1700 MLK BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489597 | TARVER FAITH | 3123 CAPRI ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5489598 | TARVER FRANKLIN | 2338 TRAVIS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5489599 | TARVER JASMINE | 1205 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489600 | TARVER KERSTIN | 1437 WESTWOOD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5489601 | TARVER TANJUANWANA A | 498 WEXWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5489602 | TARVER TIMOTHY | 27-29 W 181 ST 4G | | | | BRONX | NY | 10453 | |
| 5489603 | TARVER TIMOTHY M | 76 LAMB RD | | | | MIDWAY | AL | 36053 | |
| 5489604 | TARVER TRUDY | 306 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 4197634 | TARVER, AJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743088 | TARVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308998 | TARVER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253485 | TARVER, DOMONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715647 | TARVER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663436 | TARVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228761 | TARVER, JAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175072 | TARVER, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417881 | TARVER, MALIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621191 | TARVER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594364 | TARVER, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264613 | TARVER, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289381 | TARVER, NAKIAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544992 | TARVER, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676307 | TARVER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173208 | TARVER, PIPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630711 | TARVER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732966 | TARVER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261377 | TARVER, SELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682734 | TARVER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184641 | TARVER, SUMMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608881 | TARVER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729789 | TARVER, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657008 | TARVER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359688 | TARVER-COLLINS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164085 | TARVERDIAN, ADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317287 | TARVIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226767 | TARVIN, JENIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155563 | TARVIN, JIQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717179 | TARVIN, LEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532662 | TARVIN, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354804 | TARVIS, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443508 | TARWATER, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191264 | TARWATER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489605 | TARWOJ HEMLINA | 7770 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 5489606 | TARY PUTNMAN | 1366 TIMBERLINE DR | | | | JOLIET | IL | 60431 | |
| 5489607 | TARYANNA POTTER | PO BOX 10677 | | | | ST THOMAS | VI | 00801 | |
| 5489608 | TARYN BAILEY | 4498 S L AND N TURNPIKE | | | | MAGNOLIA | KY | 42757 | |
| 5489609 | TARYN CLARK | 2210 CHALFONT DRIVE | | | | RICHMOND | VA | 23224 | |
| 5489610 | TARYN COTTON | 9449 S KEDZIE AVE | | | | EVERGREEN PARK | IL | 60805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489611 | TARYN E MURRAY | 304 JENA CIRCLE APT 101 | | | | ODENTON | MD | 21113 | |
| 5489612 | TARYN JAMES | 1805 N CHAPEL STREET | | | | BALTIMORE | MD | 21205 | |
| 5489613 | TARYN KEMP | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | |
| 5489614 | TARYN L PILLOT | 2717 LURGTING AVE 22 | | | | BRONX | NY | 10469 | |
| 5489615 | TARYN WEIR | 4195 GARLING ROAD | | | | LUCKEY | OH | 43443 | |
| 5489616 | TARYOLE LAURA | P O BOX 252 | | | | GLENPOOL | OK | 74003 | |
| 4420151 | TARZI, SOHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501769 | TARZIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489617 | TARZY SHALINA | 5109 SECOR | | | | TOLEDO | OH | 43623 | |
| 4886863 | TAS CLEANING CO | SEARS MAID SERVICES | 4300 SUNNINGHILL DRIVE | | | GROVE CITY | OH | 43123 | |
| 5489618 | TAS KIMBERLE | 67 MONTCLAIR AVE | | | | PATERSON | NJ | 07503 | |
| 4882446 | TAS TECHNOLOGY INC | P O BOX 601176 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4875588 | TAS WHEELCHAIR REPAIR LABOR | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 5489619 | TAS WHEELCHAIR REPAIR LABOR | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 4875589 | TAS WHEELCHAIR REPAIR PARTS | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 5489620 | TAS WHEELCHAIR REPAIR PARTS | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 5489621 | TASAH BURROUGHS | 507 JIMIJO CT | | | | HENDERSON | NV | 89052 | |
| 4270108 | TASANI, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215786 | TASBY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681273 | TASBY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551523 | TASCHEREAU, EARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489622 | TASCHLER TIFFANY | 183 SENECA RD | | | | LEHIGHTON | PA | 18235 | |
| 4590711 | TASCHLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477951 | TASCHLER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575772 | TASCHNER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843870 | TASCHNER, MARIE & RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211002 | TASCI, METIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684024 | TASCIONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606079 | TASCIONE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735113 | TASCIOTTI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370352 | TASCO, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830487 | TASCON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245537 | TASE, ERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537517 | TASE, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489623 | TASEER CHEEMA | 202 FAIRFIELD DR | | | | HORSEHEADS | NY | 14845 | |
| 4225068 | TASEER, FARYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282964 | TASH, BRYSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757506 | TASH, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374691 | TASH, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315059 | TASH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823450 | TASHA & MIKE HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489624 | TASHA A MARINE | 2888 E PASEO LA TIERRA BU | | | | TUCSON | AZ | 85706 | |
| 5489625 | TASHA ALEJANDRA | URB SAN ANTONIO CALLE E BZ D 15 | | | | ANASCO | PR | 00610 | |
| 5489626 | TASHA ALLISON | PO BOX 37 | | | | WYTHEVILLE | VA | 24382 | |
| 5489627 | TASHA ATKINSON | 103 HAMPTON COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489628 | TASHA BACHARA | 1132MILLERLN | | | | TEHACHAPI | CA | 93505 | |
| 5489629 | TASHA BAGLEY | 1222 KNOLLWOOD DR | | | | LIMA | OH | 45801 | |
| 5489630 | TASHA BANKS | 5611 C OLD WAKE FOREST RD | | | | RALEIGH | NC | 27612 | |
| 5489631 | TASHA BASTEMEYER | 2726 PONDEROSA DR | | | | LAWRENCE | KS | 66046 | |
| 5489632 | TASHA BOX | 404 WALTER TODD DR | | | | FRANKFOT | KY | 40601 | |
| 5489633 | TASHA BRETZ | 153 E DAUPHIN ST | | | | ENOLA | PA | 17025 | |
| 5489634 | TASHA BROWN | 1540 EAST 193RD STREET | | | | EUCLID | OH | 44117 | |
| 5489635 | TASHA BUNN | 7710 MARY ST | | | | OMAHA | NE | 68122 | |
| 5489636 | TASHA CARSON | 2515 BROAD STREET | | | | PARKERSBURG | WV | 26101 | |
| 5489637 | TASHA CRAIG | 4115 SOUTH PARK DR | | | | FORT WAYNE | IN | 46806 | |
| 5489638 | TASHA CULP | 2503 ALLENWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5804361 | Tasha Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489639 | TASHA DAVIS | 5055 DUNEVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| 5489640 | TASHA DORRIS | 35590 MARGARET ST | | | | ROMULUS | MI | 48174 | |
| 5489641 | TASHA DUNCAN | 32016 OTSEGO | | | | WESTLAND | MI | 48186 | |
| 4174069 | TASHA FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489642 | TASHA FULLUM | 1836 PAISLEY ST APT 1 | | | | YOUNGSTOWN | OH | 44511 | |
| 5489643 | TASHA FULTZ | 1818 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489644 | TASHA GAYDEN N | 2307 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5489645 | TASHA GILES | 4260 BROWNSBORO RD | | | | WINSTON-SALEM | NC | 27106 | |
| 5489646 | TASHA GRAHAM | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5489647 | TASHA GREEN | 309 JOY ST | | | | LAFAYETTE | LA | 70501 | |
| 5489648 | TASHA GREENE | 197 JOHNSTON CIRCLE | | | | SIDNEY | NY | 13838 | |
| 5489649 | TASHA GREIG | 224 MAPLE STREET SE | | | | MASSILLON | OH | 44646 | |
| 5489650 | TASHA GREY | RT 6 BOX 528 | | | | CLARKSBURG | WV | 26301 | |
| 5489651 | TASHA GRUWE | 14 CLINTON ST | | | | MCGRAW | NY | 13101 | |
| 5489652 | TASHA GUNTHER | 1252 HARVARD DR SE | | | | WARREN | OH | 44485 | |
| 5489653 | TASHA HAGINES | 8607 PINECONE CT | | | | TAMPA | FL | 33604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11883 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489654 | TASHA HALE | 413 LINCOLN ST | | | | UNION CITY | MI | 49094 | |
| 5489655 | TASHA HALL | 6811 W FOREST RD 102 | | | | LANDOVER | MD | 20785 | |
| 5489656 | TASHA HARRIS | 2405 HORTON ROAD | | | | KNIGHTDALE | NC | 27545 | |
| 5489657 | TASHA HASKELL | 22 CHRISTOFER DR | | | | WAREHAM | MA | 02571 | |
| 5489658 | TASHA HAYWOOD V | 2211 SW OXFORD DRIVE | | | | LAWTON | OK | 73505 | |
| 5489659 | TASHA JACKSON | 1117 LONE OAK AVE | | | | LOUISVILLE | KY | 40219 | |
| 5489660 | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | |
| 5489661 | TASHA JONES | 1019 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5812129 | Tasha Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489662 | TASHA KELLY-WILLIAMS | 1261 HIBBARD DR | | | | STOW | OH | 44224 | |
| 5489663 | TASHA KOENIG | 456 E KING ST | | | | SHIPPENSBURG | PA | 17257 | |
| 5489664 | TASHA L JACKSON | 1201 MCARTHUR AVE | | | | DAYTON | OH | 45417 | |
| 5489665 | TASHA LOVE | 1752 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239 | |
| 5489666 | TASHA M HINES | 1009 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5489668 | TASHA MCCUIN | 720 CARTER ST | | | | ORLANDO | FL | 32805 | |
| 5489669 | TASHA MILLER | 504 LINCOLN ST | | | | MONONGHELA | PA | 15063 | |
| 5489670 | TASHA MOFFATT | 1980 GILMORE RD | | | | ROCK HILL | SC | 29730 | |
| 5489671 | TASHA MOORE | 93 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5489672 | TASHA MORRIS | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5489673 | TASHA NICHOLS | 126 WHITMORE AVE | | | | DATYON | OH | 45417 | |
| 5489674 | TASHA NIEVES | 209 GOOD HOPE COMMUNITY | | | | FSTED | VI | 00840 | |
| 5489675 | TASHA NORRIS | 1855 60TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5489677 | TASHA PADILLA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5489678 | TASHA PENNEY | 14 RIDGEWAY ST | | | | SPRINGFIELD | VT | 05156 | |
| 5489679 | TASHA PETTWAY | 472 HOLLISTER AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 5489680 | TASHA PEYTON | 11902 MARRION COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5489681 | TASHA RAMSEY | 1514 AVALANCHE STREET | | | | ST PAUL | MN | 55117 | |
| 5489682 | TASHA ROBINSON | 1177 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 5489683 | TASHA ROSEBUR | 8230 HARBACH BLVD APT 73 | | | | CLIVE | IA | 50325 | |
| 4846605 | TASHA ROWLAND | 3835 SAINT BARNABAS RD | | | | Suitland | MD | 20746 | |
| 5489684 | TASHA ROY-BATINO | 74-5060 KALAKAA | | | | KAILUA KONA | HI | 96740 | |
| 5489685 | TASHA RUSSELL | 3187 RIDGEBACK DR | | | | WINSTON SALEM | NC | 27107 | |
| 5489686 | TASHA SEALS | 8551 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| 4644814 | TASHA SECONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489688 | TASHA SEYMORE | 2646 S HOBSON | | | | PHILADELPHIA | PA | 19142 | |
| 5489690 | TASHA SOULFOODGOODNESS | 2034 3RD AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5489691 | TASHA STEPHENS | 10 LIONEL LANE | | | | MILL HALL | PA | 17751 | |
| 5489692 | TASHA STUCKEY | 5943 RICHARD PLACE DR | | | | HORN LAKE | MS | 38637 | |
| 5489693 | TASHA SWAIN | 809 1ST AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 5489694 | TASHA TAYLOR | 410 TYSON PLACE | | | | SYRACUSE | NY | 13206 | |
| 5489695 | TASHA VILLARREAL | 510 ALLEN | | | | MUSKEGON | MI | 49442 | |
| 5489696 | TASHA WALLER | 1306 MCCHESNEY AVE | | | | NASHVILLE | TN | 37216 | |
| 5489697 | TASHA WARDELL | 2627 PROSPECT AVE | | | | ERIE | PA | 16503 | |
| 5489698 | TASHA WASHINGTON | 501 LENDING WALL WAY | | | | FAIRFIELD | OH | 45014 | |
| 5489699 | TASHA WATSON | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5489700 | TASHA WERBOWSKI | 14069 ROUND LAKE BLVD | | | | ANOKA | MN | 55304 | |
| 5489701 | TASHA WILLIAMS | 3867 N CHARRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5489702 | TASHA WILLIAMSON | 303 CIVIL CT APT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5489703 | TASHA WILLIG | 804 RAINER LN APT B | | | | INDIPOLS | IN | 46214 | |
| 5489704 | TASHA WILLIS | 225 W 150TH ST | | | | HARVEY | IL | 60527 | |
| 5489706 | TASHA WOOD | 170 SHEPHARD DR | | | | CLINTON | SC | 29325 | |
| 5489707 | TASHAKA HARRIS | 119 ROSSELL AVE | | | | TRENTON | NJ | 08638 | |
| 5489708 | TASHALA JACKSON | 2251 AIRLINE AVE | | | | TOLEDO | OH | 43609 | |
| 5489709 | TASHALA JOHNSON | 3351 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5489710 | TASHALEN FEARS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489711 | TASHANA GAMBLE | 3443 E UNIVERSITY DR APT 247 | | | | MESA | AZ | 85213 | |
| 5489712 | TASHANA PETTWAY | 409 SCHUBERT DR APT B | | | | PENSACOLA | FL | 32505 | |
| 5489713 | TASHANA RATTRAY | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489714 | TASHANA SULLIVAN | 783 CATAWNA APTA | | | | MUSKEGON | MI | 49442 | |
| 5489715 | TASHANA THOMAS | 3107 TREBLE AVE | | | | BRUNSWICK | GA | 31525 | |
| 5489716 | TASHANDA FERNANDEZ | 8519 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5489717 | TASHARA MCQUEEN | 30 TAYLOR STREET | | | | ROCHESTER | NY | 14611 | |
| 5489718 | TASHARA SIMMONS | 2711 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| 5489719 | TASHAUMDA YOUNG | 1439 N 4TH ST APT C | | | | COLUMBUS | OH | 43201 | |
| 5489720 | TASHAUN HAMILTON | 228 DISPLAY AVE | | | | FOREST PARK | IL | 60130 | |
| 5489721 | TASHAWN E BURKE | 57 WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |
| 5489722 | TASHAWNA COBB | 4241 W BUENA VISTA ST | | | | DETROIT | MI | 48238 | |
| 5489723 | TASHAWNA SMITH | 1010 RIVERMAN DRIVE | | | | CHARLESTON | SC | 29412 | |
| 5489724 | TASHAWNA WILLIAMS | 5215 58TH AVE APT 17 | | | | KENOSHA | WI | 53144 | |
| 5489725 | TASHAYA BROWN | 4006 VINCETON STREET | | | | PITTSBURGH | PA | 15214 | |
| 5489726 | TASHAYA LAWRENCE | 1540 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| 4467127 | TASHCHUK, LARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466059 | TASHCHUK, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170723 | TASHCHYAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167949 | TASHCHYAN, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489727 | TASHEADA GRANT | 27 GARFIELD STREET | | | | YONKERS | NY | 10701 | |
| 5489728 | TASHEANNA RASPBERRY | 1029 SIMCOE | | | | FLINT | MI | 48507 | |
| 5489729 | TASHECA ROGERS | 1432 C PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5489730 | TASHEEMA L THOMAS | NOT NOW | | | | PORTLAND | OR | 97211 | |
| 5489731 | TASHEEN FURTICK | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5489732 | TASHEENA BRIDGES | 212 RIDGE CREST LOOP | | | | MINNEOLA | FL | 34715 | |
| 5489733 | TASHEERA CROSS | 6167 MARBUT FARMS CHASE | | | | LITHONIA | GA | 30058 | |
| 5489734 | TASHEIA KINCH | 3308 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 5489735 | TASHEIKA GEORGE | 140 S 14TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5489737 | TASHEKIA CARTER | 205 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5489738 | TASHEMA HARRISON | 3223 PINELLAS PLACE | | | | TAMPA | FL | 33619 | |
| 5489739 | TASHENA EBANKS | CO CARIBBEAN SHIPPING COM | | | | MIAMI | FL | 33147 | |
| 5489740 | TASHENNA GRADY | 2046 HUTCHINON ST W APT 196 | | | | CHARLESTON | WV | 25387 | |
| 5489741 | TASHEONA RICE | 4777 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5489742 | TASHER C WILLIAMS | 517 CHAMBERS RD | | | | ST LOUIS | MO | 63135 | |
| 4692824 | TASHER, YONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489743 | TASHEREA MALONE | 629 PARKWOOD AVE | | | | ALBANY | GA | 31701 | |
| 4684681 | TASHEV, VANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489744 | TASHEVA SLATER | 2007 Woodland Ave | | | | Anniston | AL | 36207-3356 | |
| 5489745 | TASHI LAMA | 61-7 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| 5489746 | TASHI PRICE | 509 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5489747 | TASHIA MAYS | 136 PINE BLOOM DR | | | | JESUP | GA | 31545 | |
| 5489748 | TASHIA PAYA | PO BOX 86 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5489749 | TASHIA RALPH | 3587 DEHART PLC APT2 | | | | ST ANN | MO | 63074 | |
| 5489750 | TASHIA WHITE | 27 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5489751 | TASHIBA GREENE | 171 ENDOLINE DR | | | | LEESBURG | GA | 31763 | |
| 5489752 | TASHIBA M SHORTER | 450 W 6TH ST APT 88 | | | | NEWPORT | KY | 41071 | |
| 5489753 | TASHICA PEAKE | 33 KAMPER | | | | LACKAWANNA | NY | 14218 | |
| 5489754 | TASHIKA BRNISON | 2551 E 59TH ST APT D | | | | CLEVELAND | OH | 44104 | |
| 5489755 | TASHIKA GRESHAM | 5688 BAFFIN RD | | | | ATLANTA | GA | 30349 | |
| 5489756 | TASHIKA SMART | 96 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5489757 | TASHIMA CAMPBELL | 1104 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5489758 | TASHINA BARNES | 21-A WEST DRIVE | | | | BAY SHORE | NY | 11706 | |
| 5489759 | TASHINA CROSON | 221 PIEDMONT AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5489760 | TASHINA DOWNS | 402A MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5489761 | TASHINA JOHNSON | 6545 NW 14 TH AVE | | | | OCALA | FL | 34475 | |
| 5489762 | TASHINA MITCHELL | 675 6TH AVE N1 | | | | COLUMBUS | GA | 31901 | |
| 5489763 | TASHINA N BLACK | 3311 CLOVERTON LANE | | | | FLINT | MI | 48532 | |
| 4677913 | TASHINIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489764 | TASHKAPLYAN KARINE | 223 E ACACIA AVE | | | | GLENDALE | CA | 91205 | |
| 5489765 | TASHONDA R SOUTHERN | 1140 AZALEA ACRES RD | | | | MADISON | NC | 27048 | |
| 5489766 | TASHQUINTH BERNICE J | PO BOX 1 | | | | SELLS | AZ | 85634 | |
| 4456183 | TASHTAN, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489767 | TASHUMBI SHULER | 5885 1001 TENTH | | | | ST PETERSBURG | FL | 33782 | |
| 4271123 | TASI, NIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858719 | TASIA | 10F NO.85, CHOW TZE ST | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5489768 | TASIA BARGANIER | 307 WESTMINSTER DR | | | | SLIDELL | LA | 70460 | |
| 5489769 | TASIA JOHNSON | 12808 HAVANA RD | | | | GARFIELD | OH | 44125 | |
| 5489770 | TASIA LOPES | 42 BLUEBERRY DRIVE | | | | ACUSHNET | MA | 02743 | |
| 5489771 | TASIA MCCLURE | 6325 7TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5489772 | TASIA PARKER | 143 LEALAND LANE | | | | JACKSON | TN | 38305 | |
| 5489774 | TASIA TASIA | 3121 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |
| 4147357 | TASIE, CHUKWUEMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489775 | TASINA L STEELE | 9829 ARTHUR PL | | | | CROWN POINT | IN | 46307 | |
| 4689078 | TASINGA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489776 | TASKA PORCH | 2823 ARMSTRONG DR | | | | ARLINGTON | TX | 76011 | |
| 5489777 | TASKASHAMAIE COOPER | 30 CRIDER LANE | | | | DRY BRANCH | GA | 31020 | |
| 5489778 | TASKER LANCE | 3260 BACKRIDGE RD | | | | WOODLAWN | TN | 37191 | |
| 4350453 | TASKER, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433285 | TASKER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300002 | TASKER, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354854 | TASKER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332734 | TASKER, NIAHJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681882 | TASKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364030 | TASLER, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359088 | TASMA, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489779 | TASMEYANA DRAKE | 142 MELROSE AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5489780 | TASMIA ZAFAR | 109 REVERE DR | | | | GREENSBORO | NC | 27407 | |
| 4418636 | TASNEEM, SHAHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493906 | TASNEEM, SURAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417958 | TASNIA, RIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552949 | TASNIM, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554876 | TASNIM, SUMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489781 | TASONYA MORMELY | 38300 30TH APT 14 | | | | PAMDALE | CA | 93550 | |
| 5489782 | TASSAAS SHARON | 2044 MESQUITE LN | | | | LAUGHLIN | NV | 89029 | |
| 4762894 | TASSANI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765347 | TASSANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199923 | TASSARA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489783 | TASSEL LORI | 1025 BENJAMIN VAN KEUREN DR | | | | PINE BUSH | NY | 12566 | |
| 4652552 | TASSELY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345046 | TASSEW, TIRESTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404662 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786153 | Tassey, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786154 | Tassey, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492272 | TASSI, CLEVER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406159 | TASSI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491767 | TASSIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238264 | TASSIELLO, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748098 | TASSIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467447 | TASSIN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327128 | TASSIN, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322132 | TASSIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645778 | TASSINARI, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725456 | TASSINARI, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489784 | TASSIR EARLE | PLEASE ENTER YOUR STREET | | | | SPARTANBURG | SC | 29306 | |
| 4756258 | TASSONE, AUGUST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767539 | TASSONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330839 | TASSOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303140 | TASSY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723942 | TASSY, RODRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246612 | TASSY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799221 | TASTE BEAUTY LLC | 12 E 33RD ST FL 5 | | | | NEW YORK | NY | 10016-5089 | |
| 4811118 | TASTE BUDS | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4885858 | TASTE OF HOME | READERS DIGEST SALES & SERVICES INC | 27493 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4864818 | TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N - A | | | | SANTA MONICA | CA | 90405 | |
| 4262467 | TASTE, ANAYSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452451 | TASTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798015 | TASTEFUL HOME DECOR | 973 CO RD 8 | | | | HEFLIN | AL | 36264 | |
| 5489785 | TASTIAN WILLIAMS | 130 W BETHEL ST | | | | HAGERSTOWN | MD | 21740 | |
| 5827241 | Tasty Baking Company | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826246 | Tasty Baking Company | 132 North Broad Street | | | | Thomasville | GA | 31792 | |
| 5799222 | Tasty Thai | 601 NE Armory Dr. | | | | Smithville | MO | 64089 | |
| 4807504 | TASTY THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857395 | Tasty Thai | Marisa Wiruhayarn | 601 NE Armory Dr. | | | Smithville | MO | 64089 | |
| 4888383 | TASTYKAKE INC | TASTY BAKING COMPANY | P O BOX 602618 | | | CHARLOTTE | NC | 28260 | |
| 5489787 | TASVIR JADAV | 3674 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5489788 | TASYA LYNCH | 100 BREFNI AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489789 | TASYLOR SUSAN A | W8427 COUNTY ROAD B | | | | POYNETTE | WI | 53955 | |
| 4859874 | TATA AMERICA INTERNATIONAL CORP | 12977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5799223 | TATA AMERICA INTERNATIONAL CORPORATION | 101  PARK AVE | 26TH FLOOR | | | New York, | NY | 10178 | |
| 5790991 | TATA AMERICA INTERNATIONAL CORPORATION | GENERAL COUNSEL | 101 PARK AVE | 26TH FLOOR | | New York, | NY | 10178 | |
| 5489790 | TATA AMY | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29730 | |
| 5489791 | TATA AMY R | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5789238 | TATA COMMUNICATIONS LIMITED | 700 AIRPORT BOULEVARD | SUITE 100 | | | BURLINGAME | CA | 94010 | |
| 5789780 | Tata Consultancy Services Limited | c/o Latesh Sewani | 379 Thornall Street, 4th Fl. | | | Edison | NJ | 08837 | |
| 5789780 | Tata Consultancy Services Limited | c/o Legal Department | 101 Park Avenue, 26th floor | | | New York | NY | 10178 | |
| 5789780 | Tata Consultancy Services Limited | c/o Latesh Sewani | 379 Thornall Street, 4th Fl. | | | Edison | NJ | 08837 | |
| 5789780 | Tata Consultancy Services Limited | c/o Legal Department | 101 Park Avenue, 26th floor | | | New York | NY | 10178 | |
| 4866548 | TATA CONSULTANCY SERVICES LTD | 379 THORNAL ST 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 4778938 | Tata Consultancy Services Ltd | Attn: Ashish Gupta | 379 Thornal St., 4Th Floor | | | Edison | NJ | 08837 | |
| 5436551 | TATA INTERNATIONAL LIMITED | NO 58 & 59 PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR VIA | | | CHENNAI | | | INDIA |
| 4886472 | TATA INTERNATIONAL LIMITED | S.SHRIRAM | NO. 58 & 59, PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR (VIA) | | CHENNAI | TAMIL NADU | 600069 | INDIA |
| 4124821 | Tata International Limited | No.58 & 59 | Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | | 600 069 | India |
| 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | Tamil Nadu | 600 069 | India |
| 4130296 | TATA International Ltd | No.58 & 59, Pudhupair Village | Nandambakkam Post | | | Kundrathur Via Chennai | | 600 069 | India |
| 5489792 | TATA JEFFERSON | 319 LANDON STREET | | | | BUFFALO | NY | 14211 | |
| 5789239 | TATA TELESERVICES LTD | Jeevan Bharati Tower I | 10th Floor, 124 | Connaught Circus | | New Delhi | | 110001 | India |
| 4599116 | TATA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489793 | TATAILLE LOUIS | 1210 NE 113TH TER APT4 | | | | MIAMI | FL | 33161 | |
| 4247494 | TATAILLE, BILDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603926 | TATANGELO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489794 | TATANISHA LACKEY | 468 MCGIBONEY RD | | | | COVINGTON | GA | 30016 | |
| 5489795 | TATANISHA WILLIAMS | 3832 HIGHLAND RD | | | | CLEVELAND | OH | 44111 | |
| 5489796 | TATANISHA WORTHEY | 1223 GARFIELD AVE | | | | LANSING | MI | 48917 | |
| 4472347 | TATANO, JERALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489797 | TATARCYK PAMELA | 2661 MUGLONE LANE | | | | NORTH PORT | FL | 34287 | |
| 4682790 | TATARIS, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823451 | TATARKA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450629 | TATAROWICZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823452 | TATARSKY, KINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489799 | TATE AERIAL | 4012 CASTLEMAN | | | | ST LOUIS | MO | 63118 | |
| 5489800 | TATE ALESIA | 115 PO BOX | | | | GYPSY | WV | 26361 | |
| 5489802 | TATE AMRY | 508 LEHUMBERGRD LOT 99 | | | | COLUMBUS | MS | 39702 | |
| 5489803 | TATE ARCHIE | 3807 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5489804 | TATE BEATRICE | 171 RICE MEADOW CIR | | | | COLUMBIA | SC | 29229 | |
| 5489805 | TATE BLAINE | 3113 W 12 ST APT 305 | | | | SIOUX FALLS | SD | 57104 | |
| 5489806 | TATE CARLA | 2938 INWOOD DR | | | | HEPHZIBAH | GA | 30835 | |
| 5489807 | TATE CARROLL | 901 DIXON STREET | | | | FREERICKSBURG | VA | 22401 | |
| 5489808 | TATE CHARLENE | 1001 BRANES CROSSING RD | | | | TUPELO | MS | 38804 | |
| 5489809 | TATE CHARLIE | 650 GIBSON RD | | | | TRENTON | TN | 38382 | |
| 5489810 | TATE CHRISTAN | P O BOX 850048 | | | | NEW ORLEANS | LA | 70185 | |
| 5489811 | TATE CHRISTLE | 14300 JEFFRIES RD 210 | | | | WOODDRIDGE | VA | 22191 | |
| 5489812 | TATE CHRIZETTE | 102 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5489813 | TATE CONSTANCE R | 3617 BERLEY DR | | | | JONESVILLE | NC | 28642 | |
| 5489814 | TATE CRYSTAL | 101 N JESSICA AVE APT 165 | | | | TUCSON | AZ | 85710 | |
| 5489815 | TATE DELORES | 6424 JESSIE JACKSON | | | | SAINT LOUIS | MO | 63121 | |
| 5489816 | TATE DEMETRIUS | 50 OAKBROOK LN | | | | COVINGTON | GA | 30016 | |
| 5489817 | TATE DIANNE | 7563 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 5489818 | TATE DIENTSHA | 1958 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5489819 | TATE ELIZABETH | 1605 SW OKLAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5489820 | TATE ERIKA T | 9252 FIELDCREST WALK | | | | COVINGTON | GA | 30014 | |
| 5489821 | TATE EURASIA | 4158 LITTLE GENERIAL DR | | | | MOBILE | AL | 36618 | |
| 5489822 | TATE FANTASHIA A | 2810 SAPPHIRE STREET | | | | COLLEGE PARK | GA | 30349 | |
| 5489823 | TATE GARY | 170 CHAPARRAL ROAD | | | | CARMEL VALLEY | CA | 93924 | |
| 5489824 | TATE GENEVA | 10806 LANMORTER | | | | CLEVELAND | OH | 44104 | |
| 5489825 | TATE GERTRUDE | 2235 23RD ST SW | | | | AKRON | OH | 44314 | |
| 4565176 | TATE III, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489826 | TATE JAMEKA | 103 TRIPP ST | | | | WILLIAMSTON | SC | 29697 | |
| 5489827 | TATE JAMES | 223 NW 11TH ST | | | | PORTLAND | OR | 97218 | |
| 5489828 | TATE JANET | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5489829 | TATE JASMINE | 1234 STREET | | | | NORTHRIDGE | CA | 91326 | |
| 5489830 | TATE KAREN | PO BOX 3853 | | | | NEW ORLEANS | LA | 30013 | |
| 5489831 | TATE KATRINA | 3751 MERAMEC ST | | | | ST LOUIS | MO | 63116 | |
| 5489832 | TATE KEYAH | 713 NORTH PARK BLVD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5489833 | TATE KIM | 6226 ADKINS AVE | | | | NAPLES | FL | 34112 | |
| 5489834 | TATE KIMBERLY | P O BOX 5061 | | | | MARIETTA | GA | 30065 | |
| 5489835 | TATE LAKETTA | 1486 E 174TH ST | | | | CLEVELAND | OH | 44110 | |
| 5489836 | TATE LAKIA S | 3301 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5489837 | TATE LARISA | 1124 CAMILLE STREET | | | | AUGUSTA | GA | 30901 | |
| 5489838 | TATE LASHERRIE | 505 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5489839 | TATE LASHONNA | 254 REDSOX LANE | | | | MEMPHIS | TN | 38105 | |
| 5489840 | TATE LATONYA | 625 E40TH ST | | | | CHICAGO | IL | 60653 | |
| 5489841 | TATE LAURHA | 2909 MARTEL AVE | | | | LITTLE ROCK | AR | 72206 | |
| 4297217 | TATE LEE, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489842 | TATE LETICIA | 10344 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5489843 | TATE LISA | 914 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5489844 | TATE LIZ | 2488 CALIFORNIA | | | | WOODDBRIDGE | VA | 22191 | |
| 5489845 | TATE LOUIS J | 1341 FOX RUN DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 5489846 | TATE MACHELLE | 4402EAST141STREET | | | | CLEVELAND | OH | 44128 | |
| 5489847 | TATE MARCIE | 503 RIVER AVE | | | | MACON | MS | 39341 | |
| 5489848 | TATE MARGRET | 5708 HARRISON | | | | MAPLE HTS | OH | 44137 | |
| 5489849 | TATE MARILYN | 223 ROLLING ACRES | | | | FRANKFORT | KY | 40601 | |
| 5489850 | TATE MICHELLE | 2423 SHIRLEY | | | | ST LOUIS | MO | 63136 | |
| 5489851 | TATE MISHA | 2943 BORING RIDGE DR | | | | DECATUR | GA | 30035 | |
| 5489852 | TATE MISTY | 1918 WEST SECOND AVE | | | | GARY | IN | 46404 | |
| 5489853 | TATE N2 | C O TIFFANY L TATE | | | | WILMINGTON | DE | 19803 | |
| 5489854 | TATE NATALIE | 604 CLOVERCREST WAY APTC | | | | COCKEYSVILLE | MD | 21030 | |
| 5489855 | TATE NICHOLE | 6129 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5489856 | TATE NYEEKA | 470 OLD DUBLIN PK | | | | DOYLESTOWN | PA | 18901 | |
| 5489857 | TATE PATRICIA | 409 REBECCA DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5489858 | TATE PREEYA | 1002 CHEYRL ANN CIR APT 47 | | | | HAYWARD | CA | 94544 | |
| 5489859 | TATE RAQUEL Z | 1115 LOG CABIN RD | | | | CHARLOTTE | NC | 28216 | |
| 5489860 | TATE RHONDA L | 1840 ESPY DRIVE SC | | | | CLARKSDALE | MS | 38614 | |
| 5489861 | TATE ROBIN S | 733 DAVIS PKWY | | | | FLORIDA CITY | FL | 33034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489862 | TATE RUBY | 1699 WASHINGTON 1259 | | | | SN BERNARDINO | CA | 92407 | |
| 5489863 | TATE SAVANHA | 332 WRIGHTS TURN RD | | | | MINDEN | WV | 25879 | |
| 5489864 | TATE SHANNON | 2300 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | |
| 5489865 | TATE SHARICE | 317 WINCHESTER AVE | | | | LAFAYETTE | IN | 47909 | |
| 5489866 | TATE SHARON | 121 MUSTANG DRIVE | | | | CUSSETA | GA | 31805 | |
| 5489867 | TATE SHAUNDRA | 407 VILLAGE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5489868 | TATE STACEY | 1352 MAPLE LN | | | | GREENBACK | TN | 37742 | |
| 5489869 | TATE STEPHANIE | 1309 FERENDINA | | | | DELTONIA | FL | 32725 | |
| 5489870 | TATE TARA | 2529 WESTMINSTER CIR | | | | BIRMINGHAM | AL | 35242 | |
| 5489871 | TATE TAYLOR | 5789 B MAITLAND ROAD | | | | MCCLURE | PA | 17841 | |
| 5489872 | TATE TIAUNNA | 1540 BELMAR RD | | | | E CLEVELAND | OH | 44118 | |
| 5489874 | TATE TONIA | 1305 DAKOTA DR | | | | RAPID CITY | SD | 57701 | |
| 5489875 | TATE TRAVIS | 1810 ISSAC PL | | | | SHELBY | NC | 28152 | |
| 5489876 | TATE TYKISHA M | 1031 PAILET ST | | | | HARVEY | LA | 70058 | |
| 5489877 | TATE WALKER | PO BOX 139 | | | | PACE | MS | 38764 | |
| 5489878 | TATE ZAVONDA | 7223 GRASSYKNOB ST | | | | CHARLOTTE | NC | 28273 | |
| 4364394 | TATE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323053 | TATE, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746537 | TATE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580418 | TATE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767094 | TATE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661905 | TATE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518155 | TATE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290720 | TATE, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294239 | TATE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381839 | TATE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171290 | TATE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485696 | TATE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521782 | TATE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369806 | TATE, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521418 | TATE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182387 | TATE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333966 | TATE, ASLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375748 | TATE, AUBREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755421 | TATE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248241 | TATE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730850 | TATE, BRIDGETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447202 | TATE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489692 | TATE, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757650 | TATE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714639 | TATE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216486 | TATE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623793 | TATE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641135 | TATE, CHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479585 | TATE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651690 | TATE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703556 | TATE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379401 | TATE, CHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311813 | TATE, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536365 | TATE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243966 | TATE, CIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369593 | TATE, CLEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326563 | TATE, CORITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454302 | TATE, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355270 | TATE, DALESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364415 | TATE, DAMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748300 | TATE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436697 | TATE, DAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325146 | TATE, DEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416440 | TATE, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587146 | TATE, DELOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326876 | TATE, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383009 | TATE, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518097 | TATE, DESREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232949 | TATE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585880 | TATE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147570 | TATE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405630 | TATE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537873 | TATE, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374787 | TATE, DORCHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312297 | TATE, DUJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712918 | TATE, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751695 | TATE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316891 | TATE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547649 | TATE, ELLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728091 | TATE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452395 | TATE, ERICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694629 | TATE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688548 | TATE, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650664 | TATE, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602826 | TATE, ERNEST W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522110 | TATE, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445993 | TATE, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560787 | TATE, FARRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636437 | TATE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186595 | TATE, GOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615375 | TATE, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770838 | TATE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262699 | TATE, HALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400798 | TATE, HATEELJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398768 | TATE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708787 | TATE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637095 | TATE, HOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766184 | TATE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380096 | TATE, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165075 | TATE, JAMAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321930 | TATE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379735 | TATE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312726 | TATE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418731 | TATE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343387 | TATE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343387 | TATE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843871 | TATE, JIMMY & JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761062 | TATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623003 | TATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530536 | TATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432432 | TATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777554 | TATE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467732 | TATE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260523 | TATE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202239 | TATE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688776 | TATE, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385317 | TATE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754869 | TATE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218130 | TATE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325150 | TATE, KAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521513 | TATE, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146380 | TATE, KEARYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517808 | TATE, KEENON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350981 | TATE, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191615 | TATE, KEONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326393 | TATE, KEVINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522050 | TATE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698877 | TATE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320536 | TATE, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570673 | TATE, KYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416302 | TATE, LAGORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685103 | TATE, LAKEYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165392 | TATE, LATANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680184 | TATE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715342 | TATE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661717 | TATE, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661716 | TATE, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474286 | TATE, MALIAKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300685 | TATE, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628907 | TATE, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285773 | TATE, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647998 | TATE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710377 | TATE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744785 | TATE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713601 | TATE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668218 | TATE, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631105 | TATE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435012 | TATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192096 | TATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374631 | TATE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1889 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564463 | TATE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281494 | TATE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360178 | TATE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726992 | TATE, MORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506497 | TATE, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428493 | TATE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293343 | TATE, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533230 | TATE, NIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283772 | TATE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172070 | TATE, NIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351424 | TATE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616110 | TATE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750420 | TATE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670671 | TATE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546117 | TATE, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384243 | TATE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519974 | TATE, QUANTIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418977 | TATE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170649 | TATE, REAGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792506 | Tate, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823453 | TATE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693974 | TATE, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709591 | TATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277976 | TATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483321 | TATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733026 | TATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513984 | TATE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455115 | TATE, SABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707370 | TATE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690974 | TATE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150135 | TATE, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170627 | TATE, SHANENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354152 | TATE, SHANQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446491 | TATE, SHARMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171173 | TATE, SHARMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462829 | TATE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286554 | TATE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353402 | TATE, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261192 | TATE, SIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369536 | TATE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722452 | TATE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653032 | TATE, STARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572573 | TATE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372791 | TATE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447335 | TATE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327133 | TATE, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298184 | TATE, TELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668402 | TATE, TERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374960 | TATE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651314 | TATE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385137 | TATE, THOMASINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452492 | TATE, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517266 | TATE, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312380 | TATE, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515872 | TATE, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682036 | TATE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235452 | TATE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266105 | TATE, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542094 | TATE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588802 | TATE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686856 | TATE, VAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148203 | TATE, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777487 | TATE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613329 | TATE, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489879 | TATE-ALLEY BARBARA | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 4785943 | Tate'Alley, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785944 | Tate'Alley, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489880 | TATEANA BROWN | 1300 NW 2ND AVE APT 101 | | | | MIAMI | FL | 33136-2634 | |
| 4830488 | TateCor LLC | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407574 | TATE-GRANDISON, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489881 | TATEM TATEM | 937 STATE ROUTE 118 | | | | HUGHESVILLE | PA | 17737 | |
| 4342638 | TATEM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248473 | TATEM, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11890 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823454 | TATENO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489882 | TATES MARJORIE | 1306 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237 | |
| 5489883 | TATES TANCHEL | 4646 PAKKTON ST | | | | BALTIMORE | MD | 21229 | |
| 4289346 | TATES, CHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742479 | TATES, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207071 | TATEVOSIAN, RIPSIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200742 | TATEVOSYAN, ARAKSYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228525 | TATGENHORST, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489884 | TATIANA A GONZALEZ | 1220 POPLAR AVENUE | | | | LAS CRUCES | NM | 88001 | |
| 5489885 | TATIANA BOTELLO | 1518 S ALDER ST | | | | TACOMA | WA | 98405 | |
| 5489886 | TATIANA BROOMFIELD | 75 HYACINTH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| 5489887 | TATIANA CASTRO | 217 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | |
| 5489888 | TATIANA CINTRON | 98 SOUTHGATE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5489889 | TATIANA DE JESUS | EXT LA MILAGROSA CALLE 3 RR 27 | | | | BAYAMON | PR | 00959 | |
| 5489890 | TATIANA DROZ | HC 2 BOX 8456 | | | | JUANA DIAZ | PR | 00795 | |
| 5808223 | Tatiana F Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489892 | TATIANA GOMEZ | 620 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5489893 | TATIANA KELIIKIPI-AVILLA | 85-745 KANAPUA PLACE | | | | WAIANAE | HI | 96792 | |
| 4797362 | TATIANA KONOVALOVA | DBA BEADSTREASURE | 905 WELLBROOK STATION RD | | | CARY | NC | 27519 | |
| 5489894 | TATIANA KOPOLEVA | 1945 KELLY DR | | | | MINNEAPOLIS | MN | 55427 | |
| 5489895 | TATIANA KYNARD | 709 EVAWALK | | | | AKRON | OH | 44306 | |
| 5489896 | TATIANA MARSHALL | 8181 N WAYNE RD APT G1068-5 | | | | WESTLAND | MI | 48185 | |
| 5489897 | TATIANA MARTIN | 117 BEBOS DRIVE | | | | FAYETTEVILLE | NC | 28379 | |
| 5489898 | TATIANA MILEY | 420 COLLEGE STREET | | | | TIFTON | GA | 31794 | |
| 5489899 | TATIANA MORAZAN | 528 SW 5 AVE | | | | MIAMI | FL | 33135 | |
| 5489900 | TATIANA ORTIZ | 163 SALEM ST | | | | LAWRENCE | MA | 01843 | |
| 4843872 | TATIANA RENGIFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489902 | TATIANA RIVERA | COLINAS DEL SOL 1 APT 331 | | | | BAYAMON | PR | 00956 | |
| 5403986 | TATIANA RIVERA FUENTES | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | | | | LUIS MUNOZ RIVERA SAN JUAN | PR | 00917 | |
| 5489903 | TATIANA RODRIGUEZ | PO BOX 260 | | | | KINGSHILL | VI | 00851 | |
| 5489904 | TATIANA SANCHEZ | 997 E179TH ST | | | | BRONX | NY | 10472 | |
| 5489905 | TATIANA SCOTT | 2208 GOULSON | | | | WARREN | MI | 48091 | |
| 5489906 | TATIANA SERPA | 6911 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5489907 | TATIANA TERCERO | 950 NW 41TH AVE | | | | MIAMI | FL | 33126 | |
| 5489908 | TATIANA VALLEZ | EDIF 5 APARTAMENTO 101 | | | | SAN JUAN | PR | 00927 | |
| 5489909 | TATIANA VILLANUEVA | 268 E MOSSER ST | | | | ALLENTOWN | PA | 18109 | |
| 4847961 | TATIANA WILSON | 855 E 233RD ST | | | | Bronx | NY | 10466 | |
| 5489910 | TATIANNA JONES | 4077 NICOLE PL | | | | EASTON | PA | 18045 | |
| 4716567 | TATICEK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570267 | TATICK, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489912 | TATIHANA AYUSO | HC 4 BOX 8587 | | | | CANOVANAS | PR | 00729 | |
| 5489913 | TATII BABY | 2460 PEACHTREE ROAD | | | | ATLANTA | GA | 30305 | |
| 5489914 | TATINA JORDAN | 2308 MOTT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 4401049 | TATINENI, TEJASWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489915 | TATIOS JOHNSAY | 1299 ELECTRIC AVE APT 810 | | | | SPRINGDALE | AR | 72764 | |
| 5489916 | TATIS MARILUZ | ALAMEDA TOWERS TORRE 3 | | | | GUAYNABO | PR | 00969 | |
| 5489917 | TATIS MAYERSI | 100 CALLE TRUJILLO | | | | GUAYNABO | PR | 00966 | |
| 4430312 | TATIS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489918 | TATILJANA WALKER | 2325 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4843873 | TATJANA ESPINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305484 | TATKIEWICZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277522 | TATKO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440092 | TATLOCK, ANSLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426450 | TATLOCK, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489919 | TATLOR SANDRA | 6307 SINNS AVE | | | | RICHMOND | VA | 23225 | |
| 5489920 | TATMAN TARA | 2027 6TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 4317451 | TATMAN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304909 | TATMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460736 | TATMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216840 | TATMAN, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356296 | TATMAN, KIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213752 | TATMAN, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181287 | TATMAN, SIMONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750131 | TATNALL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192162 | TATNEY, TARIQ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620263 | TATOCHENKO, E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204238 | TATON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403270 | TATON, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875810 | TATONDUK OUTFITTERS LIMITED | EVERTS AIR CARGO | P O BOX 61680 | | | FAIRBANKS | AK | 99706 | |
| 4873525 | TATONE PROPERTIES OF FLORIDA INC | C/O COMMERCIAL MANAGEMENT & LEASING | 100 WALLACE AVENUE STE 111 | | | SARASOTA | FL | 34237 | |
| 5489921 | TATONIA SMOOT | 202 WARBURTON OAKS DR | | | | FT WASHINGTON | MD | 20744 | |
| 4843874 | TATRINOV, OKSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489922 | TATRO CARRIE | 548 MONTROSE | | | | SALINA | KS | 67401 | |
| 5489923 | TATRO DEBRA | 2201 32ND ST | | | | GULFPORT | MS | 39501 | |
| 4260888 | TATRO JR, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489924 | TATRO PAULINA | 32 EXCHANGE ST APT 3 | | | | ATHOL | MA | 01331 | |
| 5489925 | TATRO REBECCA | 215B S 99TH ST | | | | WEST ALLIS | WI | 53227 | |
| 4563225 | TATRO, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666879 | TATRO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621420 | TATRO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686986 | TATRO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361785 | TATRO-REED, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367556 | TATSAK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489926 | TATSEY LEA | PO BOX 227 | | | | HEART BUTTE | MT | 59448 | |
| 4430006 | TATSEY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684523 | TATSUMI, ICHIRO  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495674 | TATTA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490294 | TATTA, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617628 | TATTAVARADA, SUNDERSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756011 | TATTEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489927 | TATTERS ADRIENNE | 3702 OLD WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | |
| 4402859 | TATTERSALL, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489928 | TATTI ROBERTO | 1412 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| 4583072 | TATU, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722014 | TATU, HORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342518 | TATUEM, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425224 | TATULLI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885799 | TATUM AC INC | RANDSTAD NORTH AMERICA | PO BOX 2084 | | | CAROL STREAM | IL | 60132 | |
| 5489929 | TATUM BARBARA | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213 | |
| 5489930 | TATUM BILL | 3558 SAWMILL TERRACE | | | | MARIETTA | GA | 30062 | |
| 5489931 | TATUM BRITTANY L | 205 E11TH | | | | CANEY | KS | 67333 | |
| 5489932 | TATUM BROAD | 303 WILLIAM LANE | | | | HORSEHEADS | NY | 14845 | |
| 5489933 | TATUM CATHERINE | 470 KEVIN DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 5489934 | TATUM CERRIA S | 9000 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5489935 | TATUM COREY | 3650 MORNINGSTAR | | | | LAS CRUCES | NM | 88011 | |
| 5489936 | TATUM DEBORAH | 26 CABOTS MILLS DR | | | | BLACKLICK | OH | 43004 | |
| 5489937 | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | |
| 5489938 | TATUM DEIRDRE | 1905 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5489939 | TATUM DOUGLAS | 303 BROOKS SIDE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5489940 | TATUM GLORIA | 4765 N 32ND ST APT 112 | | | | MILWAUKEE | WI | 53209 | |
| 5489941 | TATUM GRACE | 4703 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5489942 | TATUM ISIAH | 238 ISIARIES ST | | | | BILOXI | MS | 39530 | |
| 4350951 | TATUM JR, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489943 | TATUM KWMAINE | 416 SOTH 6TH ST | | | | ELKHART | IN | 46516 | |
| 5489944 | TATUM LAWRENCE | 1613 COURT DRIVE | | | | PALESTINE | TX | 75803 | |
| 5489945 | TATUM MONICA | 6620 MAVIS DR | | | | COLUMBUS | GA | 31907 | |
| 5489946 | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | |
| 5489947 | TATUM PRESTON JR | 907WSTEVES | | | | CARLSBAD | NM | 88220 | |
| 5489948 | TATUM SALLY | 148 OLD HILL RD | | | | WADING RIVER | NY | 11972 | |
| 5489949 | TATUM SARINA | 2441 NORTH BARNES | | | | SPRINGFIELD | MO | 65803 | |
| 5489951 | TATUM TERRI | 840 OLD HICKORY BLVD APT F | | | | JACKSON | TN | 38305 | |
| 4775187 | TATUM, ADLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729124 | TATUM, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463627 | TATUM, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312138 | TATUM, ANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677135 | TATUM, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238261 | TATUM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677854 | TATUM, ARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670511 | TATUM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628351 | TATUM, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267153 | TATUM, BRAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512075 | TATUM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305761 | TATUM, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285266 | TATUM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203848 | TATUM, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595714 | TATUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264981 | TATUM, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524655 | TATUM, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717072 | TATUM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758594 | TATUM, CUTIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726913 | TATUM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624852 | TATUM, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290979 | TATUM, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733314 | TATUM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703106 | TATUM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544217 | TATUM, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370993 | TATUM, DOMINICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304952 | TATUM, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752752 | TATUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523892 | TATUM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697981 | TATUM, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744088 | TATUM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738334 | TATUM, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734138 | TATUM, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178995 | TATUM, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682086 | TATUM, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651558 | TATUM, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387163 | TATUM, ILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306183 | TATUM, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376248 | TATUM, JACQUILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547984 | TATUM, JAIDAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757414 | TATUM, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443038 | TATUM, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150950 | TATUM, JERMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718466 | TATUM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517496 | TATUM, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351459 | TATUM, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724584 | TATUM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379136 | TATUM, KINNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549763 | TATUM, KJERSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546338 | TATUM, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259257 | TATUM, LACRESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530848 | TATUM, LADAYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676855 | TATUM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149141 | TATUM, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542825 | TATUM, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195804 | TATUM, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490501 | TATUM, NATIIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688295 | TATUM, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516601 | TATUM, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374730 | TATUM, RAJEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741965 | TATUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203268 | TATUM, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153274 | TATUM, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266498 | TATUM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602301 | TATUM, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494220 | TATUM, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256345 | TATUM, VENESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592029 | TATUM, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442010 | TATUM, WAYNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697780 | TATUM, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363168 | TATUM, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682241 | TATUM-AITCHISON, TOILYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733743 | TATUM-BIAGAS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556854 | TATUM-BROWN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265370 | TATUM-CLOUDS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414578 | TATUSKO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489953 | TATYANA GROOMS | 311 BURLEY DRIVE UNIT 12 | | | | JACKSONVILLE | NC | 28540 | |
| 5489954 | TATYANA LOMAX | 272 CEADER BROOK RD | | | | JONESVILLE | NC | 28642 | |
| 5489955 | TATYANA PACHECO | 1033 PERSHING BLVD | | | | READING | PA | 19611 | |
| 5489956 | TATYANA V SAKOVESTS | 4566 CINNAMON RIDGE TRL | | | | EAGAN | MN | 55122 | |
| 5489957 | TATYANNA R PATTERSON | 751 MONTE VISTE CIR | | | | ESPANOLA | NM | 87532 | |
| 5489958 | TATYYANA BORDYUZHAN | 26 MERRY LN MK676448818 | | | | EAST HANOVER | NJ | 07936 | |
| 4630177 | TATZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166170 | TAU TAU PELE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169457 | TAU TAU PELE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160783 | TAU, SAUOLEPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618179 | TAU, TAMUTAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489959 | TAUA SHERIA | 8733 KEATS AVE | | | | MESA | AZ | 85209 | |
| 4271655 | TAUJA, LUISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272271 | TAUJA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660989 | TAUAESE, TOAVALU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489960 | TAUAI CYNTHIA | 97 126 HELELUA ST D 204 | | | | WAIANAE | HI | 96792 | |
| 5489961 | TAUB MARY B | 2515 NE HERITAGE CREEK DR | | | | LAWTON | OK | 73507 | |
| 4560634 | TAUB, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309308 | TAUB, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605782 | TAUB, ELISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301509 | TAUB, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843875 | TAUB, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687338 | TAUB, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758666 | TAUBE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187910 | TAUBE, JANINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823455 | TAUBE,SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830489 | TAUBENSEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489962 | TAUBER DAVID | 4468 N HIGHWAY 83 NONE | | | | CARRIZO SPGS | TX | 78834 | |
| 5489963 | TAUBER VIRGINIA | 2518 NANTICOKE WARF RD | | | | NANTICOKE | MD | 21840 | |
| 4843876 | TAUBER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484905 | TAUBER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474430 | TAUBER, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708768 | TAUBER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162502 | TAUBERT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477865 | TAUBLER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799225 | Taubman | 200 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 5799224 | Taubman | Attn: General Counsel | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| 5791206 | TAUBMAN | GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854220 | TAUBMAN | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY | ATTN: GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| 4804942 | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY/ATTN TREASURY | 200 EAST LONG LAKE ROAD | P O BOX 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 4123520 | Taubman Landlords | Attn: Andrew S. Conway, Esq. | Attorney for the Taubman Landlords | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304 | |
| 4803408 | TAUBMAN REALTY GROUP LP | TVO MALL OWNER LLC | PO BOX 67000 (DEPARTMENT 52701) | | | DETROIT | MI | 48267 | |
| 4843877 | TAUBMAN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582365 | TAUBMAN-WALKER, GEMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489964 | TAUCHER LORRI | 149 HAMPTON AVE | | | | IMPERIAL | PA | 15126 | |
| 4664583 | TAUCHER, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823456 | TAUDER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489965 | TAUELANG LEILANI | 1001 S MONTGOMERY ST | | | | SALT LAKE CITY | UT | 84104 | |
| 5489966 | TAUELI ASIPAU | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 4312864 | TAUER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315148 | TAUER, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633210 | TAUER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271098 | TAUESE, SELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585904 | TAUFA, TUKIMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202708 | TAUFIQ, ADEEBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199261 | TAUFIQ, MASSIHULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171331 | TAUFIQ, RAHMATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622982 | TAUILILI, LEUTOGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596269 | TAUJOO, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489968 | TAUL SHELBY | 1106 COLLEGE AVE | | | | ALTON | IL | 62002 | |
| 4565121 | TAUL, KEANAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489969 | TAULAVA NANCY | 87-356 HAKIMO ROAD | | | | WAIANAE | HI | 96792 | |
| 5489970 | TAULB GAIL | 505 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| 5489971 | TAULBEE ANNA | PO BOX 75 | | | | QUINCEY | KY | 41166 | |
| 5489972 | TAULBEE BRENDA | 15367 W CLDY RD | | | | TAHLEQUAH | OK | 74464 | |
| 5489973 | TAULBEE MELINDA D | 368 DERUSSEY RD | | | | NEW LONDON | OH | 44851 | |
| 4317688 | TAULBEE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232354 | TAULBEE, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319032 | TAULBEE, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451102 | TAULBEE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360625 | TAULBEE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590664 | TAULBEE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489974 | TAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 5489975 | TAULL SHARLENE R | URB SANTA PAULA C6 B6 | | | | GUAYNABO | PR | 00969 | |
| 5489976 | TAULOR JUNE | 1340 BRYANT STREET | | | | SHREVEPORT | LA | 71108 | |
| 4763455 | TAULTON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160065 | TAULTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271943 | TAUM, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177591 | TAUMALOLO, AMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405638 | TAUMANIS, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568169 | TAUMOEFOLAU, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489977 | TAUMUA LILLIAN | PO BOX 1942 | | | | AIEA | HI | 96701 | |
| 4268616 | TAUMUA, MALO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489978 | TAUNASHIA MILLER | 723 E JANE STREET | | | | VALDOSTA | GA | 31601 | |
| 5489979 | TAUNDER RICHARD P | 2728 BIG HORN DR | | | | ALLIANCE | NE | 69301 | |
| 5489980 | TAUNIQLIA IBERSON | 4 KING ST | | | | ROCHESTER | NY | 14428 | |
| 4780048 | Taunton City Tax Collector | 15 Summer Street | | | | Taunton | MA | 02780-3430 | |
| 4876339 | TAUNTON DAILY GAZETTE | GATEHOUSE MEDIA MASSACHUSETTS | PO BOX 845645 | | | BOSTON | MA | 02284 | |
| 4783415 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 4910328 | Taunton Municipal Lighting Plant | 33 WHIR St | | | | Taunton | MA | 02780 | |
| 4784091 | Taunton Water Division, MA | PO Box 844508 | | | | Boston | MA | 02284-4508 | |
| 4543104 | TAUNTON, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590522 | TAUNTON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489981 | TAUNUA MARTIN | 11325 IH 37 | | | | CORPUS CHRISTI | TX | 78410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489982 | TAUNYA A DARTENAY | 601 PACHECO RD NO 86 | | | | BAKERSFIELD | CA | 93307 | |
| 5489983 | TAUNYA LASHAWN | 704 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5489984 | TAUNYA PROCTOR | 3034 MORELAND BLVD APT 1 | | | | CLEVELAND | OH | 44120 | |
| 4562943 | TAUR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489985 | TAUREEN MAAT | 2049 BARNSBORO ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5489986 | TAUREESHA HENDERSON | 5601 EDEN FEILD APT 204 | | | | JACKSONVILLE | FL | 32277 | |
| 5489987 | TAURI HARRISON | 31 ASPEN LN | | | | GREENVILLE | RI | 02828 | |
| 4617406 | TAURISANO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805491 | TAURUS AUGUSTA MALL LLC | NW 6190 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6190 | |
| 5489988 | TAURYNA BURROWS | 25811 VALLEY CREEK DR | | | | ROMULUS | MI | 48174 | |
| 4602522 | TAUS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823457 | TAUS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212527 | TAUSAGA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523368 | TAUSCHER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489989 | TAUSEEF EQBAL | 15330 BAMMEL N HOUSTON RDAPT 112- | | | | HOUSTON | TX | 77014 | |
| 5489990 | TAUSEEF UR REHMAN | 1170 NORTHWOOD DR APT 225 | | | | EAGAN | MN | 55121 | |
| 4543778 | TAUSEEF, SYEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489991 | TAUSEND TRINA | 409 ELECTRONIC PRKWY | | | | L POOL | NY | 13088 | |
| 5489992 | TAUSHA L OKEY | 565 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5489993 | TAUSHA OKEY | 628 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5489995 | TAUTALA LEMOE | 1330 E 10TH ST APT 304 | | | | LONGBEACH | CA | 90813 | |
| 5489996 | TAUTALATASI PASENE | 220 ACACIA STREET | | | | SAN FRANSICO | CA | 94124 | |
| 5489997 | TAUTXUS ROBIN | 782 FALCON DRIVE | | | | NORFOLK | VA | 23509 | |
| 4203116 | TAUVELA, CHANTILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271084 | TAUVELA, FREIDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489998 | TAUZIN AMANDA | 15136 RIVER ROAD | | | | HAHNVILLE | LA | 70057 | |
| 5489999 | TAUZIN JOHN | 3144 MARGELLINA DR | | | | CHARLOTTE | NC | 28210 | |
| 4619762 | TAUZIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584552 | TAVACKOLI, M REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490000 | TAVAI ESERA | 4613 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5490001 | TAVAI REPEKA | 4951 MACK RD APT 218 | | | | SACRAMENTO | CA | 95823 | |
| 5490002 | TAVAI TAMARA | 603 W 231 STREET | | | | CARSON | CA | 90745 | |
| 5490003 | TAVAI Y | 336 N KUAKINI ST APT 222 | | | | HONOLULU | HI | 96817 | |
| 4667155 | TAVAKOLIAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490004 | TAVALE JOYLNN | 99-009 KALALOA ST APT 505 | | | | AIEA | HI | 96701 | |
| 4253766 | TAVANELLO, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195390 | TAVANLAR, ELIGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875260 | TAVANO TEAM | DIEGO M ISOLA | 6718 NW 72ND AVE STE 19587 | | | MIAMI | FL | 33166 | |
| 4249524 | TAVANO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238537 | TAVANO, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674097 | TAVANO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430534 | TAVANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664899 | TAVANO-SAPIA, MARIA ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345198 | TAVARES DASOUZA, ATTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490005 | TAVARES JUANITA | 2509 WOODLAND VILLAGE CT | | | | SCHERTZ | TX | 78154 | |
| 5490006 | TAVARES MARIA | 7220 GENTLE VALLEY LANE | | | | RALEIGH | NC | 27603 | |
| 5490007 | TAVARES MARIBEL | 9 UPHAM AVE | | | | DORCHESTER | MA | 02125 | |
| 5490008 | TAVARES MEAGAN | 4 MORGANS WAY | | | | SEEKONK | MA | 02771 | |
| 5490009 | TAVARES RUBY M | 94 1123 KA UKA BLVD B304 | | | | WAIPAHU | HI | 96797 | |
| 5490010 | TAVARES SYVILLA | 12221 SE 258TH PL | | | | KENT | WA | 98030 | |
| 5490011 | TAVARES YISEL | 390 22ND ST NE | | | | SALEM | OR | 97301 | |
| 4270918 | TAVARES, ALLYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440297 | TAVARES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270225 | TAVARES, AMELIA-ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179107 | TAVARES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259033 | TAVARES, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328715 | TAVARES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187460 | TAVARES, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315549 | TAVARES, BEILY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507070 | TAVARES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331787 | TAVARES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335031 | TAVARES, CLAUDIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270276 | TAVARES, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330521 | TAVARES, EMANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738691 | TAVARES, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660784 | TAVARES, GRACIETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329694 | TAVARES, IDALINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336513 | TAVARES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333211 | TAVARES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651543 | TAVARES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616338 | TAVARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331227 | TAVARES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191103 | TAVARES, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144854 | TAVARES, LYNNSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445154 | TAVARES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761326 | TAVARES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395328 | TAVARES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431130 | TAVARES, NESSINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435630 | TAVARES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197483 | TAVARES, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330969 | TAVARES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334360 | TAVARES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328804 | TAVARES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506274 | TAVARES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272463 | TAVARES, TABETHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179057 | TAVARES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532644 | TAVARES, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490012 | TAVARESBARRON JOSE | 155 6TH ST | | | | WATSONVILLE | CA | 95076 | |
| 4186867 | TAVARESCANTU, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270130 | TAVARES-MAHIAI, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490013 | TAVAREZ ADOLPHO | 108 E 1ST | | | | DEXTER | NM | 88230 | |
| 5490014 | TAVAREZ AWILDA | SECTOR CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 4499153 | TAVAREZ BOSQUE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498693 | TAVAREZ CINTRON, GIONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490015 | TAVAREZ DANIELLE A | 405 E BLAND | | | | ROSWELL | NM | 88203 | |
| 4401698 | TAVAREZ DEJESUS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329347 | TAVAREZ GARCIA, HAIRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490016 | TAVAREZ JADE | DAMASCO 1319 VILLA BORIQUEN | | | | SAN JUAN | PR | 00920 | |
| 4150524 | TAVAREZ JR., GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490018 | TAVAREZ MARGARITA R | 704 W DEL RIO | | | | CARLSBAD | NM | 88220 | |
| 5490019 | TAVAREZ MARIANELA | PASEOS DE LAS CUMBRES | | | | TRUJILLO ALTO | PR | 00976 | |
| 4223426 | TAVAREZ RODRIGUEZ, NOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639002 | TAVAREZ SOSSA, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490020 | TAVAREZ VIRGINA | PO BOX 43 | | | | DES MOINES | NM | 88418 | |
| 4226692 | TAVAREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398822 | TAVAREZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411781 | TAVAREZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470093 | TAVAREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196748 | TAVAREZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470981 | TAVAREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210189 | TAVAREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424251 | TAVAREZ, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606262 | TAVAREZ, GUILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164386 | TAVAREZ, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185329 | TAVAREZ, ISAAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221464 | TAVAREZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409893 | TAVAREZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532579 | TAVAREZ, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224335 | TAVAREZ, LISAILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843878 | TAVAREZ, MAX & JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616287 | TAVAREZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504362 | TAVAREZ, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777586 | TAVAREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411807 | TAVAREZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470504 | TAVAREZ, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411725 | TAVAREZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353822 | TAVAREZ, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394596 | TAVAREZ, YORDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490021 | TAVARIOUS COLEMAN | 86 SANDERSVILLE DR | | | | COLUMBUS | MS | 39701 | |
| 5490022 | TAVARRI JONES | 2313 KABEE | | | | HOUSTON | TX | 77026 | |
| 4214197 | TAVASSOLI, AMIR KASRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823458 | TAVASSOLI, MALAHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490023 | TAVAUNIA CARTER | 601 W WENGER RD APT 6 | | | | ENGLEWOOD | OH | 45322 | |
| 4830490 | TAVDI MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601343 | TAVE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490024 | TAVEAPONT PERSINGULA | PO BOX 259 | | | | CORTEZ | CO | 81321 | |
| 4843879 | TAVEL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491102 | TAVELLA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490025 | TAVENNER KATHLEEN | 2552 WILSON BLVD A | | | | WINCHESTER | VA | 22601 | |
| 4450330 | TAVENNER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445215 | TAVENNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632050 | TAVENNER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490026 | TAVERA ALMA | 5250 YOUNG ST 23 | | | | SACRAMENTO | CA | 95824 | |
| 5490027 | TAVERA CAROLINA | 6036 HIGHWAY 83 W CORINNE | | | | CORINNE | UT | 84307 | |
| 4741338 | TAVERA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545604 | TAVERA, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757363 | TAVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490028 | TAVERAS JOVANSKA | 1367 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 4475514 | TAVERAS MEJIA, YENNYFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490029 | TAVERAS SAUL | 2475 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 4435895 | TAVERAS SOSA, ANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443806 | TAVERAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400894 | TAVERAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444244 | TAVERAS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613326 | TAVERAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435172 | TAVERAS, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424950 | TAVERAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444055 | TAVERAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428445 | TAVERAS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418214 | TAVERAS, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283641 | TAVERAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404025 | TAVERAS, JANKARLO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471199 | TAVERAS, JEZRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775380 | TAVERAS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402093 | TAVERAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689348 | TAVERAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587997 | TAVERAS, OSVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769599 | TAVERAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597850 | TAVERAS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765952 | TAVERAS, RAMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757911 | TAVERAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732627 | TAVERAS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236317 | TAVERAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486233 | TAVERAS, WILLIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430864 | TAVERAS, YOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436884 | TAVERAS-TORRES, H.D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862025 | TAVERN SERVICE INC | 18228 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4391158 | TAVERNA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488083 | TAVERNA, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490030 | TAVERNARIS TAVERNARIS | 865 IONA AVE | | | | AKRON | OH | 44314 | |
| 4417617 | TAVERNESE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823459 | TAVERNETTI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173563 | TAVERNETTI, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418034 | TAVERNIA, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386437 | TAVERNIA, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490031 | TAVERNIER SHANNON | 5241 72ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 4696151 | TAVERNIER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561351 | TAVERNIER, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841876 | Tavesia Austin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490032 | TAVIA ANGUS-RICHARDS | 24 WILLOW DR | | | | ASBURY PARK | NJ | 07712 | |
| 5490033 | TAVIA BRYANT | 2439 CHESTNUT WOODS DR | | | | LAKELAND | FL | 33815 | |
| 5490034 | TAVIA JOHNSON | 1119 WEST 11TH 1 | | | | SPOKAKNE | WA | 99204 | |
| 5490035 | TAVIA WOOD | 5682 NORTH COURTENAY | | | | MERRITT IS | FL | 32953 | |
| 4843880 | TAVILAHTI, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823460 | TAVILY, FARANGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843881 | TAVIRA AT BONITA BAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527872 | TAVIRA, KRISTINA ELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490036 | TAVIS BATTEN | 6685 M 66 LOT 38 | | | | CHARLEVOIX | MI | 49720 | |
| 4823461 | TAVIS CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490037 | TAVIS PAULA | 7645 RISING SUN | | | | TOPEKA | KS | 66070 | |
| 4309250 | TAVIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597644 | TAVISH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843882 | TAVISTOCK DEVELOPMENT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186210 | TAVITA, AIGAAUSAGETALITAMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192033 | TAVITA, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697855 | TAVITIAN, VATCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465953 | TAVIZON, JORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245118 | TAVOLAZZI, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490038 | TAVON L JOHNSON | 2209 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5490039 | TAVORMINA MONICA | 1603 FOXHALL ROAD | | | | SAVANNAH | GA | 31406 | |
| 4405917 | TAVORMINA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769639 | TAVY, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881625 | TAW POWER SYSTEMS INC | P O BOX 3381 | | | | TAMPA | FL | 33601 | |
| 5490040 | TAWA M WITKO | 705 2ND AVE E | | | | MCLAUGHLIN | SD | 57642 | |
| 5490041 | TAWAA TERRY | 413 N IVY AVENUE | | | | RICHMOND | VA | 23075 | |
| 4621143 | TAWADROS, EVELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201010 | TAWADROS, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200901 | TAWADROUS, KIROLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200851 | TAWADROUS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490042 | TAWAIN GONZALES | 6001 WHALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 4414011 | TAWALBEH, VALANTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490043 | TAWAN SHAKIYA | 120 TRUMAN CIR | | | | ORANGESBURG | SC | 29115 | |
| 5490044 | TAWANA A RAGSDALE | 4317 44TH AGE | | | | SACRAMENTO | CA | 95824 | |
| 4721458 | TAWANA BENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490045 | TAWANA BROWN | 239 WALTON AVE | | | | SOUTH BEND | IN | 46619 | |
| 5490046 | TAWANA CHACNE | 500 ATLANTIC AVE | | | | NEPTUNE BEACH | FL | 32266 | |
| 4848770 | TAWANA CRAIG | 403 65TH AVE | | | | PHILADELPHIA | PA | 19126 | |
| 5490047 | TAWANA CRAWFORD | 12465 HORIZON VILLAGE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5490048 | TAWANA GREEN | 5848 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 5490049 | TAWANA JOHNSON | 11016 S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5490050 | TAWANA LAKESHA | 3243 NW 48ST | | | | MIAMI | FL | 33142 | |
| 5490051 | TAWANA MAXWELL | 30552 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |
| 5490052 | TAWANA PLOWDEN | 175 W 15TH ST | | | | HARVEY | IL | 60426 | |
| 5490053 | TAWANA PULLENS | 400 EAST NOCTURN DR | | | | NASHVILLE | TN | 37207 | |
| 5490054 | TAWANA SMITH | 18905 NW 19 CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5490055 | TAWANA TAWANABOONE | 1404 E 138TH AVE | | | | TAMPA | FL | 33613-4211 | |
| 5490056 | TAWANA TOMONEY | 1030 E 222 ST | | | | BRONX | NY | 10469 | |
| 5490057 | TAWANA VERNON | 2105 CANAL ST APT 7 | | | | FT MYERS | FL | 33901 | |
| 5490058 | TAWANA WARTCHOW | 4747 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5490060 | TAWANDA BELL-SMITH | 372 MONTICELLO COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5490061 | TAWANDA DIADELL | 1958 FAIRWAY DRIVE | | | | MACON | GA | 31217 | |
| 5490062 | TAWANDA DORSEY | 1041 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740 | |
| 5490063 | TAWANDA GAITER | 13241 SW 254TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5490064 | TAWANDA GILES | 6429 FREEPORT RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5490065 | TAWANDA JENKINS | 502A SUSSEX AVE | | | | SEAFORD | DE | 19973 | |
| 5490066 | TAWANDA LATONYA | 14036 FAIRWAY ISLAND DR | | | | ORLANDO | FL | 32837 | |
| 5490067 | TAWANDA MAINOR | 12977 HERITAGE S | | | | WARREN | MI | 48089 | |
| 5490068 | TAWANDA MATTISON | 12612 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439 | |
| 5490069 | TAWANDA ONEAL | 223 N ALLEN ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5490070 | TAWANDA RICHARDSON | 5140 36TH AVE E APT 706 | | | | TUSCALOOSA | AL | 35405 | |
| 5490071 | TAWANDA SMITH MANNING | 8600 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5490072 | TAWANDA SPRAGGIN | 1726 FOREST PARK DR | | | | FORESTVILLE | MD | 20747 | |
| 5490073 | TAWANDA TAYLOR | 23155 IRONWOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5490074 | TAWANDA WAY | 6244 WREN WAY | | | | MORROW | GA | 30260 | |
| 5490075 | TAWANDA WILLIAMS | 122 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |
| 5490076 | TAWANDA ZEIGLER | 5799 PRIVILEGE DR NA | | | | HILLIARD | OH | 43026 | |
| 5490077 | TAWANIA REESE | 100 NW 23RD AVE APT 1401 | | | | OCALA | FL | 34475 | |
| 5490078 | TAWANNA DICKENS | 541 SADDLEWOOD LN | | | | MONTGOMERY | AL | 36109 | |
| 5490079 | TAWANNA DUKE | 1561 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5490080 | TAWANNA PRINCE | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5490081 | TAWANNA TERRY | 850 N BENSON 146 | | | | UPLAND | CA | 91786 | |
| 5490082 | TAWANNA WILLIAMS | 2015 CAUSTON BLUFF ROAD | | | | SAVANNAH | GA | 31404 | |
| 4419176 | TAWDEEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490083 | TAWES CAMIE | 488 FALCON STREET | | | | PRINCE GEORGE | VA | 23875 | |
| 4664433 | TAWFIK, FATEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691307 | TAWFIK, HANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693043 | TAWFIK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490084 | TAWFIQUER RAIHAN | 5 WENDOVER LANE | | | | NEW CITY | NY | 10956 | |
| 5490085 | TAWIAH ALIVE | 8206 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 4333481 | TAWIAH MENSA, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223517 | TAWIAH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872366 | TAWIL ASSOC INC | ALL ORDER DUNS MOVED TO KHQ | 112 WEST 34TH ST 20TH FL | | | NEW YORK | NY | 10120 | |
| 4365253 | TAWIL, AYANTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785299 | Tawil, Salwa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490086 | TAWIYELA HANSON | 2240 W 3800 S | | | | SALT LAKE CY | UT | 84119 | |
| 5490087 | TAWN L HALL | 413 PLUM ST | | | | LAKEFIELD | MN | 56150 | |
| 4843883 | TAWN MILLER ESTATE MANAGEMENT, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490088 | TAWNA HOWARD | 6804 AVERILL RD APT TA | | | | BALTIMORE | MD | 21237 | |
| 5490089 | TAWNDI PERCIVAL | 91356 LOWELL LN | | | | COOS BAY | OR | 97420 | |
| 5490090 | TAWNES SHAQUORIA | 110 TRACY DR | | | | CHATHAM | VA | 24531 | |
| 5490091 | TAWNEY AMANDA | 5212 CHESTER FIELD AVE | | | | CHARLESTON | WV | 25304 | |
| 4486382 | TAWNEY JR, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754748 | TAWNEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581029 | TAWNEY, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493376 | TAWNEY, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641477 | TAWNEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472745 | TAWNEY, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490092 | TAWNIE HILL | 1905 E MARSHALL BLVD APT 235 | | | | SAN BERNARDINO | CA | 92404 | |
| 5490093 | TAWNIE MARCUS | 727 RAY ST | | | | BRUSH | CO | 80723 | |
| 5490094 | TAWNY BURGESS | 12841 CHAPARRRAL DR | | | | GARDEN GROVE | CA | 92840 | |
| 5490095 | TAWNY J STILLSMOKING | PO BOX 234 | | | | HEART BUTTE | MT | 59448 | |
| 5490096 | TAWNY PATITO | 490 ARNEILL RD | | | | CAMARILLO | CA | 93010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490097 | TAWNY SAGE | 3383 W 96TH CIRCLE | | | | WESTMINSTER | CO | 80031 | |
| 5490098 | TAWNYA HERRON | 4210 MEADOWVALLEY DR | | | | MEMPHIS | TN | 38141 | |
| 5490100 | TAWNYA KRAHENBUHL | 154 S MAIN STREET | | | | CRESTON | OH | 44217 | |
| 5490101 | TAWNYA L MORENO | 11880 SAINT PAUL ST | | | | THORNTON | CO | 80233 | |
| 5490102 | TAWNYA LEACH | 1523 MONTE VISTA DR | | | | LOCKHART | TX | 78644 | |
| 5490103 | TAWNYA NAVIDAD | PO BOX 2122 | | | | STOCKTON | CA | 95201 | |
| 5490104 | TAWNYA REEDE | PO BOX 224 | | | | PERIDOT | AZ | 85542 | |
| 5490105 | TAWONNA KELLY | 4625 BRUSHWOOD CIR | | | | BRUNSWICK | OH | 44212 | |
| 5490106 | TAWSHA MOON | 967 ROGERS ST | | | | TOLEDO | OH | 43605 | |
| 4402367 | TAWSIF, MUHAMMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490107 | TAWWATER JESSICA | 2016 31ST ST | | | | KENOSHA | WI | 53140 | |
| 5490108 | TAWYLA SHEFFA | 2979 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4125460 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78683 | |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| 4784780 | TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 4863697 | TAX COLLECTOR | 231 E FORSYTH STREET ROOM 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4781751 | Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | | Slidell | LA | 70161-1041 | |
| 5402773 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 4783859 | Tax Collector, City of Danbury, CT | P.O. Box 237 | | | | Danbury | CT | 06813 | |
| 4810048 | TAX COLLECTOR, PALM BEACH COUNTY | PO BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 4780098 | Tax Collector/Vestal CSD | PO Box 2484 | | | | Buffalo | NY | 14240 | |
| 4888393 | TAX COMPLIANCE | TCI ACQUISITION | 10089 WILLOW CREK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| 5799226 | Tax Compliance Inc. | 10089 Willow Creek Road | Suite 300 | | | San Diego | CA | 92131 | |
| 5793524 | TAX COMPLIANCE INC. | SCOTT STRAUSS | 10089 WILLOW CREEK ROAD | SUITE 300 | | SAN DIEGO | CA | 92131 | |
| 5793525 | TAX MATRIX TECHNOLOGIES, LLC | 1011 MUMMA ROAD, SUITE 101 | | | | WORMLEYSBURG | PA | 17043 | |
| 4852234 | TAX TRUST ACCOUNT | 9618 JEFFERSON HIGHWAY SUITE D 334 | | | | Baton Rouge | LA | 70809 | |
| 4783111 | Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | | Birmingham | AL | 35283 | |
| 4848052 | TAX TRUST ACCOUNT | PO BOX 830471 | | | | Birmingham | AL | 35283 | |
| 5787811 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | | | | BIRMINGHAM | AL | 35283-0900 | |
| 4783128 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | | Birmingham | AL | 35283-0900 | |
| 4649239 | TAX, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404480 | TAX, YASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890427 | Taxare, LLC. | Attn: Miguel Rodriguez | Bosque de los Frailes | 21 Fray Angelico | | Guaynabo | PR | 00969 | |
| 4810392 | TAXCONNEX, LLC | 675 MANSELL ROAD | SUITE 240 | | | ROSWELL | GA | 30076 | |
| 4802220 | TAXI PRO PARTS | 5914 SW 25TH STREET | | | | WEST PARK | FL | 33023 | |
| 4906518 | Taxing Districts Collected by Potter County | co Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4906518 | Taxing Districts Collected by Potter County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4782264 | Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | | Springfield | IL | 62703 | |
| 5799228 | Taxware | 924 W 9th St. | | | | Upland | CA | 91786 | |
| 4881670 | TAXWARE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 5793526 | TAXWARE, LLC. | 27 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 4883908 | TAY LLC | PATRICK S TAYLOR | 1495 O'DOVERO DRIVE | | | MARQUETTE | MI | 49855 | |
| 5490109 | TAY MILLER | 154 RABURN RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5490110 | TAYA GROSS | 1247 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 4273752 | TAYADIRT, ABDELLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295028 | TAYAL, RISHABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270363 | TAYAO, MADELYN TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490111 | TAYARA MIKE | 711 SOUTH IRBY ST | | | | FLORENCE | SC | 29501 | |
| 4329136 | TAYB, AMIRAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184054 | TAYBORN, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490112 | TAYBRON MARGRETT | 111 E COMMONS AVE | | | | HAMPTON | VA | 23663 | |
| 4510077 | TAYBRON, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565944 | TAYBUS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490113 | TAYCHA PADILLA | HJHJFNKJFNF | | | | GUAYNABO | PR | 00646 | |
| 4492644 | TAYDUS, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560264 | TAYE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737096 | TAYE, INTESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767155 | TAYFEL, ARMANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490114 | TAYFUR YUNCUOGLU | 59 RIVERSTONE CMN | | | | LIVERMORE | CA | 94550 | |
| 5490115 | TAYGIBSON TAYLOR | 11314 E RUTLEDGE AVE | | | | MESA | AZ | 85212 | |
| 5490116 | TAYIAN VOGLER | 5825 CHASON RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5490117 | TAYIBATU OBASI | 3055 FEMILY AVE | | | | MOBLE | AL | 36606 | |
| 5490118 | TAYKOR BENEFIEL | 8445 HWY 196 | | | | SOMERSET | KY | 42544 | |
| 5490119 | TAYLOR SHANNAN | 6003 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5490120 | TAYLA BETTER | 4308 MAHAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5490121 | TAYLA SMITH | 3862 ECHO | | | | INDIANAPOLIS | IN | 46278 | |
| 5490122 | TAYLAR PALMER | 812 ONEIDA AVE | | | | SALISBURY | MD | 21801 | |
| 4873387 | TAYLER & EMMA INC | BROCK PATRICK DUNCAN | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 5490123 | TAYLER CURRY | 3590 MENLO RD | | | | SHAKER HTS | OH | 44120 | |
| 4360523 | TAYLER JR, JEROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490124 | TAYLER MILLER | 2375 E CALLE ARROYO LINDO | | | | TUCSON | AZ | 85706 | |
| 5490125 | TAYLER NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 4305674 | TAYLER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385840 | TAYLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468548 | TAYLER, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490127 | TAYLO SHERRI | 1434 WEST WOODRUFF | | | | TOLEDO | OH | 43606 | |
| 4711576 | TAYLOR ,JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605168 | TAYLOR ,JR , GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898941 | TAYLOR & SONS LLC | VAN TAYLOR | 104 MINTZ LN | | | CANTONMENT | FL | 32533 | |
| 5823568 | TAYLOR , DELTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490128 | TAYLOR A INGRAM | 2312 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5490129 | TAYLOR ADAIR | 191 BRITTNEY DR | | | | CALHOUN | GA | 30701 | |
| 5490130 | TAYLOR AIDA | 3906 STERLING POINT DRIVE | | | | AYDEN | NC | 28513 | |
| 5490132 | TAYLOR ALEX | 900 VERNON AVE | | | | DALTON | GA | 30721 | |
| 5490133 | TAYLOR ALICIA | 9521 N HIGHLAND AVE | | | | TAMPA | FL | 33612 | |
| 5490134 | TAYLOR ALISA | 6221 MIHALCOE LN | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5490135 | TAYLOR ALISON | 604 NOVEMBER ST | | | | GARNER | NC | 27529 | |
| 5490136 | TAYLOR ALLESHA | 707 ARGONNE DR APT 75 | | | | PAINESVILLE | OH | 44077 | |
| 5490137 | TAYLOR ALVRTA | 23 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 5490138 | TAYLOR ALYCIA C | 1751 SCRANTON ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5490139 | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | |
| 5490141 | TAYLOR AMELIA | 2490 FISH HATCHERY | | | | WEST COLUMBIA | SC | 29172 | |
| 5490142 | TAYLOR AMESHIA A | 8907 DAVIDSON RD | | | | OLIVE BRANCH | MS | 38654 | |
| 5490143 | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | |
| 5490144 | TAYLOR ANASTASIA | 110 KELLY RD | | | | CROSS HILL | SC | 29332 | |
| 5490145 | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | |
| 5490146 | TAYLOR ANDREW A | 3620 STATE HWY | | | | EASTHAM | MA | 02642 | |
| 5490147 | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5490148 | TAYLOR ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63130 | |
| 5490149 | TAYLOR ANGELA M | 4972 RUMLEY RD | | | | GRAHAM | NC | 27253 | |
| 5490150 | TAYLOR ANGELES | 2515 PARKHAVEN DR NONE | | | | SUGAR LAND | TX | 77478 | |
| 5490151 | TAYLOR ANGIE | 1160 CHRISTY LANE | | | | GOSHEN | IN | 46526 | |
| 5490152 | TAYLOR ANGILINE | 79 GEORGE THOMAS RD | | | | SAWYERVILLE | AL | 36776 | |
| 5490153 | TAYLOR ANITA | 15202 NW 131 TER | | | | ALACHUA | FL | 32616 | |
| 5490154 | TAYLOR ANITA G | 1535 E 2ND ST | | | | GRAMERCY | LA | 70052 | |
| 5490155 | TAYLOR ANN | 612 W 31ST | | | | COVINGTON | LA | 70433 | |
| 5490157 | TAYLOR ANNY | 7561 ZIGLER BLVD APT A6 | | | | MOBILE | AL | 36605 | |
| 5490158 | TAYLOR ANTHONY | 6800 NW BENGAL ST | | | | CAMDEN | SC | 29020 | |
| 5490159 | TAYLOR ANTJAUN D | 5720 N 32ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5490160 | TAYLOR ANTOINE | 8100 BAYFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5490161 | TAYLOR ANTOINETTE | 46 BOXELDER LN | | | | BEAR | DE | 19701 | |
| 5490162 | TAYLOR ANTONETTE | 2879 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490163 | TAYLOR ANTONIO C | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5490164 | TAYLOR APRIL | 205 MIDDLE RD | | | | OAKLAND | ME | 04963 | |
| 4875369 | TAYLOR APPLIANCE INSTALLATION | DONALD RAY TAYLOR II | 109 WESTBROOK DR | | | TAYLORSVILLE | NC | 28681 | |
| 5490165 | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | |
| 5490166 | TAYLOR APRILE | 712 COOK AVE | | | | COLUMBIA | MO | 65203 | |
| 5490167 | TAYLOR ARMENTHRA | NYESHA JACKSON | | | | JACKSONVILLE | FL | 32277 | |
| 5490168 | TAYLOR ARTEVIA | 4510 S BROADWAY | | | | WICHITA | KS | 67202 | |
| 5490169 | TAYLOR ASHANTA | 5826 NATURE TERRACE COVE | | | | TAMPA | FL | 33617 | |
| 5490170 | TAYLOR ASHANTIA | 6270 BABIN WILSON ST | | | | CONVENT | LA | 70723 | |
| 5490171 | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | |
| 5490172 | TAYLOR ASHLEY N | 507 GATEWOOD AVE APT B | | | | OAK HILL | WV | 25901 | |
| 5490173 | TAYLOR ASHLEY R | 2769 MONTE CARLO DR | | | | EUSTIS | FL | 32726 | |
| 5490174 | TAYLOR AVA P | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5490175 | TAYLOR BAIYINAH | 808 SABINA CIR | | | | BEAR | DE | 19701 | |
| 5490177 | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | |
| 5490178 | TAYLOR BARBRA | 3920 APT 21 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5490179 | TAYLOR BARNETT | 9533 INDIAN LAKE RD | | | | BYESVILLE | OH | 43723 | |
| 5490180 | TAYLOR BARRY | 1042 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5490181 | TAYLOR BEACH | 822 COUNTY ROAD 1325 E | | | | LACON | IL | 61540 | |
| 5490182 | TAYLOR BENNY | 4481 AD DR | | | | MERTLE BEACH | NC | 29588 | |
| 5490183 | TAYLOR BETTY | 1607 MALLARD CIR | | | | CONLEY | GA | 30288 | |
| 5490184 | TAYLOR BETTY J | 165 S CONNIE CIR | | | | ANAHEIM | CA | 92806 | |
| 5490185 | TAYLOR BEULAH | 15 LAKE DR | | | | CANTON | NC | 28716 | |
| 5490186 | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | |
| 4447657 | TAYLOR BEY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490187 | TAYLOR BILL | 202 TIVOLI PRK WAY | | | | CENTERVILLE | GA | 31028 | |
| 5490188 | TAYLOR BIRD | 2071 E BENJAMIN ST APT 1 | | | | FRANKLIN | IN | 46131 | |
| 5490189 | TAYLOR BOBBIE | 150 HARRIS DR | | | | SEBASTIAN | FL | 32958 | |
| 5490190 | TAYLOR BONETTA | 345 NORTH FIFTH STREET | | | | GREENFIELD | OH | 45123 | |
| 5490191 | TAYLOR BONIFACIO | 127 W HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5490192 | TAYLOR BRANDETTA | 3435 N 24TH PLACE | | | | MILW | WI | 53206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490193 | TAYLOR BRANDREKA | 1743 ALABAMA DR APT B | | | | GREENVILLE | MS | 38701 | |
| 4858476 | TAYLOR BRANDS LLC | 1043 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 5490194 | TAYLOR BRANDY | 1207 GRIFELD PL | | | | ST LOUIS | MO | 63133 | |
| 5490195 | TAYLOR BREA | 3523 DONA DR APT 4 | | | | ROANOKE | VA | 24017 | |
| 5490196 | TAYLOR BRENDA | 4635 HAWORTH RD | | | | RICHMOND | VA | 23234 | |
| 5490197 | TAYLOR BRENDAN | 3719A MADISON LN | | | | FALLS CHURCH | VA | 22041 | |
| 5490198 | TAYLOR BREONNA K | 76 LOCKWOOD ST | | | | W WARWICK | RI | 02893 | |
| 5490199 | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | |
| 5490200 | TAYLOR BRIDGETTE | 1100 WILSON ROAD APT 11 | | | | NORFOLK | VA | 23523 | |
| 5490201 | TAYLOR BRITNE K | 3509 NASSAU DR | | | | MIRAMAR | FL | 33023 | |
| 5490202 | TAYLOR BRITTANY | 301 LAKESHORE BLVD NORTH | | | | SLIDELL | LA | 70461 | |
| 5490203 | TAYLOR BRITTANY C | 1405 IRONHORSECT | | | | SEVERN | MD | 21144 | |
| 5490204 | TAYLOR BRITTNEY | 617 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5490205 | TAYLOR BRYCE | 15101 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077 | |
| 5490206 | TAYLOR BUCY | 425 LOST TREE DRIVEAPT 1 | | | | BRANSON | MO | 65616 | |
| 5490207 | TAYLOR C KEYONN | 5473 N TR 63 | | | | FOSTORIA | OH | 44830 | |
| 5490208 | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | |
| 5490209 | TAYLOR CALLENDER | 2841 TELEGHAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5490210 | TAYLOR CANDACE | 14015 CASTLE BLVD APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5490211 | TAYLOR CANDICE | 1547 10TH ST N | | | | TUSCALOOSA | AL | 35406 | |
| 5490212 | TAYLOR CARA | 4616 SHOEN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5490213 | TAYLOR CARKEYTA | 802A WESTBURY RD | | | | PITTSBURGH | PA | 15137 | |
| 5490214 | TAYLOR CARLA | 319 SHORT 24TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5490215 | TAYLOR CARLOTTE | 302 WALNUT LN | | | | WAVERLY | VA | 23890 | |
| 5436579 | TAYLOR CARLY | 1371 104TH LN NW | | | | COON RAPIDS | MN | 55433-4878 | |
| 5490216 | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | |
| 5490217 | TAYLOR CAROLE | 12916 RAMSGATE DRIVE APT | | | | OLATHE | KS | 66062 | |
| 5490218 | TAYLOR CAROLYN | 87 ONEIDA ST | | | | ROCHESTER | NY | 14621 | |
| 5490219 | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | |
| 5490220 | TAYLOR CASSANDRA B | 3020 YORBA LINDA BLVD | | | | FULLERTON | CA | 92831 | |
| 5490221 | TAYLOR CERILLA | 501 MANCHESTER RD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5490222 | TAYLOR CHAD | 4360 35TH DR | | | | VERO BEACH | FL | 32960 | |
| 5490223 | TAYLOR CHANDEL | 1310 EAST PARK PLACE | | | | BUTTE | MT | 59701 | |
| 5490224 | TAYLOR CHANDRA | PO BOX 195 | | | | UNIDLLA | GA | 31091 | |
| 4493436 | TAYLOR CHAPMAN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490225 | TAYLOR CHARINA | 5126 W CLARK ST APT4 | | | | MILW | WI | 53210 | |
| 5490226 | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | |
| 5490227 | TAYLOR CHARLOTTE G | 334 34TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5490228 | TAYLOR CHARMAIN L | 3129 BUENA VISTA TER SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5490229 | TAYLOR CHELSEY J | 5796 GLENDA LANE | | | | GARFIELD | OH | 44125 | |
| 5490230 | TAYLOR CHEREE | 3775 NEWHALEM ST SW | | | | CHICAGO | IL | 60619 | |
| 5490231 | TAYLOR CHEREE A | 12050 SCHOOL ST APT 30 | | | | RIDGELY | MD | 21660 | |
| 5490232 | TAYLOR CHINEZSA | 1662 ABELL STREET | | | | SAINT PAUL | MN | 55117 | |
| 5490234 | TAYLOR CHIOMA A | 2343 NAVAJO CT APT E | | | | PETERSBURG | VA | 23803 | |
| 5490235 | TAYLOR CHLOE | 6205 HADLEY DR | | | | CHATTANOOGA | TN | 37416 | |
| 5490236 | TAYLOR CHRIS | 1206 BASIN ST SW | | | | EPHRATA | WA | 98823 | |
| 5490237 | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5490238 | TAYLOR CHRISTINA F | 708 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5490239 | TAYLOR CHRISTINE E | 11715 KANA AVE APT 4 | | | | CHESAPEAKE | WV | 25315 | |
| 5490240 | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | |
| 5490241 | TAYLOR CHRISTY | 617 45TH ST E | | | | BRADENTON | FL | 34221 | |
| 5490242 | TAYLOR CIARA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5490243 | TAYLOR CINDY | 850 SAN PABLO DR | | | | HEMET | CA | 92543 | |
| 5787356 | TAYLOR CITY SUMMER | 23555 GODDARD | | | | TAYLOR | MI | 48180-0335 | |
| 4780156 | Taylor City Treasurer | 23555 Goddard | | | | Taylor | MI | 48180-0335 | |
| 4780157 | Taylor City Treasurer | PO Box 335 | | | | Taylor | MI | 48180-0335 | |
| 5787357 | TAYLOR CITY WINTER | 17450 COLLEGE PARKWAY | | | | LIVONIA | MI | 48152-1300 | |
| 5490244 | TAYLOR CLARA | 3215 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5490245 | TAYLOR CLAREICE | 2151 ALLGOOD ROAD | | | | MARIETTA | GA | 30062 | |
| 5490246 | TAYLOR CLARK | 37 OLD COUNTRY ROAD | | | | SPARROW BUSH | NY | 12780 | |
| 5490247 | TAYLOR CLAUDIA | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5490248 | TAYLOR CLEO B | 4236 SUSSEX DR | | | | MONTGOMERY | AL | 36116 | |
| 5490249 | TAYLOR COLBERT | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 4892548 | Taylor Communications, Inc. | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| 4861110 | TAYLOR COMPANIES OF OHIO INC | 1532 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5490250 | TAYLOR CONNIE | 745 EVE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5490251 | TAYLOR CONNIE L | 416 OAK HILL DR | | | | BYRON | GA | 31008 | |
| 5490252 | TAYLOR COREY | 2200 CAMPBELL WOOD DR APTC | | | | WILSON | NC | 27893 | |
| 5490253 | TAYLOR CORLEY | 83 FAIRHAVEN ST | | | | CLYDE | NC | 28721 | |
| 4759974 | TAYLOR COTTLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126356 | Taylor County CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126356 | Taylor County CAD | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4780771 | Taylor County CAD Tax Collector | 1534 S Treadway | | | | Abilene | TX | 79604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780772 | Taylor County CAD Tax Collector | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4779770 | Taylor County Treasurer | P. O. Box 30 | | | | Perry | FL | 32348-0030 | |
| 5490254 | TAYLOR CRISTAL | 1150 CEDAR RUN DR | | | | DUNCANVILLE | TX | 75137 | |
| 5490255 | TAYLOR CROWDER | 100 MCDOWELL STREET | | | | LAURENS | SC | 29360 | |
| 5490256 | TAYLOR CRYSTAL | 304 F CARRIAGE HOUSE LANE | | | | ENFIELD | NC | 27823 | |
| 5490257 | TAYLOR CRYSTAL L | 1331 HARRISON STREET | | | | SANDUSKY | OH | 44870 | |
| 5490258 | TAYLOR CYNTHIA | 4600 NORTHTOWNE BLVD APT | | | | COLUMBUS | OH | 43229 | |
| 5490259 | TAYLOR DALE | 11224 CIMARRON DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5490260 | TAYLOR DANA | 8711 CAMBRIDGE AVE APT 1402 | | | | KANSAS CITY | MO | 64138 | |
| 5490261 | TAYLOR DANIELLE | 703 EAST CRANFORD AVE | | | | VALDOSTA | GA | 31602 | |
| 5490262 | TAYLOR DANNY | 112 WALTER DRIVE | | | | BATTLEBORO | NC | 27809 | |
| 5490263 | TAYLOR DANYEL | 4037 HUDSON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5490264 | TAYLOR DARINESHIA | 821 ST MARY STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5490265 | TAYLOR DARINITAYLO | 2162 WILLARD C23 | | | | LONG BEACH | CA | 90810 | |
| 5490266 | TAYLOR DARRICK | 518 HEMLOCK ST | | | | COVINGTON | VA | 24426 | |
| 5490267 | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | |
| 5490268 | TAYLOR DAVINA | 431 7TH ST NE | | | | WINTER HAVEN | FL | 33881 | |
| 5490269 | TAYLOR DEANDRA | 1100 12TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5490270 | TAYLOR DEANNA | 106 JOHNSON DAIRY RD | | | | ROCKWELL | NC | 28138 | |
| 5490271 | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | |
| 5490272 | TAYLOR DEIDRE | 3808 TOWNE POINT RD | | | | PORTSMOUTH | VA | 23703 | |
| 5490273 | TAYLOR DELONA Z | 945 WEST COLLEGE APT B12 | | | | BOLIVER | MO | 65613 | |
| 5490274 | TAYLOR DELORES | 1550 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5490275 | TAYLOR DENICE R | 7322 OLIVE | | | | KANSASCITY | MO | 64132 | |
| 5490276 | TAYLOR DENISE | 2401 WINDY HILL | | | | MARIETTA | GA | 30067 | |
| 5490277 | TAYLOR DENNIE | 2736 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 5490278 | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | |
| 4830491 | TAYLOR DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490279 | TAYLOR DEVERYL | 228 EAST KENTUCKY STREET APT1 | | | | LOUISVILLE | KY | 40203 | |
| 5490280 | TAYLOR DEWANNA | 3224 NEWMAN LN | | | | SHREVEPORT | LA | 71119 | |
| 5490281 | TAYLOR DIANA | RT 4 BOX 4 | | | | HURRICANE | WV | 25525 | |
| 5490282 | TAYLOR DIANE | 8523 RAINTREE DR | | | | MOUNTAIN IRON | MN | 55768 | |
| 5490283 | TAYLOR DIONNE | 7130 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 4861062 | TAYLOR DOCK & DOOR COMPANY INC | 152 US HWY 206SUTH BLDG T83 | | | | HILLSBOROUGH | NJ | 08844 | |
| 5490284 | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | |
| 5490285 | TAYLOR DONAV WAUGH | 2839 MOSS HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 4854094 | Taylor Door Sales LLC | 1138 Wayburn St | | | | Grosse Pointe Park | MI | 48230 | |
| 5490286 | TAYLOR DORA | 123 E RICHARDSON ST | | | | OXFORD | GA | 30054 | |
| 5490287 | TAYLOR DORIS | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | |
| 5490288 | TAYLOR DORLA | 2414 S SUGARRIDGE | | | | LAPLACE | LA | 70068 | |
| 5490289 | TAYLOR DORTHY L | 2100 DIERDORFF ST | | | | MARRERO | LA | 70072 | |
| 5490290 | TAYLOR DUNAHOO | 3151 E PORTER AVE | | | | DES MOINES | IA | 50320 | |
| 5490291 | TAYLOR E BELL | 3504 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5490292 | TAYLOR EARNEST | 400 F COURT | | | | SAVANNAH | GA | 31404 | |
| 5490293 | TAYLOR EDNA | 1749 SHAW AVE | | | | AKRON | OH | 44305 | |
| 5490294 | TAYLOR EDWARD | 159 HICKORY HILL DR | | | | ST AUGUSTINE | FL | 32095 | |
| 5490295 | TAYLOR EICA | 3409 N GARRISON ST APT B | | | | TAMPA | FL | 33619 | |
| 5490296 | TAYLOR EIFFERT | 20368 THEDA CT | | | | REDDING | CA | 96003 | |
| 5490297 | TAYLOR ELAINE | 4747 67TH ST | | | | SAN DIEGO | CA | 92115 | |
| 5490298 | TAYLOR ELEANOR T | 121 MILITARY DR | | | | ORMOND BEACH | FL | 32174 | |
| 5490299 | TAYLOR ELIZABETH | 2971 REPUBLIC AVE LOT 27 | | | | FLORENCE | SC | 29501 | |
| 5490300 | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5490302 | TAYLOR ELLYS | 5500 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89120 | |
| 5490303 | TAYLOR EMANUEL | 7984 DIGGS RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5490304 | TAYLOR EMICHICAY | 677 N HAYES AVE | | | | JACKSON | TN | 38301 | |
| 5490305 | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | |
| 5490306 | TAYLOR ERIN | 17455 CHESTNUT AVE | | | | ATASCADERO | CA | 93422 | |
| 5490307 | TAYLOR ERKIA W | 123 L KING | | | | KANSAS CITY | KS | 66102 | |
| 5490308 | TAYLOR ESTHER | 621 E LOCKEFORD ST SPC 44 | | | | LODI | CA | 95240 | |
| 5490309 | TAYLOR ETHEL | 15832 E ALAMEDA PKWY | | | | AURORA | CO | 80017 | |
| 5490310 | TAYLOR EUMEEKA | 267 WEST ESSEX | | | | MEMPHIS | TN | 38109 | |
| 5490311 | TAYLOR EUNICE | 11008 SUGAR PINES | | | | FLORISSANT | MO | 63033 | |
| 5490312 | TAYLOR EUSEBIO | 2420 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5490313 | TAYLOR EVA | 355 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | |
| 5490314 | TAYLOR FARRELL | 1418 PINE ST UNIT 2 | | | | SILVERTON | OR | 97381 | |
| 5490315 | TAYLOR FATIMA | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5490316 | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | |
| 4852149 | TAYLOR FLOORING SERVICES LLC | PO BOX 91 | | | | Pottstown | PA | 19464 | |
| 5490317 | TAYLOR FOGO | 5450 MILLHOLLAND RD | | | | SOUR LAKE | TX | 77659 | |
| 5490318 | TAYLOR FRAN | 1151 SULGRAVE DR | | | | MADISON | GA | 30650 | |
| 4860127 | TAYLOR FREEZER OF MICH INC | 13341 STARK RD | | | | LIVONIA | MI | 48150 | |
| 5490319 | TAYLOR GAINES | 1006 W BAKER STREET APT 106 | | | | PLANT CITY | FL | 33563 | |
| 5490320 | TAYLOR GALE | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490321 | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5490322 | TAYLOR GEMARCUS | 2404 SHERIDAN AVE | | | | WOODBURY | NJ | 08096 | |
| 4795329 | TAYLOR GIFTS OPERATING ACCOUNT | DBA CHOPGETORGANIZED | PO BOX 4007 | | | POTTSTOWN | PA | 19464 | |
| 5490323 | TAYLOR GLADIS | 3875 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 4843884 | TAYLOR GLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847731 | TAYLOR GOINS | 17 SEVEN POINT LN | | | | Cabot | AR | 72023 | |
| 5490324 | TAYLOR GORDON | 1201 N WHITNEY RD | | | | INDEPENDENCE | MO | 64056 | |
| 5490325 | TAYLOR GREG | 7019 E ORME | | | | WICHITA | KS | 67207 | |
| 5490326 | TAYLOR HALL | 219 NORTH ASHLAND AVE | | | | MICHIGAN CITY | IN | 90047 | |
| 5490327 | TAYLOR HANSEN | 9408 BRAVO WAY | | | | RANCHO CORDOV | CA | 95862 | |
| 5490328 | TAYLOR HARDENBROOK | 601 SE 2ND ST | | | | GRIMES | IA | 50111 | |
| 5490329 | TAYLOR HARRISON | 2407 MINNESOTA ST APT 1 | | | | MIDDLETOWN | OH | 45044 | |
| 5490330 | TAYLOR HEATHER M | 1702 E HWY 44 LOT 193 | | | | SALISBURY | MD | 21804 | |
| 5490331 | TAYLOR HEATHER R | 9532 N COUNTY RD 200 EAST | | | | FARMERSBURG | IN | 47850 | |
| 5490332 | TAYLOR HELEN A | 131 N LAWN APT 9 | | | | KANSAS CITY | MO | 64124 | |
| 5490333 | TAYLOR HENNESY | 5122 HANNA BAY | | | | STOCKTON | CA | 95210 | |
| 5490334 | TAYLOR HENRY | 5 LOGGERHEAD DR | | | | COLUMBIA | SC | 29210 | |
| 5490335 | TAYLOR HERBERT | 1007 SEELBACH | | | | LOUISVILLE | KY | 40215 | |
| 5490336 | TAYLOR HILLERY J | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5490337 | TAYLOR HOLEBROOK | 17640 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5490338 | TAYLOR HOLLAND | 11213 HOOK LANE | | | | HUDSON | FL | 34669 | |
| 4870057 | TAYLOR HOME FASHIONS LIMITED | 7/F PO SHAU CENTRE | 115 HOW MING STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5490339 | TAYLOR HUGHES | 531 BROWN ST | | | | CLYDE | OH | 43410 | |
| 4530169 | TAYLOR II, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369851 | TAYLOR II, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528291 | TAYLOR III, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383188 | TAYLOR III, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898735 | TAYLOR INSTALLATIONS | CLAYTON TAYLOR | 150 FAIRFIELD CIRCLE | | | FAYETTEVILLE | GA | 30214 | |
| 4156119 | TAYLOR IV, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490341 | TAYLOR IVY | 5616 PRESCOTT CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5490342 | TAYLOR J BIDDINGS | 5876 CHATFORD DR APT D | | | | COLULMBUS | OH | 43232 | |
| 5490343 | TAYLOR JA | 4025 E 21ST ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5490344 | TAYLOR JACKIE | 705 W 9TH ST | | | | BEGGS | OK | 74421 | |
| 5490345 | TAYLOR JACKSON | 900 EASTHAM COURT | | | | CROFTON | MD | 21114 | |
| 5490346 | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | |
| 5490347 | TAYLOR JADE | 604 RICHARD DRIVE | | | | CARY | NC | 27513 | |
| 5490348 | TAYLOR JAIMY | 6151 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | |
| 5490349 | TAYLOR JAKIA L | 129 W HARRISON ST | | | | SALISBURY | NC | 28144 | |
| 4810260 | TAYLOR JAMES FINE CABINETRY | 1930 S. TAMIAMI TRAIL | | | | SARASOTA | FL | 34239 | |
| 5490351 | TAYLOR JAMIE | 394 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5490352 | TAYLOR JAMIE R | 11309 N CR 125 | | | | GLEN ST MARY | FL | 32040 | |
| 5490353 | TAYLOR JAN | 233 52ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5490354 | TAYLOR JANA | 1304 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 5490355 | TAYLOR JANELL | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5490356 | TAYLOR JANELLE | 102 OLA CIRCLE | | | | GRIFFIN | GA | 30224 | |
| 5490357 | TAYLOR JANIE | 224 HILLCREST ST | | | | OZARK | AL | 36360 | |
| 5490358 | TAYLOR JARVIS | 5087 STANLEY AVE DN | | | | MAPLE HTS | OH | 44137 | |
| 5490359 | TAYLOR JASMA J | 1914 WEST 10TH ST | | | | ANDERSON | IN | 46016 | |
| 5490360 | TAYLOR JASMINE | 3064 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5490361 | TAYLOR JASMINE D | 6941 NORMANDALE | | | | ST LOUIS | MO | 63121 | |
| 5490362 | TAYLOR JASON | 3163 TAYLOR AVE | | | | CONNELLYS SPG | NC | 28612 | |
| 5490363 | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | |
| 5490364 | TAYLOR JEANETTE | 1399 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 5490365 | TAYLOR JEFF | PLEASE ENTER | | | | ENTER | FL | 32547 | |
| 5490366 | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | |
| 5490367 | TAYLOR JENNIE | 2515 MCKINLEY ST | | | | LORAIN | OH | 44052 | |
| 5490368 | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | |
| 5490369 | TAYLOR JENNIFER L | 315 WESTWOOD PKWY APT 1 | | | | AUSTELL | GA | 30168 | |
| 5490370 | TAYLOR JENNIFER M | 214 POLAND CORNER RD | | | | POLAND | ME | 04274 | |
| 5490371 | TAYLOR JENSEN | 3908 CEDAR GROVE | | | | ST PAUL | MN | 55122 | |
| 5490372 | TAYLOR JEREMY | 171A MILLER LOOP | | | | PLAINVILLE | GA | 30733 | |
| 5490373 | TAYLOR JERMICA | 54 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5490374 | TAYLOR JESICA | 6501 WACHESE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5490375 | TAYLOR JESSELLE | 12582 MIRKWOOD LANE | | | | WALDORF | MD | 20601 | |
| 5490376 | TAYLOR JESSICA | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5490377 | TAYLOR JESSICIA | 3960 NORTH104TH COURT | | | | OMAHA | NE | 68134 | |
| 5490378 | TAYLOR JOANN | 1129 E 2ND AVE | | | | ALBANY | GA | 31705 | |
| 5490379 | TAYLOR JOANNE | 2158 CUMBERLAND PKWY SE A | | | | ATLANTA | GA | 30339 | |
| 5490380 | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5490381 | TAYLOR JOHN | 4197 W 20TH ST | | | | CLEVELAND | OH | 44109 | |
| 5490382 | TAYLOR JOHN T | 95-656 WIKAO STREET H202 | | | | MILILANI | HI | 96789 | |
| 5490383 | TAYLOR JOHNNIE W | 2101 WALTON WAY APT 302 | | | | AUGUSTA | GA | 30904 | |
| 5490384 | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490385 | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | |
| 5490386 | TAYLOR JONNEICA | 1720E 89TH | | | | KANSAS CITYNO | MO | 64131 | |
| 5490387 | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5490388 | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | |
| 4630059 | TAYLOR JR, BERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340091 | TAYLOR JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618645 | TAYLOR JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347871 | TAYLOR JR, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389701 | TAYLOR JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388443 | TAYLOR JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711101 | TAYLOR JR, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590957 | TAYLOR JR, KERMIT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338122 | TAYLOR JR, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168880 | TAYLOR JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340892 | TAYLOR JR, WILLARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643220 | TAYLOR JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537646 | TAYLOR JR., CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490389 | TAYLOR JUANA | 32800 CR 512 LOT 403 | | | | SIDON | MS | 38954 | |
| 5490390 | TAYLOR JUDITH | 2582MILES | | | | BRONX | NY | 10465 | |
| 5490391 | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | |
| 5490392 | TAYLOR JULIA | 1703 LYNDOVER | | | | RICHMOND | VA | 23222 | |
| 5490393 | TAYLOR JULIAN | 10119 DETROIT AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5490394 | TAYLOR JULIAUN | 1554 ALSTON STREET | | | | SHREVEPORT | LA | 71101 | |
| 5490395 | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | |
| 5490396 | TAYLOR JULLION R | 6819 BOBTOWN ROAD POB 65 | | | | HURLOCK | MD | 21643 | |
| 5490397 | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5490398 | TAYLOR KAREN | 6200 SPRINGWOOD DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5490399 | TAYLOR KARI | PO BOX 618 | | | | CHEROKEE | NC | 28719 | |
| 5490400 | TAYLOR KATANYA | 4128 29TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5490401 | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5490402 | TAYLOR KAYLA | 2776 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5490403 | TAYLOR KAYLA M | 9663 SR29 | | | | MONTROSE | PA | 18629 | |
| 5490404 | TAYLOR KEISHA | 1117 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 5490406 | TAYLOR KELLE | 1904 SPAIN STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5490407 | TAYLOR KENDRA | 1460 ST DENNIS | | | | NEW ORLEANS | LA | 70122 | |
| 5490408 | TAYLOR KENISHA | 2306 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| 5490409 | TAYLOR KEQSHA T | 11775 STAN AVE | | | | BATON ROUGE | LA | 70815 | |
| 5490410 | TAYLOR KETHRYN | 26 VISTA VLG | | | | HANCOCK | MD | 21750 | |
| 5490411 | TAYLOR KHRISTINA | 5128 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5490412 | TAYLOR KIERA | 1311 PLANTERS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5490413 | TAYLOR KIEJANNA | 5165 MOUNT REVARB DR | | | | MARRERO | LA | 70070 | |
| 5490415 | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5490416 | TAYLOR KINARD | 422 BURNSIDE DR | | | | SAN ANTONIO | TX | 78209 | |
| 5490417 | TAYLOR KRIS | 789 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 5490418 | TAYLOR KRISTE | 1752 KAYLA CT | | | | RIPON | CA | 95366-9305 | |
| 5490419 | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | |
| 5490420 | TAYLOR KRYSTLE | 200 IVY STONE DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5490421 | TAYLOR L MALABRIGO | 5189 CATS EYE DR | | | | LAS CRUCES | NM | 88012 | |
| 5490422 | TAYLOR LAJUANDA | 4049 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5490424 | TAYLOR LASHANDA | 7023 FAIRFIELD AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5490425 | TAYLOR LASHAWNA | 2332 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5490426 | TAYLOR LASHAY | 14501 MARCHE ROAD | | | | NORTH LITTLE ROC | AR | 72118 | |
| 5490427 | TAYLOR LASHONDA | 1909 HWY 161 35 | | | | N LITTLE ROCK | AR | 72117 | |
| 5490428 | TAYLOR LATASHA | 4061 INDIGO CT | | | | HARVEY | LA | 70058 | |
| 5490429 | TAYLOR LATASHUA | 1034 KLING ST | | | | AKRON | OH | 44301 | |
| 5490430 | TAYLOR LATICIA R | 1205 PALMER RD APT | | | | FT WASHINGTON | MD | 20744 | |
| 5490431 | TAYLOR LATISHA | 2320 MARINA DRIVE APT B | | | | RICHMOND | VA | 23234 | |
| 5490432 | TAYLOR LATONYA | 707 SUNSET AV | | | | PETERSBURG | VA | 23805 | |
| 5490433 | TAYLOR LATONYA N | 125 SPUR RANCH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5490434 | TAYLOR LATOSHA | PO BOX 74 | | | | SOPERTON | GA | 30457 | |
| 5490435 | TAYLOR LATOYA | 16200 PARASOL TREE PLACE | | | | CHARLOTTE | NC | 28278 | |
| 5490436 | TAYLOR LATRICE | 104 PRESTON AVE APT B | | | | PORTSMOUTH | VA | 23707 | |
| 5490437 | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | |
| 5490438 | TAYLOR LAVERNE | 408 MERLIDA SW | | | | ALBQ | NM | 87121 | |
| 5490439 | TAYLOR LAVONDA | 2979 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490440 | TAYLOR LEE | 1101 MEADOWBROOK LN | | | | CONCORD | NC | 28027 | |
| 5490441 | TAYLOR LEON | 1185 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5490442 | TAYLOR LESTER | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5490443 | TAYLOR LIDA | 1192 POSSIUM HOLLOW | | | | WHEELERSBURG | OH | 45694 | |
| 5490444 | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5490445 | TAYLOR LINDSAY | 4212 MONTICELLO AVE | | | | LOUISVILLE | KY | 40218 | |
| 5490446 | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5490447 | TAYLOR LISA R | 2200 WESTOVER AVE | | | | RICHMOND | VA | 23231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490448 | TAYLOR LITMAN | 1235 OVERLAND AVE NE | | | | CANTON | OH | 44720 | |
| 5793527 | TAYLOR LLC | 144 CRYSTAL COVE | | | | ACKADELPHIA | AR | 71923 | |
| 4877537 | TAYLOR LLC | JESSE AND ANGELA TAYLOR LLC | 1339 HWY 270 WEST | | | MALVERN | AR | 72104 | |
| 5490449 | TAYLOR LOIS | 14290 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 5490450 | TAYLOR LONETTA | 1931 BROOKSTONE VILLAGE DRIVE | | | | INDEP | MO | 64057 | |
| 5490451 | TAYLOR LORANE | 12375 RIVERSIDE RD | | | | NANJEMOY | MD | 20662 | |
| 5490452 | TAYLOR LORENE | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5490453 | TAYLOR LORETTA | 5125 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5490454 | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | |
| 5490455 | TAYLOR LORIEL | 2118 EAST 70TH TERRACE | | | | KANSAS CITY | MO | 64132 | |
| 5490456 | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | |
| 5490457 | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | |
| 5490458 | TAYLOR LYN | 8308 20TH AVE | | | | HYATTVILLE | MD | 20782 | |
| 5490459 | TAYLOR M BEACH | 2602 US HIGHWAY 41 | | | | VEEDERSBURG | IN | 47987 | |
| 5490460 | TAYLOR MAARGARET | 417 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4868870 | TAYLOR MADE GOLF COMPANY INC | 5545 FERMI COURT | | | | CARLSBAD | CA | 92008 | |
| 4898894 | TAYLOR MADE REMODELING | MARK TAYLOR | 6111 REAMER ST | | | HOUSTON | TX | 77074 | |
| 4863238 | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | |
| 4893462 | Taylor Maintenance Inc | 2188 Heaton Ford Rd | | | | Science Hill | KY | 42553 | |
| 5490461 | TAYLOR MALEA | 4901 STENTON AVE | | | | PHILADELPHIA | PA | 19144 | |
| 5490463 | TAYLOR MALONE | 1969 E 73RD PL | | | | CHICAGO | IL | 60649 | |
| 5490464 | TAYLOR MARCELA C | 1047 E LINGARD ST | | | | LANCASTER | CA | 93535 | |
| 5490465 | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | |
| 5490466 | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | |
| 5490467 | TAYLOR MARGERT | 531 RAS CASE RD | | | | MONTICELLO | MS | 39654 | |
| 5490468 | TAYLOR MARIAH | PO BOX 1453 | | | | SHIPROCK | NM | 87420 | |
| 5490469 | TAYLOR MARICE | 1537 PARKVIEW ST | | | | MANTECA | CA | 95337 | |
| 5490470 | TAYLOR MARIE | 11114 OAK LAKE CT | | | | CREVE COEUR | MO | 63146 | |
| 5490471 | TAYLOR MARKEITA | 6333 N WOODSTOCK ST | | | | PHILADELPHIA | PA | 19138 | |
| 5490472 | TAYLOR MARKS | 3415 ROYAL CIRCLE APARMENT B3 | | | | PADUCAH | KY | 42003 | |
| 5490473 | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | |
| 5490474 | TAYLOR MARTI | 1100 CLIFTON STREET NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5490475 | TAYLOR MARTIN | 112 N PORTAGE PATH | | | | AKRON | OH | 44303 | |
| 5490476 | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | |
| 5490477 | TAYLOR MARY E | 6307 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5490478 | TAYLOR MCDONALDS | 28 ESTATES | | | | SAVONA | NY | 14879 | |
| 5490479 | TAYLOR MEGAN | 17771 WELLS RD | | | | ATHENS | AL | 35613 | |
| 5490480 | TAYLOR MEGHAN | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5490481 | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | |
| 5490482 | TAYLOR MELODY | 203 MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5490483 | TAYLOR MELONIE | 7602 E 85TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5490484 | TAYLOR MERISSA | 5804 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5490485 | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5490486 | TAYLOR MICHEAL | 2108 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| 5490487 | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | |
| 5490488 | TAYLOR MILLER | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5490489 | TAYLOR MILLINEASA | 5904 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32811 | |
| 5490490 | TAYLOR MIMI K | 10630 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 5490491 | TAYLOR MINDY | 1800 W ROYAL HUNTE DR | | | | CEDAR CITY | UT | 84720 | |
| 5490492 | TAYLOR MISTY | 18628 E POWERS | | | | AURORA | CO | 80015 | |
| 5490493 | TAYLOR MITCHELL | 13322 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5490494 | TAYLOR MOLLI | 2226 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5490495 | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | |
| 5490496 | TAYLOR MONTOYA | 101 W WEDDELL DR | | | | SUNNYVALE | CA | 94089 | |
| 4830492 | TAYLOR MORRISON - ADDORA SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830493 | TAYLOR MORRISON - ENCLAVE ON THE 8TH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830494 | TAYLOR MORRISON ARIZONA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793528 | TAYLOR MORRISON SERVICES, INC A DELWARE CORPORATION | 81 BLUE RAVINE ROAD SUITE 220 | | | | FOLSOM | CA | 95630 | |
| 4823462 | TAYLOR MORRISON SERVICES, INC.-WILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830495 | TAYLOR MORRISON-COPPER SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830496 | TAYLOR MORRISON-MIRABEL VILLAGE PINNACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830497 | TAYLOR MORRISON-NORTERRA RIDGE SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830498 | TAYLOR MORRISON-NORTHLANDS SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830499 | TAYLOR MORRISON-TROVITA ESTATES PINNACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793529 | TAYLOR MOUNTAIN INC | POST OFFICE BOX 6889 | | | | SANTA ROSA | CA | 95406 | |
| 5490498 | TAYLOR MYISHA | 7200 HWY 85 NORTH | | | | LAUREL HILL | FL | 32567 | |
| 5490499 | TAYLOR MYRA | 317 BOOTHVILLE | | | | BOOTHVILLE | LA | 70038 | |
| 5490500 | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5490501 | TAYLOR NADIA | 2995 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5490502 | TAYLOR NAMOII | 936 PROVIDENCE | | | | NEW IBERIA | LA | 70560 | |
| 5490503 | TAYLOR NANCY | 6130 WACKO CT | | | | WEDGEFIELD | SC | 29168 | |
| 5490504 | TAYLOR NAOMI | 339 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11905 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490505 | TAYLOR NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 5490506 | TAYLOR NATHANIA | 5304 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5490507 | TAYLOR NEFERTITI | 800 11TH STREET | | | | MODESTO | CA | 95354 | |
| 5490508 | TAYLOR NELSON | 307 KENT | | | | DECATUR | IL | 62526 | |
| 5490509 | TAYLOR NICHE | 2344 PONTCHARTRAIN | | | | FLORISSANT | MO | 63033 | |
| 5490510 | TAYLOR NICHOLAS | 6100 PINEWOOD DR | | | | HOLLY | MI | 48442 | |
| 5490511 | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5490512 | TAYLOR NIKITA | 715 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5490513 | TAYLOR NIVEA | 5533 N 39TH S | | | | MILWAUKEE | WI | 53218 | |
| 5490514 | TAYLOR NORA | 1165 18TH AVE | | | | CLARKSTON | WA | 99403 | |
| 5490515 | TAYLOR NORKITA | 705 BEARDLESY | | | | ST LOUIS | MO | 63135 | |
| 5490516 | TAYLOR NORMA | 236 S 9TH ST | | | | GADSDEN | AL | 35901 | |
| 5490517 | TAYLOR NORMA J | 4296 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 4871752 | TAYLOR NORTHEAST INC | 931 HEMLOCK ROAD | | | | MORGANTOWN | PA | 19543 | |
| 5490518 | TAYLOR OCKER | 506 SEMINARY AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5490519 | TAYLOR ODESSA | 9891 DOVER RD | | | | APPLE CREEK | OH | 44606 | |
| 5490520 | TAYLOR OLYMPIA | 2690 OLD FORGE RD APT B | | | | COLUMBUS | OH | 43209 | |
| 5490521 | TAYLOR OLYMPIA B | 5614 OAKMONT DR | | | | COLUMBUS | OH | 43232 | |
| 5490522 | TAYLOR PARKS-WALLACE | 8321 MAYWOOD AVE | | | | RAYTOWN | MO | 64138 | |
| 5490523 | TAYLOR PATRICA | 1421 BROOKFIELD | | | | SOUTH BEND | IN | 46628 | |
| 5490524 | TAYLOR PATRICE | PO BOX 162 | | | | BLACKSTONE | VA | 23824 | |
| 5490525 | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | |
| 5490526 | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | |
| 5490527 | TAYLOR PAUL | 779 CHILDERS RUN ROAD | | | | BUCHANNON | WV | 26201 | |
| 5490528 | TAYLOR PAULA | 1726 WEST BEVERLY | | | | STAUNTON | VA | 24401 | |
| 5490529 | TAYLOR PAULETTE | 1133 5TH ST NW | | | | CANTON | OH | 44703 | |
| 5490530 | TAYLOR PAYNE | 38718 DIVISION ST | | | | PALMDALE | CA | 93550 | |
| 5490531 | TAYLOR PEARLENA | 2800 PARIS RD | | | | OLYMPIA FLDS | IL | 60461 | |
| 5490532 | TAYLOR PENNY | 20760 ADAM AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |
| 5490533 | TAYLOR PETERSON | 9610 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5490534 | TAYLOR PHILLABALM | 13144 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5490535 | TAYLOR PHILLIP | 12398 MCGUIRE WY | | | | CLINTON | MD | 20735 | |
| 5490536 | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | |
| 5490537 | TAYLOR PILOT | 7450 35TH ST N APT 1202 | | | | PINELLAS PARK | FL | 33781 | |
| 5490538 | TAYLOR PLASCENCIA | 83 GARCIA LANE | | | | ELKO | NV | 89801 | |
| 4872598 | TAYLOR PLUMBING AND REPAIRS | ANTHONY L TAYLOR SR | 3200 BUTTERWORTH CIRCLE | | | SUMTER | SC | 29154 | |
| 4867962 | TAYLOR PLUMBING INC | 488 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 5490539 | TAYLOR PLUMLEY | 16691 HARVARD AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4869716 | TAYLOR POWER SYSTEMS | 6425 OLD RANGELINE ROAD | | | | THEODORE | AL | 36582 | |
| 4882889 | TAYLOR PRECISION PRODUCTS INC | P O BOX 71933 | | | | CHICAGO | IL | 60694 | |
| 4794737 | TAYLOR PRECISION PRODUCTS INC FUND | DBA EATSMART PRODUCTS | 33 HAMPSHIRE ROAD | | | MAHWAH | NJ | 07430 | |
| 4863709 | TAYLOR PRECISION PRODUCTS L P | 2311 W 22ND ST SUITE 103 | | | | OAK BROOK | IL | 60523 | |
| 4800969 | TAYLOR PRECISION PRODUCTS LP | P O BOX 1240 | | | | LAS CRUCES | NM | 88001 | |
| 4880526 | TAYLOR PRECISION PRODUCTS SBT | 2311 W 22ND STREET | | | | OAK BROOK | IL | 60523 | |
| 5490540 | TAYLOR PRECISION PRODUCTS SBT | 2311 WEST 22ND STREET | SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 5490541 | TAYLOR QIAUNA | 8510 E 66TH PL | | | | TULSA | OK | 74133 | |
| 5490542 | TAYLOR QUALEXUS | 1236 PLANTERS ST | | | | ROCKYMOUNT | NC | 27801 | |
| 5490543 | TAYLOR QUBALLAH | 1617 E 25TH ST | | | | BALTIMORE | MD | 21213 | |
| 5490544 | TAYLOR QUENTIN | 301 N 5TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5490545 | TAYLOR RAMONA | 3500 MILAM ST | | | | SHREVEPORT | LA | 71109 | |
| 5490546 | TAYLOR RANDY | 504 LYNNHAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5490547 | TAYLOR RANSOME | 78 OHIO ST | | | | YPSILANTI | MI | 48197 | |
| 5490548 | TAYLOR RASHID | 310 GROVE PLACE | | | | FSTED | VI | 00840 | |
| 5490549 | TAYLOR RAY | 17107 BRITFIELD CT NONE | | | | ACCOKEEK | MD | 20607 | |
| 5490550 | TAYLOR REANE | 103 E WALNUT | | | | GILLETTE | WY | 82718 | |
| 5490551 | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | |
| 5490552 | TAYLOR REBECCA A | 1901 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 5490553 | TAYLOR REGINAL | 6006 E 152ND ST SUITE B | | | | GRANDVIEW | MO | 64030 | |
| 5490554 | TAYLOR RENEA | 116 YOUNG DRIVE | | | | CANDLER | NC | 28715 | |
| 5490555 | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | |
| 5490556 | TAYLOR RENNER | 452 N DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 5793530 | TAYLOR RENTAL SALES & SERVICE | 1448 ROUTE 7 SOUTH | | | | MIDDLEBURY | VT | 05753 | |
| 4885916 | TAYLOR RENTAL SALES & SRVC 05753 | RENT IT INC | 1448 ROUTE 7 SOUTH | | | MIDDLEBURY | VT | 05753 | |
| 5490557 | TAYLOR RHONDATENEE | 1132 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5490558 | TAYLOR RICE | 29011 BRITTANY CT | | | | ROSEVILLE | MI | 48066 | |
| 5490559 | TAYLOR RICHARDS | 780 S CRATER ST | | | | BIG PINE | CA | 93513 | |
| 5490560 | TAYLOR RIKENA | 2453 WATTS WAY | | | | SARASOTA | FL | 34234 | |
| 5490561 | TAYLOR RITA | 427 OLD ECCLES RD | | | | BECKLEY | WV | 25801 | |
| 5490562 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | |
| 5490563 | TAYLOR ROBERT JR | 4361 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5490564 | TAYLOR ROBERT L | 750 MIKE MUNLEY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5490565 | TAYLOR ROBERTA | 1124 GOVERNOR CICR | | | | WILM | DE | 19809 | |
| 5490566 | TAYLOR ROBIN | 4505 SKYVIEW DR | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490567 | TAYLOR ROBIN L | 1701 PINE VALLEY DR | | | | SISSONVILLE | WV | 25320 | |
| 5490568 | TAYLOR ROBIN M | 9666 W BRADLEY RD APT212 | | | | MILWAUKEE | WI | 53224 | |
| 5490570 | TAYLOR RODNEY SR | 829 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 5490571 | TAYLOR RONALD | 156 WOODCLIFF DR | | | | SUWANEE | GA | 30024 | |
| 5490572 | TAYLOR ROSIE M | 147 CHALKER DR | | | | OZARK | AL | 36360 | |
| 5490573 | TAYLOR ROXANNE L | 207HAMILTON BLVD | | | | STRUTHERS | OH | 44471 | |
| 5490574 | TAYLOR RUTH | 954 IDA AVE | | | | CLEVELAND | OH | 44103 | |
| 5490575 | TAYLOR SADINA | 620 FLAMINGO ROAD | | | | SUMTER | SC | 29153 | |
| 5490576 | TAYLOR SALLY | PO BOX 1011 | | | | PERRY | FL | 32348 | |
| 5490577 | TAYLOR SAMANTHA | 89 COLMEN STREET | | | | WEST HAVEN | CT | 06516 | |
| 5490578 | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | 96825 | |
| 5490579 | TAYLOR SANDRA | 1000 WEST | | | | GREENSBORO | NC | 27405 | |
| 5490580 | TAYLOR SARAH | 2314 LAWRENCE 1177 | | | | MILLER | MO | 65707 | |
| 5490581 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | |
| 5490582 | TAYLOR SEDRIC | 307 ELIZABETH ST APT A | | | | FRUITLAND | MD | 21826 | |
| 5490583 | TAYLOR SHAKIYLA | 1015 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5490584 | TAYLOR SHAMIKA | 1230 PARK LANE DR | | | | GREENVILLE | MS | 38701 | |
| 5490585 | TAYLOR SHANDAN D | 2701 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5490586 | TAYLOR SHANEEKA | 9325 CHESSWOOD CIRLCE | | | | RICHMOND | VA | 23237 | |
| 5490587 | TAYLOR SHANELL R | 401 E EAST ST | | | | DELMAR | MD | 21875 | |
| 5490588 | TAYLOR SHANEQUA B | 6036 N KAUL AVE APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 5490589 | TAYLOR SHANNA | 2411 NW 7TH ST APT 813 | | | | FT LAUDERDALE | FL | 33312 | |
| 5490590 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | |
| 5490591 | TAYLOR SHANTELLE | 891 NORTH 50TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5490592 | TAYLOR SHAQUANDA | 344 E FREDRICK ST | | | | LANCASTER | PA | 17602 | |
| 5490593 | TAYLOR SHARIFAH | 10033 CAMEL ROAD | | | | ALTA LOMA | CA | 91737 | |
| 5490594 | TAYLOR SHARMAINE | 125 TURTABLE PLACE | | | | CLEVELAND | MS | 38732 | |
| 5490595 | TAYLOR SHARNTRIC | 724 WIL STRAWBERRY LN NE | | | | PALM BAY | FL | 32905 | |
| 5490596 | TAYLOR SHARON | 5909 SCHERING ROAD | | | | BALTIMORE | MD | 21206 | |
| 5490597 | TAYLOR SHARONTON T | 1601 MASSACHUSETTS AVE SW APT | | | | MARIETTA | GA | 30008 | |
| 5490598 | TAYLOR SHAVETA | 3050 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490599 | TAYLOR SHAWNDA | 936 DOGWOOD TER | | | | NORFOLK | VA | 23502 | |
| 5490600 | TAYLOR SHAWONDRA | 3062 DALLAS ST | | | | SHREVEPORT | LA | 71104 | |
| 5490601 | TAYLOR SHEENA D | 830 E TIFFANY DR APT 1 | | | | WEST PALM BCH | FL | 33407 | |
| 5490602 | TAYLOR SHEILA | 3535 WILLIAMSON RD | | | | MACON | GA | 31206 | |
| 5490603 | TAYLOR SHENICKIE | 5821 COUGAR LN | | | | CHARLOTTE | NC | 28269 | |
| 5490604 | TAYLOR SHEREKA | 3107 SCENIC SR | | | | AUGUSTA | GA | 30909 | |
| 5490605 | TAYLOR SHERI | 4748 W SIERRA VISTA DR APT12 | | | | GLENDALE | AZ | 85301 | |
| 5490606 | TAYLOR SHERRELL | 1423 N PATTERSON PK AVE | | | | RIALTO | CA | 92376 | |
| 5490607 | TAYLOR SHERRICKA | 2205 COTTONTAIL DR | | | | ST LOUIS | MO | 63033 | |
| 5490608 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | |
| 5490609 | TAYLOR SHERRYL | 9519 KATHLEEN DR | | | | MATOACA | VA | 23803 | |
| 5490610 | TAYLOR SHEWELL | 1808 MCDOWELL RD | | | | NORFOLK | VA | 23518 | |
| 5490611 | TAYLOR SHIRLENE W | 3RP SION FARN | | | | KINGHILL | VI | 00851 | |
| 5490612 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | |
| 5490614 | TAYLOR SHIRRLEY | 1207 ADDISON RD S 251 | | | | CAPITOLL HEIGHTS | MD | 20743 | |
| 5490615 | TAYLOR SHONTA | 48055 SPINNAKER CIR UNIT 103 | | | | LEXINGTON PARK | MD | 20653 | |
| 5490616 | TAYLOR SIDNEY | 1781 CHILDRESS DR SW | | | | ATLANTA | GA | 30311 | |
| 5490617 | TAYLOR SMALL ENGINE REPAIR | 9106 HOMESTEAD RD | | | | HOUSTON | TX | 77016 | |
| 4877262 | TAYLOR SMALL ENGINE REPAIR | JAMES C TAYLOR | 9106 HOMESTEAD RD | | | HOUSTON | TX | 77016 | |
| 5490618 | TAYLOR SNELL | 1159 GARFIELD AVE | | | | SALT LAKE CIT | UT | 84105 | |
| 5490619 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | |
| 5490620 | TAYLOR SONJIA | 3260 N 11TH ST | | | | MILW | WI | 53206 | |
| 5490621 | TAYLOR SOPHIA | PO BOX 1750 | | | | YOUNGSTOWN | OH | 44501 | |
| 4775987 | TAYLOR SR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424354 | TAYLOR SR., JUNIOR TYREKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490622 | TAYLOR STACIE | PO BOX 1666 | | | | SANFORD | ME | 04073 | |
| 5490623 | TAYLOR STEELE | 1270 OLD JOHNSON RD | | | | COWPENS | SC | 29330 | |
| 5490624 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | |
| 5490625 | TAYLOR STEPHEN | 19115 RADBY ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5490626 | TAYLOR STEPHENIE | 1543 CRAYWOOD | | | | TOLEDO | OH | 43612 | |
| 5490627 | TAYLOR STEPHENS | 204 E BUCKEYE ST | | | | BELLE CENTER | OH | 43310 | |
| 5793531 | TAYLOR STREET PLACE LLC | ROBERT GROVER | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 5793532 | TAYLOR STREET PLACE LLC | ALEX WALTERS | 11624 S.E. 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5490628 | TAYLOR SUEANNE | 50 LAGNIAPPE LN | | | | VINCENT | AL | 35178 | |
| 5490629 | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | |
| 5490630 | TAYLOR SUZZETT | 919 RONDULPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5490631 | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | |
| 5490632 | TAYLOR TALILA S | 1882 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5490633 | TAYLOR TAMARA D | 816 SW 1ST AVE APT 13 | | | | FT LAUDERDALE | FL | 33311 | |
| 5490634 | TAYLOR TAMIKA | 7728 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5490635 | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5490636 | TAYLOR TAMMY H | 113 MILL ST | | | | BLADERNBORO | NC | 28320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490637 | TAYLOR TANISHA | 22842 GLENDON DR | | | | MORENO VALLEY | CA | 92557 | |
| 5490638 | TAYLOR TANYA | 1834 EVANSDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5490639 | TAYLOR TANYAJOHN | 42 COTTON POINT | | | | TIFTON | GA | 31794 | |
| 5490641 | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5490642 | TAYLOR TARKEYIA | 712 NE 8TH AVE | | | | POMPANO BCH | FL | 33060 | |
| 5490643 | TAYLOR TASHA | 2851 FALLING STREAM | | | | MEMPHIS | TN | 38127 | |
| 5490644 | TAYLOR TATEIA | 1305 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5490647 | TAYLOR TEARRICA | 901 SOUTH HIGH ST APT 311 | | | | LONGVIEW | TX | 75602 | |
| 5490648 | TAYLOR TENISHA N | 6957 16TH STREET N APT 57 | | | | ST PETERSBURG | FL | 33710 | |
| 5490649 | TAYLOR TEQUILA | 1272 BENDER AVE | | | | CLEVELAND | OH | 44112 | |
| 5490650 | TAYLOR TERESA | 1765 ALGONQUIN ROAAD | | | | FREDERICK | MD | 21701 | |
| 5490651 | TAYLOR TERIA J | 4325 W GARFLEIE AVE | | | | MILWAUKEE | WI | 53208 | |
| 5490652 | TAYLOR TERRANCE | 2390 BAKER HOSPITAL BLVD APT | | | | N CHARLESTON | SC | 29405 | |
| 5490653 | TAYLOR TERRELL | 10709 DREXEL AVE | | | | CLEVELAND | OH | 44108 | |
| 5490655 | TAYLOR TERRY | 503 CLAYTON AVE | | | | SIKESTONMO | MO | 63801 | |
| 5490656 | TAYLOR TESS | 295 CORBETT DR | | | | DEFUNIAK SPRS | FL | 32433 | |
| 5490657 | TAYLOR THELMA | 536 ADAMS ST | | | | WATERLOO | IA | 50703 | |
| 5490659 | TAYLOR THERESE M | 1419 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5490660 | TAYLOR THERRAY | 1706 FOXCHASE ROAD | | | | CORNTH | MS | 38834 | |
| 5490661 | TAYLOR THOMPSON | 9810 CUMBERLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5490662 | TAYLOR TIA | 420 BANARD ST | | | | DOTHAN | AL | 36301 | |
| 5490663 | TAYLOR TIANA | 1200 N 20TH ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5490664 | TAYLOR TIFFANIE | 3851 MILLS CROSSING DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5490665 | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | |
| 5490667 | TAYLOR TINA M | 2962 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5490668 | TAYLOR TOM | 1830 N 48TH AVE | | | | OMAHA | NE | 68104 | |
| 5490669 | TAYLOR TOMIKA | 903 ADAM STREET | | | | PINEVILLE | LA | 71360 | |
| 5490670 | TAYLOR TOMIKO | 533 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5490671 | TAYLOR TOMMY | 10110 FOURNERAT RD | | | | BELL CITY | LA | 70630 | |
| 5490672 | TAYLOR TONI | 124 LAREDO DR | | | | GEORGETOWN | KY | 40324 | |
| 5490673 | TAYLOR TONIA | 104 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |
| 5490674 | TAYLOR TONIA R | 2482 PIERIN DR | | | | LITHONIA | GA | 30038 | |
| 5490675 | TAYLOR TONYA | 5441 WHITING F | | | | KANNNNAPOLIS | NC | 28083 | |
| 5490676 | TAYLOR TRACIE | 1356 105TH AVE | | | | OAKLAND | CA | 94605 | |
| 5490677 | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | |
| 5490678 | TAYLOR TREVOR | 61 NELSON MHP | | | | BEVERLY | WV | 26253 | |
| 5490679 | TAYLOR TRISHA | 5514 PINE CIR NE | | | | ST PETERSBURG | FL | 33703 | |
| 5490680 | TAYLOR TRISIA | 2202 KINGSTREE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5490681 | TAYLOR TUNICIA | 2509 LITTLEFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5490682 | TAYLOR TYRAIL D | 5456 STONEHAVEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5490683 | TAYLOR TYRESHA A | 855 VICTOR AVEAPT 317 | | | | INGLEWOOD | CA | 90302 | |
| 5490684 | TAYLOR TYSHEKA | 14212 MAPLE STREET | | | | TICKFAW | LA | 70466 | |
| 5490685 | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | |
| 5490686 | TAYLOR VALISA | 424 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5490687 | TAYLOR VALISA D | 1800 BOYDTON PLANK RD APT 5 C | | | | PETERSBURG | VA | 23805 | |
| 5490688 | TAYLOR VANDEESHA | 2624 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5490689 | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | |
| 5490690 | TAYLOR VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5490691 | TAYLOR VEROICA L | 1500 MARION AVE | | | | AKRON | OH | 44313 | |
| 5490692 | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | |
| 5490693 | TAYLOR VICKI | 695 OSCAR RIVETTE RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5490694 | TAYLOR VICTORIA | 4973 UNIT B KELLOG PL | | | | EWA BEACH | HI | 96706 | |
| 4870663 | TAYLOR VISUAL GROUP LLC | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 5799232 | TAYLOR VISUAL GROUP LLC-703143 | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 5490695 | TAYLOR VONETTA | -38 PULASKI ST | | | | BROOKLYN | PA | 18042 | |
| 5490696 | TAYLOR VONNA T | 3501 N 52ND ST | | | | OMAHA | NE | 68104 | |
| 5490697 | TAYLOR WAGNER | 2239 BALMER DR | | | | MCKEESPORT | PA | 15133 | |
| 5490698 | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | |
| 5490699 | TAYLOR WANDA D | 406 E HUDSON ST | | | | MONROE | NC | 28112 | |
| 4830500 | TAYLOR WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490700 | TAYLOR WATSON | 505 JOHNSONRD | | | | ALBANY | GA | 31705 | |
| 5490701 | TAYLOR WEIST | 667 MAIN AVE | | | | MORTON | WA | 98356 | |
| 5490702 | TAYLOR WENDY S | 2940 WILDERNESS TRCE | | | | CLAREMONT | NC | 28610 | |
| 5490704 | TAYLOR WHITIS | 25074 COUNTY ROAD 3500 | | | | ROFF | OK | 74865 | |
| 5490705 | TAYLOR WHITNEY | 2046 VICTORY WAY LN | | | | ST LOUIS | MO | 63138 | |
| 5490706 | TAYLOR WHYSHEICKA S | 1457 OAKWOOD DR APT 27 | | | | GREENVILLE | MS | 38701 | |
| 5490707 | TAYLOR WILLIAMS | 729A W MAIN ST | | | | CAIRO | OH | 45820 | |
| 4651174 | TAYLOR WILLIAMS, LA WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490708 | TAYLOR XSANNE | 4431N 72ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5017145 | TAYLOR YANG, INC | 85 LIBERTY SHIP WAY # 101 | | | | SAUSALITO | CA | 94965 | |
| 4823463 | TAYLOR YANG, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490709 | TAYLOR YAZMANN | 608 KING VALLEY CIR | | | | PELHAM | AL | 35124 | |
| 5490710 | TAYLOR YESTEENA | 7117 MELROSE AVE | | | | CLEVELAND | OH | 44128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11908 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490711 | TAYLOR YOLANDA S | 1805 AMHURST ST | | | | BOSSIER CITY | LA | 71112 | |
| 5490712 | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5490713 | TAYLOR ZACHARY | 3400 W 127TH | | | | CLEVELAND | OH | 44111 | |
| 5490714 | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | |
| 4599398 | TAYLOR, A. NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263768 | TAYLOR, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539055 | TAYLOR, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487563 | TAYLOR, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700591 | TAYLOR, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342451 | TAYLOR, AKELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374916 | TAYLOR, AKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649851 | TAYLOR, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602316 | TAYLOR, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290255 | TAYLOR, ALANDIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662502 | TAYLOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587832 | TAYLOR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405227 | TAYLOR, ALBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512110 | TAYLOR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491521 | TAYLOR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275211 | TAYLOR, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203265 | TAYLOR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673775 | TAYLOR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793620 | Taylor, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216159 | TAYLOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257205 | TAYLOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572681 | TAYLOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273952 | TAYLOR, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351091 | TAYLOR, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381152 | TAYLOR, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417976 | TAYLOR, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403483 | TAYLOR, ALEXZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752757 | TAYLOR, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615861 | TAYLOR, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632351 | TAYLOR, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354322 | TAYLOR, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700397 | TAYLOR, ALICIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257358 | TAYLOR, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145269 | TAYLOR, ALISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519331 | TAYLOR, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579139 | TAYLOR, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705467 | TAYLOR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579923 | TAYLOR, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580292 | TAYLOR, ALLYSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755741 | TAYLOR, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669165 | TAYLOR, ALTHEA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598887 | TAYLOR, ALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718922 | TAYLOR, ALVERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738970 | TAYLOR, ALVILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621599 | TAYLOR, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219443 | TAYLOR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760480 | TAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351070 | TAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680249 | TAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450065 | TAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560784 | TAYLOR, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422601 | TAYLOR, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150519 | TAYLOR, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313728 | TAYLOR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856220 | TAYLOR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165972 | TAYLOR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266793 | TAYLOR, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159927 | TAYLOR, AMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386546 | TAYLOR, AMELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312430 | TAYLOR, AMITTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345466 | TAYLOR, AMYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218642 | TAYLOR, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843885 | TAYLOR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553339 | TAYLOR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727951 | TAYLOR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571484 | TAYLOR, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372395 | TAYLOR, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511498 | TAYLOR, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253662 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656529 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614316 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200492 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703579 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592021 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628255 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263969 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773980 | TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787232 | Taylor, Angela and Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455534 | TAYLOR, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327247 | TAYLOR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351426 | TAYLOR, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709477 | TAYLOR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709104 | TAYLOR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682320 | TAYLOR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618910 | TAYLOR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705681 | TAYLOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633774 | TAYLOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689155 | TAYLOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670023 | TAYLOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730455 | TAYLOR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576568 | TAYLOR, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655149 | TAYLOR, ANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457991 | TAYLOR, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739824 | TAYLOR, ANNETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749509 | TAYLOR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699443 | TAYLOR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247769 | TAYLOR, ANQUETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601973 | TAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227570 | TAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266549 | TAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524310 | TAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468552 | TAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538532 | TAYLOR, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338101 | TAYLOR, ANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758813 | TAYLOR, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460226 | TAYLOR, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255219 | TAYLOR, ANTOINNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653496 | TAYLOR, ANTRONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551285 | TAYLOR, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319136 | TAYLOR, ANYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707509 | TAYLOR, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707508 | TAYLOR, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438844 | TAYLOR, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208333 | TAYLOR, ARDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525590 | TAYLOR, ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365532 | TAYLOR, ARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180772 | TAYLOR, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353810 | TAYLOR, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466551 | TAYLOR, ARIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757293 | TAYLOR, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175538 | TAYLOR, ARMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635173 | TAYLOR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611976 | TAYLOR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262244 | TAYLOR, ARNOLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588491 | TAYLOR, ARRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357479 | TAYLOR, ARSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392692 | TAYLOR, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441249 | TAYLOR, ASHAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389578 | TAYLOR, ASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203635 | TAYLOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350495 | TAYLOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239480 | TAYLOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182704 | TAYLOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278274 | TAYLOR, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260482 | TAYLOR, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350806 | TAYLOR, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386708 | TAYLOR, ATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236175 | TAYLOR, AUBRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769727 | TAYLOR, AUDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339987 | TAYLOR, AUDREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176757 | TAYLOR, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899491 | TAYLOR, AUDRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601543 | TAYLOR, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157664 | TAYLOR, AUSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551955 | TAYLOR, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455092 | TAYLOR, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544165 | TAYLOR, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517030 | TAYLOR, AUTRESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559134 | TAYLOR, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442179 | TAYLOR, AYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382014 | TAYLOR, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355057 | TAYLOR, BABETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450762 | TAYLOR, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585016 | TAYLOR, BANARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770825 | TAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633567 | TAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619457 | TAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414252 | TAYLOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682190 | TAYLOR, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377872 | TAYLOR, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164734 | TAYLOR, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667231 | TAYLOR, BARBARA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700387 | TAYLOR, BARBARA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581555 | TAYLOR, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384111 | TAYLOR, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532693 | TAYLOR, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603930 | TAYLOR, BENJAMIN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176857 | TAYLOR, BENJAMIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416331 | TAYLOR, BENNISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704187 | TAYLOR, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517661 | TAYLOR, BERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585780 | TAYLOR, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412174 | TAYLOR, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517708 | TAYLOR, BETHARYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274214 | TAYLOR, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677988 | TAYLOR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645842 | TAYLOR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668210 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823464 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720099 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731567 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674713 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640161 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226924 | TAYLOR, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266206 | TAYLOR, BEVERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542618 | TAYLOR, BIAUNCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266874 | TAYLOR, BLAKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830501 | TAYLOR, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515830 | TAYLOR, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296175 | TAYLOR, BRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537862 | TAYLOR, BRAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175635 | TAYLOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396187 | TAYLOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520851 | TAYLOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550991 | TAYLOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180750 | TAYLOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150158 | TAYLOR, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566561 | TAYLOR, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181319 | TAYLOR, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266971 | TAYLOR, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529155 | TAYLOR, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258331 | TAYLOR, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341194 | TAYLOR, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318524 | TAYLOR, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371140 | TAYLOR, BREAONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338371 | TAYLOR, BREAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734582 | TAYLOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244221 | TAYLOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538762 | TAYLOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639270 | TAYLOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536778 | TAYLOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758757 | TAYLOR, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275713 | TAYLOR, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622615 | TAYLOR, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823465 | TAYLOR, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717428 | TAYLOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758284 | TAYLOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400565 | TAYLOR, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355880 | TAYLOR, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268154 | TAYLOR, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185890 | TAYLOR, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823466 | TAYLOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453946 | TAYLOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402923 | TAYLOR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157701 | TAYLOR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159466 | TAYLOR, BRIDGET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752484 | TAYLOR, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261636 | TAYLOR, BRIONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355796 | TAYLOR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457842 | TAYLOR, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560614 | TAYLOR, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327387 | TAYLOR, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416005 | TAYLOR, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509512 | TAYLOR, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153299 | TAYLOR, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312655 | TAYLOR, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188624 | TAYLOR, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464039 | TAYLOR, BRITTNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171122 | TAYLOR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318029 | TAYLOR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308781 | TAYLOR, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244506 | TAYLOR, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175274 | TAYLOR, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458240 | TAYLOR, BROOKLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603717 | TAYLOR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626653 | TAYLOR, BRUCE GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234354 | TAYLOR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214132 | TAYLOR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490821 | TAYLOR, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711316 | TAYLOR, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602735 | TAYLOR, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475973 | TAYLOR, CAITLYN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473027 | TAYLOR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378469 | TAYLOR, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405540 | TAYLOR, CAMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722822 | TAYLOR, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381928 | TAYLOR, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145982 | TAYLOR, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744912 | TAYLOR, CANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601477 | TAYLOR, CANUTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733948 | TAYLOR, CAPRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628264 | TAYLOR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830502 | TAYLOR, CARL & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633817 | TAYLOR, CARLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264703 | TAYLOR, CARLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384598 | TAYLOR, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515622 | TAYLOR, CARMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325113 | TAYLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661012 | TAYLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767741 | TAYLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479071 | TAYLOR, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263143 | TAYLOR, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707010 | TAYLOR, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706437 | TAYLOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759483 | TAYLOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689352 | TAYLOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613930 | TAYLOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668586 | TAYLOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265165 | TAYLOR, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752864 | TAYLOR, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739872 | TAYLOR, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387608 | TAYLOR, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358118 | TAYLOR, CASEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741446 | TAYLOR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604653 | TAYLOR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164524 | TAYLOR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677120 | TAYLOR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735130 | TAYLOR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830503 | TAYLOR, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227981 | TAYLOR, CATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222127 | TAYLOR, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640474 | TAYLOR, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158658 | TAYLOR, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776382 | TAYLOR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472063 | TAYLOR, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510375 | TAYLOR, CECIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452697 | TAYLOR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562526 | TAYLOR, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196096 | TAYLOR, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374382 | TAYLOR, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560645 | TAYLOR, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457610 | TAYLOR, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230278 | TAYLOR, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260600 | TAYLOR, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621007 | TAYLOR, CHAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730792 | TAYLOR, CHALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363883 | TAYLOR, CHALONDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359737 | TAYLOR, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736943 | TAYLOR, CHANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223208 | TAYLOR, CHANTAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339437 | TAYLOR, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713015 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438240 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691786 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641412 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853897 | Taylor, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674010 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331140 | TAYLOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299716 | TAYLOR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699998 | TAYLOR, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291799 | TAYLOR, CHARLOTTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731058 | TAYLOR, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323365 | TAYLOR, CHARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307879 | TAYLOR, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364934 | TAYLOR, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207059 | TAYLOR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719678 | TAYLOR, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700984 | TAYLOR, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308950 | TAYLOR, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777199 | TAYLOR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715898 | TAYLOR, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240586 | TAYLOR, CHEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685062 | TAYLOR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508655 | TAYLOR, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485702 | TAYLOR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522371 | TAYLOR, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374564 | TAYLOR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543597 | TAYLOR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312557 | TAYLOR, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710524 | TAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628130 | TAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634904 | TAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157747 | TAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360340 | TAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242277 | TAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519703 | TAYLOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790714 | Taylor, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556535 | TAYLOR, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555338 | TAYLOR, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506582 | TAYLOR, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407960 | TAYLOR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221161 | TAYLOR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210821 | TAYLOR, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313400 | TAYLOR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475952 | TAYLOR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542990 | TAYLOR, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337258 | TAYLOR, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456577 | TAYLOR, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401449 | TAYLOR, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772932 | TAYLOR, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260647 | TAYLOR, CHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398921 | TAYLOR, CIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691226 | TAYLOR, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351034 | TAYLOR, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616313 | TAYLOR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580466 | TAYLOR, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403194 | TAYLOR, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694555 | TAYLOR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743802 | TAYLOR, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457693 | TAYLOR, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324173 | TAYLOR, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655708 | TAYLOR, CLAVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165187 | TAYLOR, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755866 | TAYLOR, CLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684110 | TAYLOR, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645168 | TAYLOR, CLEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667030 | TAYLOR, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463755 | TAYLOR, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830504 | TAYLOR, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547268 | TAYLOR, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282987 | TAYLOR, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306756 | TAYLOR, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389380 | TAYLOR, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631207 | TAYLOR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402547 | TAYLOR, CONNOR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323566 | TAYLOR, CONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325077 | TAYLOR, CORANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152414 | TAYLOR, CORDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149693 | TAYLOR, COREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858341 | TAYLOR, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537428 | TAYLOR, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464517 | TAYLOR, COURTNEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624418 | TAYLOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317052 | TAYLOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305505 | TAYLOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760443 | TAYLOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244273 | TAYLOR, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353873 | TAYLOR, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150147 | TAYLOR, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792344 | Taylor, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313796 | TAYLOR, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279422 | TAYLOR, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145815 | TAYLOR, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463847 | TAYLOR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310144 | TAYLOR, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738041 | TAYLOR, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757690 | TAYLOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741266 | TAYLOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602442 | TAYLOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759524 | TAYLOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413248 | TAYLOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522948 | TAYLOR, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620159 | TAYLOR, CZARELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343326 | TAYLOR, DAESHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665497 | TAYLOR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457807 | TAYLOR, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225368 | TAYLOR, DAJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361975 | TAYLOR, DAJHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393563 | TAYLOR, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582004 | TAYLOR, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275543 | TAYLOR, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379415 | TAYLOR, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762896 | TAYLOR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358981 | TAYLOR, DANEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581488 | TAYLOR, DANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775301 | TAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746969 | TAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189589 | TAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710723 | TAYLOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251806 | TAYLOR, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264982 | TAYLOR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146659 | TAYLOR, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292938 | TAYLOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776653 | TAYLOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830505 | TAYLOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234419 | TAYLOR, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571660 | TAYLOR, DANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627674 | TAYLOR, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577556 | TAYLOR, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534538 | TAYLOR, DANNYETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340329 | TAYLOR, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282751 | TAYLOR, DAREAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609406 | TAYLOR, DARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534951 | TAYLOR, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377839 | TAYLOR, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297929 | TAYLOR, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456067 | TAYLOR, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665596 | TAYLOR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677361 | TAYLOR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525480 | TAYLOR, DARNESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695066 | TAYLOR, DAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336632 | TAYLOR, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149205 | TAYLOR, DARTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530773 | TAYLOR, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823467 | TAYLOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595745 | TAYLOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386088 | TAYLOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366495 | TAYLOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766542 | TAYLOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531266 | TAYLOR, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307181 | TAYLOR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377936 | TAYLOR, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679113 | TAYLOR, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523016 | TAYLOR, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715049 | TAYLOR, DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736540 | TAYLOR, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669645 | TAYLOR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475098 | TAYLOR, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683686 | TAYLOR, DEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741069 | TAYLOR, DEAJURENARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382662 | TAYLOR, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145176 | TAYLOR, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445840 | TAYLOR, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843886 | TAYLOR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278555 | TAYLOR, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605577 | TAYLOR, DEBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768273 | TAYLOR, DEBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447557 | TAYLOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522028 | TAYLOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767930 | TAYLOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737321 | TAYLOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357930 | TAYLOR, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378999 | TAYLOR, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325325 | TAYLOR, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635192 | TAYLOR, DEBORAH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184465 | TAYLOR, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774963 | TAYLOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590791 | TAYLOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495696 | TAYLOR, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754631 | TAYLOR, DEBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754495 | TAYLOR, DEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443449 | TAYLOR, DEJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193609 | TAYLOR, DEKASHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639700 | TAYLOR, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556320 | TAYLOR, DELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324748 | TAYLOR, DELTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338570 | TAYLOR, DEMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327025 | TAYLOR, DEMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420263 | TAYLOR, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389623 | TAYLOR, DEMETRIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228706 | TAYLOR, DENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774762 | TAYLOR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741246 | TAYLOR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720961 | TAYLOR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787476 | Taylor, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774385 | TAYLOR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671550 | TAYLOR, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302096 | TAYLOR, DENONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620204 | TAYLOR, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150187 | TAYLOR, DEONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657406 | TAYLOR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316898 | TAYLOR, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167883 | TAYLOR, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601817 | TAYLOR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552878 | TAYLOR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602383 | TAYLOR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429996 | TAYLOR, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480758 | TAYLOR, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265741 | TAYLOR, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184869 | TAYLOR, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439222 | TAYLOR, DEVAUGHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538329 | TAYLOR, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787730 | Taylor, Devon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787731 | Taylor, Devon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532472 | TAYLOR, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516744 | TAYLOR, DEWAYNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724839 | TAYLOR, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667518 | TAYLOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447184 | TAYLOR, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325083 | TAYLOR, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345008 | TAYLOR, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722182 | TAYLOR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564341 | TAYLOR, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589045 | TAYLOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683305 | TAYLOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528850 | TAYLOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619407 | TAYLOR, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721718 | TAYLOR, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747253 | TAYLOR, DIANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765834 | TAYLOR, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309992 | TAYLOR, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598448 | TAYLOR, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701483 | TAYLOR, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151718 | TAYLOR, DMARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150642 | TAYLOR, DMONTREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627008 | TAYLOR, DOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776879 | TAYLOR, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776880 | TAYLOR, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265773 | TAYLOR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386636 | TAYLOR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515477 | TAYLOR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287424 | TAYLOR, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544844 | TAYLOR, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753472 | TAYLOR, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409408 | TAYLOR, DON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692436 | TAYLOR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715478 | TAYLOR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184152 | TAYLOR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703124 | TAYLOR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262029 | TAYLOR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457050 | TAYLOR, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553481 | TAYLOR, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760473 | TAYLOR, DONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350407 | TAYLOR, DONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432308 | TAYLOR, DONOVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755968 | TAYLOR, DONOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746846 | TAYLOR, DONSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492100 | TAYLOR, DONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288280 | TAYLOR, DONYELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665408 | TAYLOR, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741720 | TAYLOR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605339 | TAYLOR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194593 | TAYLOR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617264 | TAYLOR, DORIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750063 | TAYLOR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712997 | TAYLOR, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668249 | TAYLOR, DOROTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681147 | TAYLOR, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653445 | TAYLOR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190265 | TAYLOR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696258 | TAYLOR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491201 | TAYLOR, DOUGLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570350 | TAYLOR, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619184 | TAYLOR, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624990 | TAYLOR, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305518 | TAYLOR, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318319 | TAYLOR, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646206 | TAYLOR, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512295 | TAYLOR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340562 | TAYLOR, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684392 | TAYLOR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823468 | TAYLOR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709107 | TAYLOR, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358382 | TAYLOR, EBONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236502 | TAYLOR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680496 | TAYLOR, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843887 | TAYLOR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700956 | TAYLOR, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555302 | TAYLOR, ELFREIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352988 | TAYLOR, ELIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352198 | TAYLOR, ELILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578405 | TAYLOR, ELISABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340030 | TAYLOR, ELIZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473950 | TAYLOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396477 | TAYLOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585685 | TAYLOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587739 | TAYLOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326601 | TAYLOR, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392867 | TAYLOR, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527584 | TAYLOR, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642193 | TAYLOR, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762362 | TAYLOR, ELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561195 | TAYLOR, ELSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167036 | TAYLOR, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692793 | TAYLOR, EMMANUEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293629 | TAYLOR, ENDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318507 | TAYLOR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595205 | TAYLOR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411645 | TAYLOR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389333 | TAYLOR, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246945 | TAYLOR, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413033 | TAYLOR, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697488 | TAYLOR, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674018 | TAYLOR, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190063 | TAYLOR, ERIKKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222485 | TAYLOR, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642392 | TAYLOR, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558100 | TAYLOR, ERYKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562702 | TAYLOR, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749279 | TAYLOR, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614587 | TAYLOR, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593902 | TAYLOR, EUGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700117 | TAYLOR, EUNICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625118 | TAYLOR, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453776 | TAYLOR, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775899 | TAYLOR, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427177 | TAYLOR, EVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295447 | TAYLOR, EVELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463766 | TAYLOR, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427024 | TAYLOR, EZRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409682 | TAYLOR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416041 | TAYLOR, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576321 | TAYLOR, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762645 | TAYLOR, FANNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753226 | TAYLOR, FAYE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714226 | TAYLOR, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657854 | TAYLOR, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529744 | TAYLOR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260171 | TAYLOR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376221 | TAYLOR, FERNANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775799 | TAYLOR, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599114 | TAYLOR, FLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426659 | TAYLOR, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641773 | TAYLOR, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676295 | TAYLOR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653817 | TAYLOR, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666409 | TAYLOR, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208262 | TAYLOR, FRANCHESCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161549 | TAYLOR, FRANCISCO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621009 | TAYLOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642939 | TAYLOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731224 | TAYLOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533497 | TAYLOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322053 | TAYLOR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486047 | TAYLOR, FRANKLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443873 | TAYLOR, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622358 | TAYLOR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734284 | TAYLOR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680290 | TAYLOR, FREDERICK  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149682 | TAYLOR, GABRALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279891 | TAYLOR, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482259 | TAYLOR, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553605 | TAYLOR, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595606 | TAYLOR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179187 | TAYLOR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596295 | TAYLOR, GAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671967 | TAYLOR, GAYLAND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288059 | TAYLOR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717809 | TAYLOR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660623 | TAYLOR, GAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232779 | TAYLOR, GBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732272 | TAYLOR, GEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603525 | TAYLOR, GENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634189 | TAYLOR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621868 | TAYLOR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717167 | TAYLOR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181969 | TAYLOR, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735714 | TAYLOR, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334842 | TAYLOR, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843888 | TAYLOR, GEORGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661209 | TAYLOR, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661076 | TAYLOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480708 | TAYLOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509651 | TAYLOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370361 | TAYLOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603369 | TAYLOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667257 | TAYLOR, GERALDINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741748 | TAYLOR, GIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385803 | TAYLOR, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304108 | TAYLOR, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752107 | TAYLOR, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669413 | TAYLOR, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208299 | TAYLOR, GLENISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642923 | TAYLOR, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764227 | TAYLOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439186 | TAYLOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699711 | TAYLOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649629 | TAYLOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596202 | TAYLOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680069 | TAYLOR, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521113 | TAYLOR, GLORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225212 | TAYLOR, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517375 | TAYLOR, GRADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414870 | TAYLOR, GRAEME W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618114 | TAYLOR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227030 | TAYLOR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752903 | TAYLOR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369476 | TAYLOR, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523893 | TAYLOR, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751198 | TAYLOR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653601 | TAYLOR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641053 | TAYLOR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382392 | TAYLOR, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263430 | TAYLOR, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564762 | TAYLOR, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576878 | TAYLOR, HALLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1918 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444926 | TAYLOR, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305318 | TAYLOR, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147397 | TAYLOR, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203416 | TAYLOR, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301384 | TAYLOR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341761 | TAYLOR, HARRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469281 | TAYLOR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710761 | TAYLOR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732609 | TAYLOR, HARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472332 | TAYLOR, HASHIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391865 | TAYLOR, HAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277358 | TAYLOR, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772258 | TAYLOR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569121 | TAYLOR, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680463 | TAYLOR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457833 | TAYLOR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770566 | TAYLOR, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515396 | TAYLOR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317282 | TAYLOR, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494484 | TAYLOR, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698584 | TAYLOR, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823469 | TAYLOR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376107 | TAYLOR, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487498 | TAYLOR, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709248 | TAYLOR, I. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218798 | TAYLOR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765991 | TAYLOR, IDAMARI T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323779 | TAYLOR, IKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230695 | TAYLOR, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267513 | TAYLOR, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744616 | TAYLOR, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633497 | TAYLOR, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400698 | TAYLOR, IRAJAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681647 | TAYLOR, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747153 | TAYLOR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226453 | TAYLOR, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328237 | TAYLOR, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647241 | TAYLOR, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757063 | TAYLOR, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425448 | TAYLOR, IVORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617052 | TAYLOR, JACINTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287187 | TAYLOR, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621953 | TAYLOR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193675 | TAYLOR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319700 | TAYLOR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491092 | TAYLOR, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317395 | TAYLOR, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251646 | TAYLOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676567 | TAYLOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590329 | TAYLOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642749 | TAYLOR, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681514 | TAYLOR, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147773 | TAYLOR, JACQUES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578495 | TAYLOR, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529987 | TAYLOR, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150880 | TAYLOR, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225110 | TAYLOR, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563617 | TAYLOR, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352855 | TAYLOR, JAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562379 | TAYLOR, JAHEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549406 | TAYLOR, JAIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427898 | TAYLOR, JAKAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256148 | TAYLOR, JAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360061 | TAYLOR, JALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419116 | TAYLOR, JAMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397240 | TAYLOR, JAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245125 | TAYLOR, JAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314555 | TAYLOR, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637916 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722453 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666129 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750915 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698295 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269070 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466842 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684431 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673798 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654473 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591549 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654112 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703525 | TAYLOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447759 | TAYLOR, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639097 | TAYLOR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437337 | TAYLOR, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373491 | TAYLOR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393195 | TAYLOR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523013 | TAYLOR, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265282 | TAYLOR, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630007 | TAYLOR, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679418 | TAYLOR, JAMESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529640 | TAYLOR, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447061 | TAYLOR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281616 | TAYLOR, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365811 | TAYLOR, JAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149722 | TAYLOR, JAMONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304816 | TAYLOR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755729 | TAYLOR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652233 | TAYLOR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283167 | TAYLOR, JANEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190839 | TAYLOR, JANELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358942 | TAYLOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621542 | TAYLOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643980 | TAYLOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384824 | TAYLOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763493 | TAYLOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646922 | TAYLOR, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656968 | TAYLOR, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743808 | TAYLOR, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259448 | TAYLOR, JANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287595 | TAYLOR, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290355 | TAYLOR, JARESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657006 | TAYLOR, JARUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339989 | TAYLOR, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201828 | TAYLOR, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196700 | TAYLOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704741 | TAYLOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226385 | TAYLOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355339 | TAYLOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217365 | TAYLOR, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378102 | TAYLOR, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658378 | TAYLOR, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532077 | TAYLOR, JAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443689 | TAYLOR, JAVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448621 | TAYLOR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446973 | TAYLOR, JAYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292711 | TAYLOR, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520999 | TAYLOR, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248341 | TAYLOR, JAZMAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450524 | TAYLOR, JAZZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268155 | TAYLOR, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670774 | TAYLOR, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237151 | TAYLOR, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458006 | TAYLOR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214035 | TAYLOR, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337983 | TAYLOR, JEFFREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579431 | TAYLOR, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433839 | TAYLOR, JEFFREY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493653 | TAYLOR, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571169 | TAYLOR, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517899 | TAYLOR, JEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432335 | TAYLOR, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466874 | TAYLOR, JENNA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307607 | TAYLOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363116 | TAYLOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823470 | TAYLOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823471 | Taylor, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691129 | TAYLOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594358 | TAYLOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466686 | TAYLOR, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155974 | TAYLOR, JENNISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606948 | TAYLOR, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702081 | TAYLOR, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679630 | TAYLOR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230357 | TAYLOR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701108 | TAYLOR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682057 | TAYLOR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222513 | TAYLOR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317065 | TAYLOR, JEROME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372664 | TAYLOR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310243 | TAYLOR, JERYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274454 | TAYLOR, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309387 | TAYLOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552592 | TAYLOR, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230480 | TAYLOR, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754268 | TAYLOR, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241782 | TAYLOR, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493705 | TAYLOR, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175275 | TAYLOR, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233511 | TAYLOR, JEVESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823472 | TAYLOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217144 | TAYLOR, JIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552444 | TAYLOR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607662 | TAYLOR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458279 | TAYLOR, JMAIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622596 | TAYLOR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276365 | TAYLOR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575564 | TAYLOR, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245765 | TAYLOR, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732776 | TAYLOR, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708073 | TAYLOR, JOHATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247372 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751713 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651885 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144175 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618343 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742728 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626552 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423515 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667136 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843891 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366321 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630151 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626673 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682760 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843889 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843890 | TAYLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658895 | TAYLOR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553747 | TAYLOR, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543575 | TAYLOR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321413 | TAYLOR, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381851 | TAYLOR, JOHNEZIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604011 | TAYLOR, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758596 | TAYLOR, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241156 | TAYLOR, JOHSUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368595 | TAYLOR, JOLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569017 | TAYLOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176709 | TAYLOR, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317516 | TAYLOR, JONATHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520884 | TAYLOR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208112 | TAYLOR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317741 | TAYLOR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550048 | TAYLOR, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154710 | TAYLOR, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580204 | TAYLOR, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372308 | TAYLOR, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376227 | TAYLOR, JORDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151631 | TAYLOR, JOSALYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557951 | TAYLOR, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545089 | TAYLOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627000 | TAYLOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669372 | TAYLOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773354 | TAYLOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767711 | TAYLOR, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212576 | TAYLOR, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595881 | TAYLOR, JOSEPH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327006 | TAYLOR, JOSETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452243 | TAYLOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149340 | TAYLOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563806 | TAYLOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578603 | TAYLOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292650 | TAYLOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662384 | TAYLOR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650215 | TAYLOR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746534 | TAYLOR, JOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626192 | TAYLOR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159392 | TAYLOR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650513 | TAYLOR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741047 | TAYLOR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672136 | TAYLOR, JUDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353541 | TAYLOR, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166710 | TAYLOR, JULIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620243 | TAYLOR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453571 | TAYLOR, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706741 | TAYLOR, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333649 | TAYLOR, JULIETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697420 | TAYLOR, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407936 | TAYLOR, JUSONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224487 | TAYLOR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376610 | TAYLOR, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539260 | TAYLOR, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336395 | TAYLOR, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574308 | TAYLOR, KAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787480 | Taylor, Kaidin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438357 | TAYLOR, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268045 | TAYLOR, KAITLYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146891 | TAYLOR, KAIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230034 | TAYLOR, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524657 | TAYLOR, KAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786612 | Taylor, Kamrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786613 | Taylor, Kamrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532332 | TAYLOR, KAMRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522299 | TAYLOR, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447072 | TAYLOR, KAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294310 | TAYLOR, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684389 | TAYLOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787433 | Taylor, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513174 | TAYLOR, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144755 | TAYLOR, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278729 | TAYLOR, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587111 | TAYLOR, KARNARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823473 | TAYLOR, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302454 | TAYLOR, KASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207449 | TAYLOR, KASSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492753 | TAYLOR, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252962 | TAYLOR, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590217 | TAYLOR, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456803 | TAYLOR, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645474 | TAYLOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341971 | TAYLOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291520 | TAYLOR, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359579 | TAYLOR, KATHLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225266 | TAYLOR, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823474 | TAYLOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399457 | TAYLOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843892 | TAYLOR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577151 | TAYLOR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688880 | TAYLOR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518880 | TAYLOR, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469692 | TAYLOR, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299919 | TAYLOR, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295730 | TAYLOR, KAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396142 | TAYLOR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285782 | TAYLOR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375806 | TAYLOR, KAYTELIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263243 | TAYLOR, KEIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306031 | TAYLOR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236991 | TAYLOR, KEITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843893 | TAYLOR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714391 | TAYLOR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284719 | TAYLOR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579542 | TAYLOR, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399716 | TAYLOR, KEMARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465081 | TAYLOR, KEMIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148679 | TAYLOR, KEMONDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659937 | TAYLOR, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558397 | TAYLOR, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539886 | TAYLOR, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650492 | TAYLOR, KENISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738743 | TAYLOR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605199 | TAYLOR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644430 | TAYLOR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491108 | TAYLOR, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663611 | TAYLOR, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830506 | TAYLOR, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225780 | TAYLOR, KENYETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339538 | TAYLOR, KEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151857 | TAYLOR, KEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482971 | TAYLOR, KERISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298745 | TAYLOR, KERMIT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322054 | TAYLOR, KERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843894 | TAYLOR, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402339 | TAYLOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382125 | TAYLOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698357 | TAYLOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651002 | TAYLOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635621 | TAYLOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305733 | TAYLOR, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282579 | TAYLOR, KEVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248134 | TAYLOR, KHAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262204 | TAYLOR, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181686 | TAYLOR, KIAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338992 | TAYLOR, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532933 | TAYLOR, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267897 | TAYLOR, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391384 | TAYLOR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770400 | TAYLOR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335145 | TAYLOR, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680799 | TAYLOR, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654995 | TAYLOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555683 | TAYLOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145822 | TAYLOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720936 | TAYLOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303255 | TAYLOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373608 | TAYLOR, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460771 | TAYLOR, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243097 | TAYLOR, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518292 | TAYLOR, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611620 | TAYLOR, KIMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548671 | TAYLOR, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591999 | TAYLOR, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400302 | TAYLOR, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689188 | TAYLOR, KITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180233 | TAYLOR, KIVRIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172721 | TAYLOR, KORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403389 | TAYLOR, KORILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319119 | TAYLOR, KRIMSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253012 | TAYLOR, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489941 | TAYLOR, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374068 | TAYLOR, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361717 | TAYLOR, KRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443282 | TAYLOR, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260400 | TAYLOR, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282435 | TAYLOR, KYLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213992 | TAYLOR, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232406 | TAYLOR, KYMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423489 | TAYLOR, KYMBOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304114 | TAYLOR, KYNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148130 | TAYLOR, LACHARIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292685 | TAYLOR, LADAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517519 | TAYLOR, LADARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258390 | TAYLOR, LADASHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518288 | TAYLOR, LAGARRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768562 | TAYLOR, LAJOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602650 | TAYLOR, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517502 | TAYLOR, LAKESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685713 | TAYLOR, LAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364808 | TAYLOR, LALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280904 | TAYLOR, LAMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596038 | TAYLOR, LAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326366 | TAYLOR, LAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265065 | TAYLOR, LANESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289420 | TAYLOR, LANICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185885 | TAYLOR, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389266 | TAYLOR, LAQUANZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145710 | TAYLOR, LARENZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620241 | TAYLOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167065 | TAYLOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625767 | TAYLOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767278 | TAYLOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521171 | TAYLOR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432854 | TAYLOR, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619080 | TAYLOR, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725274 | TAYLOR, LASHOWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233258 | TAYLOR, LATIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285865 | TAYLOR, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558566 | TAYLOR, LATRICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305895 | TAYLOR, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556082 | TAYLOR, LATUNIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697851 | TAYLOR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593783 | TAYLOR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283707 | TAYLOR, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516127 | TAYLOR, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154302 | TAYLOR, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387353 | TAYLOR, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735580 | TAYLOR, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371856 | TAYLOR, LAVEATRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740654 | TAYLOR, LAVERNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363676 | TAYLOR, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602713 | TAYLOR, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290458 | TAYLOR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692110 | TAYLOR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538122 | TAYLOR, LAYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242645 | TAYLOR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544350 | TAYLOR, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582390 | TAYLOR, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740915 | TAYLOR, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703641 | TAYLOR, LEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843895 | TAYLOR, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263332 | TAYLOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644405 | TAYLOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715262 | TAYLOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308855 | TAYLOR, LEGACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702480 | TAYLOR, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718155 | TAYLOR, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679545 | TAYLOR, LELOASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770937 | TAYLOR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689243 | TAYLOR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555475 | TAYLOR, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737243 | TAYLOR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457588 | TAYLOR, LEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692003 | TAYLOR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776014 | TAYLOR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823475 | TAYLOR, LESLIE AND CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650652 | TAYLOR, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464384 | TAYLOR, LETECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731225 | TAYLOR, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538233 | TAYLOR, LEWIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418730 | TAYLOR, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773731 | TAYLOR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764486 | TAYLOR, LILLIAN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232669 | TAYLOR, LILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744894 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563050 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685430 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823476 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651448 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751988 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652312 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610601 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154981 | TAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595303 | TAYLOR, LINDA  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446356 | TAYLOR, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342087 | TAYLOR, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630742 | TAYLOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823477 | TAYLOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601628 | TAYLOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733479 | TAYLOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718503 | TAYLOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423352 | TAYLOR, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593418 | TAYLOR, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418200 | TAYLOR, LISAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462805 | TAYLOR, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304462 | TAYLOR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391785 | TAYLOR, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382539 | TAYLOR, LOGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684335 | TAYLOR, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575402 | TAYLOR, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362769 | TAYLOR, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759794 | TAYLOR, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692673 | TAYLOR, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293399 | TAYLOR, LORALEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268935 | TAYLOR, LORENZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777668 | TAYLOR, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452621 | TAYLOR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315580 | TAYLOR, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693634 | TAYLOR, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359530 | TAYLOR, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690729 | TAYLOR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730895 | TAYLOR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730179 | TAYLOR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724679 | TAYLOR, LOUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516681 | TAYLOR, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602081 | TAYLOR, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676851 | TAYLOR, LUERISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221587 | TAYLOR, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600398 | TAYLOR, LYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604209 | TAYLOR, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306526 | TAYLOR, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823478 | TAYLOR, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472515 | TAYLOR, LYNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587806 | TAYLOR, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402570 | TAYLOR, MAALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695756 | TAYLOR, MABINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689166 | TAYLOR, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307794 | TAYLOR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680347 | TAYLOR, MAGUY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355725 | TAYLOR, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370456 | TAYLOR, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420944 | TAYLOR, MAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538294 | TAYLOR, MAKYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261550 | TAYLOR, MALASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153350 | TAYLOR, MALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389042 | TAYLOR, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313264 | TAYLOR, MALCOLM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433332 | TAYLOR, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466134 | TAYLOR, MALIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288592 | TAYLOR, MARCAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591348 | TAYLOR, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306209 | TAYLOR, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658262 | TAYLOR, MARCIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547834 | TAYLOR, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387445 | TAYLOR, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166428 | TAYLOR, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731953 | TAYLOR, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481244 | TAYLOR, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396441 | TAYLOR, MARGO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456255 | TAYLOR, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550270 | TAYLOR, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684199 | TAYLOR, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163866 | TAYLOR, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203556 | TAYLOR, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823479 | TAYLOR, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755725 | TAYLOR, MARILYNN BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604020 | TAYLOR, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711522 | TAYLOR, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194477 | TAYLOR, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424818 | TAYLOR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722059 | TAYLOR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619864 | TAYLOR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348610 | TAYLOR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145607 | TAYLOR, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664282 | TAYLOR, MARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406523 | TAYLOR, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283491 | TAYLOR, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447955 | TAYLOR, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709501 | TAYLOR, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720837 | TAYLOR, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776021 | TAYLOR, MARSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361689 | TAYLOR, MARTEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728524 | TAYLOR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752373 | TAYLOR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682408 | TAYLOR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704262 | TAYLOR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322443 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580683 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161183 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700922 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606445 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517155 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676452 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743029 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678419 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674490 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648599 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587813 | TAYLOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515792 | TAYLOR, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731561 | TAYLOR, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301372 | TAYLOR, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740881 | TAYLOR, MARY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144862 | TAYLOR, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415766 | TAYLOR, MARY-LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439298 | TAYLOR, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669711 | TAYLOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301392 | TAYLOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385848 | TAYLOR, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229350 | TAYLOR, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450530 | TAYLOR, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306226 | TAYLOR, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521053 | TAYLOR, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532520 | TAYLOR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610741 | TAYLOR, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417518 | TAYLOR, MAXWELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584570 | TAYLOR, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357977 | TAYLOR, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447179 | TAYLOR, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557864 | TAYLOR, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344081 | TAYLOR, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438695 | TAYLOR, MEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473222 | TAYLOR, MEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554884 | TAYLOR, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440834 | TAYLOR, MEKHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633510 | TAYLOR, MELADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716479 | TAYLOR, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647801 | TAYLOR, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712209 | TAYLOR, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257751 | TAYLOR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462380 | TAYLOR, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631199 | TAYLOR, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395920 | TAYLOR, MELQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754865 | TAYLOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484262 | TAYLOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151019 | TAYLOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375084 | TAYLOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283429 | TAYLOR, MENTALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348237 | TAYLOR, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176538 | TAYLOR, MIAKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384556 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407977 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180714 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843896 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481457 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436798 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516906 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701314 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744966 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346118 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590424 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632268 | TAYLOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291790 | TAYLOR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599295 | TAYLOR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723362 | TAYLOR, MICHAEL DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520226 | TAYLOR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161312 | TAYLOR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396779 | TAYLOR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198008 | TAYLOR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601421 | TAYLOR, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412450 | TAYLOR, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307302 | TAYLOR, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313364 | TAYLOR, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305479 | TAYLOR, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180960 | TAYLOR, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426740 | TAYLOR, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360775 | TAYLOR, MICHELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776704 | TAYLOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339000 | TAYLOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626181 | TAYLOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461222 | TAYLOR, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332675 | TAYLOR, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751960 | TAYLOR, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740249 | TAYLOR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627349 | TAYLOR, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751636 | TAYLOR, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397406 | TAYLOR, MILLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490317 | TAYLOR, MIRACLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360309 | TAYLOR, MIRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667646 | TAYLOR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762025 | TAYLOR, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581826 | TAYLOR, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357385 | TAYLOR, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445945 | TAYLOR, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202419 | TAYLOR, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755148 | TAYLOR, MONEIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689053 | TAYLOR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620471 | TAYLOR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145604 | TAYLOR, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557993 | TAYLOR, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184839 | TAYLOR, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196809 | TAYLOR, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567774 | TAYLOR, MONTANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176280 | TAYLOR, MONTANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419102 | TAYLOR, MONTREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564810 | TAYLOR, MORDINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148504 | TAYLOR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266466 | TAYLOR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265039 | TAYLOR, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311899 | TAYLOR, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719816 | TAYLOR, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759200 | TAYLOR, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377043 | TAYLOR, MYKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322214 | TAYLOR, MYKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749816 | TAYLOR, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486129 | TAYLOR, NAJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435715 | TAYLOR, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495190 | TAYLOR, NAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690963 | TAYLOR, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370658 | TAYLOR, NAKYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225743 | TAYLOR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254578 | TAYLOR, NANCY NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770266 | TAYLOR, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486297 | TAYLOR, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762525 | TAYLOR, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233572 | TAYLOR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527790 | TAYLOR, NATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532950 | TAYLOR, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380905 | TAYLOR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314468 | TAYLOR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654701 | TAYLOR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554425 | TAYLOR, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386792 | TAYLOR, NAUTEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151459 | TAYLOR, NAUTICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769274 | TAYLOR, NAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786305 | Taylor, Nefertiti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786306 | Taylor, Nefertiti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689278 | TAYLOR, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721372 | TAYLOR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557082 | TAYLOR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576482 | TAYLOR, NICHOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218994 | TAYLOR, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289814 | TAYLOR, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317735 | TAYLOR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352040 | TAYLOR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720964 | TAYLOR, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638730 | TAYLOR, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674479 | TAYLOR, NIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357215 | TAYLOR, NILAJIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616378 | TAYLOR, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444696 | TAYLOR, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678203 | TAYLOR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712909 | TAYLOR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148793 | TAYLOR, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397378 | TAYLOR, NYGERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722147 | TAYLOR, OAKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644070 | TAYLOR, OBADIAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148421 | TAYLOR, OLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728773 | TAYLOR, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586093 | TAYLOR, OMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612194 | TAYLOR, ONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344102 | TAYLOR, ONESIMUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769885 | TAYLOR, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511935 | TAYLOR, ORENTHIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729441 | TAYLOR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638561 | TAYLOR, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606486 | TAYLOR, OTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464404 | TAYLOR, OZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458347 | TAYLOR, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654850 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759963 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417355 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657089 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721524 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151619 | TAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714223 | TAYLOR, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680969 | TAYLOR, PANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418732 | TAYLOR, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430333 | TAYLOR, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327113 | TAYLOR, PATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672688 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773172 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659398 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564498 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219509 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635949 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479880 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624364 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450246 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637662 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597375 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737287 | TAYLOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536522 | TAYLOR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382866 | TAYLOR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317787 | TAYLOR, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683831 | TAYLOR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631939 | TAYLOR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774800 | TAYLOR, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729678 | TAYLOR, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754790 | TAYLOR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677932 | TAYLOR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531302 | TAYLOR, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225152 | TAYLOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622767 | TAYLOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719390 | TAYLOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215948 | TAYLOR, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466227 | TAYLOR, PAULETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632888 | TAYLOR, PEARLLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695853 | TAYLOR, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623063 | TAYLOR, PENCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671855 | TAYLOR, PENROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362421 | TAYLOR, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257799 | TAYLOR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731353 | TAYLOR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726837 | TAYLOR, PHILMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772711 | TAYLOR, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716877 | TAYLOR, PINKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771729 | TAYLOR, PORCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229084 | TAYLOR, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283034 | TAYLOR, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278700 | TAYLOR, PRESTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203535 | TAYLOR, QUANNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547653 | TAYLOR, QUENETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451269 | TAYLOR, QUIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237989 | TAYLOR, QUINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145831 | TAYLOR, QUISHAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510323 | TAYLOR, RACHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725267 | TAYLOR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429240 | TAYLOR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326504 | TAYLOR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521265 | TAYLOR, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421649 | TAYLOR, RAHMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151277 | TAYLOR, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733261 | TAYLOR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624109 | TAYLOR, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516209 | TAYLOR, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425992 | TAYLOR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342411 | TAYLOR, RASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418046 | TAYLOR, RASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341078 | TAYLOR, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719883 | TAYLOR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765520 | TAYLOR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481734 | TAYLOR, RAYONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459831 | TAYLOR, REAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284053 | TAYLOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564945 | TAYLOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689892 | TAYLOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372462 | TAYLOR, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445923 | TAYLOR, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687168 | TAYLOR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522686 | TAYLOR, REIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344030 | TAYLOR, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314684 | TAYLOR, REONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676172 | TAYLOR, REYNALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260332 | TAYLOR, RHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759051 | TAYLOR, RHONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764694 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696075 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763348 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177618 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622072 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298402 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744029 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732252 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617376 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777677 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719411 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606427 | TAYLOR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240707 | TAYLOR, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831417 | TAYLOR, RICK & MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690930 | TAYLOR, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208313 | TAYLOR, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636643 | TAYLOR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158562 | TAYLOR, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393304 | TAYLOR, RITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702059 | TAYLOR, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376559 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672668 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168286 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616856 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535702 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735417 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843897 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762190 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688325 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703910 | TAYLOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251584 | TAYLOR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215950 | TAYLOR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474546 | TAYLOR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284187 | TAYLOR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630463 | TAYLOR, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369845 | TAYLOR, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636865 | TAYLOR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231348 | TAYLOR, ROBERTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752028 | TAYLOR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529147 | TAYLOR, ROCKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772127 | TAYLOR, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540090 | TAYLOR, ROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843898 | TAYLOR, RODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843899 | TAYLOR, RODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537825 | TAYLOR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452287 | TAYLOR, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147907 | TAYLOR, ROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273501 | TAYLOR, RON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151024 | TAYLOR, RON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704770 | TAYLOR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325729 | TAYLOR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345873 | TAYLOR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355180 | TAYLOR, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353022 | TAYLOR, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177881 | TAYLOR, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726548 | TAYLOR, RONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478728 | TAYLOR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604043 | TAYLOR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453327 | TAYLOR, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715651 | TAYLOR, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241721 | TAYLOR, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663745 | TAYLOR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307151 | TAYLOR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671334 | TAYLOR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367450 | TAYLOR, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240016 | TAYLOR, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704877 | TAYLOR, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667472 | TAYLOR, ROSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548993 | TAYLOR, ROWDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355024 | TAYLOR, ROXANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757919 | TAYLOR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324227 | TAYLOR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629761 | TAYLOR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714869 | TAYLOR, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560551 | TAYLOR, RUSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587116 | TAYLOR, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843900 | TAYLOR, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577643 | TAYLOR, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635715 | TAYLOR, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283242 | TAYLOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308793 | TAYLOR, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542603 | TAYLOR, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423806 | TAYLOR, RYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688369 | TAYLOR, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452109 | TAYLOR, SABINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355857 | TAYLOR, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640040 | TAYLOR, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538588 | TAYLOR, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561637 | TAYLOR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309026 | TAYLOR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492730 | TAYLOR, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758379 | TAYLOR, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596813 | TAYLOR, SAMUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702720 | TAYLOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696519 | TAYLOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301996 | TAYLOR, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631561 | TAYLOR, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213876 | TAYLOR, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283702 | TAYLOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605814 | TAYLOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639861 | TAYLOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550159 | TAYLOR, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391262 | TAYLOR, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633796 | TAYLOR, SARAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823480 | TAYLOR, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158792 | TAYLOR, SAVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150737 | TAYLOR, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256057 | TAYLOR, SAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509730 | TAYLOR, SAVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594414 | TAYLOR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417214 | TAYLOR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314241 | TAYLOR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243785 | TAYLOR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258580 | TAYLOR, SEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331816 | TAYLOR, SENSEARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146885 | TAYLOR, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232409 | TAYLOR, SHADRACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549549 | TAYLOR, SHAI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297950 | TAYLOR, SHAKIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352089 | TAYLOR, SHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318778 | TAYLOR, SHAKYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511614 | TAYLOR, SHALEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335221 | TAYLOR, SHALEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208191 | TAYLOR, SHALETHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229253 | TAYLOR, SHAMIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262474 | TAYLOR, SHAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449501 | TAYLOR, SHAMYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378848 | TAYLOR, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395901 | TAYLOR, SHANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396037 | TAYLOR, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552242 | TAYLOR, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856888 | TAYLOR, SHANEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346571 | TAYLOR, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446203 | TAYLOR, SHANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372566 | TAYLOR, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375525 | TAYLOR, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734285 | TAYLOR, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247255 | TAYLOR, SHANTIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566594 | TAYLOR, SHAPORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264200 | TAYLOR, SHARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422814 | TAYLOR, SHAREL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586586 | TAYLOR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597951 | TAYLOR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412901 | TAYLOR, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374811 | TAYLOR, SHAUNTANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316842 | TAYLOR, SHAVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338076 | TAYLOR, SHAVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645068 | TAYLOR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654255 | TAYLOR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380932 | TAYLOR, SHAWNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383759 | TAYLOR, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146146 | TAYLOR, SHAYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263205 | TAYLOR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630015 | TAYLOR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769314 | TAYLOR, SHEKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428340 | TAYLOR, SHEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608173 | TAYLOR, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322679 | TAYLOR, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415993 | TAYLOR, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454967 | TAYLOR, SHELLICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541218 | TAYLOR, SHEMICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282860 | TAYLOR, SHENIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423607 | TAYLOR, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734060 | TAYLOR, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830507 | TAYLOR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720898 | TAYLOR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441992 | TAYLOR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607773 | TAYLOR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146073 | TAYLOR, SHERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477533 | TAYLOR, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758362 | TAYLOR, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146990 | TAYLOR, SHIAKEMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509541 | TAYLOR, SHINISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671110 | TAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757491 | TAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721826 | TAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633479 | TAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747003 | TAYLOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700707 | TAYLOR, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465158 | TAYLOR, SIDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484468 | TAYLOR, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191749 | TAYLOR, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250365 | TAYLOR, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226337 | TAYLOR, SONCERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722319 | TAYLOR, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716916 | TAYLOR, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204055 | TAYLOR, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599256 | TAYLOR, SOPHRONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693353 | TAYLOR, SPAULDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380584 | TAYLOR, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698059 | TAYLOR, SPENCER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697836 | TAYLOR, SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712271 | TAYLOR, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373652 | TAYLOR, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338575 | TAYLOR, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372546 | TAYLOR, STARTRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280016 | TAYLOR, STEFANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713152 | TAYLOR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195196 | TAYLOR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520865 | TAYLOR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579837 | TAYLOR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511997 | TAYLOR, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469549 | TAYLOR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723322 | TAYLOR, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751303 | TAYLOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318410 | TAYLOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240512 | TAYLOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278010 | TAYLOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456699 | TAYLOR, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279360 | TAYLOR, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490278 | TAYLOR, STEVIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823481 | TAYLOR, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447681 | TAYLOR, SULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708755 | TAYLOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466588 | TAYLOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773934 | TAYLOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626411 | TAYLOR, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146687 | TAYLOR, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551347 | TAYLOR, SUSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768287 | TAYLOR, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301086 | TAYLOR, SUZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422714 | TAYLOR, SUZETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689716 | TAYLOR, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298123 | TAYLOR, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523479 | TAYLOR, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570570 | TAYLOR, TABETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321015 | TAYLOR, TABETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148405 | TAYLOR, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381345 | TAYLOR, TAHEERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565253 | TAYLOR, TAISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309364 | TAYLOR, TAJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223577 | TAYLOR, TAJANAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361231 | TAYLOR, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427538 | TAYLOR, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353868 | TAYLOR, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569164 | TAYLOR, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404472 | TAYLOR, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321219 | TAYLOR, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507441 | TAYLOR, TAMMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245972 | TAYLOR, TAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361827 | TAYLOR, TAMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454761 | TAYLOR, TANABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518058 | TAYLOR, TANEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615116 | TAYLOR, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339093 | TAYLOR, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656850 | TAYLOR, TARANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395793 | TAYLOR, TARIEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541874 | TAYLOR, TARIQ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258809 | TAYLOR, TARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723934 | TAYLOR, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260136 | TAYLOR, TASHEIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230403 | TAYLOR, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381110 | TAYLOR, TATYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230444 | TAYLOR, TATYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388330 | TAYLOR, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186822 | TAYLOR, TAWANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474854 | TAYLOR, TAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180584 | TAYLOR, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318556 | TAYLOR, TEAKELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557682 | TAYLOR, TEKAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196747 | TAYLOR, TENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552449 | TAYLOR, TEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608522 | TAYLOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616261 | TAYLOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552781 | TAYLOR, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319434 | TAYLOR, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442597 | TAYLOR, TERRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416364 | TAYLOR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242536 | TAYLOR, TERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300075 | TAYLOR, TERRONISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637585 | TAYLOR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761202 | TAYLOR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638172 | TAYLOR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478792 | TAYLOR, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287817 | TAYLOR, TERRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225312 | TAYLOR, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473128 | TAYLOR, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661130 | TAYLOR, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473057 | TAYLOR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405127 | TAYLOR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656072 | TAYLOR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728437 | TAYLOR, THESSODENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407572 | TAYLOR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250245 | TAYLOR, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144486 | TAYLOR, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413675 | TAYLOR, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272531 | TAYLOR, TIEHESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190658 | TAYLOR, TIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378583 | TAYLOR, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481302 | TAYLOR, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225589 | TAYLOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707127 | TAYLOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611821 | TAYLOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358683 | TAYLOR, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263568 | TAYLOR, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317357 | TAYLOR, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397838 | TAYLOR, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702160 | TAYLOR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693065 | TAYLOR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649410 | TAYLOR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452085 | TAYLOR, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568353 | TAYLOR, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262792 | TAYLOR, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407842 | TAYLOR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260460 | TAYLOR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553827 | TAYLOR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653505 | TAYLOR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432959 | TAYLOR, TINASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508350 | TAYLOR, TINASZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469911 | TAYLOR, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471286 | TAYLOR, TIYANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349359 | TAYLOR, TMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314824 | TAYLOR, TOBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587912 | TAYLOR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316258 | TAYLOR, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823482 | TAYLOR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774387 | TAYLOR, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738723 | TAYLOR, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609823 | TAYLOR, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523405 | TAYLOR, TONDALAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468088 | TAYLOR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650632 | TAYLOR, TONI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305987 | TAYLOR, TONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687010 | TAYLOR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401473 | TAYLOR, TOWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494706 | TAYLOR, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154877 | TAYLOR, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656032 | TAYLOR, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716881 | TAYLOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770529 | TAYLOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237056 | TAYLOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519087 | TAYLOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772177 | TAYLOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738702 | TAYLOR, TRAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624009 | TAYLOR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181725 | TAYLOR, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659690 | TAYLOR, TRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322255 | TAYLOR, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290418 | TAYLOR, TRICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323771 | TAYLOR, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347870 | TAYLOR, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566100 | TAYLOR, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158818 | TAYLOR, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398760 | TAYLOR, TRISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550616 | TAYLOR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299543 | TAYLOR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536145 | TAYLOR, TROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605251 | TAYLOR, TRUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464480 | TAYLOR, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228762 | TAYLOR, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288272 | TAYLOR, TYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277697 | TAYLOR, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285513 | TAYLOR, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538307 | TAYLOR, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304169 | TAYLOR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343388 | TAYLOR, TYSHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213028 | TAYLOR, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602618 | TAYLOR, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664427 | TAYLOR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644314 | TAYLOR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735739 | TAYLOR, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652477 | TAYLOR, VALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547174 | TAYLOR, VALORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360409 | TAYLOR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187119 | TAYLOR, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643692 | TAYLOR, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1934 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772223 | TAYLOR, VERNESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622527 | TAYLOR, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148715 | TAYLOR, VICKIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166354 | TAYLOR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183165 | TAYLOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789499 | TAYLOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744864 | TAYLOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664073 | TAYLOR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259752 | TAYLOR, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624679 | TAYLOR, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594649 | TAYLOR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256253 | TAYLOR, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595066 | TAYLOR, VIRGINIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532690 | TAYLOR, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760557 | TAYLOR, VIRGINIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677100 | TAYLOR, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719681 | TAYLOR, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584729 | TAYLOR, WADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519984 | TAYLOR, WALNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636831 | TAYLOR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645080 | TAYLOR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648371 | TAYLOR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658854 | TAYLOR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692557 | TAYLOR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485305 | TAYLOR, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418780 | TAYLOR, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159804 | TAYLOR, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209759 | TAYLOR, WENDY JO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209760 | TAYLOR, WENDY JO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355109 | TAYLOR, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745424 | TAYLOR, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363179 | TAYLOR, WHISPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507571 | TAYLOR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291280 | TAYLOR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146451 | TAYLOR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289033 | TAYLOR, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611080 | TAYLOR, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557727 | TAYLOR, WILLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608330 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743016 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739392 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684224 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647205 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516190 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745435 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721056 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429244 | TAYLOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151109 | TAYLOR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352170 | TAYLOR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264026 | TAYLOR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571650 | TAYLOR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356758 | TAYLOR, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594072 | TAYLOR, WILLIAM W JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770062 | TAYLOR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571067 | TAYLOR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396492 | TAYLOR, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693499 | TAYLOR, WILLIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734837 | TAYLOR, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693119 | TAYLOR, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740598 | TAYLOR, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564937 | TAYLOR, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516956 | TAYLOR, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319388 | TAYLOR, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149041 | TAYLOR, YASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609624 | TAYLOR, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339352 | TAYLOR, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306146 | TAYLOR, YOLANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681281 | TAYLOR, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225399 | TAYLOR, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338097 | TAYLOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345670 | TAYLOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476287 | TAYLOR, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823483 | TAYLOR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768524 | TAYLOR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316673 | TAYLOR, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517791 | TAYLOR, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306592 | TAYLOR, ZACKARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380918 | TAYLOR, ZAHIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218778 | TAYLOR, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426472 | TAYLOR, ZARIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554892 | TAYLOR, ZARTAEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808554 | TAYLOR/THEUS AUGUSTA, LLC | ATTN: MR. WILLIAM H. THEUS | 1213 LADY STREET, SUITE 300 | C/O WALTER TAYLOR & COMPANY, INC. | | COLUMBIA | SC | 29201 | |
| 4750938 | TAYLOR89, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413516 | TAYLOR-ADAMES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342803 | TAYLOR-BA, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287268 | TAYLOR-BAINES, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597470 | TAYLOR-BANKS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490715 | TAYLORBAY KELLY | 1012 ELLIOTT AVE APT B | | | | ALTON | IL | 62002 | |
| 4416082 | TAYLOR-BENSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266444 | TAYLOR-BONNER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483878 | TAYLOR-BUCHKO, TY-TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602940 | TAYLORBURWELL, WANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146964 | TAYLOR-CAIN, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527334 | TAYLOR-CAIN, SIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466658 | TAYLOR-CEDARLEAF, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365607 | TAYLOR-CROSS, DONEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788711 | Taylor-Davidson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788712 | Taylor-Davidson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725376 | TAYLOR-DAY, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490718 | TAYLORE BURTON | 1507 N 25TH ST | | | | EAST ST LOUIS | IL | 62204 | |
| 4671973 | TAYLOR-FIELDS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241620 | TAYLOR-FINKLEA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222767 | TAYLOR-FRANKLIN, SHAVONN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767399 | TAYLOR-GEORGE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358905 | TAYLOR-HATCHETT, TOMMIESYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588800 | TAYLOR-HAYES, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680976 | TAYLOR-HINES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412648 | TAYLOR-HUDSON, DEVIAIR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529501 | TAYLOR-HUGHLETT, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358294 | TAYLOR-HUTCHCRAFT, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360052 | TAYLOR-JOHNSON, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730809 | TAYLOR-LEWIS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464366 | TAYLOR-LLOYD, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490719 | TAYLORLOVE JOANN | 1600 CLARA AVE | | | | SAINT LOUIS | MO | 63112 | |
| 4148357 | TAYLOR-LUCAS, JIMMIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419897 | TAYLOR-LYNCH, TRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289072 | TAYLOR-MARSHALL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728131 | TAYLOR-MASON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299532 | TAYLORMAYS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744476 | TAYLOR-MOSLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390022 | TAYLOR-ROBERTS, TYREIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811216 | TAYLOR'S FLOORING | 1206 WEST 9TH STREET | | | | MESA | AZ | 85201 | |
| 4800320 | TAYLORS MARKET INC | DBA TAYLORS MARKET | 2900 FREEPORT BLVD | | | SACRAMENTO | CA | 95818 | |
| 4136586 | Taylor's Small Engine Repair | James C Taylor | 9106 Homestead Road | | | Houston | TX | 77016 | |
| 4645050 | TAYLOR-SKIPWITH, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624266 | TAYLOR-SOOLE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578036 | TAYLOR-SPENCER, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851068 | TAYLORSVILLE DAYZZ INC | 2600 W TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84129 | |
| 5490720 | TAYLORTAYLOR VINCENTLAU | 501 GOOSLEY ROAD | | | | YORKTOWN | VA | 23690 | |
| 4740226 | TAYLOR-THOMAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697403 | TAYLOR-WALKER, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653690 | TAYLOR-WARD, ALFREDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387684 | TAYLOR-WILLIAMS, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655949 | TAYLOR-WILLIAMS, LAWANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672457 | TAYLOR-WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490721 | TAYLOY VANESSA | 373 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | |
| 4646476 | TAYMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790833 | Tayme, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882355 | TAYMOR INDUSTRIES INC | P O BOX 56148 | | | | HAYWARD | CA | 94545 | |
| 4799677 | TAYMOR INDUSTRIES USA INC | 1586 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544-7800 | |
| 5490723 | TAYNA KING | 1125 AUBURN CIR N APT D | | | | DELRAY BEACH | FL | 33444 | |
| 5490724 | TAYNA RAMOS | 3407 34TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | |
| 5490725 | TAYNA THREATT | 606 INDEPENDENCE DR | | | | WINGATE | NC | 28174 | |
| 5490726 | TAYNA WADE | 2164 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 4269681 | TAYO, CRESENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171926 | TAYO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369697 | TAYON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490727 | TAYONNA C CLAYBORUNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 5490728 | TAYONNA CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 5490729 | TAYOR BATES | 2 MONTANA AVE | | | | ROBERT | MT | 59013 | |
| 5490730 | TAYOR EDWARD | 12701 47TH AVE SW APT A4 | | | | LAKEWOOD | WA | 98499 | |
| 5490731 | TAYOR SANDRA | 446 N PINE STREET | | | | GRAMERCY | LA | 70092 | |
| 4516526 | TAYOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655970 | TAYOR, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495069 | TAYOUN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490732 | TAYRIEN JENNIFER | 422 S CHICKASAW | | | | BARTLESVILLE | OK | 74006 | |
| 4463261 | TAYRIEN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490733 | TAYS TINA | PO BOX 247 | | | | RIENZI | MS | 38865 | |
| 4618899 | TAYS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490734 | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 4868922 | TAYSE INTERNATIONAL TRADING INC | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 4905092 | Tayse International Trading Inc | 501 Richardson Rd SE | | | | Calhoun | GA | 30701 | |
| 4888388 | TAYSEARS LLC | TAYSEER HASAN | 3857 MILL RUN CT | | | TOLEDO | OH | 43623 | |
| 4888387 | TAYSEARS LLC | TAYSEER HASAN | 9860 TELEGRAPH | | | TAYLOR | MI | 48180 | |
| 5490736 | TAYSIR BLUE | 2730 W LISBON AVE APT101 | | | | MILWAUKEE | WI | 53208 | |
| 4239256 | TAYSON, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719700 | TAYVIAH, FREDERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551638 | TAYYEB, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553262 | TAYYEB, BISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823484 | TAYYEBA AND IFTI ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490737 | TAYYLOR KESHIA | 107 EAST SCOTT | | | | ANDORKO | OK | 73005 | |
| 5490738 | TAYZHANNA SPEED | 168 HILLCREST ST | | | | KANKAKEE | IL | 60901 | |
| 5490739 | TAZ SMITH | 2108 61ST ST | | | | KENOSHA | WI | 53403 | |
| 4696028 | Tazabekova, Ainura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490740 | TAZANIA S MAXIE | 2910 S DEARBORN ST | | | | CHICAGO | IL | 60616 | |
| 4418934 | TAZBIR, SAMS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787439 | TAZEWELL COUNTY | 414 COURT STREET | | | | PEKIN | IL | 61554-0490 | |
| 4863791 | TAZEWELL COUNTY ASPHALT CO INC | 23497 RIDGE ROAD | | | | EAST PEORIA | IL | 61611 | |
| 4779533 | Tazewell County Collector | 414 Court Street | | | | Pekin | IL | 61554-0490 | |
| 4779534 | Tazewell County Collector | PO Box 490 | | | | Pekin | IL | 61554-0490 | |
| 5490741 | TAZEWELL MUMFORD | 344 GRAY RD | | | | FALMOUTH | ME | 04105 | |
| 4306317 | TAZEWELL, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798889 | TAZI INTERNATIONAL INC | DBA TAZI SPORTING GOODS | 728 RED BARN LANE | | | ELGIN | IL | 60124 | |
| 4882551 | TAZMANIAN FREIGHT SYSTEMS INC | P O BOX 632655 | | | | CINCINNATI | OH | 45263 | |
| 4898684 | TAZMOS.REDMODEL LLC | JOE CIOLEK | 4534 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 | |
| 4247532 | TAZNIN, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490742 | TAZZALEEN ROGERS | 803 W VLIET ST APT 604 | | | | MILWAUKEE | WI | 53205 | |
| 4823485 | TB DESIGN - TUCK-BERSTEIN DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843901 | TB HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891063 | TB of America | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4795017 | TB SUPPLY LLC | DBA BATTERYSHARKS.COM | 60 ANGELS CREST | | | RED HOOK | NY | 12571 | |
| 4396204 | TBAILEH, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889117 | TBDUM LLC DBA UNCLE MILTON | VICKY WONG | 301 YAMATO ROAD, SUITE 2112 | | | BOCA RATON | FL | 33431 | |
| 5490743 | TBEEZY TBEEZY | 1703 VIA VERDE DR | | | | RIALTO | CA | 92377 | |
| 4795898 | TBG OF NC INC | DBA THE BABYS GALLERIE | 2020 JUNIPER LAKE RD | | | WEST END | NC | 27376 | |
| 4888359 | TBII INC | TAFT BANK INNOVATIONS INCORPORATED | 625 W UNIVERSITY DR STE D | | | ARLINGTON HTS | IL | 60004 | |
| 4889364 | TBR 2000 INC | WHITLEYS LOCK & SAFE | 14542 BROOK HOLLOW | | | SAN ANTONIO | TX | 78232 | |
| 4888342 | TBS EQUIPMENT SERVICE | T DANIEL SERVICE COMPANY LLC | 2100 YARBOROUGH RD | | | ST PAUL | NC | 28384 | |
| 5849860 | TC Builder | Constantino Cruz | PO Box 11794 | | | Santa Rosa | CA | 95406 | |
| 4848054 | TC CONSTRUCTION LLC | 9146 COMSTOCK LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4884423 | TC ELECTRICAL SERVICES INC | PO BOX 1611 | | | | WALDORF | MD | 20604 | |
| 4851538 | TC FLOORING | 11122 ADOREE ST | | | | Norwalk | CA | 90650 | |
| 5803157 | TC Heartland LLC | 14390 Clay Terrace Blvd. | Suite 205 | | | Carmel | IN | 46032 | |
| 4885312 | TC MILLWORK INC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 5490744 | TC RAWLINGS | 7200 JAYWICK AVE | | | | FORT WASHINGTON | MD | 20744 | |
| 4862841 | TC TECHNICIANS LLC | 2051 YOUNG ST #56 | | | | HONOLULU | HI | 96826 | |
| 5490745 | TCA HOLDINGS PROPARTNERS LLC | 3611 N KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | MIDTOWN HEALTH | ATTN ACCOUNTING MANAGER | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | MIDTOWN HEALTH | ATTN ACCOUNTING MANAGER | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| 4795621 | TCC COOKING CO | DBA CHEFS | 5070 CENTENNIAL BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| 4804881 | TCC COOKING CO | DBA COOKING.COM | 4086 DEL REY AVENUE | | | MARINA DEL REY | CA | 90292 | |
| 4858703 | TCC INTERNATIONAL INC | 1095 DILLINGHAM BLVD SUITE 110 | | | | HONOLULU | HI | 96817 | |
| 4862398 | TCCI LLC | 1980 BERRY LANE | | | | DES PLAINES | IL | 60018 | |
| 4805851 | TCG BUCKEYE GEORGESVILLE 1615 LLC | C/O TRIDENT CAPITAL GROUP | ATTN DAVID PIZZOTTI | 40 GROVE STREET SUITE 250 | | WELLESLEY | MA | 02482 | |
| 4823486 | TCG BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459820 | TCHAGBELE, MALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284769 | TCHAKAROV, IVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728444 | TCHALIKIAN, NYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490746 | TCHAOU IRENEE A | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338012 | TCHAPGA, NELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520792 | TCHEDRE, NINA-ESSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225888 | TCHELIEBOU, IAN TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490747 | TCHENAVIA ATKINSON | 2204 S SANGULLY RD | | | | LAKELAND | FL | 33803 | |
| 5490748 | TCHENG KIMBERLY S | 11029 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 5490749 | TCHEQUERA BROWN | 2312 APT A OLD DOMION DR | | | | ALBANY | GA | 31721 | |
| 4338029 | TCHEUFFA NGAKO, DANIELLE PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853898 | Tcheumani, Gerard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585256 | TCHIDA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341544 | TCHINGONBE, PATACHANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337548 | TCHINGONBE, SOBKIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649546 | TCHORBAJIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641320 | TCHOU, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343137 | TCHOUAGA, YVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341511 | TCHOUBFONG, ELIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490750 | TCI CABLEVISION OF MONTANA INC | 333 1ST AVE E | | | | KALISPELL | MT | 59901 | |
| 4873656 | TCI CABLEVISION OF MONTANA INC | CABLEVISION SYSTEMS CORPORATION | 1860 MONAD RD | | | BILLINGS | MT | 59102 | |
| 5799233 | TCI Leasing | 4950 Triggs Street | | | | Commerce | CA | 90022 | |
| 5789368 | TCI LEASING | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| 5793533 | TCI LEASING, INC | JOHN SAPPINGTON | 4950 TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4804794 | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | 92121 | |
| 4854611 | TCP REALTY | TCP RYAN STREET, LLC | C/O TCP REALTY SERVICES, LLC | 500 N. AKARD STREET | SUITE 3240 | DALLAS | TX | 75201 | |
| 4808909 | TCP RYAN STREET, LLC | 500 N. AKARD STREET, SUITE 3240 | | | | DALLAS | TX | 75201 | |
| 4779400 | TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | | Dallas | TX | 75201 | |
| 5403987 | TCPA DEFRANZA JOHN | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5403988 | TCPA RAMIREZ ERENDIRA | 401 WASHINGTON ST 10 | | | | PHOENIX | AZ | 85003 | |
| 4808763 | TCRS, LLC | TRIPLE CROWN | RE: SOUTH CITY CENTER | 4340 S WEST STREET | | WICHITA | KS | 67217 | |
| 4807664 | TCRS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793771 | TCS | Ashish Gupta | 1241 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |
| 4793770 | TCS | Jatin Doshi | 1240 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |
| 4888426 | TCS BASYS CONTROLS | TEMPERATURE CONTROL SPECIALTIES CO | 2800 LAURA LANE | | | MIDDLETON | WI | 53562 | |
| 5799234 | TCSL | 101 Park Avenue, 26th Floor | | | | New York | NY | 10178 | |
| 5788964 | TCSL | Latesh Sewani | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | |
| 4830508 | TCT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794640 | TD BANK | DBA ERAY MEDICAL SUPPLIES INC | 1340-12 LINCOLN AVE | | | HOLBROOK | NY | 11741 | |
| 4807749 | TD BANK N A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847380 | TD SAVAGE CONSTRUCTION LLC | PO BOX 265 | | | | Mill Run | PA | 15464 | |
| 4796276 | TD SPOT | DBA SPYISPOT | 125 EAST HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| 5799235 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23219 | |
| 4869004 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| 4798099 | TDBBS LLC | DBA BEST BULLY STICKS | 5701 EASTPORT BLVD | | | RICHMOND | VA | 23231 | |
| 4881942 | TDC WATERPROOFING & RESTORATION LLC | P O BOX 41792 | | | | HOUSTON | TX | 77241 | |
| 5404579 | TDINDUSTRIES INC | PO BOX 300008 | | | | DALLAS | TX | 75303 | |
| 4883213 | TDINDUSTRIES INC | P O BOX 819060 | | | | DALLAS | TX | 75381 | |
| 4830509 | TDK CUSTOM BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888463 | TDL CONTRCTING | TERRY H THIGPIN | 9411 GREGORY DR | | | RICHMOND | VA | 23236 | |
| 4793767 | Tds Telecom | Attn: President or General Counsel | 525 Junction Road | | | Madison | WI | 53717 | |
| 4793758 | TDS TELECOM | PO Box 608 | | | | Lancaster | WI | 53811-0608 | |
| 4883643 | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | |
| 4784781 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 4903853 | TDS Telecommunications LLC | 525 Junction Rd | Suite 6000 | | | Madison | WI | 53717 | |
| 4903855 | TDS Telecommunications LLC | PO Box 94510 | | | | Palatine | IL | 60094 | |
| 4888382 | TDT MEDIA INC | TASTING TABLE | 447 BROADWAY FL5 | | | NEW YORK | NY | 10013 | |
| 4888397 | TDX TECH | TDX COMPANIES LLC | P O BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | |
| 5490751 | TE AJA BROWN | 208 CRYSTAL POINT DR | | | | DAYTON | OH | 45459 | |
| 4871332 | TE AMO LLC | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 5490752 | TE BERRY | 318 WEST HICKORY AVE | | | | ENID | OK | 73701 | |
| 4849049 | TE DARMON | 9722 CRESTWATER CIR | | | | Magnolia | TX | 77354 | |
| 4474975 | TE HOFSTEE, CARREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823487 | TE SCHMIDT AND SONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507910 | TEA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543294 | TEA, JOHNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626241 | TEA, MENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549686 | TEA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713823 | TEA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799641 | TEACH MY TODDLER INC | 42 YEWFIELD CRES | | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4884051 | TEACH MY TODDLER INC | PER OBU TERMS PROCESS | 42 YEWFIELD CRES | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4278385 | TEACH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725050 | TEACHER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853450 | Teachers Retirement System Of (Split Rent for Old National Bank Outlot) | Teachers Retirement System of Kentucky | c/o Bellwether Enterprise Real Estate | 4938 Brownsboro Road, Suite 204 | | Louisville | KY | 40022 | |
| 4808040 | TEACHERS RETIREMENT SYSTEM OF KENTUCKY | C/O BELLWETHER ENTERPRISE REAL ESTATE | STE 204 | 4938 BROWNSBORO RD | | LOUISVILLE | KY | 40222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901137 | Teachers' Retirement System of the State of Kentucky | Wyatt, Tarrant & Combs, LLP | Attn: John P. Brice. Esq | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 4854584 | TEACHERS' RETIREMENT SYSTEM OF THE STATE OF KY | C/O BELLWETHER ENTERPRISE REAL ESTATE CAPITAL | 4938 BROWNSBORO ROAD | SUITE 204 | | LOUISVILLE | KY | 40222 | |
| 4342697 | TEACHEY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436450 | TEACHEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383070 | TEACHEY, SHANIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490753 | TEACHIA FIELDS | 1916 COUNTRYMENS CT 12 | | | | CHARLOTTE | NC | 28210 | |
| 4306556 | TEACHMAN, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707679 | TEACHMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717888 | TEACHNOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436818 | TEACHOUT, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362589 | TEACHOUT, CORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658390 | TEACHOUT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630781 | TEACLE, MERLE ANN CARRIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490754 | TEAERA GRAY | 1422 GREENWOOD AVE | | | | CHICAGO HTS | IL | 60411 | |
| 4591296 | TEAGARDEN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768710 | TEAGLE, ANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636217 | TEAGLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588237 | TEAGLE, LEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234831 | TEAGLE, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490755 | TEAGUE CHARLES M | 1608 39TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5490756 | TEAGUE CHERYL | 412 LINCOLN AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5490757 | TEAGUE DEBORAH | 327 JEFFERSON PIKE | | | | LAVERGNE | TN | 37086 | |
| 5490758 | TEAGUE EARLENE | 5720 ALEGRIA RD NW | | | | ALBUQUERQUE | NM | 87114-4704 | |
| 5490759 | TEAGUE FLORENCE E | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5490760 | TEAGUE JAMES | 803 CHESTNUT GROVE DR | | | | BLACKLICK | OH | 43004 | |
| 5490761 | TEAGUE JENA | PO BOX 643 | | | | ELLIJAY | GA | 30359 | |
| 5490762 | TEAGUE JENNIFER L | 13138 CRAB ORCHARD RD | | | | COEBURN | VA | 24230 | |
| 4152027 | TEAGUE JR, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490763 | TEAGUE KIM | 2430 S JOPLIN AVE | | | | TULSA | OK | 74114 | |
| 5490764 | TEAGUE LANCE | 3535 W CAMELBACK APT 146 | | | | PHOENIX | AZ | 85019 | |
| 5490765 | TEAGUE LOGAN | 332 OAKLAND WOODS | | | | FESTUS | MO | 63028 | |
| 5490766 | TEAGUE MARGARET M | 2010 SPENCER LANE | | | | MIDDLETOWN | OH | 45042 | |
| 5490767 | TEAGUE PEGGY | 213 ELNA DR | | | | BATESVILLE | MS | 38606 | |
| 5490768 | TEAGUE ROBIN | 1006 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5490769 | TEAGUE STEPHANIE | 4045 3RD AVENUE NORTH | | | | SAINT PETE | FL | 33713 | |
| 5490770 | TEAGUE TAMMY | 93 TERRY LEE PARTIN JR RD | | | | PINEVILLE | KY | 40977 | |
| 5490771 | TEAGUE TERESA | 3769 THOMPSON ST | | | | NEWTON | NC | 28658 | |
| 5490772 | TEAGUE TONI | 1064 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5490773 | TEAGUE YOLANDA | 1004 ELI CT | | | | GRETNA | LA | 70056 | |
| 4350836 | TEAGUE, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258210 | TEAGUE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548349 | TEAGUE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843902 | TEAGUE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560796 | TEAGUE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669748 | TEAGUE, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370963 | TEAGUE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573007 | TEAGUE, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386713 | TEAGUE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429458 | TEAGUE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472147 | TEAGUE, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384093 | TEAGUE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762312 | TEAGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699726 | TEAGUE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294856 | TEAGUE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309952 | TEAGUE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219969 | TEAGUE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373914 | TEAGUE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426724 | TEAGUE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492958 | TEAGUE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695088 | TEAGUE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200248 | TEAGUE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463846 | TEAGUE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307541 | TEAGUE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462253 | TEAGUE, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748026 | TEAGUE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548436 | TEAGUE, KAEDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606851 | TEAGUE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731427 | TEAGUE, KENROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660762 | TEAGUE, KHADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287237 | TEAGUE, KIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448200 | TEAGUE, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627750 | TEAGUE, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597984 | TEAGUE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617541 | TEAGUE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280358 | TEAGUE, MARKEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623432 | TEAGUE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740868 | TEAGUE, RUTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456228 | TEAGUE, SHANEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319478 | TEAGUE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361129 | TEAGUE, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537924 | TEAGUE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282955 | TEAGUE, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479279 | TEAGUE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712233 | TEAGUE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179041 | TEAGUE, THERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375528 | TEAGUE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657533 | TEAGUE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757759 | TEAGUE, WILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471001 | TEAH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338995 | TEAH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444159 | TEAH, SAMENTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692973 | TEAHAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490774 | TEAIRE TUCKER | 2770 GAYCROFT CT | | | | AKRON | OH | 44321 | |
| 5490775 | TEAIRRA REYNOLDS | 6033 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5490777 | TEAJAY WALKER | 5709 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5490779 | TEAKQWANDA COLLIER | 101 ABINGTON | | | | BEEBE | AR | 72012 | |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | |
| 5490780 | TEAL DEMBKOWSKI | 1432 DOUGLAS COURT | | | | BELVIDERE | IL | 61008 | |
| 4615352 | TEAL II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615351 | TEAL II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490781 | TEAL LYNN | 5427 N HAWTHORNE ST | | | | LA PUENTE | CA | 91744 | |
| 5490782 | TEAL ROSE | PO BOX 390754 | | | | KEAUHOU | HI | 96739 | |
| 5490783 | TEAL TERRY | 1881 W ALEXANDER RD 2108 | | | | N LAS VEGAS | NV | 89032 | |
| 4357850 | TEAL, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541357 | TEAL, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534967 | TEAL, AUDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228505 | TEAL, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763024 | TEAL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639769 | TEAL, ENELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203814 | TEAL, JACQUELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523805 | TEAL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471886 | TEAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569594 | TEAL, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568775 | TEAL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515789 | TEAL, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697755 | TEAL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513469 | TEAL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490784 | TEALA RAETZ | 502 PLEASANT VIEW APT 10 | | | | HUNTINGBURG | IN | 47523 | |
| 5799236 | TEALIUM | 11085 Torreyana Road | | | | SAN DIEGO | CA | 92121 | |
| 5790992 | TEALIUM | CHIEF LEGAL OFFICER | 11085 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 4849528 | TEALIUM INC | 11095 TORREYANA RD | | | | San Diego | CA | 92121 | |
| 4875164 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055 | |
| 4901183 | Tealium Inc. | 11095 Torreyana Road | | | | San Diego | CA | 92121 | |
| 4901183 | Tealium Inc. | Jerenette Teves | Accounts Receivable Specialist | 11098 Torreyana Road | | San Diego | CA | 92121 | |
| 4843903 | TEAM ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859109 | TEAM BEANS LLC | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 5799237 | TEAM BEANS LLC DC & | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4823488 | TEAM BUILT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868729 | TEAM CONCEPT PRINTING & THERMOGRAPH | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | |
| 4800456 | TEAM CONCEPT TECHNOLOGY NA INC | DBA MOGEEKS | 2071 OTOOLE AVE | | | SAN JOSE | CA | 95131 | |
| 5799238 | Team Design Build USA | 178 Sam | | | | Aledo | TX | 76008 | |
| 5490785 | TEAM DESIGN BUILD USA | 178 SAMS LANE | | | | ALEDO | TX | 76008 | |
| 5790993 | TEAM DESIGN BUILD USA | A C TORDIGLIONE, PRESIDENT | 178 SAM LN | | | ALEDO | TX | 76008 | |
| 4874097 | TEAM DESIGN BUILD USA | CIRCLE T ENTERPRISES LLC | 178 SAMS LANE | | | ALEDO | TX | 76008 | |
| 5799239 | Team Design Build USA DIV | 178 SAM LN | | | | ALEDO | TX | 76008 | |
| 5788766 | Team Design Build USA DIV | A.C Tordiglione | 178 Sam Ln | | | Aledo | TX | 76008 | |
| 4137365 | Team Design Lighting & Construction, LLC | Chuck Tordiglione | 178 Sams Lane | | | Aledo | TX | 76008 | |
| 4137365 | Team Design Lighting & Construction, LLC | Robert A. Simon | 301 Commerce Street | Suite 3500 | | Fort Worth | TX | 76102 | |
| 4800597 | TEAM EXPRESS DISTRIBUTING LLC | DBA BASKETBALL EXPRESS | 5750 NORTHWEST PARKWAY SUITE 100 | | | SAN ANTONIO | TX | 78249 | |
| 4800598 | TEAM EXPRESS DISTRIBUTING LLC | DBA FOOTBALL AMERICA | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |
| 4800599 | TEAM EXPRESS DISTRIBUTING LLC | DBA SOFTBALL.COM | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |
| 4870322 | TEAM FIRE PROTECTION COMPANY INC | 7231 BOULDER AVE 545 | | | | HIGHLAND | CA | 92346 | |
| 4907607 | Team Golf | 2221 Luna Rd | | | | Carrollton | TX | 75006 | |
| 4907607 | Team Golf | P.O. Box 3586 | | | | Houston | TX | 77253-3586 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803599 | TEAM ICONIC | DBA WEST COAST CLEARANCE | 12006 REGENTVIEW AVE UNIT I | | | DOWNEY | CA | 90241 | |
| 4802415 | TEAM INTERNATIONAL GROUP OF AMERIC | DBA KALORIK USA | 1400 NW 159TH ST STE 102 | | | MIAMI GARDENS | FL | 33169 | |
| 4860456 | TEAM INTL GROUP OF AMERICA INC | 1400 NW 159TH ST STE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| 5490786 | TEAM LOGAN | 114 BIG RED OAK RD | | | | HARPERS FERRY | WV | 25425 | |
| 4797584 | TEAM MAKENA | DBA SHOP ORTHOPEDICS | 17461 DERIAN AVE | | | IRVINE | CA | 92614 | |
| 4884806 | TEAM PEOPLE LLC | PO BOX 37604 | | | | BALTIMORE | MD | 21297 | |
| 4860494 | TEAM PRO MARK LLC | 14052 VALLEY DRIVE | | | | LONGMONT | CO | 80504 | |
| 4884623 | TEAM SERVICES GROUP LLC | PO BOX 24605 | | | | INDIANAPOLIS | IN | 46224 | |
| 5436617 | TEAM SPORTS COVERS LLC | PO Box 191 | | | | Union City | MI | 49094-0191 | |
| 4869189 | TEAM TECHNOLOGIES INC | 5949 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| 4898481 | TEAM TILE AND CARPET LLC | BRYAN BALENTI | PO BOX 805 | | | BIXBY | OK | 74008 | |
| 4886330 | TEAM UP INC | ROOM 205 HYUNDAI 1ST SHOPPING | MALL #357 OOHWA-DONG MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5848971 | Team Worldwide Corporation | Kenneth Wang | 9F., No. 24, Songzhi Road | | | Xini Dist., Taipei City | | | Taiwan |
| 5848311 | Team Worldwide Corporation | Kenneth Wang | General Manager | Team Worldwide Corporation | 9F., No. 24, Songzhi Road | Xinyi Dist. Taipei City 110 | | 110 | Taiwan |
| 5848971 | Team Worldwide Corporation | Diamond McCarthy LLP | Attn: A. Diamond | 295 Madison Avenue, 27th Floor | | New York | NY | 10017 | Taiwan R.O.C. |
| 5490787 | TEAMBER KEARLY | 1629 BREZZY TRAIL | | | | LINCOLNTON | NC | 28092 | |
| 5490788 | TEAMBER M MCCOLLUM | 10712 TOPPERWEIN DR A | | | | AUSTIN | TX | 78758 | |
| 4178519 | TEAME, MEKONEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603085 | TEAMER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275840 | TEAMER, MELODIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860903 | TEAMMANN CO LTD | 15, HUO JU EAST ROAD, HULI | | | | XIAMEN | FUJIAN | | CHINA |
| 4419642 | TEAMOH, KENNEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675676 | TEAMOR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428248 | TEAMS, AUGERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778429 | Teamsters 243 | Attn: Cinci | 39420 Schoolcraft | | | Plymouth | MI | 48170 | |
| 4778428 | Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Floor 7 | | Chicago | IL | 60612-3227 | |
| 5793534 | TEAMSTERS HOUSING INC | ATTN: TOM | 26949 CHAGRIN BLVD | #208 | | BEACHWOOD | OH | 44122 | |
| 4778437 | Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | | | Philadelphia | PA | 19154 | |
| 4778436 | Teamsters Local 243 | Attn: Jim (Cinci) Cianciola | 39420 Schoolcraft | | | Plymouth Twp | MI | 48170 | |
| 4778439 | Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | | | St Louis | MO | 63134 | |
| 5789504 | TEAMSTERS LOCAL UNION 107 | Shawn Dougherty | 12275 Townsend Rd | | | Philadelphia | PA | 19154 | |
| 5799240 | Teamsters Local Union 150 | 7120 East Parkway | | | | Sacramento | CA | 95823 | |
| 5789505 | TEAMSTERS LOCAL UNION 150 | Marty Crandall | 7120 East Parkway | | | Sacramento | CA | 95823 | |
| 5799241 | Teamsters Local Union 174 | 14675 Interurban Ave South | | | | Tukwila | WA | 98168 | |
| 5789066 | Teamsters Local Union 174 | Pete Lamb | 14675 Interurban Ave South | | | Tukwila | WA | 98168 | |
| 5799242 | Teamsters Local Union 243 | 39420 Schoolcraft Road | | | | Plymouth Twp | MI | 48170 | |
| 5789006 | Teamsters Local Union 243 | Jim Cianciola | 39420 Schoolcraft Road | | | Plymouth Twp | MI | 48170 | |
| 5799243 | Teamsters Local Union 348 | 272 West Market Street | | | | Akron | OH | 44303 | |
| 5788765 | Teamsters Local Union 348 | Gerard Colant | 272 West Market Street | | | Akron | OH | 44303 | |
| 5799244 | Teamsters Local Union 688 | 4349 Woodson Road | | | | ST LOUIS | MO | 63134 | |
| 5789052 | Teamsters Local Union 688 | Chris Tongay | 4349 Woodson Road | | | ST LOUIS | MO | 63134 | |
| 5799245 | Teamsters Local Union 705 | Joe Bakes | 1645 W. Jackson Blvd. | | | Chicago | IL | 60612-3227 | |
| 5788818 | Teamsters Local Union 705 | Joe Bakes | 1645 W. Jackson Blvd. | | | Chicago | IL | 60612-3227 | |
| 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | |
| 4810322 | TEAMVIEWER GMBH | PO BOX 743135 | | | | ATLANTA | GA | 30374-3135 | |
| 4853518 | TeamViewerGmbH | Jahrstr.30 | | | | Goppingen | | 73037 | Germany |
| 4843904 | TEAMWORK CONSTRUCTION LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843905 | TEAMWORK GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490789 | TEANA HARRISON | 30 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5490790 | TEANA WILLIAMS | 6129 MASTER ST | | | | PHILA | PA | 19151 | |
| 5490791 | TEANNA BERRY | 1016 EVESHAM AVE | | | | TOLEDO | OH | 43607 | |
| 5490792 | TEANNA WILSON | 995 E BASELINE RD | | | | TEMPE | AZ | 85283 | |
| 4770485 | TEANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495583 | TEAP, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752015 | TEAPE, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399990 | TEAPE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399724 | TEAPE, KEVYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490793 | TEAQUE VERENISHA R | 1256 N W 58 ST | | | | MIAMI | FL | 33142 | |
| 5490794 | TEAR CAREW | 128 S MARION DR | | | | GOLDSBORO | NC | 27534 | |
| 5490795 | TEARA MACON | 6730 EAGLE POINTE DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5490796 | TEARA S MCCRAY | 3803 33RD ST | | | | MT RAINIER | MD | 20712 | |
| 5490797 | TEARANIE TANSIL | 7135 ARKANSAS AVE | | | | HAMMOND | IN | 46323 | |
| 5490798 | TEAREA GOLPHIN | 1765 WINNABOW DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5490799 | TEARIA JOHNSON | 226 PEACHTREE ST | | | | STATESBORO | GA | 30458 | |
| 5490800 | TEARIUS JESSUP | 3152 W 92ND ST | | | | CLEVELAND | OH | 44102 | |
| 4636163 | TEARL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490802 | TEARRA GREEN | 123 WILLIAMS ST | | | | HAMPTON | SC | 29924 | |
| 4249454 | TEARS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490803 | TEARSHA OLIVER | 3237 STEELE | | | | MEMPHIS | TN | 38127 | |
| 4305342 | TEAS, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411141 | TEASCHNER, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823490 | TEASDALE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823489 | TEASDALE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386794 | TEASDALE, JAMEIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590170 | TEASDALE, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221018 | TEASENFITZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537044 | TEASLE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490804 | TEASLEY JOE | 1372 FREELAND RD | | | | DALTON | GA | 30721 | |
| 5490805 | TEASLEY KATHY | 5188 ARNOLD RD NE | | | | DALTON | GA | 30721 | |
| 5490806 | TEASLEY KATRINA | 549 MOORE ST | | | | CLAYTON | NC | 27520 | |
| 5490807 | TEASLEY LAVINIA | 1793 POPE ST | | | | VIRGINIA BEACH | VA | 23464 | |
| 4665245 | TEASLEY SR, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490808 | TEASLEY TAMMY | 310 OLD CAMP CREEK RD | | | | CORNELIA | GA | 30531 | |
| 4389469 | TEASLEY, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355081 | TEASLEY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382293 | TEASLEY, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658214 | TEASLEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660666 | TEASLEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513054 | TEASLEY, GLENISS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768915 | TEASLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706260 | TEASLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178005 | TEASLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382590 | TEASLEY, KATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600622 | TEASLEY, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380035 | TEASLEY, LANCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592397 | TEASLEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522527 | TEASLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664636 | TEASTER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490809 | TEAT JOYCE M | 7430 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5490810 | TEAT SARAFINA | 8940 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 4711265 | TEAT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614736 | TEAT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490811 | TEATE SAMUEL F | 4461 STATE RT 228 | | | | ELLAVILLE | GA | 31806 | |
| 4175514 | TEATE, DEBRESHAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667278 | TEATER, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557038 | TEATERS, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574892 | TEATERS, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490812 | TEATHER NEWSOME | 5591 GENDER ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 4488749 | TEATS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490813 | TEAWAY MONIGO | 87 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5490814 | TEAYA JOHNSON | 321 N BUTLER BLVD APT 3 | | | | LANSING | MI | 48915 | |
| 5490815 | TEAYCHIA WILLIAMS | 1540 SAINT ELMO AVE | | | | CANTON | OH | 44705 | |
| 4236243 | TEBAO, ALCIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698925 | TEBBS, DORIENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786921 | Tebbutt, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490816 | TEBE STEVEN | 425 S BROADWAY | | | | KONAWA | OK | 74849 | |
| 4624791 | TEBEAU-JEMERSON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310217 | TEBEBE, NOAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567250 | TEBECK, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619288 | TEBEJE, ADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316263 | TEBELAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213820 | TEBELEKYAN, VARDUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305516 | TEBO, DEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163339 | TEBO, ISABELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341611 | TEBO, KLUIVERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534767 | TEBO, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346491 | TEBO, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157810 | TEBOCKHORST, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393580 | TEBORDO, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490817 | TEBRU ED | 1514 N CRAYCROFT RD | | | | TUCSON | AZ | 85712 | |
| 4314793 | TEBRUGGE, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268259 | TEBUTEB, MARK DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843906 | TEC CONSTRUCTION & DEV. INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870218 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 4453763 | TEC, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490818 | TECARLA-LOGA LOGAN | 1575 RICHMOND BLVD APT B21 | | | | DANVILLE | VA | 24541 | |
| 4684750 | TECCE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459579 | TECCO, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490819 | TECEA PEDEN | 117 LOU LANE | | | | LUFKIN | TX | 75915 | |
| 5490820 | TECH 4 KIDS INC | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4864788 | TECH 4 KIDS INC | 28-1200 AEROWOOD DRIVE | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4875220 | TECH 4 KIDS INC | DEREK PUN | 1200 AEROWOOD DRIVE, UNIT 28 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4874943 | TECH AIR | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | BATTLEBORO | VT | 05302 | |
| 5856261 | Tech Air | 50 Mill Plain Road | | | | Danbury | CT | 06811 | |
| 5856261 | Tech Air | P.O. Box 69038 | | | | Baltimore | MD | 21264 | |
| 4888406 | TECH CONNECTORS | TECHNOLOGY CONNECTORS LLC | 470 MISSION ST STE 2 | | | CAROL STREAM | IL | 60188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843907 | TECH CONSTRUCTION GROUP,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862749 | TECH CRAFT MARKETING | 2025 CUNARD | | | | LAVAL | QC | H7S 2N1 | CANADA |
| 4868693 | TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | | | CLEARWATER | FL | 33760 | |
| 4823491 | TECH ELECTRIC SVC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869724 | TECH ELECTRONICS INC | 6437 MANCHESTER AVENUE | | | | ST LOUIS | MO | 63139 | |
| 4800276 | TECH FOR LESS LLC | DBA TECH FOR LESS LLC | 1610 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| 5845953 | Tech for Less, Inc. | dba Tech for Less LLC | 1610 Garden of the Gods Rd | Ste 150 | | Colorado Springs | CO | 80907 | |
| 4802461 | TECH HEROES LLC | 1035 WEST THIRD AVE | | | | COLUMBUS | OH | 43212 | |
| 4885090 | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 5799246 | Tech International (Johnstown), LLC | 200 E. Coshocton Street | | | | Johnstown | OH | 43031 | |
| 5793535 | TECH INTERNATIONAL (JOHNSTOWN), LLC | MICHAEL MURRAY, PRESIDENT | 200 E. COSHOCTON STREET | | | JOHNSTOWN | OH | 43031 | |
| 4139104 | Tech International (Johnstown), LLC | 200 East Coshocton Street | | | | Johnstown | OH | 43031 | |
| 5799247 | TECH INTERNATIONAL-1004293569 | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 5490821 | TECH KNOWLEDGE | 849 LORD NELSON BLV | | | | JACKSONVILLE | FL | 32218 | |
| 4872522 | TECH KNOWLEDGE | ANATOLY KOZEL | 849 LORD NELSON BLVD | | | JACKSONVILLE | FL | 32218 | |
| 4884762 | TECH MASTERS LLC | PO BOX 34369 | | | | BARLETT | TN | 38184 | |
| 4870271 | TECH PLAN INC | 717 TAYLOR DR | | | | PLANO | TX | 75074 | |
| 4802703 | TECH RABBIT LLC | DBA TECHRABBIT | 601 LEHIGH AVE | | | UNION | NJ | 07083 | |
| 4848260 | TECH SERVICE TODAY LLC | 1901 S CONGRESS AVE STE 400 | | | | BOYNTON BEACH | FL | 33426 | |
| 5490822 | TECH STONE | 1113 TRAFTON RD | | | | MOSS LANDING | CA | 92039 | |
| 4889436 | TECH STONE | WILLIAM SCOTT LITTLE | 1113 TRAFTON RD | | | MOSS LANDING | CA | 92039 | |
| 4802022 | TECH UNLIMITED | 4088 WEST 141ST STREET | | | | HAWTHORNE | CA | 90250 | |
| 4880065 | TECHAIR | P O BOX 0021 | | | | BRATTLEBORO | VT | 05302 | |
| 4269963 | TECHAIRA, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596734 | TECHAM, ALYSN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552032 | TECHANE, GETACHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164543 | TECHAU, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823492 | Techcon Landscape Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845727 | TECHCOOL COOLING & HEATING LLC | 5654 SAINT ELIAS ST | | | | NORTH LAS VEGAS | VA | 89081 | |
| 4862750 | TECHCRAFT MANUFACTURING INC | 2025 RUE CUNARD | | | | LAVAL | QC | H7S2N1 | CANADA |
| 4724281 | TECHENEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888931 | TECHGROUP HK LTD | UNIT 18 11 F, TOWER A,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD, TST | | | KOWLOON | | | HONG KONG |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 3461 RINGSBY CT STE 140 | | | DENVER | CO | 80216 | |
| 4799439 | TECHKO MAID INC | 9767 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 4885779 | TECHMILEAGE LLC | RAJESH KUMAR | 431 W GARY WAY | | | PHOENIX | AZ | 85041 | |
| 4878319 | TECHNAGRAPHICS | LB 7620 PO BOX 9438 | | | | MINNEAPOLIS | MN | 55440 | |
| 4860854 | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | |
| 4881515 | TECHNIBILT LTD | P O BOX 310 | | | | NEWTON | NC | 28658 | |
| 4865941 | TECHNICAL CHEMICAL COMPANY | 3327 PIPELINE RD | | | | CLEBURNE | TX | 76033 | |
| 4799385 | TECHNICAL CHEMICAL COMPANY | PO BOX 910142 | | | | DALLAS | TX | 75391-0142 | |
| 4806736 | TECHNICAL CONSUMER PRODUCTS INC | 3691 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| 4866726 | TECHNICAL CONSUMER PRODUCTS INC | 391 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4865032 | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY | | | | NORCROSS | GA | 30071 | |
| 4885264 | TECHNICAL SERVICES OF ORLANDO INC | PO BOX 771960 1824 PUTNEY CIR | | | | ORLANDO | FL | 32837 | |
| 4873390 | TECHNICAL YOUTH LLC | BROOKSOURCE | P O BOX 55767 | | | INDIANAPOLIS | IN | 46205 | |
| 4853519 | Technicare of Columbus, LLC | 10366 Liberty Rd. S | | | | Powell | OH | 43065 | |
| 5790994 | TECHNICON INC | MAXIMINO C MERRADO, GM | PO BOX 7957 | | | TAMUNING | GU | 96913 | |
| 5799248 | TechniCon Inc | PO BOX 7957 | | | | TAMUNING | GU | 96913 | |
| 4891759 | Techni-Con, Inc | PO Box 7957 | | | | Tamuning | GU | 96931 | |
| 4800728 | TECHNIDEA CORPORATION | 2121 EAST VALLEY PARKWAY SUITE D | | | | ESCONDIDO | CA | 92027 | |
| 4793955 | TECHNIKA OZELENENIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793956 | TECHNIKA OZELENENIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862442 | TECHNO SOURCE | 1ST FL, HONG KONG SPINNERS | PHASE I & II,800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4858905 | TECHNOLOGY ADVISORS INC | 1111 E TOUHY AVE # 550 | | | | DES PLAINES | IL | 60018 | |
| 5799249 | Technology Advisors, Inc. | 1111 TOUHY | | | | DES PLAINES | IL | 60018 | |
| 5793536 | TECHNOLOGY ADVISORS, INC. | ATTN: CFO | 1111 TOUHY | STE 550 | | DES PLAINES | IL | 60018 | |
| 5793537 | TECHNOLOGY CONSULTING INC | PO BOX 22529, 140 WHITTINGTON PARKWAY | | | | LOUISVILLE | KY | 40252 | |
| 5799250 | TECHNOLOGY CONSULTING INC | PO Box 22529 | 9300 SHELBYVILLE, SUITE 300 | | | Louisville | KY | 40222 | |
| 4881100 | TECHNOLOGY CONSULTING INC | P O BOX 22529 | | | | LOUISVILLE | KY | 40252 | |
| 5799250 | TECHNOLOGY CONSULTING INC | PO Box 22529 | 9300 SHELBYVILLE, SUITE 300 | | | Louisville | KY | 40222 | |
| 4877152 | TECHNOLOGY PARTNERS INTERNATIONAL | ISG INFORMATION SERVICES GROUP AMER | 10055 GROGANS MILL SUITE 200 | | | WOODLANDS | TX | 77380 | |
| 4881553 | TECHNOLOGY SERVICES GROUP INC | P O BOX 3165 | | | | CAROL STREAM | IL | 60132 | |
| 4864349 | TECHNOLOGY SOLUTIONS GROUP INC | 2575 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 5490823 | TECHNOMODAPR DEFAULT | 302 CALLE ANTONIO R BARCELO APT 71 | | | | TOA ALTA | PR | 00953 | |
| 5799251 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | 1 TOWNE SQ.STE 600 | SUITE 640 | | | SOUTHFIELD | MI | 48076-3710 | |
| 5793538 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | RADHA KRISHNAN, , PRESIDENT | 28411 NORTHWESTERN HWY | SUITE 640 | | SOUTHFIELD | MI | 48034 | |
| 4800871 | TECHORBITS INC | DBA TECHORBITS | 23392 MADERO ST SUITE K | SUITE C | | MISSION VIEJO | CA | 92691 | |
| 4851663 | TECHPRO BUILDERS INC | 88 W 41ST AVE | | | | San Mateo | CA | 94403 | |
| 4801475 | TECHSPRES LLC | DBA ELECTRONICSPLUS LLC | 5510 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4861906 | TECHTRONIC APPLIANCES HK LTD | 18/F CDW BUILDING | 388 CASTLE PEAK ROAD | | | TSUEN WAN | | | HONG KONG |
| 4900147 | Techtronic Industries North America, Inc. | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Rosario M. Vignali | 3 Gannett Drive | | White Plains | NY | 10604-3407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875790 | TECHTRONICS SERVICES | EUGENE HEDGEPETH | 2165 ALBERDEEN RD | | | MOUNTAINTOP | PA | 18707 | |
| 4268758 | TECHUR, LEEBOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373420 | TECHUR, PAGELLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269201 | TECHUR, RIVALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378854 | TECKENBROCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383714 | TECKENBROCK, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490824 | TECKHAM KATHY | 2851 SMOKE TREE LN | | | | PRESCOTT | AZ | 86301 | |
| 4795797 | TECKWRAP INC | DBA TECKWRAP USA | 6214A FRANKFORD AVE | | | BALTIMORE | MD | 21206 | |
| 4884200 | TECMO KOEI AMERICA CORP | PNC BANK 500 1ST AVE LB 644097 | | | | PITTSBURGH | PA | 15219 | |
| 5490825 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 4783399 | Teco: Peoples Gas | PO Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4293150 | TECPANECATL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794331 | Tecra Tools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794332 | Tecra Tools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794333 | Tecra Tools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877943 | TECSERV | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | PALATINE | IL | 60055 | |
| 4830510 | TECSON,CHARIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490826 | TECTA AMERICA AUSTIN LLC | 2319 PATTERSON INDUSTRIAL DR | | | | PFLUGERVILLE | TX | 78660 | |
| 4888411 | TECTA AMERICA AUSTIN LLC | TECTA AMERICA CORP | 2319 PATTERSON INDUSTRIAL DR | | | PFLUGERVILLE | TX | 78660 | |
| 4890469 | Tecta America Austin LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862133 | TECTA AMERICA COLORADO LLC | 1881 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| 4868739 | TECTA AMERICA CS LLC | 5401 ACUFF ROAD | | | | LUBBOCK | TX | 79403 | |
| 4888408 | TECTA AMERICA DAKOTAS LLC | TECTA AMERICA CORP | PO BOX 12878 | | | GRANDS FORKS | ND | 58208 | |
| 4870399 | TECTA AMERICA EAST LLC | 7340 MONTEVIDEO ROAD | | | | JESSUP | MD | 20794 | |
| 4865793 | TECTA AMERICA SACRAMENTO INC | 3257 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4860675 | TECTA AMERICA SOUTH FLORIDA INC | 1431 SW 30TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 5490827 | TECUALT KARIN | 646 MOSTY APT 34 | | | | CHULA VISTA | CA | 91911 | |
| 4258031 | TECUM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198644 | TECUM, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874446 | TECUMSEH CHIEFTAIN | COUNTY PUBLICATIONS | PO BOX 809 | | | TECUMSEH | NE | 68450 | |
| 5490828 | TECUMSEH CHIEFTAIN | PO BOX 809 | | | | TECUMSEH | NE | 68450 | |
| 4851376 | TECUMSEH HEATING AND AIR | LANDRIDGE FORTUNE | 5305 MANFIELD RD | | | MANQUIN | VA | 23106 | |
| 5490829 | TECUMSEH HERALD | 110 E LOGAN ST PO BOX 218 | | | | TECUMSEH | MI | 49286 | |
| 4876844 | TECUMSEH HERALD | HERALD PUBLISHING CO INC | 110 E LOGAN ST PO BOX 218 | | | TECUMSEH | MI | 49286 | |
| 4156755 | TECUMSEH, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208254 | TECUN, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803918 | TECZIA IT SERVICES LLC | DBA CARTCRUSH | 34 BALSAM DRIVE | | | HICKSVILLE | NY | 11801 | |
| 5436639 | TECZIA IT SERVICES LLC | KAUSHAL MEHTA | 34 BALSAM DR | | | HICKSVILLE | NY | 11801 | |
| 5436639 | TECZIA IT SERVICES LLC | KAUSHAL MEHTA | 34 BALSAM DR | | | HICKSVILLE | NY | 11801 | |
| 4197236 | TECZON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843908 | TED & JUDY KRETZCHMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851279 | TED BEACH | 1511 HEATHER LN | | | | Buckley | WA | 98321 | |
| 4823493 | TED ELIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490831 | TED ELLIOT | PO BOX 79 | | | | FOUNTAIN | MN | 55935 | |
| 5490832 | TED ELLIOTT | 10717 ASHFORD OAKS DR | | | | TAMPA | FL | 33625 | |
| 4823494 | TED EULENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823495 | Ted Everhart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490833 | TED FLORDI | 32630 AGATE ROAD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5490834 | TED FOSTER | PO BOX 130066 | | | | CARLSBAD | CA | 92013 | |
| 5490835 | TED HAMMOND | 12375 DODD BLVD | | | | ROSEMOUNT | MN | 55068 | |
| 5490836 | TED HAMPTON | 30 GIBBS DR | | | | CHALMETTE | LA | 70043 | |
| 4823496 | TED HOLLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883426 | TED HOSMER ENTERPRISES INC | P O BOX 888 | | | | HENRIETTA | NY | 14467 | |
| 4850241 | TED KARAMOTO | 326 I AVE | | | | Coronado | CA | 92118 | |
| 5490837 | TED KLEINDL | 11505 532 AVE | | | | AMBOY | MN | 56010 | |
| 4871122 | TED L MILLAR | 82ND AND ORCHARD LLC C/O WESTWOOD | 14355 KEIL RD NE SUITE 11 | | | AURORA | OR | 97002 | |
| 4799080 | TED L MILLAR | C/O WESTWOOD DEVELOPMENT | DBA 82ND AND ORCHARD LLC | 14355 KEIL ROAD NE SUITE 11 | | AURORA | OR | 97002 | |
| 4850908 | TED MAHONEY | 2701 NE 115TH ST | | | | Vancouver | WA | 98686 | |
| 5490838 | TED MARKOVITS | 50 NELSON AVENUE | | | | STATEN ISLAND | NY | 10308 | |
| 5490839 | TED MARROQUIN | 1185 LILLIAN ST | | | | LA BELLE | FL | 33935 | |
| 4843909 | TED MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823497 | TED MC NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490840 | TED MCCANDLESS | 1131 CHRISTINA AVE | | | | PAINESVILLE | OH | 44077 | |
| 5490841 | TED METROSE | 2029 ALA WAI BLVD 801 | | | | HONOLULU | HI | 96815 | |
| 5490843 | TED MOXLEY | 434 N CASA BELLA AVE | | | | DEWEY | AZ | 86327 | |
| 5490844 | TED MURRAY | 522 LATHAM DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5013093 | Ted Natoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016718 | Ted Natoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490845 | TED NOLAN | 93 EMERALD DUNES CIR | | | | HENDERSON | NV | 89052 | |
| 5490846 | TED PARSONS | 4915 WICHITA | | | | CLEVELAND | OH | 44144 | |
| 5490847 | TED PETERS | 31 OLD PISGAH DR | | | | WAYNESVILLE | NC | 28716 | |
| 5490848 | TED RANDOLPH | 26704 CACTUS CREEK WAY | | | | MENIFEE | CA | 92586 | |
| 5490849 | TED RELLSTAB | 14922 COG HILL LN | | | | HOMER GLEN | IL | 60491 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490850 | TED SALONE | 808 JEFFERSON TERRACE APT 23C | | | | NEW IBERIA | LA | 70560 | |
| 4132587 | Ted Sanborn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823498 | TED SCHLAEPFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490851 | TED SCHRAMM | 1105 CHEROKEE TRL | | | | PLANO | TX | 75023 | |
| 5490852 | TED SCHREIER | 1524 DARTMOUTH DR NE | | | | ALBUQUERQUE | NM | 87106 | |
| 4823499 | TED SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490853 | TED VAN ANTWERP | 141 MIRAMAR CIR | | | | FORT WORTH | TX | 76085 | |
| 5490854 | TED WILLIAMS | 10055 US HIGHWAY 4S | | | | MATTOON | IL | 61938 | |
| 4823500 | TED WRAY BUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490855 | TEDDER ASHLEY | 2105 DELWARE | | | | MUSKOGEE | OK | 74403 | |
| 5490856 | TEDDER BRANDON | 5323 OLD SEATLE 13 | | | | ASHEBORO | NC | 27205 | |
| 5405722 | TEDDER DONNA K | 3102 72ND AVENUE COURT WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5490857 | TEDDER FRANCES | 328 N MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5490858 | TEDDER THOMAS | 5246 HAYNES RD | | | | ELM CITY | NC | 27822 | |
| 5490859 | TEDDER VERONICA | 1508 SAVANNAH PLACE | | | | DURHAM | NC | 27713 | |
| 5490860 | TEDDER WALTER | 1320 MECHANICSVILLE HWY | | | | DARLINGTON | SC | 29540 | |
| 4713309 | TEDDER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568620 | TEDDER, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684863 | TEDDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584924 | TEDDER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542745 | TEDDER, MANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683610 | TEDDER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490862 | TEDDRA MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37216 | |
| 5490863 | TEDDY ALLEN S | 3112 CHERRY AVE | | | | SAN JOSE | CA | 95118 | |
| 5490864 | TEDDY HILLMAN | 4720 NE 110TH APT1 | | | | PORTLAND | OR | 97220 | |
| 5490865 | TEDDY KINNEY | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5490866 | TEDDY PABON | 28 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5490868 | TEDDY THOMPSON | 3301 CIVIC CENTER DRIVE | | | | N LAS VEGAS | NV | 89030 | |
| 5490869 | TEDDY THURSTON | 109 GIBSON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 4217319 | TEDERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891068 | Tedeschi Food Shops, Inc. | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100A Roswel Ard | Suite 100 | Atlanta | GA | 30350 | |
| 4891067 | Tedeschi Food Shops, Inc. | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, Ne | Suite 900 | Atlanta | GA | 30361 | |
| 5490870 | TEDESCHI SUSAN | 43 TOWN WAY EXT | | | | SCITUATE | MA | 02066 | |
| 4159117 | TEDESCHI, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843910 | TEDESCHY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490871 | TEDESCO CHRIS | 1207 OBISPO AVE NONE | | | | LONG BEACH | CA | 90804 | |
| 5490872 | TEDESCO DONNA | 434 LOXHE DR | | | | KENNER | LA | 70065 | |
| 4691402 | TEDESCO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160426 | TEDESCO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445438 | TEDESCO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254073 | TEDESCO, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433594 | TEDESCO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769671 | TEDESCO, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564731 | TEDESCO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626722 | TEDESCO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694930 | TEDESCO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625745 | TEDESCO, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245030 | TEDFERD, SHAKEITHEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823501 | TEDFORD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376205 | TEDFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514322 | TEDFORD, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303663 | TEDFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792173 | Tedford, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205779 | TEDJA, YENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490873 | TEDLA ISAAC | 16880 FAIRFIELD ST | | | | DETROIT | MI | 48221 | |
| 4557849 | TEDLA, SAMRAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222842 | TEDLA, TSEDEY ABAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163264 | TEDLIE, DIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200280 | TEDLOS, ANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760283 | TEDOLDI, BETSY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269455 | TEDPAHOGO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490874 | TEDRA JOHNSON | 822 LEMOYNE PARK | | | | MEMPHIS | TN | 38126 | |
| 4453532 | TEDRICK JR., DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451209 | TEDRICK, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655950 | TEDRICK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729530 | TEDRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438336 | TEDRICK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370026 | TEDRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364183 | TEDROS, ROBEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602874 | TEDROW, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802134 | TEDS ELECTRONICS | 199 LEE AVE #841 | | | | BROOKLYN | NY | 11211 | |
| 4661157 | TEDUNJAIYE, VICTORIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490876 | TEE COVINGTON | 2219 227 ST | | | | PASADENA | MD | 21122 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11945 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880452 | TEE JAY CENTRAL INC | P O BOX 130 | | | | GRIDLEY | IL | 61744 | |
| 4867217 | TEE REX SOURCING & DESIGN LLC | 42 WEST 38TH STREET | SUITE 300 | | | NEW YORK | NY | 10018 | |
| 4802039 | TEE SHIRT UNIVERSITY LLC | DBA TEE SHIRT UNIVERSITY | 1900 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| 5490880 | TEE WILLIAMS | POH BOX 328707 | | | | COLUMBUS | OH | 43232 | |
| 4880698 | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 4598848 | TEE, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592558 | TEE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490881 | TEEAN BLAKE | 325 DARTMOUTH AVE APT E3 | | | | SWARTHMORE | PA | 19081 | |
| 4634754 | TEEBENNY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168559 | TEECE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490883 | TEED SCOTT | 96 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 4272472 | TEED, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438259 | TEED, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437480 | TEED, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145619 | TEED, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802576 | TEEDAY GLOBAL SOLUTIONS LLC | DBA SLEEKTRENDS | 6106 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | |
| 4910279 | Teeday Global Solutions LLC | Bukola Majekodunmi | 6106 Westline Drive | | | Houston | TX | 77036 | |
| 5490884 | TEEGARDEN TAMMY | 63 DELANEY RD | | | | BROOKSVILLE | KY | 41004 | |
| 4318015 | TEEGARDEN, DEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605712 | TEEGARDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289642 | TEEGAVARAPU, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823502 | TEEHAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490885 | TEEHEE CRYSTAL L | RT 2 BOX 1602 | | | | STILWELL | OK | 74960 | |
| 4802233 | TEEHEESOCKS INC | DBA TEEHEE SOCKS | 235 S 6TH AVE | | | LA PUENTE | CA | 91765 | |
| 5490886 | TEEJAY VIRASONH | NOT AVAILABLE | | | | EUREKA | CA | 95501 | |
| 4640421 | TEEKASINGH, SEWPATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823503 | TEEKELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490887 | TEEL ASHLEE | 1120 TOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5490888 | TEEL CYNTHIA | 3408 RIVER BEND RD | | | | MUSKOGEE | OK | 74403 | |
| 5490889 | TEEL SHARRON | 3512 KMART | | | | WOODBRIDGE | VA | 22193 | |
| 4455081 | TEEL, ANTYHONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568488 | TEEL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706934 | TEEL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400764 | TEEL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710122 | TEEL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534797 | TEEL, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527282 | TEEL, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605955 | TEEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752511 | TEEL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663433 | TEEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457612 | TEEL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449756 | TEEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397098 | TEEL, KYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155227 | TEEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764137 | TEEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405592 | TEEL, TYTIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586747 | TEEL, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242945 | TEELE GAY, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347826 | TEELE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422721 | TEELING, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355486 | TEEM III, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354893 | TEEM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352384 | TEEM, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678902 | TEEM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374442 | TEEMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232151 | TEEMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830511 | TEEN, BILL AND VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490891 | TEENA GIANINI | 1232 E ELIZABETH AVE | | | | FRESNO | CA | 93728 | |
| 5490892 | TEENA HUGHES | 7749 BRETTEN WOOD DRIVE | | | | STOCKTON | CA | 95205 | |
| 5490893 | TEENA LEACH | 711 MENKER AVE 4 | | | | SANJOSE | CA | 95128 | |
| 4823504 | TEENA NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490894 | TEENA VARGAS | 1790 WILLOW SPRINGS | | | | COALINGA | CA | 93210 | |
| 4492250 | TEENIE, SHANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490895 | TEENS ELLIZEBTH | 1371 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30741 | |
| 5490896 | TEEO STEVE | 6953 IRWINGROVE DR | | | | DOWNEY | CA | 90241 | |
| 5490897 | TEEPE ARLIS | 1329 S 3RD AVE SHELDON | | | | SHELDON | IA | 51201 | |
| 4276009 | TEEPE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726098 | TEEPLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532436 | TEEPLE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237044 | TEEPLE, KEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467094 | TEER, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708613 | TEER, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660669 | TEER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462644 | TEER, RACHEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490898 | TEERESA MERCADO | 3528 PARRISH AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5490899 | TEERESA POWELL | 5426 MEADOW CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 4823505 | TEERIKORPI, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568952 | TEERINK, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648897 | TEERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490900 | TEERY WATKNIS | 768 LONGFELLOW DR | | | | BEREA | OH | 44017 | |
| 4404344 | TEES, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696137 | TEESE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580285 | TEET, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490902 | TEETER AMANDA | 1201D ST | | | | FIREBAUGH | CA | 93622 | |
| 5490903 | TEETER APRIL | 922 COUNTY ROAD 3840 | | | | LAMAR | AR | 72846 | |
| 5490904 | TEETER CHRIS | 5545 LARCHMONT AVE | | | | CHARLOTTE | NC | 28215 | |
| 5490905 | TEETER MICHAEL | 2702 SW G AVE | | | | LAWTON | OK | 73505 | |
| 4227352 | TEETER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745314 | TEETER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187146 | TEETER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239664 | TEETER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410653 | TEETER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480601 | TEETER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148861 | TEETER, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318104 | TEETER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490906 | TEETERS AMANDA | 1595 MCGILL ST | | | | ROCK HILL | SC | 29732 | |
| 5490907 | TEETERS LOUISE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 5490908 | TEETERS PATTIE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 4646644 | TEETERS, CINDY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263466 | TEETERS, HAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706069 | TEETERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674803 | TEETERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712315 | TEETERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730266 | TEETERS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490909 | TEETS ASHLEIGH | 44 PAWLUS RD | | | | SCARBRO | WV | 25917 | |
| 5490910 | TEETS CURTIS | 48 LANCASTER RD | | | | CLINTON | MA | 01510 | |
| 4733874 | TEETS III, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490911 | TEETS JENNIFER D | 9171 N CONGRESS ST APT H | | | | NEW MARKET | VA | 22844 | |
| 5490912 | TEETS STARLENE | 33 TENNEYS MH VILLAGE | | | | BUCKHANNON | WV | 26201 | |
| 4539213 | TEETS, ASHLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605389 | TEETS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461040 | TEETS, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198782 | TEETS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279063 | TEETS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830512 | TEETSEL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251134 | TEEUWEN, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436659 | TEEYA SOLOMON | 864 HEWITT PLACE 5L | | | | BRONX | NY | 10459 | |
| 5490913 | TEEYONNA CLARK | 1144 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 4901674 | Tee-Zed Products, LLC | PO Box 1662 | | | | Jamestown | NC | 27282 | |
| 4901674 | Tee-Zed Products, LLC | Richard A. Evans | Controller | 5500 Adams Farm Lane, Suite 200 | | Greensboro | NC | 27407 | |
| 4248553 | TEFEL, LEONOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705251 | TEFEND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342324 | TEFERA, ASELEFECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556148 | TEFERA, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339405 | TEFERA, MERGITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690846 | TEFERA, MESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490914 | TEFERI SOSINA | 14114 GRAND PRE RD 23 | | | | SILVER SPRING | MD | 20906 | |
| 4340634 | TEFERRA, TIZAZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205407 | TEFERRI, DEMSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490915 | TEFFANY BURNS | 10901 HWY 59 | | | | LAVONIA | GA | 30553 | |
| 4704892 | TEFFERA, SAMSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521061 | TEFFETELLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666963 | TEFFRA, MULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229749 | TEFFS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490916 | TEFFT ROBIN | 109 RHODES LANE | | | | JACKSONVILLE | NC | 28540 | |
| 4430299 | TEFFT, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490917 | TEFOE ROBERT | 43 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 4858600 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888443 | TEG VENTURES INC | TERESA M GONZALEZ | 2400 VETERANS BLVD STE 16A | | | DEL RIO | TX | 78840 | |
| 4888444 | TEG VENTURES INC | TERESA M GONZALEZ | 410 S TEXAS DRIVE | | | EAGELE PASS | TX | 78852 | |
| 5490918 | TEGAN BROWN | 3519 CLOVERTREE LANE | | | | FLINT | MI | 48532 | |
| 5490919 | TEGAN OEHMEN | 1718 E 17ST | | | | PUEBLO | CO | 81001 | |
| 4462737 | TEGARD, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569778 | TEGEGN, HIWOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285498 | TEGELER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302404 | TEGELER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301101 | TEGENKAMP, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161955 | TEGGART, KIERAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888677 | TEGGYS LAWN CARE & SNOW REMOVAL | TINA JO PAUL | 8285 E 900TH | | | MACOMB | IL | 61455 | |
| 4428735 | TEGLER, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299705 | TEGMAN JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514107 | TEGNAZIAN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490921 | TEGNER ROBERT | 4601 S PACIFIC HWY UNI 25 | | | | MEDFORD | OH | 97501 | |
| 4292914 | TEGO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | | MICHAEL | MN | 55376 | |
| 5490922 | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | |
| 4867104 | Tegrete Corporation | Attn: Teresa Carlson | 4111 Mackenzie Ct NE #100 | | | St. Michael | MN | 55376 | |
| 4867104 | Tegrete Corporation | Attn: Teresa Carlson | 4111 Mackenzie Ct NE #100 | | | St. Michael | MN | 55376 | |
| 4693267 | TEGTMEYER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471545 | TEGYI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490923 | TEH PHAIK J | 3308 23RD ST | | | | ASTORIA | NY | 11106 | |
| 4546443 | TEH, KER LOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879365 | TEHACHAPI LAWN & GARDEN EQUIPMENT | MOUNTAIN TOP INDUSTRIES | 105 WEST H STREET | | | TEHACHAPI | CA | 93561 | |
| 5830577 | TEHACHAPI NEWS | ATTN: STEPHANIE URSUA | 400 NORTH MILL STREET | P.O. BOX 184 | | TEHACHAPI | CA | 93561 | |
| 4880798 | TEHACHAPI NEWS | P O BOX 1840 | | | | TEHACHAPI | CA | 93581 | |
| 4881580 | TEHACHAPI PLUMBING CO | P O BOX 325 | | | | TEHACHAPI | CA | 93581 | |
| 4271332 | TEHADA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490926 | TEHAO HANNAH M | 380NWREDELKDR | | | | LAWTON | OK | 73507 | |
| 5490927 | TEHEE RODNEY | 110 HELEN STREET | | | | WESTVILLE | OK | 74965 | |
| 5490928 | TEHERESA D'AMIGO | 13 COTTAGE ST | | | | MANCESTER | CT | 06108 | |
| 5490929 | TEHETH RJYHT | 75354 LULL ST | | | | N HOLLYWOOD | CA | 91605 | |
| 4843911 | TEHJAN PRENDVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772938 | TEHN-ADDY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449772 | TEHOKE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490930 | TEHRA VERDEKAL | 632 BELMONT ST | | | | COATESVILLE | PA | 19320 | |
| 4466053 | TEHRANI, AZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195240 | TEHRANI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888791 | TEI GROUP | TRANSEL ELEVATOR AND ELECTRIC | PO BOX 4110 | | | WOBURN | MA | 01888 | |
| 4144934 | TEI, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490931 | TEIA C HARRIS | 7397 BONITA VISTA WAY 102 | | | | TAMPA | FL | 33617 | |
| 5490932 | TEIA WATTS | 136 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| 5490933 | TEIANA LLOYD | 3017 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5490935 | TEIAWANA BURTON | 7168 UNITY AVE N | | | | BLAINE | MN | 55429 | |
| 5490936 | TEIBA SHAKIL | 124 ROHR ST | | | | BUFFALO | NY | 14211 | |
| 4843912 | TEICH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187554 | TEICHEIRA, TRINITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602746 | TEICHELMAN, MAGGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869437 | TEICHMAN ENTERPRISES | 6100 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| 5490938 | TEICHROEB JACOB | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 4792702 | Teig, David & Molly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490939 | TEIGE MCSHANE | 1605 JACKSON STREET | | | | LONGWOOD | FL | 32750 | |
| 4355376 | TEIGELER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727423 | TEIGEN, MELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377101 | TEIGEN, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576602 | TEIGLAND, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797219 | TEIK W LAI | D8A PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4367001 | TEIKEN, TESSILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363988 | TEIKEN, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490940 | TEI-LA HOPKINS | 1292 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 5490941 | TEILA MCLARTY | 1738 WEALEY RD | | | | DAYTON | OH | 45406 | |
| 4629625 | TEIMEYER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799252 | Teinert/Henthorn A Joint Venture Company | 4009 Clovis Rd | | | | Lubock | Tx | 79415 | |
| 5793539 | TEINERT/HENTHORN A JOINT VENTURE COMPANY | RHETT DAWSON | 4009 CLOVIS RD | | | LUBOCK | TX | 79415 | |
| 5490942 | TEIOSHA SIMMS | 2200 CANFIELD RD APT 5 | | | | YOUNGSTOWN | OH | 44511-2945 | |
| 4738518 | TEIPHMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490943 | TEIRANNY TYL HARDMAN SPENCER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485 | |
| 5490944 | TEIRRA FINCH | 514 N64TH TERR | | | | KANSAS CITY | KS | 66102 | |
| 5490945 | TEIRRA M FINCH | 5420 N MERCIER AVE | | | | KANSAS CITY | MO | 64118 | |
| 5490946 | TEIRRA THOMAS | 115 MONTCLAIR DR APT D | | | | GREENWOOD | SC | 29649 | |
| 5490948 | TEISHA HINES | 2721 TERRACVE RD SE APT A321 | | | | WASHINGTON | DC | 20020 | |
| 5490949 | TEISHA SCOTT | 1199 N LAFAYETTE DR | | | | SUMTER | SC | 29150 | |
| 5490950 | TEISHAH TEISHAH | 160 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490951 | TEISONNIERE MARIA | EL PARAISO C 3 B328 | | | | PONCE | PR | 00730 | |
| 5490952 | TEITELBAUM SOPHIE | 2332 LAUREL ST | | | | NEW ORLEANS | LA | 70130 | |
| 4651332 | TEITELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480921 | TEITTER, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571529 | TEITZEL, D'ETE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490953 | TEIXEIRA SEBASTIAN | 28 BARBARA ROAD | | | | RANDOLPH | MA | 02368 | |
| 5490954 | TEIXEIRA TIFFANY | 1025 S WACO WAY | | | | AURORA | CO | 80017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490955 | TEIXEIRA VIRGINIA | 1002 EMBURN CT | | | | KISSIMMEE | FL | 34759 | |
| 4718528 | TEIXEIRA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192787 | TEIXEIRA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335320 | TEIXEIRA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332318 | TEIXEIRA, CATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223184 | TEIXEIRA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333749 | TEIXEIRA, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271572 | TEIXEIRA, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482093 | TEIXEIRA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606646 | TEIXEIRA, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332261 | TEIXEIRA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401291 | TEIXEIRA, JORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248701 | TEIXEIRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624296 | TEIXEIRA, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334618 | TEIXEIRA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334746 | TEIXEIRA, LUENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265904 | TEIXEIRA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407067 | TEIXEIRA, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507052 | TEIXEIRA, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490956 | TEJADA ADAN | MONTECASINO J24 | | | | TOA ALTA | PR | 00953 | |
| 5404721 | TEJADA ANA M | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 5490957 | TEJADA BRENDA | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5490958 | TEJADA CHABELLIE | CROSS COUNTY | | | | YONKERS | NY | 10701 | |
| 4468792 | TEJADA CUBILLAS, YANINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490959 | TEJADA ESTEFANI | 35 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| 5490960 | TEJADA FRANKLYN | CALLE MERJO 2002 VILLA PALMER | | | | SANTURCE | PR | 00915 | |
| 5490961 | TEJADA GENESIS | 32 MARLBOROUGH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5490962 | TEJADA GUZMAN | 6 BAYARD STREET | | | | BELLEVILLE | NJ | 07107 | |
| 5490963 | TEJADA JESSICA | 5033 JASPER ST | | | | KENNER | LA | 70062 | |
| 5490964 | TEJADA LORRAINE | 2819 N COURSE DR 112 | | | | POMPANO BEACH | FL | 33069 | |
| 5490965 | TEJADA MARCOS | 1366 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490966 | TEJADA MELVIN | 32 STRUYK AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 5490967 | TEJADA STEFANY | 327 WEST 1100 NORTH | | | | LOGAN | UT | 84321 | |
| 4680643 | TEJADA UZETA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490968 | TEJADA YOMARIS | CALLE 60 DL 632 | | | | RIO GRANDE | PR | 00745 | |
| 4202583 | TEJADA, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519161 | TEJADA, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428595 | TEJADA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396843 | TEJADA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159814 | TEJADA, CELESTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411075 | TEJADA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597316 | TEJADA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181931 | TEJADA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399595 | TEJADA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559355 | TEJADA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203009 | TEJADA, GUALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243273 | TEJADA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245130 | TEJADA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192569 | TEJADA, JACKELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231376 | TEJADA, JAIME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411036 | TEJADA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246691 | TEJADA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254986 | TEJADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247761 | TEJADA, JOVEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333333 | TEJADA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484427 | TEJADA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187513 | TEJADA, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212221 | TEJADA, LESLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627516 | TEJADA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272564 | TEJADA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643638 | TEJADA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404289 | TEJADA, MARIE ELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823506 | TEJADA, MARIO AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645472 | TEJADA, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233021 | TEJADA, ROSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498272 | TEJADA, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399824 | TEJADA, SINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254502 | TEJADA, SOBEIRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212517 | TEJADA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545000 | TEJADA, TRISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373008 | TEJADA, TRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237853 | TEJADA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506795 | TEJADA, YANELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495625 | TEJADA, YASELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241526 | TEJADA, YUDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490970 | TEJAH CARRASCO | 919 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 4478883 | TEJDA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753239 | TEJEDA CABRERRA, NAYIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334823 | TEJEDA DAVILA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490971 | TEJEDA ERIKA L | 4812 W SYCAMORE | | | | MCALLEN | TX | 78501 | |
| 5490972 | TEJEDA JIMMY | 1009 PECAN ST | | | | VICTORIA | TX | 77901 | |
| 5490973 | TEJEDA LAUREEM | 94 PAWNEE CT | | | | NEW BEDFORD | MA | 02740 | |
| 5490974 | TEJEDA LUCY | 4601E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87401 | |
| 5490975 | TEJEDA PABLO D | 19836 SANDPIPER PL | | | | SANTA CLARITA | CA | 91321 | |
| 5490976 | TEJEDA PETER | 600 HORTHERN WAY UNIT 140 | | | | WINTER SPGS | FL | 32708 | |
| 4722882 | TEJADA, ALTAGRAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788428 | Tejeda, Bertha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240103 | TEJEDA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181027 | TEJADA, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415940 | TEJADA, CRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392256 | TEJEDA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180125 | TEJADA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229715 | TEJEDA, DELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442981 | TEJADA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6649178 | TEJADA, DOMNIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204143 | TEJADA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255398 | TEJEDA, FABIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174399 | TEJADA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330301 | TEJADA, JANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334386 | TEJEDA, JARVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171593 | TEJEDA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501192 | TEJADA, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333856 | TEJEDA, JERALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711670 | TEJEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567971 | TEJADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388271 | TEJEDA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275167 | TEJADA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637599 | TEJADA, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433879 | TEJEDA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610843 | TEJADA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201581 | TEJADA, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424579 | TEJEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190462 | TEJADA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283965 | TEJADA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395926 | TEJADA, MIXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415223 | TEJADA, NIKOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843913 | TEJADA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164526 | TEJEDA, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591401 | TEJADA, SERGIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540318 | TEJADA, SILVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493031 | TEJEDA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769915 | TEJADA, YASSOJARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652345 | TEJEDA-PEREZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770052 | TEJEDA-SANCHEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490977 | TEJEDOR SERGIO | CALLE M 14 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 4893337 | TEJEGONLI CORPORATION | 500 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 4757554 | TEJEIRA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490978 | TEJENDRA VELAGA | 2721 E 114TH ST | | | | KANSAS CITY | MO | 64137 | |
| 5490979 | TEJERA VENUS | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 4709429 | TEJERA, ANIBAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250320 | TEJERA, ANNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617001 | TEJERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234568 | TEJERA, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490980 | TEJERAS RUDY D | 744 S ROBERT ST | | | | ST PAUL | MN | 55107 | |
| 5490981 | TEJERO FELESIA | 5171 CASPIAN SPRINGS DR | | | | LAS VEGAS | NV | 89011 | |
| 4390910 | TEJES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415730 | TEJIDO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787483 | Tejinder Bindra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627921 | TEJPAUL N, DATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720349 | TEJWANI, RAVINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886346 | TEK NEX TOYS HK LTD | ROOM 805, 8/F, MIRROR TOWER | 61 MODY ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4877329 | TEK POWER AND CONTROL INC | JAMES PINE | 14767 94TH ST NORTH | | | WEST PALM BEACH | FL | 33412 | |
| 4884401 | TEK ROOFING COMPANY INC | PO BOX 1526 1239 BELLEVUE AVE | | | | EAU CLAIRE | WI | 54702 | |
| 5799253 | TEK SYSTEMS | 7437 Race Road | | | | HANOVER | MD | 21076 | |
| 5793540 | TEK SYSTEMS | SR. MANAGER OF OPERATIONS | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794391 | Teka Trucks and Accessories | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794392 | Teka Trucks and Accessories | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490982 | TEKALA ROBERTS | 2843 ST RT 207 LOT25 | | | | CHILLICOTHE | OH | 45601 | |
| 4220501 | TEKALA, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328191 | TEKANIL, THANGTHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490983 | TEKAYIHA COLEMAN | 2209 AITKIN LOOP | | | | LESSBURG | FL | 34748 | |
| 5490984 | TEKEEMA MOORE | 443 MILLBRIDGE GARDENS | | | | CLEMENTON | NJ | 08021 | |
| 5490985 | TEKEIA HAYNES | 1400 MISSOURI AVE APT 28D | | | | EAST STLOUIS | IL | 62201 | |
| 5490986 | TEKEISHA NELSON | 15328 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5490987 | TEKEISHA SANKS | 6118 MAC MAOR RD | | | | SEFFNER | FL | 33584 | |
| 5490988 | TEKEL REEVES | 2132 BERKMAR DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5490989 | TEKELENBURG RICK | PO BOX 496 | | | | CUSTER | WA | 98240 | |
| 4719133 | TEKELENBURG, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494775 | TEKELMICHAEL, YARED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490990 | TEKESA ANDERSON | 1606 S MOBILE ST | | | | AURORA | CO | 80017 | |
| 5490991 | TEKESHA SPEAR | 672 GRISTON AVE | | | | AKRON | OH | 44305 | |
| 5490992 | TEKESHA STEPHENS | 2711 PASEO AVE APT C | | | | ORLANDO | FL | 32805 | |
| 5490993 | TEKESTE AMANUEL | 2840 BAILY AVE | | | | BRONX | NY | 10463 | |
| 4159391 | TEKESTE, TADROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391678 | TEKESTE, YONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389375 | TEKHNILENKO, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281431 | TEKHOVA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490994 | TEKIA MITCHELL | 5210 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 4689988 | TEKIE, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364150 | TEKIE, NATALINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490995 | TEKIESHA ANITA | 781 BUFFLO AV | | | | CALUMET CITY | IL | 60409 | |
| 5490996 | TEKILA GLAZE | 1130 CORBIN STREET | | | | ROCKFORD | IL | 61102 | |
| 5490997 | TEKILIA BANKS | 2901 S KING DR APT 101 | | | | CHICAGO | IL | 60616-3308 | |
| 4843914 | TEKINAY, SEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5490998 | TEKIRA MILLNER | 5719 HAAVERFORD AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5490999 | TEKISHA PINNER | 10201 RUSSELL AVE | | | | GARFEILD HTS | OH | 44125 | |
| 5491000 | TEKITA WONGUS | 700 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 4804079 | TEKKELL LLC | 141 GRAND AVE | | | | MIAMI | FL | 33133 | |
| 4467480 | TEKKO, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807320 | TEKKY TOYS | JAMIE WIRT | 11415 W 183RD PLACE | SUITE E | | ORLAND PARK | IL | 60467 | |
| 4736258 | TEKLE, HAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553329 | TEKLE, KEBRON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853899 | Tekle, Rahel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339841 | TEKLE, SELAMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601044 | TEKLE, SOLOMON G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568559 | TEKLE, YEABSIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686228 | TEKLEAB, ZAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280558 | TEKLEGHIORGHIS, FILMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556702 | TEKLEMARIAM, ALEM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722786 | TEKLEMARIAN, FEKADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491001 | TEKLEWOLD ADMASU | 7870 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | |
| 4366290 | TEKLIE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491002 | TEKLU WAHID | 483 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4555969 | TEKLU, WONSHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810734 | TEK-MATE LLC | 8519 E STATE ROAD 70 | | | | BRADENTON | FL | 34202 | |
| 4865836 | TEKNEST INC | 32985 HAMILTON CT STE 111 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4126575 | Teknest Inc | 32985 Hamilton Ct, Suite 111 | | | | Farmington Hills | MI | 48334 | |
| 4123752 | TEKNEST, Inc. | Kishore Talluri, Manager | 32985 Hamilton Ct, Suite 111 | | | Farmington Hills | MI | 48334 | |
| 4865238 | TEKNO PRODUCTS INC | 301 ROUTE 17TH NORTH SUITE 204 | | | | RUTHERFORD | NJ | 07070 | |
| 4881876 | TEKNOR APEX COMPANY | P O BOX 405197 | | | | ATLANTA | GA | 30384 | |
| 5491003 | TEKOA MILLER | 4914 1NID WAY | | | | DENVER | CO | 80239 | |
| 4846908 | TEKPARTNERS AND MEDPARTNERS HIM | PO BOX 4729 | | | | Winter Park | FL | 32793 | |
| 4866549 | TEKPLAN SOLUTIONS TEXAS LLC | 3798 WEST CHASE DR | | | | HOUSTON | TX | 77042 | |
| 4690173 | TEKRONY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789240 | TEKSHAPERS SOFTWARE SOLUTIONS PVT. LTD. | ATTN: HIM. A. | 1441 E. MAPLE RD | SUITE # 301 | | TROY | MI | 48083 | |
| 4861280 | TEKSTAR CABLEVISION INC | 160 2 AVE SW | | | | PERHAM | MN | 56573 | |
| 4907302 | TEKSYSTEMS, INC | ATTN: JERIANN LYNDS | 2625 S. PLAZA DRIVE, SUITE #101 | | | TEMPE | AZ | 85282 | |
| 4907302 | TEKSYSTEMS, INC | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 4850689 | TEKTON BUILDING GROUP INC | 6797 DATA ST | | | | Pensacola | FL | 32504 | |
| 4800366 | TEKTRUM DEVELOPMENT CORP | DBA TEKTRUM | 5631 PALMER WAY SUITE J | | | CARLSBAD | CA | 92010 | |
| 4229169 | TEKU, RAHIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491004 | TEKULVE STEWART | 1113 ABRAMS RD | | | | RICHARDSON | TX | 75081 | |
| 4306595 | TEKULVE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888579 | TEL HOLDINGS INC | THOMAS LINWOOD LAYTON | 1377 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| 4868270 | TEL TEC INCORPORATED | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 5491005 | TELA FULTON | 1806 15TH ST | | | | ELDORA | IA | 50627 | |
| 4164964 | TELA, ANGELIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178941 | TELA, FELICIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428163 | TELAAK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793541 | TELACU RESIDENTIAL MANAGEMENT | 1245 GOODRICH BLVD | | | | LOS ANGELES | CA | 90022 | |
| 4520266 | TELANDO, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775064 | TELAROLI, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487463 | TELCK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699355 | TELCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235275 | TELCY, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249604 | TELCY, ZAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806797 | TELE MARKETERS INC | DBA CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | HOBOKEN | NJ | 07030 | |
| 5799254 | TELE MEDIA SFP LLC | 1247 WALNUT STREET STE 102 | | | | DANVILLE | PA | 17821 | |
| 4807599 | TELE TECH SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491006 | TELEAJ JESSE F | 4777 GROUSE RUN DR APT 245 | | | | STOCKTON | CA | 95207 | |
| 5491007 | TELEASA BUTLER | 9301 DORIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 4801820 | TELEASY CORP | DBA TELEASY CORPORATION | 534 S EDMONDS LN SUITE 103 | | | LEWISVILLE | TX | 75067 | |
| 5799255 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4870979 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4882435 | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5789462 | TELECHECK SERVICES INC | PRESIDENT CC GENERAL COUNSEL | 5251 WESTHEIMER | | | HOUSTON | TX | 77056 | |
| 5799256 | TeleCheck Services, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4853520 | TeleCheck Services, Inc. | PO Box 60028 | | | | City of Industry | CA | 91716-0028 | |
| 5788778 | TeleCheck Services, Inc. | President; cc: General Counsel | 5565 Glenridge Connector, NE | | | Atlanta | GA | 30342 | |
| 5850592 | Telecheck Services, Inc. | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5850143 | Telecheck Services, Inc. | White & Case LLP | James N. Robinson, Esq., Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33121-2352 | |
| 4392903 | TELECKY, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564818 | TELECKY, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863027 | TELECOMMUNICATIONS ENTERPRISES INC | 211 GRAVEL POND ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| 4795129 | TELECRAFTER PRODUCTS | 12687 W CEDAR DR | | | | LAKEWOOD | CO | 80228 | |
| 4857858 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07034 | |
| 4127114 | TELEDEX INC. | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4799386 | TELEDYNE WATER PIK | P O BOX 360900M | | | | PITTSBURGH | PA | 15251 | |
| 4794517 | Teleflora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799257 | Teleflora LLC | 11444 West Olympic Boulevard | 4th Floor | | | Los Angeles | CA | 90064 | |
| 5491008 | TELEFLORA LLC | 3309 EAST KINGS HIGHWAY | | | | PARAGOULD | AR | 72450 | |
| 4890428 | Teleflora LLC | Attn: Leo Kauranen | 11444 W. Olympic Blvd. | 4th Flr. | | Los Angeles | CA | 90064 | |
| 5789781 | TELEFLORA LLC | KATHERINE KERR | 11444 WEST OLYMPIC BOULEVARD | 4TH FLOOR | | LOS ANGELES | CA | 90064 | |
| 4886697 | TELEFLORA LLC | SEARS FLOWERS | 3309 EAST KINGS HIGHWAY | | | PARAGOULD | AR | 72450 | |
| 4134457 | Teleflora LLC | 3309 East Kingshighway | | | | Paragould | AR | 72450 | |
| 5799258 | TELEFLORA, LLC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 4784782 | TELEFONICA | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 4888417 | TELEFONICA EMPRESAS | TELEFONICA USA INC | P O BOX 71389-8489 | | | SAN JUAN | PR | 00936 | |
| 4486167 | TELEGA, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134029 | Telegent Communications | 4001 Curve Rd | | | | Delaware | OH | 43015 | |
| 4134029 | Telegent Communications | PO Box 102 | | | | Powell | OH | 43065 | |
| 4853521 | Telegent Inc. | PO Box 102 | | | | Powell | OH | 43065-0102 | |
| 4877211 | TELEGRAM | JACKSON COUNTY BROADCASTING INC | P O BOX 667 | | | JACKSON | OH | 45640 | |
| 5491009 | TELEGRAM | P O BOX 667 | | | | JACKSON | OH | 45640 | |
| 4876799 | TELEGRAPH | HEARST COMMUNICATIONS INC | 115 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 4879905 | TELEGRAPH | OGDEN NEWSPAPERS OF NEW HAMPSHIRE | 110 MAIN STREET STE 1 | | | NASHAU | NH | 03060 | |
| 5491010 | TELEGRAPH | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 4879905 | TELEGRAPH | OGDEN NEWSPAPERS OF NEW HAMPSHIRE | 110 MAIN STREET STE 1 | | | NASHAU | NH | 03060 | |
| 5491011 | TELEGRAPH HERALD | P O BOX 688 | | | | DUBUQUE | IA | 52001 | |
| 4889498 | TELEGRAPH HERALD | WOODWARD COMMUNICATIONS INC | P O BOX 688 | | | DUBUQUE | IA | 52001 | |
| 4861612 | TELEGRAPH PUBLISHING CO | 17 EXECUTIVE DRIVE | | | | HUDSON | NH | 03051 | |
| 5491012 | TELEHANY DAVID | 155 LINDBERGH ST | | | | MASSAPEQUA PA | NY | 11762 | |
| 4319302 | TELEKY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649450 | TELEM, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491013 | TELEMAQUE ANNIESHA | P O BOX 10341 | | | | ST THOMAS | VI | 00801 | |
| 4757356 | TELEMAQUE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241981 | TELEMAQUE, STACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862538 | TELEMERGENCY LTD | 200 13TH AVE UNIT 16 B2 | | | | RONKONKOMA | NY | 11779 | |
| 5830271 | TELEMUNDO OF PUERTO RICO | PO Box 366222 | | | | San Juan | PR | 00936 | |
| 4804836 | TELEN CORPORATION | DBA MOVEMENT AUTO | PO BOX 535 | | | CASTAIC | CA | 91310 | |
| 4748718 | TELENCIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615635 | TELENKO, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810328 | TELEOPTIONS TELECOM, INC | PO BOX 550834 | | | | FORT LAUDERDALE | FL | 33355 | |
| 4762055 | TELEP, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784783 | TELEPACIFIC COMM | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784784 | TELEPACIFIC COMM | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| 4888900 | TELEPACIFIC COMMUNICATIONS | U S TELEPACIFIC CORP | P O BOX 509013 | | | SAN DIEGO | CA | 92150 | |
| 4830513 | TELEPAK, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799259 | TELEPHARM | 105 Iowa Ave. | Suite 231 | | | Iowa City | IA | 52240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790996 | TELEPHARM | ROBY MILLER- DIR | 105 IOWA AVE. | SUITE 231 | | IOWA CITY | IA | 52240 | |
| 4907499 | TelePharm | 123 N Linn Street, Suite 2F | | | | Iowa City | IA | 52240 | |
| 5491014 | TELEPHARM LLC | 105 IOWA AVE STE 231 | | | | IOWA CITY | IA | 52240 | |
| 4873748 | TELEPHARM LLC | CARDINAL HEALTH INC | 105 IOWA AVE STE 231 | | | IOWA CITY | IA | 52240 | |
| 4441895 | TELEP-MAGNI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846454 | TELERIK INC | 201 JONES RD 2ND FLOOR | | | | WALTHAM | MA | 02451 | |
| 4625046 | TELERON, VICTOR (RICHIE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491015 | TELES LINDA | 6625 PACHACO WAY | | | | CITRUS HTS | CA | 95610 | |
| 4675578 | TELES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843915 | TELESCO CONSTRUCTION CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431546 | TELESCO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683552 | TELESCO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422028 | TELESCO, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429699 | TELESFORD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265213 | TELESFORD, CARLVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745573 | TELESFORD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491016 | TELESFORD GARDEA | 348 73RD AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5491017 | TELESHA S DESIRE | 4910 CASTANA AVE APT 28 | | | | LAKEWOOD | CA | 90712 | |
| 4875740 | TELESIGHT LLC | ERC MARKET RESEARCH | 308 E BURLINGTON ST PMB 288 | | | IOWA CITY | IA | 52240 | |
| 5793542 | TELESIGHT, INC. | ANN KNOWLES | 820 N. FRANKLIN ST. | SUITE 200 | | CHICAGO | IL | 60610 | |
| 5799260 | TeleSight, LLC | 820 N. Franklin St. | Suite 200 | | | Chicago | IL | 60610 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4286793 | TELESO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| 4888421 | TELESOFT | TELESOFT CORP | 1661 E CAMELBACK RD SUITE 300 | | | PHOENIX | AZ | 85016 | |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| 5799261 | Telesoft Corp. | 1611 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| 5799262 | Telesoft Corp. | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5790997 | TELESOFT CORP. | CONTRACTS MANAGEMENT | 1611 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 4584077 | Telesoft Corp. | c/o Stinson Leonard Street LLP | Attn: Thomas J. Salerno | 1850 N. Central Avenue | Suite 2100 | Phoenix | AZ | 85004-4584 | |
| 4868682 | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5491018 | TELESOURCE | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4888422 | TELESOURCE | TELESOURCE SERVICES INC | 977 N OAKLAWN AVE STE 102 | | | ELMHURST | IL | 60126-1023 | |
| 4860741 | TELESOURCE INC | 1450 HIGHWOOD EAST | | | | PONTIAC | MI | 48340 | |
| 5799263 | TELESOURCE-175199264 | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4317687 | TELESZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799264 | TELETECH | 9197 South Peoria Street | | | | Englewood | CO | 80112 | |
| 4853455 | TeleTech | Attn: Vice President Real Estate | 9197 South Peoria Street | | | Englewood | CO | 80112-5833 | |
| 4871694 | TELETECH SERVICES CORPORATION | 9197 SOUTH PEORIA STREET | | | | ENGLEWOOD | CO | 80112 | |
| 5790998 | TELETECH SERVICES CORPORATION | GENERAL COUNSEL | 9197 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5790999 | TELETECH SERVICES CORPORATION | SVP SALES | 9197 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 4865761 | TELETRAC INC | 32472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4722201 | TELEWODA, FLOMO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536623 | TELFAH, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491019 | TELFAIR CHERI | 526 RICHMONH HILL RD | | | | AUGUSTA | GA | 30906 | |
| 4288103 | TELFAIR, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430958 | TELFAIR, MICKALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429147 | TELFAIR, SHA-REEF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510381 | TELFAIR, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491020 | TELFARE CYNTHIA | 11847 PRUETT RD | | | | TAMPA | FL | 33617 | |
| 5491021 | TELFARE JENNIFER | 1628DISTANT OAKS DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 4694037 | TELFARE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898483 | TELFER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641349 | TELFER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775504 | TELFER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267805 | TELFER, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399179 | TELFER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523980 | TELFEYAN, KRIKOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491022 | TELFORD SHANNON | 1918 A FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 4595513 | TELFORD, DEYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658420 | TELFORD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509100 | TELFORD, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657074 | TELFORD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555686 | TELFORD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669186 | TELFORD, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186993 | TELFORD, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241952 | TELFORT, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262067 | TELG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881165 | TELGIAN CORPORATION | P O BOX 24 | | | | DUBUQUE | IA | 52004 | |
| 4415898 | TELHIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491023 | TELIA HALL | 7613 RIDGEMONT CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5491024 | TELICIA MCCLELLAND | 4490 KELLYS CREEK ROAD | | | | CHARLESTON | WV | 25312 | |
| 5491025 | TELICIAY AKOKTO | 4561 CONCORD PLACE | | | | MAYSLANDING | NJ | 08330 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461099 | TELIN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464675 | TELINDE, SAMUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428943 | TELIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491026 | TELISHA LONG | 1066 OBISPO AVE | | | | LONG BEACH | CA | 90804 | |
| 5491027 | TELISHA SMITH | 7A PONTIAC LN | | | | PALM COAST | FL | 32164 | |
| 5491028 | TELISHIA HIGGINS | 150 ARCOLA | | | | GARDEN CITY | MI | 48135 | |
| 5491029 | TELISSA STOKES | 1616 W HOWETT ST | | | | PEORIA | IL | 61605 | |
| 4823507 | TELL TALE GAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529405 | TELL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823508 | TELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506679 | TELLA, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491031 | TELLADO AGLAE | P O BOX 10637 | | | | PONCE | PR | 00732 | |
| 4499135 | TELLADO COLLAZO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504418 | TELLADO FIGUEROA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491033 | TELLADO MARISELY | PO BOX 506 | | | | LARES | PR | 00669 | |
| 4588173 | TELLADO MERCADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481675 | TELLADO MOLINA, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504657 | TELLADO MORALES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491034 | TELLADO WANDA | 7551 CALLE BELLA VISTA | | | | SABANA SECA | PR | 00952 | |
| 4632103 | TELLADO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749131 | TELLADO, NYDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498532 | TELLADO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689015 | TELLADO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491035 | TELLAS NORMA | 19560 SW 381 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 4306586 | TELLAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491036 | TELLBUESCHER MARY | 5715 HWY 85N | | | | CRESTVIEW | FL | 32536 | |
| 4755563 | TELLEC, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682154 | TELLECHEA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419046 | TELLEKAMP, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491037 | TELLER DOUGLAS | 1401 DEEP CREEK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5491038 | TELLER EARLSON | 418 BOTTLE BRUSH WAY | | | | HENDERSON | NV | 89015 | |
| 5491039 | TELLER JIMMY | PO BOX 1128 | | | | ST MICHAELS | AZ | 86511 | |
| 4173447 | TELLER, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407922 | TELLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231519 | TELLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747730 | TELLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579403 | TELLER, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485182 | TELLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706586 | TELLER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491040 | TELLERINO DAWN | 157 BLUE HERON DR | | | | DAYTONA BEACH | FL | 32119 | |
| 4866343 | TELLERMATE INC | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 5799265 | TELLERMATE INC-1956160915 | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 4527100 | TELLES, ANASTACIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158501 | TELLES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700479 | TELLES, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154862 | TELLES, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506299 | TELLES, GONZALO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278128 | TELLES, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532134 | TELLES, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198206 | TELLES, LISSETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201245 | TELLES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178956 | TELLES, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620745 | TELLES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491041 | TELLEWOYAN YOUNGOR | 224 BRUCE STREET | | | | NEWARK | NJ | 07103 | |
| 5491042 | TELLEY JULIA | 108 PRESTON ST | | | | EASLEY | SC | 29640 | |
| 4513196 | TELLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229940 | TELLEYSH, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491043 | TELLEZ ADRIANNA | 3503 N KOLMAR | | | | CHICAGO | IL | 60641 | |
| 5491044 | TELLEZ AJA | 106 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5491045 | TELLEZ AMANDA | 845 HARDY SW | | | | ALBQ | NM | 87105 | |
| 5491046 | TELLEZ ANDRIA | 657 S BLOSSOM | | | | CHAGRIN FALLS | OH | 44022 | |
| 4191791 | TELLEZ COREA, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491047 | TELLEZ CRUZ S | 2925 MONTEREY ST | | | | SAN ANTONIO | TX | 78207 | |
| 5491048 | TELLEZ DANIEL | 3250 SOUTHHARD DR | | | | CLEVELAND | OH | 44113 | |
| 5491049 | TELLEZ EDWIN | 208 W 9TH | | | | DORCHESTER | NE | 68343 | |
| 5491050 | TELLEZ GLORIA | 300DUSTY LANE | | | | LAS CRUCES | NM | 88001 | |
| 4898548 | TELLEZ HEAT & AIR | JULIO TELLEZ | 32140 E 71 ST | | | BROKEN ARROW | OK | 74014 | |
| 4275769 | TELLEZ HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491051 | TELLEZ JONATHAN | 5404 WEXFORD CT APT 301 | | | | VA BEACH | VA | 23462 | |
| 5491052 | TELLEZ LEONOR A | AV RIO EUFRATES 720 NTE | | | | NUEVO LAREDO | ME | 88000 | |
| 4211914 | TELLEZ SANCHEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491053 | TELLEZ STEPHANIE | 5108 MALIBU STREET | | | | GULFPORT | MS | 39501 | |
| 4207136 | TELLEZ VICTORIANO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491054 | TELLEZ WENDY J | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | |
| 4478293 | TELLEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651984 | TELLEZ, ALFONSO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535400 | TELLEZ, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543413 | TELLEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597000 | TELLEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614973 | TELLEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655816 | TELLEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401270 | TELLEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529823 | TELLEZ, CAMILLIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201487 | TELLEZ, CARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720353 | TELLEZ, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660984 | TELLEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161377 | TELLEZ, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546008 | TELLEZ, CRISTELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685372 | TELLEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609643 | TELLEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524846 | TELLEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530547 | TELLEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154231 | TELLEZ, ELDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157555 | TELLEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771843 | TELLEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570434 | TELLEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638440 | TELLEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704911 | TELLEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182040 | TELLEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674830 | TELLEZ, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295683 | TELLEZ, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213959 | TELLEZ, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300515 | TELLEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298034 | TELLEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159183 | TELLEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409113 | TELLEZ, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570919 | TELLEZ, KENIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538872 | TELLEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367585 | TELLEZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769653 | TELLEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208973 | TELLEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792169 | Tellez, Maria & Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409758 | TELLEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199120 | TELLEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422570 | TELLEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410055 | TELLEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298338 | TELLEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533377 | TELLEZ, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155196 | TELLEZ, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624773 | TELLEZ, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410694 | TELLEZ, SOFIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157635 | TELLEZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762624 | TELLEZ, SUSAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492595 | TELLEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206903 | TELLEZ-GARCIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337339 | TELLEZ-HERVER, PAOLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165433 | TELLEZ-TOLENTINO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669152 | TELLIE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491056 | TELLIER CASEY | 9 CUTTERS SOUND DR | | | | BUZZARDS BAY | MA | 02532 | |
| 4381746 | TELLIER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448631 | TELLING, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153465 | TELLINGHUISEN, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506230 | TELLINI, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230058 | TELLINI, LHAURETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731018 | TELLIS JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491057 | TELLIS BETTY | 3518 S 55TH CT | | | | CHICAGO | IL | 60804 | |
| 5491058 | TELLIS PORCHA | 1646 N HILLSIDE | | | | WICHITA | KS | 67214 | |
| 4468712 | TELLIS, ALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640655 | TELLIS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260643 | TELLIS, JARED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703264 | TELLIS, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522416 | TELLIS, NYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146756 | TELLIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573128 | TELLIS, TRENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318076 | TELLMAN, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519656 | TELLMER, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206117 | TELLO GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491059 | TELLO JOSEFINA L | 4100 HARRISON STREET | | | | LAS CRUCES | NM | 88005 | |
| 5491060 | TELLO LETICIA | 3373 MISSION VIEW DR | | | | KNIGHTSEN | CA | 94548 | |
| 5491061 | TELLO LISA | 650 MARY ST | | | | CHOCOWINITY | NC | 27817 | |
| 4753385 | TELLO SANTINI, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293744 | TELLO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770414 | TELLO, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278430 | TELLO, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527201 | TELLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546001 | TELLO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287431 | TELLO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340673 | TELLO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765076 | TELLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302658 | TELLO, ESTEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188550 | TELLO, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697020 | TELLO, JAHAZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338583 | TELLO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311196 | TELLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449322 | TELLO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602363 | TELLO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542282 | TELLO, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786246 | Tello, Mayhua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786247 | Tello, Mayhua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586320 | TELLO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397941 | TELLO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240668 | TELLO, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677724 | TELLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213120 | TELLO, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574786 | TELLOCK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705168 | TELLOR, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491062 | TELLS MONICA | 2549 WEST BLUFFTON ROAD | | | | BLUFFTON | GA | 39824 | |
| 4271861 | TELLS, BERNALICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796889 | TELLY MYLES | DBA DEAL DISPATCHER | 304 CARRIAGE COURT #1067 | | | SUFFOLK | VA | 23434 | |
| 4800826 | TELLY MYLES | DBA NPPSC.COM LINGERIE | 304 CARRIAGE CT #1067 | | | SUFFOLK | VA | 23434 | |
| 5491063 | TELLY YVONNE | 412 LOOKOVER DR | | | | ANDERSON | SC | 29621 | |
| 5491064 | TELMA GRIFFIN | 9261 HAWKS RUN LN | | | | JACKSONVILLE | FL | 32222 | |
| 4849141 | TELMA HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491065 | TELMA SPRINGFIELD | 3408 PERIWINKLE WAY | | | | EDGEWOOD | MD | 21040 | |
| 4648048 | TELO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677268 | TELOSA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811221 | TELQUEST INTERNATIONAL INC | 26 COMMERCE RD STE B | | | | FAIRFIELD | NJ | 07004 | |
| 5491066 | TELSEE ROSEANTONIA | 225 LONGLEAF | | | | POOLER | GA | 31322 | |
| 5491067 | TELUCIA DESIREE | 51 ADAMS ST | | | | REVERE | MA | 02151 | |
| 4888424 | TELUS ENTERPRISE SOLUTIONS CORP | TELUS INTERNATIONAL US CORP | 2251 SOUTH DECATUR | | | LAS VEGAS | NV | 89102 | |
| 5791000 | TELUS INTERNATIONAL (U.S.) CORP | 2251 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4583517 | TELUS International (U.S.) Corp | Jeff Brown | 2251 S Decatur Blvd. | | | Las Vegas | NV | 89102 | |
| 5856905 | TELUS International (U.S.) Corporation | c/o Orrick, Herrington & Sutcliffe LLP | Evan Hollander, Raniero D'Aversa, Emmanuel Fua | 51 West 52nd Street | | New York | NY | 01104-1229 | |
| 5857170 | TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Esq. | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5857173 | TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Evan C. Hollander | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5857177 | TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Emmanuel Fua | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5799266 | TELUS INTERNATIONAL U.S CORPORATION | 2251 South Decatur Boulevard | | | | Las Vegas | NV | 89102 | |
| 5791001 | TELUS INTERNATIONAL U.S CORPORATION | CHUCK KOSKOVICH | 2251 SOUTH DECATUR BOULEVARD | | | LAS VEGAS | NV | 89102 | |
| 4239283 | TELUSMA, LOUDEMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491069 | TELUWO OMOSOLA D | 97 COLONIAL DR | | | | KINGSTON | NY | 12401 | |
| 4873266 | TEM CON INC | BOX 687 | | | | TIFFIN | OH | 44883 | |
| 4229682 | TEMA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830514 | TEMAC DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441133 | TEMAL, CHANDRAPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467960 | TEMAN, AUTUM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563819 | TEMANSON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732049 | TEMANU, TRHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491070 | TEMBER BIANCA | 505 HIGHLAND DR | | | | HOLMA | LA | 70364 | |
| 4325510 | TEMBER, TERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203642 | TEMBLADOR, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283847 | TEMBLADOR, PEDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625083 | TEMBLADOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703071 | TEMBULKAR, AVINASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805438 | TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | |
| 4808490 | TEMECULA'S ELITE, LLC | 2151 VOLUNTEER PARKWAY | C/O INTERSTATE MANAGEMENT, LLC | | | BRISTOL | TN | 37620 | |
| 5491071 | TEMEESHA MURPHY | 47 MIDWAY DR APT E | | | | WEST MIFFLIN | PA | 15122 | |
| 5491072 | TEMEICA HAND | 55 BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 4796666 | TEMEKA FORD | DBA DOLLAR WITH CENTS DISTRIBUTING | 10232 WOOD FERN COURT | | | CONROE | TX | 77385 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491074 | TEMEKA LASHUN | 2217 KENDALL SPRINGS COURT | | | | BRANDON | FL | 33510 | |
| 5491075 | TEMEKA MOORE | 4680 WHISPER LAKE DR | | | | FLORISSANT | MO | 63033 | |
| 4843916 | TEMELKOSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433747 | TEMELKOVSKI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600601 | TEMER, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234672 | TEMES DIAZ, DAYERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338639 | TEMESGEN, HABTAMU Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556894 | TEMESGEN, SELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491076 | TEMESHIA WALKER | 1430 GREENTREE VALLEY COU | | | | MEMPHIS | TN | 38119 | |
| 4274872 | TEMEYER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171236 | TEMIAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491077 | TEMICH AMANDA | 1602 BAILIFF ST | | | | GREENSBORO | NC | 27403 | |
| 5491078 | TEMICH ANTONIA | 64 OLD GRISS MILL LANE | | | | GALENA | MO | 65656 | |
| 5491079 | TEMIKA D SULLIVAN | 998 S KENILWORTH | | | | BATON ROUGE | LA | 70820 | |
| 5491080 | TEMIKA JORDAN | 82 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 5491081 | TEMIKA MOORA | 37 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4563435 | TEMIROVA, DILARAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491082 | TEMISSIA CHESTER | 4795 BEACON CT | | | | STERLING HEIGHTS | MI | 48310 | |
| 4687015 | TEMKIN SMITH, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575230 | TEMKO, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173841 | TEMME, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425380 | TEMME, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566404 | TEMNO, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753843 | TEMOCHE, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415623 | TEMOKE, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468323 | TEMOL, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491084 | TEMONEY JEREMIAH J | 1545 MAYPINE COMMONS WAY | | | | ROCK HILL | SC | 29732 | |
| 5491085 | TEMONEY ROBERTO | 2175 ST JOHN DRIVE | | | | GREEN SEA | SC | 29545 | |
| 5491086 | TEMONEY SHANTANA | 402 BESS STREET APT C | | | | WILMINGTON | NC | 28401 | |
| 4622203 | TEMONEY, LORAELEI J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763049 | TEMONEY-SALMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660858 | TEMORI, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162715 | TEMOXTLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866459 | TEMP AIR INC | 3700 W PRESERVE BOULEVARD | | | | BURNSVILLE | MN | 55337 | |
| 4898546 | TEMP AIR SYSTEM INC | FELIPE GONZALEZ | 2648 E WORKMAN AVE | #3001-177 | | WEST COVINA | CA | 91791 | |
| 5491087 | TEMP MCFADDEN | 457 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305 | |
| 5791002 | TEMP RITE OF WISCONSIN INC | KATHIE DAVEY, PRESIDENT | 4170 S 124 ST | | | GREENFIELD | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124 ST. | | | | Greenfield | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | c/o Hanson & Payne, LLC | Attn: Benjamin P Payne, Atty. | 740 N. James Lovell St. | | Milwaukee | WI | 53233 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124 ST. | | | | Greenfield | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | c/o Hanson & Payne, LLC | Attn: Benjamin P Payne, Atty. | 740 N. James Lovell St. | | Milwaukee | WI | 53233 | |
| 4849429 | TEMP TAMERS CORP | 210 BROOKVILLE RD | | | | Barnegat | NJ | 08005 | |
| 4134404 | Temp-Air, Inc. #26-0657647 | 3700 W Preserve Blvd | | | | Burnsville | MN | 55337 | |
| 4830515 | TEMPE EMPLOYEE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830516 | TEMPE MECHANICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491089 | TEMPEL SHARON | 604 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64014 | |
| 4148844 | TEMPEL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440801 | TEMPER, ASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618895 | TEMPERA, EMIDIO/JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299413 | TEMPERA, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491090 | TEMPERATE JACKSON | 4 STRATFORD RD | | | | CLEMENTON | NJ | 08021 | |
| 4764583 | TEMPERATO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898770 | TEMPERATURE DESIGN HEATING AND AIR | VICTOR CHERRY | 6275 BARRINGTON RUN | | | ALPHARETTA | GA | 30005 | |
| 5404580 | TEMPERATURE EQUIPMENT CORP | 4503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | |
| 4878428 | TEMPERATURE EQUIPMENT CORPORATION | LEXINGTON CORPORATE ENTERPRISES INC | 1778 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4847709 | TEMPERATURE PRO DELCO | 520 ABBOTT DR STE B | | | | Broomall | PA | 19008 | |
| 4488942 | TEMPESCO, CHYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491091 | TEMPEST FOSTER | 8220 S PRAIRE AVE | | | | CHICAGO | IL | 60619 | |
| 5491092 | TEMPEST WILLIAMS | 600 BURGOYNE RD APT5 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4448094 | TEMPEST, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236907 | TEMPESTA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492219 | TEMPESTA, LIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491093 | TEMPESTT MCCARGO | 98 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 5491094 | TEMPESTT TOBE | 616 3RD STREET | | | | CLAIRTON | PA | 15025 | |
| 4754658 | TEMPIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491095 | TEMPICH ALAN | 309 ASHBURY LN | | | | CRANBERRY TWP | PA | 16066 | |
| 5436682 | TEMPIE BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491096 | TEMPIE ETHERIDGE | 3275 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5491097 | TEMPIE HIGGS | POBOX 316 | | | | CLAYTON | LA | 71326 | |
| 5491098 | TEMPIE MASON | 1918 PAIGE AVE | | | | SAVANNAH | GA | 31405 | |
| 4400017 | TEMPIO JR., ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401953 | TEMPIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730787 | TEMPLAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11957 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491099 | TEMPLE ALISON | 1782 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | |
| 5491100 | TEMPLE AMELIA | 2615 BASSSETT ST | | | | HOPEWELL | VA | 23860 | |
| 5491101 | TEMPLE ANTRELL | 16441 S HARRELLS RD | | | | BATON ROUGE | LA | 70816 | |
| 4851913 | TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 | | | | TEMPLE | TX | 76503 | |
| 5491102 | TEMPLE ARTIE | 423 BRADY STREET | | | | WEST POINT | MS | 39773 | |
| 4845490 | TEMPLE BNAI TORAH | 2900 JERUSALEM AVE | | | | Wantagh | NY | 11793 | |
| 4884723 | TEMPLE BOTTLING CO INC | PO BOX 308 | | | | TEMPLE | TX | 76503 | |
| 5491103 | TEMPLE CLARA | 535 JEFFERSON STREET | | | | MEADVILLE | PA | 16335 | |
| 4876110 | TEMPLE DAILY TELEGRAM | FRANK MAYBORN ENTERPRISES INC | P O BOX 6114 | | | TEMPLE | TX | 76503 | |
| 5491104 | TEMPLE DAILY TELEGRAM | P O BOX 6114 | | | | TEMPLE | TX | 76503 | |
| 5491105 | TEMPLE FAREVESA | 288 S J JONE CIRCLE | | | | ABERDEEN | MS | 39730 | |
| 5491106 | TEMPLE JAMES | 5063 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| 5491107 | TEMPLE JASMINE | 507 CHRIS DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5491108 | TEMPLE JESSICA | 3511 MOXAHALA PARK RD | | | | ZANESVILLE | OH | 43701 | |
| 5491109 | TEMPLE JOSH | 5450 E BRICXY DR | | | | HEREFORD | AZ | 85615 | |
| 4799237 | TEMPLE JUDEA OF MANHASSET | 33 SEARINGTOWN RD | | | | MANHASSET | NY | 11030 | |
| 5491110 | TEMPLE KALEIGH E | 530 FRONT ST | | | | PHILO | OH | 43771 | |
| 5491111 | TEMPLE KARRIE | 21 PRESBREY AVE | | | | TAUNTON | MA | 02780 | |
| 5491113 | TEMPLE MELISSA | 216 SHARBINO ROAD | | | | MONTGOMERY | LA | 71454 | |
| 5491114 | TEMPLE PHYLLIS | 5723 SELLGER DRIVE APT 5 | | | | NORFOLK | VA | 23502 | |
| 5476745 | TEMPLE REBECCA | 50 2nd St | | | | Saint Cloud | FL | 34769-2444 | |
| 5491115 | TEMPLE SHIRLEY | 7535 PITCH PINE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5491116 | TEMPLE THACKER | 4877 MARLBOROUGH | | | | DETROIT | MI | 48215 | |
| 5491117 | TEMPLE TIM | 3943 CROSS TIMBER RD | | | | BURLESON | TX | 76028 | |
| 4396372 | TEMPLE, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413426 | TEMPLE, AKIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384092 | TEMPLE, ALECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697214 | TEMPLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560320 | TEMPLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577909 | TEMPLE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305858 | TEMPLE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733060 | TEMPLE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312709 | TEMPLE, BRANDEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702296 | TEMPLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485659 | TEMPLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312017 | TEMPLE, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394588 | TEMPLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296400 | TEMPLE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365615 | TEMPLE, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604179 | TEMPLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754974 | TEMPLE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634997 | TEMPLE, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308215 | TEMPLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823509 | TEMPLE, DB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215468 | TEMPLE, DORIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488041 | TEMPLE, DUANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341969 | TEMPLE, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258911 | TEMPLE, INIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417686 | TEMPLE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432852 | TEMPLE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534551 | TEMPLE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154022 | TEMPLE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719948 | TEMPLE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259761 | TEMPLE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231731 | TEMPLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323892 | TEMPLE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203320 | TEMPLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823510 | TEMPLE, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674037 | TEMPLE, MADELEINE I. I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696049 | TEMPLE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763885 | TEMPLE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345482 | TEMPLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453648 | TEMPLE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323608 | TEMPLE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675480 | TEMPLE, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594461 | TEMPLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388080 | TEMPLE, SHEIGHLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656718 | TEMPLE, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322502 | TEMPLE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546611 | TEMPLE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214518 | TEMPLE, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299236 | TEMPLE, TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358564 | TEMPLE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268011 | TEMPLE-JACKSON, KATERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279908 | TEMPLEMAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792900 | Templeman, Gwendolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843422 | Templer Associates, LLC | Attn: Gershon Mayer | 1000 Jefferson Avenue | | | Elizabeth | NJ | 07201 | |
| 5843422 | Templer Associates, LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 4384960 | TEMPLES, MADELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726102 | TEMPLES, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542377 | TEMPLET, CIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843917 | TEMPLET, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491118 | TEMPLETON CHELSA | 139 WILSON ST | | | | WAYNESBURG | OH | 44688 | |
| 5491119 | TEMPLETON JANICE | 700 N ALBERT PIKE | | | | FORT SMITH | AR | 72903 | |
| 5491120 | TEMPLETON SABRINA | 309 W MAIN ST | | | | CARTERSVILLE | GA | 30120 | |
| 4671991 | TEMPLETON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153161 | TEMPLETON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544189 | TEMPLETON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535555 | TEMPLETON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575971 | TEMPLETON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471070 | TEMPLETON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462746 | TEMPLETON, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547598 | TEMPLETON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151577 | TEMPLETON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175912 | TEMPLETON, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307193 | TEMPLETON, JAZMYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425986 | TEMPLETON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740576 | TEMPLETON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578530 | TEMPLETON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664424 | TEMPLETON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843918 | TEMPLETON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369336 | TEMPLETON, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515799 | TEMPLETON, ROSEMARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539300 | TEMPLETON, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145701 | TEMPLETON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600887 | TEMPLETON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285220 | TEMPLETON, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573581 | TEMPLETON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491121 | TEMPLIN TINA | 5 DREXEL COURT | | | | SMYRNA | DE | 19934 | |
| 4401370 | TEMPLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487812 | TEMPLIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363508 | TEMPLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722846 | TEMPLIN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289761 | TEMPLO, ELLENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272117 | TEMPLO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799267 | TEMPOE, LLC, d/b/a Why Not Lease It (Tempoe) | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 4153951 | TEMPORADO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424292 | TEMPRANO, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775644 | TEMPRINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789241 | TEMPRITE | Kathie Davey | 4170 S 124th St | | | Milwaukee | WI | 53228 | |
| 4861529 | TEMPT LLC | 16600 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4795393 | TEMPTATIONS LTD | DBA JEWELRYLAND.COM | 119 S EMERSON #150 | | | MOUNT PROSPECT | IL | 60056 | |
| 4852247 | TEMPTEC MECHANICAL LLC | 84 SPRAGUE ST | | | | Providence | RI | 02907 | |
| 4868953 | TEMPTED APPAREL CORP | 5630 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5491122 | TEMPTON SHIRONDA | 2805 SOUTH MEADE | | | | MEMPHIS | TN | 38127 | |
| 4806677 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4799697 | TEMPUR PEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St. St 2000 | | | Louisville | KY | 40202 | |
| 5799268 | TEMPUR-PEDIC NORTH AMERICA LLC EM | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5799269 | Tempus Technologies | 635 W 11TH ST | | | | AUBURN | IN | 46706 | |
| 5791003 | TEMPUS TECHNOLOGIES | BRIAN MERENA, EVP | 635 W 11TH ST | | | AUBURN | IN | 46706 | |
| 4869664 | TEMPUS TECHNOLOGIES, INC. | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 4869664 | TEMPUS TECHNOLOGIES, INC. | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 4425036 | TEMS, SHANYSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784271 | TEMUA | P.O. Box 467 | | | | Marlton | NJ | 08053-0467 | |
| 4801566 | TEN ELEMENT LLC | DBA THE SUNGLASS SHOP | 4880 LOWER ROSWELL RD STE 165-352 | | | MARIETTA | GA | 30068 | |
| 4797351 | TEN GOOD LIMITED USA LLC | DBA TGL GLOBAL | 1712 PIONEER AVE STE 6163 | | | CHEYENNE | WY | 82001 | |
| 5491124 | TEN JUDE | 1000 COUNTY LINE RD APT 112 | | | | DELANO | CA | 93215 | |
| 5491125 | TEN LEE | 16-694 ORCHID LANE DR | | | | KEAAU | HI | 96749 | |
| 5016353 | Ten Point Landscaping | 101 Whippoorwill Drive | | | | Altamonte Springs | FL | 32773 | |
| 4892271 | Ten Point Landscaping | Russell Theobald | 101 Whippoorwill Drive | | | Altamonte Springs | FL | 32701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440891 | TEN, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491126 | TENA ALICIA SIMMONS | 610 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 4219105 | TENA CARDENAS, ZULETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850876 | TENA COE | 203 SIMMONS ST | | | | Spencer | WV | 25276 | |
| 5491127 | TENA FRAZIER | 446 MAJORITY RD | | | | ORANGEBURG | SC | 29118 | |
| 5491128 | TENA HANSON | 20337 450TH AVE NW | | | | ALVARADO | MN | 56710 | |
| 5491129 | TENA HARRIS | 8304 ROXBURY RD PO BOX 42 | | | | LURGAN | PA | 17232 | |
| 4862903 | TENA KAY MIKELONIS | 208 UTE STREET | | | | DELTA | CO | 81416 | |
| 5491130 | TENA MARTHA | 121 E MULBERRY | | | | DEMING | NM | 88030 | |
| 5491131 | TENA ROXANA L | 3115 EL CAMINO REAL SPC129 | | | | LAS CRUCES | NM | 88007 | |
| 4315185 | TENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547290 | TENA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570104 | TENA, MAXAMILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728692 | TENA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707869 | TENA, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899528 | TENACE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427672 | TENADU, ALEX Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846570 | TENAGLIA & HUNT, P.A. | 395 W. Passaic St, Suite 205 | | | | Rochelle Park | NJ | 07662 | |
| 4846570 | TENAGLIA & HUNT, P.A. | 395 W. Passaic St, Suite 205 | | | | Rochelle Park | NJ | 07662 | |
| 5850099 | TENAGLIA & HUNT, P.A. | JAMES T. HUNT, JR., ESQ. | 395 W. PASSAIC STREET, STE 205 | | | ROCHELLE PARK | NJ | 07662 | |
| 4899051 | TENAHVAC INC | JAVIER TENA | 9630 JOHN ST STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4359318 | TENAN, KATHARINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491132 | TENANT BEVERLY | 565 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 4177579 | TENAS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843919 | TENAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525088 | TENAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747775 | TENBARGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843920 | TENBERG, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491133 | TENBRINK ROGER | 11523 ROBEKNOT RD | | | | LUSBY | MD | 20657 | |
| 4733984 | TENBRINK(BRUNO), ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350046 | TENBRINK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362121 | TENBROCK, SUSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282115 | TENBUSCH, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397073 | TENCER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265103 | TENCH, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887693 | TEND INSIGHTS INC | SEEDONK INC | 46567 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4345249 | TENDE, BOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550822 | TENDEAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797865 | TENDER CONCEPTS DBA NULINE CONCEPT | DBA NULINE CONCEPTS INC | 230 E OHIO ST STE 708 | | | CHICAGO | IL | 60611-5132 | |
| 4858561 | TENDER CORPORATION | 106 BURNDY ROAD | | | | LITTLETON | NH | 03561 | |
| 5491134 | TENDER IDELLA M | 227 W 44TH ST | | | | JACKSONVILLE | FL | 32208 | |
| 5491135 | TENDER NEISHIEA | 6820 HAWKINS CT | | | | JACKSONVILLE | FL | 32219 | |
| 4584642 | TENDER, EDWARD L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467920 | TENDERO-LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159273 | TENDICK, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220825 | TENDILLA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400530 | TENDLER, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255726 | TENDLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491136 | TENDRA TORRES | 301 EAST 156 STREET | | | | BRONX | NY | 10451 | |
| 5491137 | TENE HAWKINS | 7344 SW 23RD CT | | | | TOPEKA | KS | 66614 | |
| 5491138 | TENE SMITH | 1104 ARROYO LUPINE CIRCLE | | | | VANDENBRG AFB | CA | 93437 | |
| 4425701 | TENE, PAHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656353 | TENEBRUSO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718058 | TENECELA-TAMAY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491140 | TENEEKA SMITH | 1407 BERRY RD | | | | LOUISVILLE | KY | 40215 | |
| 5491141 | TENEETRA JONES | 301 WEST WASHINGTON STREET | | | | MEBANE | NC | 27302 | |
| 5491143 | TENEISHA FRANK | 2232 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5491144 | TENEISHA THOMAS | 165 CANNON AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4296040 | TENEMAZA CALLE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491145 | TENENBAUM STEPHEN | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 4738604 | TENENBAUM, JANUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884513 | TENEO STRATEGY LLC | PO BOX 200299 | | | | PITTSBURGH | PA | 15251 | |
| 4464833 | TENEQUER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491146 | TENEQUIA KIERA | 308 4TH AVE SW APT 8 | | | | LARGO | FL | 33770 | |
| 4402007 | TENERELLI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795355 | TENERGY CORPORATION | DBA PROPEL DIRECT | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4800559 | TENERGY CORPORATION | DBA TENERGY | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4557159 | TENEROWICZ, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685965 | TENESACA, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491147 | TENESCHIA DORSETT | 3752 BIRCHTREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5491148 | TENESEE L STEPHENS | 743 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5491149 | TENESHA BOUGARD | 9944 MARK TWAIN ST | | | | DETROIT | MI | 48227 | |
| 5491150 | TENESHA J ROBERTSON | 4801 RIVERSIDE DR | | | | LAVALETTE | WV | 25535 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491151 | TENESHA LAND | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5491152 | TENESHA MAYS | 1900 SAVANNAH HWY APT 14 | | | | JESUP | GA | 31545 | |
| 4793111 | Tenesha Pringle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491153 | TENESHIA WHITMAN | 614 GILMER RD APT 228 | | | | LONGVIEW | TX | 75604 | |
| 5491154 | TENESIA WHITAKER | 118 S 11TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5491155 | TENEYCK DONNA | 1904 BENNINGTON ST | | | | ROANOKE | VA | 24014 | |
| 4559241 | TENEYCK, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379417 | TENEYCK, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632881 | TENEYCK, LYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678781 | TENEYCK, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384066 | TENEYCK, MERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491156 | TENEYEK WARRIOUS | 811 POLO RD APT 1022 | | | | COLUMBIA | SC | 29223 | |
| 4351850 | TENEYUQUE, LLOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544216 | TENEYUQUE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419341 | TENEZACA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491157 | TENEZIA WARD | 512 TRESBISKY RD | | | | RICHMOND HTS | OH | 44143 | |
| 4321166 | TENFELDE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830517 | TENG , TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491158 | TENG VANG | 980 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 5491159 | TENG YUAN CHENG | 2043 NERO CT | | | | ROUND ROCK | TX | 78683 | |
| 4663514 | TENG, ALWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731705 | TENG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599503 | TENG, PEIRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563406 | TENG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639628 | TENG, XIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506564 | TENGBEH, KUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491160 | TENGBERG MELISSA | 15122 S DESERT EAGLE CIR | | | | BLUFFDALE | UT | 84065 | |
| 4843921 | TENGEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491161 | TENHAGEN MICHAEL | 1011 W BUTLER RD | | | | GREENVILLE | SC | 29607 | |
| 4467684 | TENHET, SHERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761063 | TENHUNDFELD, HEIDI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491162 | TENIAI ROSS | 2319 WALNUT ST | | | | TEXARKANA | TX | 75501 | |
| 5491163 | TENICA SELDON | WINBUSH AVE | | | | MACON | GA | 31204 | |
| 5491164 | TENICHA COX | 5382 NASSER ST | | | | FLINT | MI | 48505 | |
| 5491165 | TENICHA JOHNSON | 51 CHESTER ST | | | | BROOKLYN | NY | 11212 | |
| 4875903 | TENICO CONSTRUCTION CORP | FELIX CHARLEMAGNE | 6 BAHIA PASS PLACE | | | OCALA | FL | 34472 | |
| 4546546 | TENIENTE JR, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185586 | TENIENTE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389209 | TENIENTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491167 | TENIKA FISHER | 711 GRIFFIN POND RD | | | | S ABINGTN | PA | 18411 | |
| 5491168 | TENIKA S LOONEY | 8265 HARCOURT RD | | | | INDPLS | IN | 46260 | |
| 5491169 | TENIKKA COLLIER | 2600 NONESUCH RD | | | | ABILENE | TX | 79606 | |
| 5491170 | TENILLE GOOL | 1806 ELISE MARIE DR | | | | SEFFNER | FL | 33584 | |
| 5491171 | TENILLE TERI | 14216 CERANTES AVE | | | | GERMANTOWN | MD | 20874 | |
| 5491172 | TENIQUA JONES | 106 HOLT ST | | | | CHESAPEAKE | VA | 23504 | |
| 5491173 | TENIQUE JOHNSON | 6038 KINGSESSING AVE | | | | PHILA | PA | 19142 | |
| 5491174 | TENIQUIA FITZPATRICK | 8560 OLD BROWNSVILLE ROAD | | | | SOMERVILLE | TN | 38068 | |
| 5491175 | TENISA JONES | 8727 N EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5491176 | TENISHA BICKHAM | 1804 98TH ST CT S | | | | TACOMA | WA | 98444 | |
| 5859330 | Tenisha C Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491177 | TENISHA CARTER | 50103 STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5491178 | TENISHA HUNT | 8438 KEMPLAND | | | | ST LOUIS | MO | 63132 | |
| 5491179 | TENISHA L VELASQUEZ | 13 EVENING SKY RD NE | | | | SAN FELIPE | NM | 87001 | |
| 5491180 | TENISHA LONGMIRE | 123 HALMART LANE | | | | VALLEJO | CA | 94503 | |
| 5491181 | TENISHA M BROWN | 1242 EAST 143RD ST DN | | | | CLEVELAND | OH | 44112 | |
| 5491182 | TENISHA TAYLOR | 711 19TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5491183 | TENISHA WATSON | 6612 EAST 100 TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5491184 | TENISHA WILHOITE | 1242 EAST 143RD ST | | | | CLEVELAND | OH | 44112 | |
| 5491185 | TENISHEA SMITH | 7442 S WENTWORTH AVE APT A2 | | | | CHICAGO | IL | 60621 | |
| 5491186 | TENISHULA BRINKLEY COPELAND | PO BOXX 10371 | | | | ST PETERSBURG | FL | 33733 | |
| 4824818 | TENISON,JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491187 | TENISSIA NULL | 7140 S VINNESE | | | | CHICAGO | IL | 60631 | |
| 5491188 | TENITA MCLAURIN | 3003 CROSSACK LN | | | | FAYETTEVILLE | NC | 28306 | |
| 4851406 | TENIZEN INC | 1 KENDALL SQ | B2106 | | | Cambridge | MA | 02139 | |
| 5491189 | TENJE ADRES | 2920 E DIAMOND AVE APT A | | | | SPOKANE | WA | 99217 | |
| 4530920 | TENJOH, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724388 | TENKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577301 | TENKOVSKIY, STANISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581731 | TENLEN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582673 | TENLEN, ZACHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340551 | TENLEY, DANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580314 | TENLY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803081 | TENMARK INDUSTRIAL LLC | C/O WESTMAR PROPERTY MANAGEMENT | 41623 MARGARITA ROAD SUITE 100 | | | TEMECULA | CA | 92591 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789522 | Tenmark Industrial, LLC | 17328 Ventura Boulevard | Suite 401 | | | Encino | OK | 91316 | |
| 5491190 | TENNANT APRIL | 355 GRAPETHICKET RD 19 | | | | KINGWOOD | WV | 26537 | |
| 5491191 | TENNANT CANDACE | 13711 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 4885177 | TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 5491192 | TENNANT DESTINY | 305 JEFFERSON ST | | | | MANINGTON | WV | 26582 | |
| 5491193 | TENNANT JOYCE | 13956 WALKINS RD | | | | MARYSVILLE | OH | 43040 | |
| 5491194 | TENNANT LAURA R | 811 US HWY 23 | | | | WAVERLY | OH | 45690 | |
| 5491195 | TENNANT ROGER M | RR 2 BOX 165 | | | | WELLSBURG | WV | 26070 | |
| 4882869 | TENNANT SALES AND SERVICE CO | P O BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 5491196 | TENNANT SHAMON C | 411 RANDOLPH ST | | | | CHARLESTON | WV | 25302 | |
| 5491197 | TENNANT STACY | 126 APPLETREE LANE | | | | LAWNDALE | NC | 28090 | |
| 5491198 | TENNANT TRACY L | 665 STATE ROUTE 2011 | | | | DILLINER | PA | 15327 | |
| 4478290 | TENNANT, BRODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608473 | TENNANT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687290 | TENNANT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581878 | TENNANT, EMIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580506 | TENNANT, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449066 | TENNANT, HARLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577366 | TENNANT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695198 | TENNANT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349089 | TENNANT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421958 | TENNANT, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757600 | TENNANT, REMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438392 | TENNANT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596654 | TENNANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365300 | TENNANT, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284680 | TENNANT, SHARONNE LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371240 | TENNANT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853364 | TennCare-First Health Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491199 | TENNEANYA TURNER | PLEASE PROVIDE | | | | STATESVILLE | NC | 28677 | |
| 4805751 | TENNECO AUTOMOTIVE OPERATING CO | DBA MONROE AUTO EQUIPMENT | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 4879324 | TENNECO AUTOMOTIVE OPERATING CO INC | MONROE AUTO EQUIPMENT | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| 4806501 | TENNECO INC | PO BOX 99584 | | | | CHICAGO | IL | 60693 | |
| 5799271 | TENNESSEE LOTTERY CORPORATION | PO BOX 291869 | | | | NASHVILLE | TN | 37229 | |
| 5793543 | TENNESSEE LOTTERY CORPORATION | TENNESSEE EDUCATION LOTTERY | PO BOX 291869 | | | NASHVILLE | TN | 37229 | |
| 4168614 | TENNEFOS, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491200 | TENNEH COLEMAN | 2MFEDRAL CT | | | | GAITHERSBURG | MD | 20878 | |
| 5491201 | TENNEISHA SMITH | 1009 E FRANKLIN ST APT D | | | | SYLVESTER | GA | 31719 | |
| 5491202 | TENNELL MARIEBURRAGE Y | 2216 S 336TH ST APT 305 | | | | FEDERAL WAY | WA | 98003 | |
| 4290888 | TENNELL, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758763 | TENNELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191562 | TENNELLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830518 | TENNEN CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597291 | TENNENT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491204 | TENNER JENNIFER S | 619 MEDGER EVERS STREET | | | | FAYETTE | MS | 39069 | |
| 5491205 | TENNER LAQONIA | 19561 NW 29 CT | | | | MIAMI | FL | 33056 | |
| 4610336 | TENNER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625600 | TENNER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337105 | TENNER, TEIKERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775206 | TENNESON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220741 | TENNESON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876221 | TENNESSEAN NASHVILLE BANNER | GANNETT SATELLITE INFORMAITON | P O BOX 677589 | | | DALLAS | TX | 75267 | |
| 5491206 | TENNESSEAN NASHVILLE BANNER | P O BOX 677589 | | | | DALLAS | TX | 75267 | |
| 5858863 | TENNESSEE - 14100B/148147 | GANNETT COMPANY, INC. | DESTINY ZOOK, ADVERTISING SUPERVISOR | 651 NORTH BOONVILLE | | SPRINGFIELD | MO | 65806 | |
| 5858863 | TENNESSEE - 14100B/148147 | GANNETT COMPANY, INC. | KATHLEEN HENNESSEY, LAW DEPT. | 7950 JONES BRANCH DRIVE | | McCLEAN | VA | 22107 | |
| 5858863 | TENNESSEE - 14100B/148147 | USA TODAY NETWORK TENNESSEE | PO BOX 677589 | | | DALLAS | TX | 75267 | |
| 4863295 | TENNESSEE B & E DIVISION | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 5491207 | TENNESSEE B & E DIVISION | 710 JAMES ROBERTSON | | | | NASHVILLE | TN | 37243 | |
| 4888696 | TENNESSEE B & E DIVISION | TN LABOR & WORK FORCE DEV | 710 JAMES ROBERTSON | | | NASHVILLE | TN | 37243 | |
| 4782656 | TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | | Nashville | TN | 37243 | |
| 5787812 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | Nashville | TN | 37242 | |
| 4781889 | Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4123693 | Tennessee Department of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | c/o TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| 4782400 | TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | | Nashville | TN | 37219-8990 | |
| 4783085 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | | Nashville | TN | 37242 | |
| 5403249 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 4781830 | Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4781831 | Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4867112 | TENNESSEE DOOR INC | 4116 BEND ROAD | | | | KODAK | TN | 37764 | |
| 4862882 | TENNESSEE DRUG & ALCOHOL INC | 207 GILL ST | | | | ALCOA | TN | 37701 | |
| 4889642 | Tennessee Lottery | Attn: Kelly Harrison | 26 Century Blvd | | | Nashville | TN | 37214 | |
| 5404581 | TENNESSEE REGULATORY AUTHORITY | 502 DEADERICK ST 4TH FLOOR | | | | NASHVILLE | TN | 37243 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869445 | TENNESSEE RETAIL ASSOCIATION | 611 COMMERCE STREET STE 2605 | | | | NASHVILLE | TN | 37203 | |
| 4780938 | Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | | Nashville | TN | 37243-1102 | |
| 5491209 | TENNESSEE VALLEY AUTHORITY | 2246 FRIENDSHIP CHURCH RD | | | | MURPHY | NC | 28906 | |
| 4867113 | TENNESSEE VALLEY ICE CO | 4116 S CREEK ROAD SOUTH | | | | CHATTANOOGA | TN | 37406 | |
| 4527966 | TENNESSEE, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784472 | Tennessee-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 5830792 | Tennessee-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4168414 | TENNET, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476172 | TENNETI, SRI VENKATA BINDU MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491210 | TENNETT DARLENE | 11 MERRI DR | | | | YOUNGSTOWN | OH | 44507 | |
| 4626803 | TENNEY FINDALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491211 | TENNEY KELLY | 1319 DEWBLOOM RD | | | | VALRICO | FL | 33594 | |
| 5491212 | TENNEY KELLY M | 1805 VISTA RIVER DR | | | | VALRICO | FL | 33596 | |
| 5491213 | TENNEY VERONICA | 129 BARBOUR ST | | | | BUCKHANNON | WV | 26201 | |
| 4347471 | TENNEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347635 | TENNEY, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346864 | TENNEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580899 | TENNEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521564 | TENNEY, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466829 | TENNEY, KAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444739 | TENNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486288 | TENNEY, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564066 | TENNEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491214 | TENNIAL WARD | 879 WOODLAND AVE | | | | MEMPHIS | TN | 38106 | |
| 4293661 | TENNIAL, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491216 | TENNIE KENITRA | 2720 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 4850013 | TENNIE RINKER | 157 AVANT GARDE CIR | | | | Kenner | LA | 70065 | |
| 4648763 | TENNIE, KAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727080 | TENNIES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491217 | TENNILE BATISTE | 164 WEST 4TH STREET | | | | EDGARD | LA | 70049 | |
| 5491218 | TENNILLA FOSTER | 5117 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5491219 | TENNILLE ANDERSON | 8221 APPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5491220 | TENNILLE S JONES | 408 TAYLOR STREET | | | | KENNER | LA | 70062 | |
| 5491221 | TENNIS JONATHAN | 4291 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5491222 | TENNIS ROCHELLE | 31261 CALLE BOLERO | | | | SAN JUAN CAPO | CA | 92675 | |
| 4804187 | TENNISEXPRESS | 10770 WESTHEIMER RD | | | | HOUSTON | TX | 77042 | |
| 5491223 | TENNISHA DUNNAGAN | 13256 LINDO LANE | | | | LAKESIDE | CA | 92040 | |
| 5491224 | TENNISN LATRAY | 1677 AVCADIO AVE | | | | MELBOURNE | FL | 32935 | |
| 5491225 | TENNISON AMY | RT 1 BOX 1905 | | | | DONIPHAN | MO | 63935 | |
| 5491226 | TENNISON BELINDA | 744 EASTERN AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5491227 | TENNISON LATRAY | 2705 TRINIDAD CIR | | | | MELBOURNE | FL | 32934-8212 | |
| 5491228 | TENNISON MICHAEL | 15413 NORTH COUNTY | | | | LUBBOCK | TX | 79415 | |
| 5491229 | TENNISON NICOLE | 10716 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5491230 | TENNISON TONYA | 395 POPE RD | | | | ROBERTA | GA | 31078 | |
| 4525307 | TENNISON, DALMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745866 | TENNISON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745129 | TENNISON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697535 | TENNISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748274 | TENNISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871748 | TENNTEX SALES & SERVICE CO INC | 9304 CONVERSE BUSINESS LANE | | | | CONVERSE | TX | 78109 | |
| 4695580 | TENNY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491231 | TENNYSON LATICA | PO BOX 267 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5491232 | TENNYSON YOLANDA D | 6458 CHARTER WAY | | | | LITHONIA | GA | 30058 | |
| 4317804 | TENNYSON, AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759437 | TENNYSON, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600525 | TENNYSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652306 | TENNYSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440807 | TENNYSON, JAZZNEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240971 | TENNYSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263175 | TENNYSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703969 | TENNYSON, MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632797 | TENNYSON, RUTH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545220 | TENNYSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596965 | TENNYSON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723779 | TENO, SEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491233 | TENOR KIMBERLY | 904 WEST ST | | | | LAUREL | MD | 20707 | |
| 4698236 | TENOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573362 | TENOR, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399114 | TENORE, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491234 | TENORIO ALBERT T | 87 HAGAN RD | | | | SAN FELIPE | NM | 87001 | |
| 5491235 | TENORIO EDWINA | 24 TESUQUE ST | | | | SN DOMINGO PUEBL | NM | 87502 | |
| 5491236 | TENORIO GUADALUPE | 3931 MENNES ST | | | | RIVERSIDE | CA | 92509 | |
| 4240600 | TENORIO III, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11963 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491237 | TENORIO KEVIN | PO BOX 126 | | | | SANTA DOMINGO | NM | 87052 | |
| 4679760 | TENORIO SOLIS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410633 | TENORIO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202778 | TENORIO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207143 | TENORIO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219422 | TENORIO, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294531 | TENORIO, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269064 | TENORIO, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525739 | TENORIO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234837 | TENORIO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194016 | TENORIO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569215 | TENORIO, GEORGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215635 | TENORIO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853900 | Tenorio, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268943 | TENORIO, HASSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155445 | TENORIO, JENNIFER STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176372 | TENORIO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699546 | TENORIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268275 | TENORIO, KEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529283 | TENORIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787403 | Tenorio, Margo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787404 | Tenorio, Margo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268667 | TENORIO, MARINALYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203331 | TENORIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252418 | TENORIO, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268618 | TENORIO, RHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767818 | TENORIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750636 | TENORIO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409703 | TENORIO, ROBERTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209037 | TENORIO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214877 | TENORIO, RONNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631393 | TENORIO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476088 | TENORIO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167507 | TENORIO, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748267 | TENORIO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282381 | TENORIO, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601240 | TENORIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269768 | TENRIO, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633933 | TENORIO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549747 | TENORIO, VIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175589 | TENORIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690119 | TENORIO-RODRIGUEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491239 | TENORT GAYIT | 1427 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 5491240 | TENPENNY NAOMI | 775 SANAGREE PWY | | | | SUMMERVILLE | SC | 29483 | |
| 4521759 | TENPENNY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787814 | TENSAS PARISH SALES TAX FUND | PO BOX 430 | | | | VIDALIA | LA | 71373 | |
| 4781753 | Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | | Vidalia | LA | 71373 | |
| 4878312 | TENSATOR INC | LAWRENCE METAL PRODUCTS INC | P O BOX 400 | | | BAY SHORE | NY | 11706 | |
| 5799272 | TENSATOR INC-1002034379 | BAY SHORE 260 SPUR DR S | | | | BAY SHORE | NY | 11706 | |
| 5491241 | TENSLEY ANDREXIA | 9006 MORGAN RD | | | | TALLAHASSEE | FL | 32305 | |
| 5491242 | TENSLEY LAWRENCE | 104 WRIGHTON ST | | | | MORGANTON | NC | 28655 | |
| 4567461 | TENSLEY, ATEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384619 | TENSLEY, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152603 | TENSLEY, HYKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529898 | TENSLEY, KEYSHUN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530277 | TENSLEY, ZAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495881 | TENSUAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797307 | TENT AND TABLE LLC | DBA TENT AND TABLE | 2845 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| 4329960 | TENTEH, PAAKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726813 | TENTION, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511402 | TENTION, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797810 | TENTPAK SYSTEMS LTD | DBA TENTPAK SYSTEMS LLC | 1511 ALMO AVE | | | BURLEY | ID | 83318 | |
| 5491243 | TENUTO PATRICIA | 9590 BRIDALWOOD DR | | | | PENSACOLA | FL | 32526 | |
| 5833076 | TENZIN DOLKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491245 | TEO TRAN | 319 S CEDAR LN FL 1 | | | | UPPER DARBY | PA | 19082 | |
| 4404263 | TEO, GREG MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414981 | TEO, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336539 | TEO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548457 | TEO, PENI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491246 | TEOBALD GEORGE | 1168 MILLERS LANE | | | | WAVERLY | OH | 45690 | |
| 4439081 | TEODORA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173259 | TEODORO FUENTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491248 | TEODORO GALLANO | 86-927 PAHANO LOOP | | | | WAIANAE | HI | 96792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491249 | TEODORO GONZALEZ | 5833 SUNNY VALE CIR | | | | EL PASO | TX | 79924 | |
| 5491250 | TEODORO HERNANDEZ | 109 W 7TH | | | | SAN JUAN | TX | 78589 | |
| 5491251 | TEODORO ROSARIO | 30572 MALLORCA WAY | | | | UNION CITY | CA | 94587 | |
| 4389547 | TEODORO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351257 | TEODORO, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389704 | TEODORO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683433 | TEODORSKI, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491253 | TEODPRP DAVID | 193 LARK ST | | | | BRUNSWICK | GA | 31523 | |
| 5491254 | TEOFILO MADRID JR | 385 CANAL CT | | | | FARMERSVILLE | CA | 93223 | |
| 5491255 | TEOJENES CEEVURGUR | 123 FIRST ST | | | | SANTA CRUZ | CA | 95060 | |
| 5491256 | TEOMA BROWN | 3002 BEECHER RD | | | | FLINT | MI | 48503 | |
| 5491257 | TEONA BRAXTON | 1434 A HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5491258 | TEONA COFFEY | 506 DARTMOUTH STREET | | | | BUFFALO | NY | 14212 | |
| 5491259 | TEONA MYERS | 2 ALEXANDER CHASE APTE | | | | BALTIMORE | MD | 21221 | |
| 5491260 | TEONDA ANDERSON | 104 CHRISTOPHER LANE | | | | EASLEY | SC | 26940 | |
| 5491261 | TEONKAH LOBLEY | 711 WOODLAWN AVE | | | | BUFFALO | NY | 14211 | |
| 5491262 | TEONNA BOLES | 3716 MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 5491263 | TEONNA RICKETTES | 6217 TUDOR PLACE | | | | LINDE | NC | 28356 | |
| 5491264 | TEOSHA MILLS | 759 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 5491265 | TEOUNNA DAVIS | 14508 S SAN FRANSICO AVE | | | | POSEN | IL | 60469 | |
| 4683540 | TEOYOTL, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691050 | TEOYOTL, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491266 | TEP BORA | 22 ATWOOD STREET APT2 | | | | PROVIDENCE | RI | 02909 | |
| 5491267 | TEP RE SMITH | 1410 TYLER AVE | | | | ANNAPOLIS | MD | 21401 | |
| 4192866 | TEP, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534618 | TEP, CHANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331132 | TEP, SANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522745 | TEPACH TEJEDA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426089 | TEPAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830519 | TEPCON CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491268 | TEPE BARBARA | 185 CATAWBA RD | | | | DALEVILLE | VA | 24083 | |
| 4868595 | TEPE SANITARY SUPPLY INC | 52878 FREDERIC DRIVE | | | | ELKHART | IN | 46514 | |
| 4489477 | TEPE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861753 | TEPEL BROTHERS PRINTING COMPANY | 1725 JOHN R RD | | | | TROY | MI | 48083 | |
| 4201994 | TEPEPA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843922 | TEPER, MICHAEL & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607305 | TEPERDJIAN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606769 | TEPERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206519 | TEPEZANO, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491269 | TEPHANIE S CALVIN | 9305 STATELINE 33C | | | | OLIVE BRANCH | MS | 38654 | |
| 4366698 | TEPLEY, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345571 | TEPLOVA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641073 | TEPNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200495 | TEPORA, MARLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366477 | TEPORTEN, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201897 | TEPOX, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281205 | TEPOZOTLAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367992 | TEPOZTECO GALARZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363804 | TEPOZTECO GALARZA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725133 | TEPOZTECO, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263912 | TEPPENPAW, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491270 | TEPPER JOEL | 4000 NE 169TH ST APT 607 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4303351 | TEPPER, BRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427522 | TEPPER, FRANCISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343160 | TEPPER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339052 | TEPPER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730066 | TEPPER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560185 | TEPPER, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345443 | TEPPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301471 | TEPPER, RONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437429 | TEPPER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514515 | TEPPO, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460980 | TEPUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491271 | TEQUANA DUNN | 2203 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5491272 | TEQUELLA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60624 | |
| 5491273 | TEQUESHA IRBY | 9030 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 4159307 | TEQUIDA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160101 | TEQUIDA, VIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491274 | TEQUILA ALFRED | 32124 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5491275 | TEQUILA CHIASKESIA | 200 PINE CREEK CT | | | | GVILLE | SC | 29605 | |
| 5491276 | TEQUILA PLETCHER | 235 AUTUMN ST | | | | ZANESVILLE | OH | 43701 | |
| 5491277 | TEQUILA REID | 74 SAVANNAH ST | | | | NEWNAN | GA | 30263 | |
| 5491278 | TEQUILA SUNRISE | 10705 MORAY CT | | | | CHELTENHAM | MD | 20623 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491279 | TEQUILLA ESKRIDGE | 2057 ORCHID DR | | | | MEMPHIS | TN | 38114 | |
| 5491280 | TEQUILLA HALL | 4662 EASTWAY APT A | | | | WHITEHALL | OH | 43213 | |
| 5491281 | TEQUILLA JACKSON | 4201 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5491282 | TEQUITA HOPE | 10726 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5491283 | TER DALE | 1360 SPRUCE ST APT 487 | | | | TAMPA | FL | 33603 | |
| 5491285 | TERA CARRANZA | 9264 MOOSE COUUNTRY PL | | | | LAS VEGAS | NV | 89178 | |
| 5491286 | TERA EISENBERG | 2700 VISION CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5491287 | TERA GORDON | 2247 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 4796872 | TERA GRAND CORPORATION | DBA TERA GRAND | 1032 SERPENTINE LANE SUITE 102 | | | PLEASANTON | CA | 94566 | |
| 5491288 | TERA HINES | 516 CARNWISE ST SE | | | | CANTON | OH | 44707 | |
| 5491289 | TERA JONES | 356 LOST CREEK CT N | | | | KEIZER97 | OR | 97303 | |
| 5491290 | TERA LINDSAY | 203 INDUSTRIAL DRIVE | | | | REIDSVILLE | GA | 30453 | |
| 5491291 | TERA MARTIN | 140 CRAWFORD QUARRY RD | | | | FALLING WATERS | WV | 25419 | |
| 5491292 | TERA PATTEN | 419 N PENNSYLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 5491293 | TERA RUNQUIST | 4526 RIDGEVIEW DRIVE | | | | ST PAUL | MN | 55123 | |
| 5491294 | TERA SCOTT | 1637 INGRAM ROAD | | | | BALTIMORE | MD | 21239 | |
| 5491296 | TERA WIELAND | 2120 STATE RD | | | | PINCONNING | MI | 48650 | |
| 4649897 | TERACINO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884524 | TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320 | |
| 5799273 | TERADATA CORPORATION | 10000 INNOVATION DR | | | | DAYTON | OH | 45342 | |
| 5491298 | TERADATA CORPORATION | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5791004 | TERADATA CORPORATION | GENERAL COUNSEL, LAURA NYQUIST | 10000 INNOVATION DR | | | DAYTON | OH | 45342 | |
| 4888439 | TERADATA CORPORATION | TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4908127 | Teradata Corporation | 11695 Johns Creek Parkway | Suite 400 | | | Johns Creek | GA | 30097 | |
| 4908127 | Teradata Corporation | Teradate US, Inc. | 14753 Collections Center Drive | | | Chicago | IL | 60693 | |
| 5491299 | TERAJAI HOWARD | 308 A BRADSTONE DRIVE | | | | CENTREVILLE | IL | 62207 | |
| 4171811 | TER-AKOPYAN, ARTOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491300 | TERALYN WILLIAMS | 3508 ALLENDALE | | | | VICTORIA | TX | 77901 | |
| 4199926 | TERAMOTO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491301 | TERAN JOSE | 2411 N 7TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5491302 | TERAN LILIANA | 345 NORTH 6 ST | | | | JUNCTION CITY | OR | 97746 | |
| 5491303 | TERAN MARIO | 2105 E MONTEREY VISTA | | | | TUCSON | AZ | 85713 | |
| 5491304 | TERAN MARTIN J | 8571 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5491305 | TERAN WILLIAMS | 9340 S PHILLIPS | | | | CHICAGO | IL | 60617 | |
| 4670855 | TERAN, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542717 | TERAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190959 | TERAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195024 | TERAN, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201331 | TERAN, MARCOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658654 | TERAN, MARGARET A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244890 | TERAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830520 | TERANCHI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675607 | TERANDO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491306 | TERARD ROGERS | 137 NORTH BURGHER AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4598743 | TERASAWA, FUJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491307 | TERASHIA CHESTNUTT | 855 ESTES ST | | | | DURHAM | NC | 27701 | |
| 5843145 | Terashia Chestnutt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843546 | TERASHIA M CHESTNUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491308 | TERASIA DIXON | 212 TERRY STRETT | | | | GRANITE CITY | IL | 62060 | |
| 4414834 | TERBECK, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645463 | TERBELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881489 | TERBORG DISTRIBUTING INC | P O BOX 307 | | | | DEMOTTE | IN | 46310 | |
| 4427167 | TERBORG, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645917 | TERBORG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653866 | TERBORG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352953 | TERBURGH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381321 | TERBUSH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198577 | TERCENIO, MARITES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491310 | TERCERO ARLEN | 298 FORREST HEIGHTS DR SW | | | | CALHOUN | GA | 30701 | |
| 5491311 | TERCERO DANNY JR | 14353 COYOTE TRAIL | | | | EL PASO | TX | 79938 | |
| 5491312 | TERCERO HAIDEE | 9648 JUNIPER AVE | | | | ELKHGART | IN | 46517 | |
| 4539237 | TERCERO, ANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162035 | TERCERO, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604339 | TERCERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208999 | TERCERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198312 | TERCERO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237231 | TERCERO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397480 | TERCERO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187977 | TERCERO-LOZANO, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852115 | TERCO CONSTRUCTION COMPANY LLC | 11687 E CEDAR AVE | | | | Aurora | CO | 80012 | |
| 5491313 | TERCOYA BONNER | 1112 ROBIN DR | | | | ANDERSON | IN | 46013 | |
| 4631401 | TERDJANIAN, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491314 | TEREANA JACKSON | 950 16TH AVE SE | | | | ROCHESTER | MN | 55904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491315 | TEREASA FLOWERS | 2904 WEST BLVD | | | | BELLEVILLE | IL | 62221 | |
| 4228085 | TEREBECKIJ, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491316 | TERECE RICE | 103 NORTH JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 4625887 | TERECHINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656514 | TEREFE-GIFAWOSSEN, EJEGAYEHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225490 | TEREFENKO, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491317 | TEREINA HUBBY | 765 S ASHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 4490360 | TEREK, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390380 | TEREK, KATERYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479387 | TEREK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491318 | TERELL SHEPPARD | 1102 58TH APT 103 | | | | LUBBOCK | TX | 79412 | |
| 5491319 | TERELL TONIA | 100 HIRIDGE RD | | | | COVINGTON | GA | 30014 | |
| 4348794 | TEREMI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491320 | TERENA K MARTIN | 662 E LAWSON AVE APT 1 | | | | ST PAUL | MN | 55106 | |
| 5491321 | TERENA SWELLES | 1640 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5491322 | TERENCE BAUGH | 12304 PERSIMMON PL | | | | WOODBRIDGE | VA | 22192 | |
| 5491323 | TERENCE DRAIN | 3510 N PENNSYLVANIA | | | | INDPLS | IN | 46208 | |
| 5491324 | TERENCE HINSON | 155 HAYWARD DUPONT STREET | | | | TALLAHASSEE | FL | 32301 | |
| 4852557 | TERENCE J BANTUM | 207 BITTLE AVE | | | | Berlin | NJ | 08009 | |
| 5491325 | TERENCE JACKSON | LATASHA TALLIE | | | | CEDAR BLUFF | MS | 39741 | |
| 5491326 | TERENCE MILLINES | 219 NW 10TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5436692 | TERENCE RUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900110 | Terence Ruf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847187 | Terence Ruf Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491327 | TERENCE TIBBETTS | 39 MOLLY LN | | | | BANGOR | ME | 04401 | |
| 4393135 | TERENZI, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843923 | TERENZIO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491328 | TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 4843925 | TERESA & GORDON GUERRIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5551963 | TERESA A BOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491329 | TERESA A DAY | 213 2ND AVE | | | | RANSON | WV | 25438 | |
| 5491330 | TERESA A GUTHMILLER | 1336 APRIL PL | | | | MANTECA | CA | 95336 | |
| 4134361 | Teresa A Randall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491331 | TERESA ADAMS | 37941 LOYOLA AVE | | | | BEACH PARK | IL | 60099 | |
| 5491332 | TERESA AGUERO | 707 W MALONE | | | | SAN ANTONIO | TX | 78225 | |
| 5491333 | TERESA AIKEN | 1630 11ST N | | | | FARGO | ND | 58102 | |
| 5491334 | TERESA ALSTON | 1104 W 4TH ST | | | | GREENVILLE | NC | 27834 | |
| 5491336 | TERESA ANTON | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5491337 | TERESA ARRINGTON | 213 FURGERSON ST | | | | LITTLETON | NC | 27850 | |
| 5491338 | TERESA AVILA | 420 WOOD ST | | | | TAFT | CA | 93268 | |
| 5491339 | TERESA AYALA | 2510 PINE | | | | LAREDO | TX | 78046 | |
| 5491340 | TERESA AYERS | 225 BETHLEHEM RD | | | | BATESBURG | SC | 29006 | |
| 5491341 | TERESA BAGG | 1423 WEST CHEROKEE | | | | ENID | OK | 73703 | |
| 5491342 | TERESA BALDWIN | 5953 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5491343 | TERESA BALOYI | 3533 CHESAPEAKE DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5491344 | TERESA BARBER | 1500 W EL CAMINO AVE # 258 | | | | SACRAMENTO | CA | 95833-1945 | |
| 5491345 | TERESA BAROCIO | 80 MANSFIELD RD | | | | HOLLISTER | CA | 95023 | |
| 5491346 | TERESA BAXTER | 2081 LIVINGSTON ST | | | | RIVERSIDE | CA | 92506 | |
| 5491347 | TERESA BEARDEN | 1520 GORDON HWY | | | | AUGUSTA | GA | 30906 | |
| 5491348 | TERESA BELCHER | 239 SANDALWOOD DR | | | | DAYTON | OH | 45405 | |
| 5491349 | TERESA BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5491350 | TERESA BERRY | 1227 DAVID | | | | HOLLY HILL | FL | 32117 | |
| 5491351 | TERESA BETANCOURT | P O BOX 862 | | | | SANTA ROSA | TX | 78593 | |
| 5491352 | TERESA BIRD | 1581 GREENWOOD | | | | CAMDEN | NJ | 08103 | |
| 5491353 | TERESA BISER | 18705 MESA TER APT 1 | | | | HAGERSTOWN | MD | 21742 | |
| 5491354 | TERESA BLANCO | 1642 SW 7 ST | | | | MIAMI | FL | 33135 | |
| 5491355 | TERESA BLOODWORTH | 6196 SPRING LAKE HIGHWAY | | | | BROOKSVILLE | FL | 34601 | |
| 5491357 | TERESA BOND | 420 W LIMA ST | | | | FINDLAY | OH | 45840 | |
| 5491358 | TERESA BONE | 1204 40TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| 4830521 | TERESA BONUTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491359 | TERESA BORJESSON | 8836 COVE POINTE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5491360 | TERESA BOUYE | 3511 STAR MAGNOLIA DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5491361 | TERESA BOWLES | 1114 WEST 34TH ST | | | | WICHITA | KS | 67217 | |
| 5491362 | TERESA BROOKS | 139 ANDERSON ROAD | | | | GRIFFIN | GA | 30224 | |
| 5491363 | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | |
| 5491365 | TERESA BUTLER | 1521 21ST AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5491367 | TERESA CAMARILLO | 1345 E DONOVAN RD | | | | SANTA MARIA | CA | 93454 | |
| 5491368 | TERESA CAMMACK | 237 COURTNEY LANE | | | | GLENNVILLE | GA | 30427 | |
| 5491369 | TERESA CAMP | 1143 LIEVING RD | | | | WEST COLUMBIA | WV | 25287 | |
| 5491370 | TERESA CANO | CALLE 7 43 INTERIOR SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5491371 | TERESA CANTU | 611 W 29TH | | | | PLAINVIEW | TX | 79072 | |
| 5491372 | TERESA CARION | 521 SE 26TH CIR | | | | OKLAHOMA CITY | OK | 73129 | |
| 5491373 | TERESA CARLTON | 6456 LESTGRAND DR | | | | BURLINGTON | KY | 41018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491375 | TERESA CASALGU | 1221 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5491376 | TERESA CERVERA | 1324 S ALTA VISTA | | | | MONROVIA | CA | 91016 | |
| 5491378 | TERESA CHATMAN | 3713 BAHAMA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5491379 | TERESA CHAVEZ | 8363 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5491380 | TERESA CHILDS | 48 CUMBERLAND WAY | | | | SUMTER | SC | 29150 | |
| 5491381 | TERESA CHRISTIE | 6709 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 4850985 | TERESA CIAMPOLI | 7080 MOUNT VERNON ST | | | | Lemon Grove | CA | 91945 | |
| 5491382 | TERESA CIPPARRONE | 13522 MOHAWK RD APT A | | | | APPLE VALLEY | CA | 92308 | |
| 4849548 | TERESA CLARK | 6518 LANCE ST | | | | CALLAWAY | FL | 32404 | |
| 5491383 | TERESA COLBY | 1836 MOSER DR | | | | HENDERSON | NV | 89011 | |
| 5491384 | TERESA COLLINS | 819 CANDACE CV | | | | MEMPHIS | TN | 38111 | |
| 5491385 | TERESA CONTRERAS | PO BOX 1692 | | | | DELANO | CA | 93215 | |
| 5491386 | TERESA COPELAND | 1350 S 200 E | | | | HANKSVILLE | UT | 84734 | |
| 5491387 | TERESA CORDERO | 166 S INGALLS ST | | | | LAKEWOOD | CO | 80226 | |
| 5491388 | TERESA CORONA | 14071 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5491389 | TERESA CORSO | 2451 NORTH RAINBOW BOULEV | | | | LAS VEGAS | NV | 89108 | |
| 5491390 | TERESA COTTO | EDIF 4 APTO 30 | | | | CANOVANAS | PR | 00729 | |
| 5491391 | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | |
| 5491392 | TERESA CROWE | 481 CROWS LN | | | | SYLACAUGA | AL | 35151 | |
| 5491393 | TERESA CUEVAS | 3194 50TH AVE | | | | GREELEY | CO | 80634 | |
| 5491394 | TERESA D CARMICHAEL | 1ST AVE 497 | | | | LINCOLN | AL | 35096 | |
| 5491396 | TERESA D TALAVERA | 2311 W 32ND AVE 459 | | | | FEDERAL HGTS | CO | 80260 | |
| 5491397 | TERESA DAVIS | 1810 KENDRICK LANE | | | | LAKELAND | FL | 33805 | |
| 5491398 | TERESA DEFLORIS | 25 NORTH 3RD STREET | | | | STEELTON | PA | 17113 | |
| 5491399 | TERESA DELAROSA | 110 SPENCER ST | | | | EAST SPENCER | NC | 28039 | |
| 4848668 | TERESA DENISE WILSON | 1800 S PACIFIC COAST HWY UNIT 68 | | | | Redondo Beach | CA | 90277 | |
| 5491400 | TERESA DENNIS | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5491401 | TERESA DIAZ | CALLE 5 ESTE K128 VANS COY | | | | BAYAMON | PR | 00956 | |
| 5491402 | TERESA DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5491403 | TERESA DIDOMENICO | 2046 NORTH 12TH STREET | | | | PHOENIX | AZ | 85006 | |
| 5491404 | TERESA DRAPER | 54 EASTWOOD RD | | | | BERWYN | PA | 19312 | |
| 5491405 | TERESA E LAPIERRE | 16PLUMMERR AVE | | | | NEWBURYPORT | MA | 01950 | |
| 5491406 | TERESA EDMOND | 7911 DIANA MARIE DR | | | | STOCKTON | CA | 95207 | |
| 5491407 | TERESA EDWARDS | 1330 CONTRA COSTA AVEH16 | | | | SAN PABLO | CA | 94806 | |
| 5491408 | TERESA ERLANSON | 303 EVERGREEN DR E | | | | CANNON FALLS | MN | 55009 | |
| 5491409 | TERESA ESPARZA | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 4843924 | TERESA EVANOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491410 | TERESA F QUINTEROS | 601 W HILL ST | | | | SILVER CITY | NM | 88061 | |
| 5491411 | TERESA FANNON | 2451 OWENS ROAS | | | | SENECA | SC | 29673 | |
| 5491412 | TERESA FARIZA | 6587 E VIA FRESCO | | | | ANAHEIM | CA | 92807 | |
| 4843927 | TERESA FELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491413 | TERESA FERNANDEZ | 138 BEAU CLOS RD | | | | GRAND LAKE | LA | 77021 | |
| 5491414 | TERESA FIELDS | 615 HENRY JERGER | | | | HOPE | AR | 71801 | |
| 5491415 | TERESA FIGUEROA | BARRIO MONTE NE 1 KM 122 | | | | LAS PIEDRAS | PR | 00771 | |
| 5491416 | TERESA FLETCHER | 38 WAYSIDE DRIVE | | | | BREWSTER | MA | 02631 | |
| 5491417 | TERESA FOSKEY | 8907 67TH WAY NORTH | | | | PINELLAS PARK | FL | 33782 | |
| 5491419 | TERESA FRANCIS | 2627 SKYLAKE DR | | | | COLUMBUS | GA | 31907 | |
| 4681072 | TERESA FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843928 | TERESA FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491420 | TERESA FREEMAN | 13660 LUIS DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5491421 | TERESA FREY | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 5491422 | TERESA FUIT | 35325 S HONORE | | | | CHICAGO | IL | 60609 | |
| 5491423 | TERESA G BROADDUS | 12275 SONYA | | | | NASHVILLE | IL | 62263 | |
| 5491424 | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | |
| 5491425 | TERESA GARDUNO | 647 SKYLINE | | | | CO SPRINGS | CO | 80905 | |
| 5491426 | TERESA GENEREUX | 24722 HERITAGE DRIVE | | | | CROOKSTON | MN | 56716 | |
| 5491427 | TERESA GENWRIGHT | 1109 BEN ST | | | | MULLINS | SC | 29574 | |
| 4843929 | TERESA GIANGRANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491428 | TERESA GIFFORD | 114 S 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5491429 | TERESA GILBERT | 2837 MORNINGSIDE DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5491430 | TERESA GONZALES | 1901 PARK | | | | ABILENE | TX | 79603 | |
| 5491431 | TERESA GONZALEZ | 1150 LA SALLE AVE | | | | NIAGRA FALLS | NY | 14303 | |
| 5491432 | TERESA GOODNER | 114 BAKER ST | | | | WATERFORD | CA | 95386 | |
| 5491433 | TERESA GREEN | 16915 SW 145 AVE RD | | | | HOMESTEAD | FL | 33032 | |
| 5491434 | TERESA GREGORY | 1518 OXFORD ST - APT 6 | | | | REDWOOD CIY | CA | 94061 | |
| 4843930 | TERESA GRISSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491435 | TERESA GROVES | 3376 N 3000 E | | | | TWIN FALLS | ID | 83301 | |
| 5491436 | TERESA GROVNER | 2315 TILLMAN AVE | | | | BRUNSWICK | GA | 31520 | |
| 4848091 | TERESA GUEMMER | 16281 HEATH CT | | | | Lakeville | MN | 55044 | |
| 5491437 | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | |
| 5491438 | TERESA H COOK | 178 MANSFIELD ST | | | | FREDERICKSBRG | VA | 22408 | |
| 5491439 | TERESA HAAB | 1936 ALLEN DRIVE | | | | JEFFERSON CY | MO | 65109 | |
| 5491440 | TERESA HALL | 2513 HWY 30 N | | | | STATESBORO | GA | 30461 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491441 | TERESA HAMILTON | 4735 MOORMAN RD | | | | MT STERLING | OH | 43143 | |
| 5491442 | TERESA HAMLETTE | 709 N CURLEY ST | | | | BALTIMORE | MD | 21205 | |
| 5491443 | TERESA HANSON | 3400 4TH ST NE | | | | AUSTIN | MN | 55912 | |
| 5491445 | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | |
| 5491446 | TERESA HART | 2052 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 5491447 | TERESA HATHAWAY | 3420 N OHARA DRIVE | | | | MACON | GA | 31206 | |
| 5491448 | TERESA HEIMARK | 750 MARION LN | | | | JORDAN | MN | 55352 | |
| 5491450 | TERESA HERNANDEZ | 2730 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | |
| 5491451 | TERESA HIGH | 1449 PASSPORT LANE | | | | DAYTON | OH | 45414 | |
| 5491452 | TERESA HILL | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5491453 | TERESA HINEGARDNER | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5491454 | TERESA HODGES | 304 COURTNEY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603 | |
| 5491455 | TERESA HOFFMAN | 2920 CLARK SPACE C6 | | | | PARADISE | CA | 95926 | |
| 4801286 | TERESA HOLLAND-BARRINGTON | DBA SOUTHERN WRAG COMPANY | 5428 PARKER BRANCH ROAD | | | FRANKLIN | TN | 37064 | |
| 5491456 | TERESA HOLMES | 13 OAK TREE LANE | | | | ELKTON | MD | 21921 | |
| 5491457 | TERESA HOSKINS | 502 SOUTH VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 5491458 | TERESA HOUT | 19835 HENRY RD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5491459 | TERESA HUBERT | 1118 GLENWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5491461 | TERESA IRICK | 2012 CHARLESTON AVENUE | | | | SUMTER | SC | 29154 | |
| 5491462 | TERESA JACKSON | 10253 SOUTH WHITE ROCK ROAD | | | | SACRAMENTO | CA | 95670 | |
| 5491463 | TERESA JACOBSON | 13914 NORWAY ST NW | | | | ANOKA | MN | 55304 | |
| 5491465 | TERESA JENKIND | 136K ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 5491466 | TERESA JIMENEZ | 3361 SEABORG WAY | | | | SACRAMENTO | CA | 95827 | |
| 5491467 | TERESA JOBE | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5491468 | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 4787031 | Teresa Justus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139466 | Teresa K Dermody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491469 | TERESA KEMP | 300 SUNSET | | | | LAWRENCEBURG | KY | 40342 | |
| 5491470 | TERESA KHAN | 219 WALTSWORTH PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5491471 | TERESA KING | 39 PLANTATION LANE | | | | FOLKSTON | GA | 31537 | |
| 5491472 | TERESA KLINE | 3055 MAIN STREET RD | | | | MARSHALLTOWN | IA | 50158 | |
| 5491473 | TERESA KNIGHT | 1325 HOLT | | | | STOCKTON | CA | 95203 | |
| 5491474 | TERESA KOHM | 120 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5491475 | TERESA KRAFT | 22105 283 AVE | | | | LE CLAIRE | IA | 52753 | |
| 5491476 | TERESA KRATZER | 236 W DRUMOND APT A | | | | RIDGECREST | CA | 93555 | |
| 5491477 | TERESA L ANDERSON | 1911 GRAND AVE | | | | CINCINNATI | OH | 45214 | |
| 5491478 | TERESA L DAVIS | 1555 W 17TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5491479 | TERESA L GUTIERREZ | 900 SUSAN ST APT 1 | | | | DELANO | CA | 93215 | |
| 5491480 | TERESA L WILKERSON | 1135 5TH AVE APT 101 | | | | NEW KENSINGTN | PA | 15068 | |
| 5491481 | TERESA L WILLEY | 451 SPRING ST | | | | ALDERSON | WV | 24910 | |
| 4843931 | TERESA LAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861171 | TERESA LANGEN ELM | 1555 GREEN BAY PLAZA OPT 2112 | | | | GREEN BAY | WI | 54304 | |
| 5491482 | TERESA LANGSTON | 110 S MAIN ST WALSTONBURG | | | | WALSTONBURG | NC | 27888 | |
| 5491483 | TERESA LARRISON | 2430 LAKEVIEW DR | | | | LAKELAND | FL | 33801 | |
| 5491484 | TERESA LEDESMA | 185 EAST 13TH ST APT 28 | | | | MERCED | CA | 95341 | |
| 5491485 | TERESA LEE | PO BOX 1332 | | | | CARTHAGE | NC | 28327 | |
| 5491486 | TERESA LEE-TANORI | 795 RIO DEL MAR BLVD | | | | APTOS | CA | 95003 | |
| 5491487 | TERESA LEMONS | 730 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | |
| 5491489 | TERESA LIANE | 12675 SE 89TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5491490 | TERESA LINEBURG | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5491491 | TERESA LLOYD | P O BOX 8192 | | | | ENNIS | TX | 75120 | |
| 5491492 | TERESA LOGSDON | 2850 GREENVILLE RD H-4 | | | | HOPKINSVILLE | KY | 42240 | |
| 5491493 | TERESA LOOMIS | 806 2ND STEET | | | | DEER LODGE | MT | 59722 | |
| 5491494 | TERESA LOPEZ | 110 ALMA ST | | | | HOUSTON | TX | 77009 | |
| 5491495 | TERESA LORA | 1821 PHILEMA RD S | | | | ALBANY | GA | 31701 | |
| 5491496 | TERESA LORETO | 245 S WOODS AVE | | | | LOS ANGELES | CA | 90022 | |
| 5491497 | TERESA LOVELESS | 28342 STATE HIGHWAY AB | | | | ESSEX | MO | 63846 | |
| 5491498 | TERESA LOVELIST | 122 WAPPO TRY | | | | GREY COURT | SC | 29645 | |
| 5491499 | TERESA LOWE | 1216 GEORGIA AVE | | | | PERRY | GA | 31069 | |
| 5491500 | TERESA LOWER | 249 CHESTNUT ST | | | | WYANDOTTE | MI | 48192 | |
| 5491501 | TERESA LOWERY | 225 N FAIRFIELD RD APT 118 | | | | LAYTON | UT | 84041 | |
| 5491502 | TERESA LYNN MEREDITH BECK | 396 SPRING LANE | | | | DEATSVILLE | AL | 36022 | |
| 4573503 | TERESA M DRATH-VAN PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491503 | TERESA MACKEY | 3587 PLAZA DE LAY YERBA | | | | SIERRA VISTA | AZ | 85635 | |
| 5491504 | TERESA MAHLER | 700 4TH AVE | | | | SWEET HOME | OR | 97386 | |
| 5491505 | TERESA MAHONEY | 615 9TH AVE | | | | BRUNSWICK | MD | 21716 | |
| 5491506 | TERESA MALDON | 96 TOPAZ LANE | | | | UNION SPRINGS | AL | 36089 | |
| 5491507 | TERESA MARIA | URB USUBAL CALLE SATURNO NUM 4 | | | | CANOVANAS | PR | 00729 | |
| 5491508 | TERESA MARIE | 1618 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5491509 | TERESA MARINI | 16 EYE MEADOW ROAD | | | | BRIDGEPORT | CT | 06611 | |
| 5491510 | TERESA MARSHALL | 4930 CHURCHEY RD | | | | SHARPSBURG | MD | 21782 | |
| 5491511 | TERESA MARTIN | 7680 E ELK CIR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5491512 | TERESA MARTINEZ | 16467 W NICKLAUS DR UNIT | | | | SYLMAR | CA | 91342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823511 | TERESA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491513 | TERESA MATHESON | 1710 OLD THOMPSON STA RD | | | | THOMPSON STATION | TN | 37174 | |
| 5491512 | TERESA MAXWELL | 103 TRINA ST | | | | Hebron | MD | 21830 | |
| 4873113 | TERESA MAY YAKLIN | BLACK CANYON LTD | 151 W US HWY 50 | | | GUNNISON | CO | 81230 | |
| 4793397 | Teresa Mazzone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491514 | TERESA MCCAIN | 11156 FAIRBOROUGH CT | | | | SAINT LOUIS | MO | 63146 | |
| 5491516 | TERESA MCCLELLAN | 2413 LAKEVIEW AVE | | | | DAYTON | OH | 45417 | |
| 5491517 | TERESA MCCULLOUGH | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491518 | TERESA MCGRAW | 1785 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5491519 | TERESA MCGREGORY | KIMBERLY JENKINS | | | | WOODLAWN | MS | 39776 | |
| 5491520 | TERESA MCGUIRE | 380-3 ASHFORD CIRCLE | | | | BARTLETT | IL | 60103 | |
| 5491521 | TERESA MCMAUGH A | 4113 HAMLIN AVE | | | | CHANTILLY | VA | 20151 | |
| 5491522 | TERESA MCQUIRE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21222 | |
| 5491523 | TERESA MEDINA | 3313 W PALM LN | | | | PHOENIX | AZ | 85009 | |
| 5491524 | TERESA MEDRANO | 465 SAN LUCAS ST | | | | MC FARLAND | CA | 93250 | |
| 5491525 | TERESA MELTON | 221 N CENTRAL AVE APT 304 | | | | FAIRBORN | OH | 45324 | |
| 5491526 | TERESA MENDEZ | 11495 COLUMBIA PIKE APT86 | | | | SILVER SPRING | MD | 20904 | |
| 5491527 | TERESA MERCADO | 3528 PARRISH AVE | | | | EASH CHICAGO | IN | 46312 | |
| 5491528 | TERESA MIKE MCFARLAND | 175 ARROW WAY | | | | MYRTLE CREEK | OR | 97457 | |
| 5491529 | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | |
| 5491530 | TERESA MIRANDA | 3340 W CBUYLOS | | | | CHICAGO | IL | 60618 | |
| 5491531 | TERESA MOORE | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | |
| 5491532 | TERESA MUNOZ | 1755 LUZERN ST | | | | SEASIDE | CA | 93955 | |
| 4800361 | TERESA MURPHY | PO BOX 45 210 YANT ST | | | | CAIRO | OH | 45820 | |
| 5491534 | TERESA MYMAILMN | 17597 MURRY HILL | | | | DETROIT | MI | 48239 | |
| 5491535 | TERESA N SMITH | 23328 LEXINGTON AVE | | | | EASTPOINTE | MI | 48205 | |
| 5491536 | TERESA NAGENGAST | PO BOX 190895 | | | | BOISE | ID | 83719 | |
| 5491537 | TERESA NERI | 9137 GEMINI AVE | | | | SAN DIEGO | CA | 92126 | |
| 5491538 | TERESA NICHOLS | 49 PARK DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5491539 | TERESA NOBLE | 1602 SW WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| 5491540 | TERESA NOBLITT | 1081 BOXWOOD RD NONE | | | | NATHALIE | VA | 24577 | |
| 5491541 | TERESA NOEL | 5919 CUBERO DRNE | | | | ALBUQUERQUE | NM | 87109 | |
| 5491542 | TERESA NUNEZ | 122 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5491543 | TERESA OESTREICH | 36001 OREGON ST | | | | WESTLAND | MI | 48186 | |
| 5491544 | TERESA OLIVEROS | PO BOX 692918 | | | | STOCKTON | CA | 95269 | |
| 5491545 | TERESA OLSON | 4921 PASO WAY | | | | PLACERVILLE | CA | 95667 | |
| 5491546 | TERESA OLVERA | 230 WAYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 5491547 | TERESA OROURKE | 100 N COBS | | | | TAWAS CITY | MI | 48763 | |
| 5491548 | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5491549 | TERESA OSBORN | 6434 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | |
| 5491550 | TERESA OWENS | 3733 FAIRVIEW COVE LN 104 | | | | TAMPA | FL | 33619 | |
| 5491551 | TERESA PACK | 1909 DUNBAR AVE | | | | DUNBAR | WV | 25064 | |
| 5491553 | TERESA PAGE | 14 LINCOLN BLVD | | | | CHESTER | IL | 62233 | |
| 4887079 | TERESA PAPPA | SEARS OPTICAL 1370 | 2765 EASTLAND MALL | | | COLUMBUS | OH | 43232 | |
| 4823512 | TERESA PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491554 | TERESA PARKER | 215 BAYOU ST | | | | SHAW | MS | 38773 | |
| 5491555 | TERESA PARSONS | 500 WEST ETNA RD | | | | ETNA | ME | 04434 | |
| 4845751 | TERESA PATTERSON | 10068 WINKLER DR | | | | Saint Louis | MO | 63136 | |
| 5491556 | TERESA PEAK | 6981 GANLEY ROAD | | | | WEWAHITCHKA | FL | 32465 | |
| 5491557 | TERESA PEALS | 9607 LAMB BOURNE BLVD 4 | | | | LOUISVILLE | KY | 40272 | |
| 5491558 | TERESA PEEKS | 728 12TH STSW | | | | MOULTRIE | GA | 31768 | |
| 5491559 | TERESA PEREZ | 910 HIGHVIEW DR | | | | STORM LAKE | IA | 50588 | |
| 5491560 | TERESA PORTER | 33560 HOWELL LANE | | | | GRAYSVILLE | OH | 45734 | |
| 5491561 | TERESA POWERS | 236 MARTIN HOLLOW | | | | HARRIMAN | TN | 37748 | |
| 5491562 | TERESA PRICE | 7556FAWNWAY | | | | SACRAMENTO | CA | 95823 | |
| 5491563 | TERESA QUIGLEY | PO BOX 62 | | | | MCDONUGH | NY | 13801 | |
| 5491564 | TERESA RAINS | 221 N 3RD | | | | WAKOUMIS | OK | 73773 | |
| 5491565 | TERESA RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5491566 | TERESA RAY | 3662 BUTLER RD | | | | GRANTVILLE | KS | 66429 | |
| 5491567 | TERESA REDMOND | 1 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5491568 | TERESA REED | 66 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | |
| 5491569 | TERESA REEVIS | PO BOX 2238 | | | | BROWNING | MT | 59417 | |
| 5491570 | TERESA REYES | 1602 SOUTH CHURCH ST | | | | ROCKPORT | TX | 78382 | |
| 5491571 | TERESA RICHMOND | 8024 SHIBLER DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5491572 | TERESA RILEY | 818 NORTH MILL STREET | | | | LONDON | KY | 40741 | |
| 5491573 | TERESA RINGGOLD | 509 EMERY CT | | | | SALISBURY | MD | 21804 | |
| 5491574 | TERESA RIOS | 792 CLEVELANAD AVE | | | | CHICO | CA | 95928 | |
| 5491575 | TERESA RIVAS | 3106 N CRESCENT AVE | | | | SN BERNARDINO | CA | 92405 | |
| 4843932 | TERESA ROADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491576 | TERESA ROBINSON | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491577 | TERESA ROCHA | 1405 HICKORY ST | | | | HOUSTON | TX | 77007 | |
| 5491578 | TERESA ROCHESTER | 513 BRIDGEPORT PL NONE | | | | PRNC FREDERCK | MD | 20678 | |
| 5491580 | TERESA RODRIGUEZ | 137 RANCHWOOD RD | | | | CRESENT CITY | FL | 32112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491581 | TERESA ROGERS | 839CINIQUAPIN RD | | | | CANTON | NC | 28716 | |
| 5491582 | TERESA ROMERO | 30-79 33ST APT2A | | | | ASTORIA | NY | 11102 | |
| 4363541 | Teresa Rosseau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491583 | TERESA RYAN | 863 E 96TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5491584 | TERESA SALGADO | 830 N 2ND STREET | | | | ALHAMBRA | CA | 91801 | |
| 5491585 | TERESA SANCHEZ | 2807 WENTWORTH | | | | PASADENA | TX | 77506 | |
| 5491586 | TERESA SANDOVAL | 3620 AGNIS STREET | | | | DALLAS | TX | 75210 | |
| 5491587 | TERESA SCHMIDT | PO BOX 4041 | | | | MARIETTA | OH | 45750 | |
| 5491588 | TERESA SCOTT | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5491589 | TERESA SCURRY | 15 PINE DALE | | | | VALDOSTA | GA | 31602 | |
| 5491590 | TERESA SHACKELFORD | 50768 OAK TREE LANE | | | | BRISTOL | IN | 46507 | |
| 5491591 | TERESA SHERIDAN | 5506 WOODBURY WALK | | | | KEEDYSVILLE | MD | 21756 | |
| 5491592 | TERESA SHERMAN | 20810 4TH ST APT-2 | | | | SARATOGA | CA | 95070 | |
| 5491593 | TERESA SHOLTZ | 4547 CEDAR ST | | | | PANAMA CITY | FL | 32404 | |
| 5491594 | TERESA SIERRA | 735 E GRAND ST | | | | HASTINGS | MI | 49058 | |
| 5491595 | TERESA SILVA | 9656 DRIFTWOOD AVE | | | | DELHI | CA | 95315 | |
| 5491596 | TERESA SIMA | 1313 PARK ST | | | | MCKEESPORT | PA | 15132 | |
| 5491597 | TERESA SIMMONS | 11801 S FIGUERO UNIT 2 1961 | | | | LOS ANGELES | CA | 90061 | |
| 5491598 | TERESA SIPE | 2397 PEPPY ST | | | | CONOVER | NC | 28613 | |
| 5491599 | TERESA SMITH | 1717 ARMSTRONG RD | | | | KNOXVILLE | TN | 37914 | |
| 5491600 | TERESA SOUZA | 2207 MEADOWBROOK AVE | | | | MERCED | CA | 95348 | |
| 5491601 | TERESA SPURGIN | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 5491602 | TERESA STEWART | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5491603 | TERESA SUMMERFIELD | 851 FEDERAL ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| 5491604 | TERESA SUTPHIN | 17112 PAPS LN APT 6 | | | | HAGERSTOWN | MD | 21740 | |
| 5491605 | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | |
| 5491606 | TERESA TERRIEN | 7906 GREENRIDGE ST SW | | | | OLYMPIA | WA | 98512 | |
| 5491608 | TERESA THOMAS | 26500 LARGEMONT | | | | ST CLAIR SHRS | MI | 48081 | |
| 5491609 | TERESA TORRES | 413 E PARK AVE UNIT A3 | | | | SANTA MARIA | CA | 93454 | |
| 5491610 | TERESA TRAHAN | 1314 QUEENS ROAD | | | | KINSTON | NC | 28501 | |
| 5491611 | TERESA TRUELOVE | 1899 KILDARE DR | | | | REDDING | CA | 96003 | |
| 5491612 | TERESA TRUJILLO | 44438 SANCROFT AVE | | | | LANCASTER | CA | 93535 | |
| 4845681 | TERESA UBARRI | URB ROOSEVELT 504 CALLE ALVARADO | | | | SAN JUAN | PR | 00918 | |
| 4849099 | TERESA VACA | 807 13TH ST | | | | Imperial Beach | CA | 91932 | |
| 5845553 | Teresa Vaden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491614 | TERESA VASQUEZ | 870 N 4TH APT A | | | | LARAMIE | WY | 82070 | |
| 5491615 | TERESA VEGA | 511 THORNTON KNOLL WAY | | | | RALEIGH | NC | 27616 | |
| 5491617 | TERESA W HORTON | 114C OVERBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5491618 | TERESA W WAGGONER | 412 WEST 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5491619 | TERESA WALKER | 35 MAPLE STREET | | | | JAMESTOWN | NY | 14701 | |
| 5491620 | TERESA WALLACE | 718 CAMP DRIVE | | | | LEBANON | TN | 37087 | |
| 5491621 | TERESA WARFORD | 2415 W 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5491622 | TERESA WATSON | 3115 CEDAR CREEK | | | | FAYETTEVILLE | NC | 28212 | |
| 5491623 | TERESA WATTS | 145 E LIBERTY ST | | | | LANCASTER | PA | 17602 | |
| 5491624 | TERESA WEBB | 710 SE 155TH AVE | | | | PORTLAND | OR | 97233 | |
| 5491625 | TERESA WEBBER | 527 SUTHERLAND POND RD | | | | SABATTUS | ME | 04280 | |
| 5491626 | TERESA WEEDEN | 7564 441 SOUTH | | | | LAKE MOUNT | GA | 28734 | |
| 5491627 | TERESA WESLEYYARN | 3005 9TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5491628 | TERESA WHITE | 1911 24TH ST APT A | | | | LUBBOCK | TX | 79411 | |
| 5491629 | TERESA WILKINS | 1704 UNION CITY HWY 81 | | | | HICKMAN | KY | 42080 | |
| 5491630 | TERESA WILLIAMS | 134 RIDGEDALE ROAD | | | | CANDLER | NC | 28715 | |
| 5491631 | TERESA WILLSON | 21731 VERDA ST | | | | TEHATCHAPI | CA | 93561 | |
| 5491632 | TERESA WILSON | 1635 LEE BEARD WAY | | | | AUGUSTA | GA | 30901 | |
| 4795241 | TERESA WINTER | DBA CONSTELLATION MINING COMPANY | PO BOX 248 | | | KASILOF | AK | 99610 | |
| 5491633 | TERESA WOFFORD | 67 CEDAR AVE S NONE | | | | BATTLE CREEK | MI | 49037 | |
| 5491634 | TERESA WOLFE | 3348 GATEWAY LAKES DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5491635 | TERESA WOODS | 2965 RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5491636 | TERESA WORLEY | 296 LLOYD ST | | | | AKRON | OH | 44301 | |
| 5491637 | TERESA WORRELL | 710 WESTEN AVE | | | | BALTIMORE | MD | 21212 | |
| 5491638 | TERESA WRIGHT | 229 HANGING LEAF ROAD | | | | BAMBERG | SC | 29003 | |
| 5491639 | TERESA YAZELL | 400 DUNROVEN ST | | | | VERSAILLES | KY | 40383 | |
| 5491640 | TERESA ZARAGOZA | 512 FERN ST | | | | MABTON | WA | 98935 | |
| 5491641 | TERESAKHIGHBAUGH TERESAKHIGH | 13393 HODGENVILLE RD | | | | MOUNT SHERMAN | KY | 42764 | |
| 5491642 | TERESA-KIANA BETHEA-TALIAFERRO | 1522 ABERDEEN ROAD APT 13 | | | | HAMPTON | VA | 23661 | |
| 5491643 | TERESAN LEWIS | 601 PIEDMONT HWY | | | | GREENVILLE | SC | 29671 | |
| 4720432 | TERESAVAGE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491644 | TERESAY SMALLS | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5491645 | TERESE KOHNEN | 27387 BLUE LAKE DR NW | | | | ZIMMERMAN | MN | 55398 | |
| 5491646 | TERESE SCHAEFER | 5934 WOODCOTE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5491647 | TERESEA-MICH SULLIVAN-BAILEY | 534 E 37TH AVE L225 | | | | HOBART | IN | 46342 | |
| 5491648 | TERESHA REDMOND | 400 WESTWOOD PLACE | | | | AUSTELL | GA | 30168 | |
| 4823513 | TERESI INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765955 | TERESI, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491649 | TERESIA ATKINS | 410 BLANDING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5491650 | TERESIA MARSHALL | 10129 E 32ND ST | | | | TULSA | OK | 74146 | |
| 5491651 | TERESIA PARKER | 717 LYNN ROAD | | | | DURHAM | NC | 27703 | |
| 5491652 | TERESIA RAY | 124 CONTINENTAL DR | | | | HATTIESBURG | MS | 39402 | |
| 4227876 | TERESINSKI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491653 | TERESITA ANDUJAR | 3710 CORE CT 3 | | | | ANCHORAGE | AK | 99502 | |
| 5491654 | TERESITA BRENES | 314 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5491655 | TERESITA CARTER | 249 BCH 15ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5491656 | TERESITA GOYCO NAVAS | PARCELA LAS VISTAS CALLE 2B 50 | | | | SAN JUAN | PR | 00926 | |
| 5491657 | TERESITA JONES | 113 B PERSON COURT | | | | ROXBORO | NC | 27573 | |
| 5491658 | TERESITA L RAMBLA | PO BOX 3435 | | | | WALNUT CREEK | CA | 94598 | |
| 5436720 | TERESITA MEIERBACHTOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491659 | TERESITA QUINONES | URB COLINAS GIGANTE | | | | ADJUNTAS | PR | 00601 | |
| 5491660 | TERESSA HANKINS | 1218 LYNN LN | | | | IDABEL | OK | 74745 | |
| 5491661 | TERESSA JANISON | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5491662 | TERESSA SWEET | 423 CON ST | | | | DURYEA | PA | 18642 | |
| 5491663 | TERESSIA SHELLEY | 1317 BUSY CORNER ROAD | | | | CONWAY | SC | 29527 | |
| 5491665 | TERETHA HOSKINS | 2636 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5491666 | TERETHA RICHARDS | 417 PARK AVE | | | | MILLPORT | AL | 35576 | |
| 4888447 | TEREX EQUIPMENT SERVICE | TEREX UTILITIES INC | 12210 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5491667 | TEREZ HUGHES | PARADISE MILLS B2 A5 | | | | FREDERIKSTED | VI | 00841 | |
| 4690987 | TEREZ, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843933 | TEREZI, ROMOE & ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830522 | TERFANSKY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206895 | TER-GHUKASYAN, ANUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321557 | TER-GRIGORYAN, ANDRANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903091 | Terhaar & Cronley Property Company, Inc. | Attn: Tony Terhaar | 1401 East Belmont Street | | | Pensacola | FL | 32501 | |
| 4229079 | TERHAAR, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465600 | TERHAAR, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377190 | TERHAAR, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274012 | TERHARK, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854428 | TERHARZ, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608449 | TERHEGGEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699543 | TERHEGGEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357959 | TERHLEN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734006 | TERHO, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491668 | TERHUNE CHARLIE | 4436 VANDALIA AVE | | | | INDPLS | IN | 46241 | |
| 5491669 | TERHUNE WALTER | 1912 HARSTON TRL | | | | LADY LAKE | FL | 32162 | |
| 4228722 | TERHUNE, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300149 | TERHUNE, SASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823514 | Teri Ager | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888456 | TERI B TALENT & MODEL MANAGEMENT | TERRIB TALENT & MODEL MANAGEMENT | 1370 BROADWAY STE 515 | | | NEW YORK | NY | 10018 | |
| 5491670 | TERI BEAUMIER | 70 MARY ST | | | | CHICOPEE | MA | 01020 | |
| 5491671 | TERI CARMICHAEL | 653 SO 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5491672 | TERI CARTER | 102 ELKWOOD RD | | | | ELKTON | MD | 21921 | |
| 5491673 | TERI CYRUS | 196 BROOKSHORE | | | | WOOSTER | OH | 44691 | |
| 5491674 | TERI FOSTER | PO BOX 1358 | | | | WHITERIVER | AZ | 85941 | |
| 5491675 | TERI FOX | PO BOX 1145 | | | | TEMECULA | CA | 92593 | |
| 4848041 | TERI GURLEY | 127 STEWART CREEK RD | | | | Longview | WA | 98632 | |
| 5491676 | TERI HALL | 11084 RUSTY SPUR LN | | | | CLOVIS | CA | 93619 | |
| 5491677 | TERI HOESLI | PO BOX 682 1509 MAIN AVE | | | | INT FALLS | MN | 56649 | |
| 5491678 | TERI JAC | 1918 MCLAREN DR | | | | ROSEVILLE | CA | 95661 | |
| 5491679 | TERI JEROME | 300 RIDGESTONE HILL ROAD | | | | BRISTOL | CT | 06010 | |
| 4865802 | TERI LINGERIE COMPANY LLC | 3261 NW YEON | | | | PORTLAND | OR | 97210 | |
| 5491681 | TERI MEADS | 1874 DEV | | | | AVON | IN | 46123 | |
| 5491682 | TERI MENDYGRAL | 239 SCHUYLER AVE BOX 10 | | | | KINGSTON | PA | 18704 | |
| 5491683 | TERI MUHAMMAD | 7079 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5491685 | TERI RATAY | 228 AUSTIN DR CT APT C | | | | BARBERTON | OH | 44203 | |
| 5491686 | TERI RICE | 202 COCHLIN ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5491687 | TERI RUMPLE | 1598 BOWMAN CIRCLE | | | | PELL CITY | AL | 35125 | |
| 5491688 | TERI SCOTT | 60 SKYLINE DR | | | | SANDIA PARK | NM | 87047 | |
| 5491689 | TERI SOULLIARD | 3324 WILLITS RD | | | | PHILA | PA | 19152 | |
| 5491690 | TERI STRICKLAND | 1124 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5491691 | TERI STUMKAT | 5447 AMERICANA LN | | | | CASCO | MI | 48064 | |
| 5491693 | TERI TOOLAN | 2907 FREMONTIA DRIVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5491694 | TERI WARD | 2149 HILLSIDE PL | | | | FERNDALE | WA | 98248 | |
| 5491695 | TERI WARE | 208 DRUID HILLS RD | | | | ANNISTON | AL | 36207 | |
| 5491696 | TERI WELSH | 1611 W 45TH ST | | | | ERIE | PA | 16509 | |
| 5491697 | TERI WILLADSON | P O BOX 1900 | | | | SHOW LOW | AZ | 85902 | |
| 5491698 | TERI WOLFORD | 9461 LITTLE GALILEE ROAD | | | | BIG POOL | MD | 21711 | |
| 5491699 | TERIANN NASH | 6 SNOWDEN ST | | | | SUMTER | SC | 29150 | |
| 4637520 | TERIBERY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491700 | TERICA MCCONNELL | 1458 ESLAVA ST | | | | MOBILE | AL | 36604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491701 | TERICA WILLIAMS | 6707 E HWY 22 APT B | | | | PANAMA CITY | FL | 32404 | |
| 5491702 | TERIEK MILLER | 402 WASHINGTON ST | | | | FLORENCE | SC | 29506 | |
| 5491703 | TERIELL TERIELL | 3741 LIVERPOOL DR | | | | JEFFERSON | MO | 65109 | |
| 4556911 | TERIFAY, GRACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491704 | TERIKA WHITE | 16220 NW 27 CT | | | | MIAMI | FL | 33054 | |
| 4701631 | TERILLI, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328459 | TERILLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491705 | TERISA A SPLUNGE | 15867 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 5491707 | TERISA BROUGHTON | 312 SOUTH ST | | | | YPSILANTI | MI | 48198 | |
| 4823515 | TERJESON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702886 | TERKELSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410846 | TERKELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685282 | TERKELSON, RONALD JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491708 | TERKETHIA WILLAIMS | 320 RICHARD ST | | | | ATLANTA | TX | 75551 | |
| 4596216 | TERKEURST, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310397 | TERKULA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651620 | TERLAGA, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573595 | TERLAJE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268703 | TERLAJE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269492 | TERLAJE, JAMIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610047 | TERLAJE, JON-MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491709 | TERLAYSIA BROWN | 20253 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| 4640945 | TERLECK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753373 | TERLECKAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292008 | TERLECKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491710 | TERLESKI JONH | 111 FREEMONT ST | | | | PITTSBURGH | PA | 15210 | |
| 4399274 | TERLESKY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474441 | TERLINGO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412924 | TERLITSKY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506400 | TERLIZZI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285096 | TERMAAT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843934 | TERMEFORDOSH, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593716 | TERMINATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443955 | TERMINE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290558 | TERMINE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672943 | TERMINELLO, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5476796 | TERMINESI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565094 | TERMINI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743737 | TERMINI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583125 | TERMINIE, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691043 | TERMINIELLO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853522 | Terminix | 3455 Centerpoint Dr | Ste. C | | | Urbancrest | OH | 43123 | |
| 4888451 | TERMINIX | TERMINIX CO OF EAST CAROLINA | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |
| 4810014 | TERMINIX - MAITLAND | 1445 SOUTH ORLANDO AVENUE | ACCT #120651-5 | | | MAITLAND | FL | 32751 | |
| 4861781 | TERMINIX INTERNATIONAL | 1736 N MAGNOLIA AVE | | | | EL CAJON | CA | 92020 | |
| 4867216 | TERMINIX INTERNATIONAL | 42 VOLUNTEER BLVD STE A | | | | JACKSON | TN | 38305 | |
| 4882978 | TERMINIX INTERNATIONAL | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4880729 | TERMINIX INTERNATIONAL COMPANY | P O BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| 4810015 | TERMINIX INT'L | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810013 | TERMINIX INT'L CO. LP(MIAMI) | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4882979 | TERMINIX PROCESSING CENTER | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810198 | TERMINIX-WINTER PARK | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 4330909 | TERNATE, BIANCA TERESE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328171 | TERNATE, LOVELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390220 | TERNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680570 | TERNES, LELAND J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213649 | TER-NKALYAN, ARPINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192107 | TER-NKALYAN, ZARUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491711 | TERNS RAYMOND G | 441 ROTARY PL NE | | | | ST PETERSBURG | FL | 33703 | |
| 4363622 | TERNUS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505846 | TERNYEI RODRIGUEZ, TIBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491712 | TERO TRISHEKKA | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 4167773 | TEROGANNISYAN, SAMVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791178 | Teron Del Valle, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791177 | Teron Del Valle, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491713 | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | |
| 4330959 | TERPAK, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491714 | TERPENING DEBBIE | 523 SIX LAKES DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 4433224 | TERPENING, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419800 | TERPENING, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626735 | TERPENING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360264 | TERPENNING, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349052 | TERPENNING, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157478 | TERPILOVSKAYA, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682897 | TERPOLILLI, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348872 | TERPSTRA, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686431 | TERPSTRA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843935 | TERPSTRA-HUDEK, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843936 | Terra Acon Doral Palms LLC-Neovita SFH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799275 | Terra Acon Doral Palms, LLC | 2665 S. Bayshore Sr, Ste 1020 | | | | Coconut Grove | FL | 33133 | |
| 5788843 | Terra Acon Doral Palms, LLC | Michael P. Piazza | 2665 S. Bayshore Sr, Ste 1020 | | | Coconut Grove | FL | 33133 | |
| 4843937 | TERRA ACON DORAL PALMS, LLC / NEOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843938 | TERRA BEACHWALK, LLC / ATLANTIC 15 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491715 | TERRA DENISE | 30 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5491716 | TERRA DEWESE | 2738 NW 90TH ST | | | | OCALA | FL | 34475 | |
| 4843939 | TERRA DORAL COMMONS LLC/MODERN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491717 | TERRA DOWDELL | 6747 SALT POND DR N | | | | JACKSONVILLE | FL | 32219 | |
| 5491718 | TERRA GILROY | 1045 CONRAD DRIVE 67 | | | | KALISPELL | MT | 59901 | |
| 4843940 | TERRA GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843941 | TERRA GROUP / 8701 COLLINS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491719 | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5491720 | TERRA HUDSON | 1293 WRENWOOD | | | | MEMPHIS | TN | 38122 | |
| 5491721 | TERRA JAHNS | 5 JUNIPER ROAD | | | | R MEADOWS | IL | 60008 | |
| 4843942 | TERRA LAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491722 | TERRA MORTENSEN | 13940 CROWN OAK DR | | | | PRATHER | CA | 93651 | |
| 5491723 | TERRA QUINN | 5901 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| 4830523 | TERRA STONE DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886000 | TERRA VERDE LAWN CARE SERVICES | RICHARD L GILL | 14146 SAUL LANE | | | PORT CHARLOTTE | FL | 33981 | |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | HUNTINGTON | NY | 11743 | |
| 4206356 | TERRA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205501 | TERRA, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697370 | TERRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491724 | TERRABA DIANA | AT40 BARRIO | | | | MROVIS | PR | 00961 | |
| 5799276 | Terraboost Media LLC | 3109 GRAND AVE | #300 | | | MIAMI | FL | 33133 | |
| 5793544 | TERRABOOST MEDIA LLC | BRIAN MORRISON | 3109 GRAND AVE | #300 | | MIAMI | FL | 33133 | |
| 4431112 | TERRACCIANO, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592160 | TERRACCIANO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377084 | TERRACCIANO, ZURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491725 | TERRACE BUTLER | 2087 MATEFIELD RD | | | | JACKSONVILLE | FL | 32225 | |
| 4823516 | TERRACE GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468835 | TERRACIANO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538098 | TERRACINA, KALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830524 | TERRACINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491726 | TERRACITA COMENA | 4808 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 4883587 | TERRACON CONSULTANTS INC | P O BOX 931277 | | | | KANSAS CITY | MO | 64193 | |
| 5491727 | TERRADA ANTONIO | CALLE 7 X 3 | | | | SAN JUAN | PR | 00926 | |
| 4247827 | TERRADES, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491728 | TERRAH NEAL | 150 E BRANCH | | | | NIPOMO | CA | 93444 | |
| 5791209 | TERRAMAR RETAIL CENTERS, LLC | ATTN: CEO | 4695 MACARTHUR COURT | SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| 5799277 | Terramar Retail Centers, LLC | Attn: CEO | 5973 Avenida Encinas, Suite 300 | | | Carlsbad | CA | 92008 | |
| 4881667 | TERRAMAR SPORTS INC | P O BOX 3479 | | | | BUFFALO | NY | 14240 | |
| 5491729 | TERRAN KAETHER | 110 12 4TH AVE | | | | BARABOO | WI | 53913 | |
| 4662825 | TERRANA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863389 | TERRANCE A SMITH DISTRIBUTING | 2215 N MADISON AVE W4809199 | | | | ANDERSON | IN | 46011 | |
| 5491730 | TERRANCE BARNES | 800 N MALLARD ST APT C | | | | ORANGE | CA | 92867 | |
| 5491731 | TERRANCE DARNELL | 243 S ELK ST | | | | CASPER | WY | 82601 | |
| 5491732 | TERRANCE GREEN | 879 MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |
| 5491733 | TERRANCE HERRINGT | 2024 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | |
| 5491734 | TERRANCE J WICKMAN | 6110 HILLSIDE LN | | | | GARLAND | TX | 75043 | |
| 5491735 | TERRANCE JONES | 1208 DOWNING ST | | | | WILSON | NC | 27893 | |
| 5491736 | TERRANCE KIDD | 1337 ELLIOTT ST | | | | PENSACOLA | FL | 32534 | |
| 5491737 | TERRANCE LOYD | 487 OKLAND BRIDGE ROAD | | | | SPEARSVILLE | LA | 71277 | |
| 5491738 | TERRANCE MARSHALL | 1806 KIELAN DR | | | | STLOUIS | MO | 63136 | |
| 5491739 | TERRANCE MCELVENY | 1469 LAZY TRAIL DR | | | | CHICO | CA | 95926 | |
| 4852209 | TERRANCE MORROW | 106 TEN TALL TRL | | | | New Bern | NC | 28560 | |
| 5491740 | TERRANCE NEAL | OR TOI NEAL | | | | STEENS | MS | 39766 | |
| 5491741 | TERRANCE PERSON | 19187 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5491742 | TERRANCE REESE | 49A DEPOT ST | | | | BROADBROOK | CT | 06016 | |
| 5491743 | TERRANCE SIM | 54 81 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11692 | |
| 5491744 | TERRANCE TAYLOR | 3704 LAKESHORE DR | | | | JACKSON | MI | 49240 | |
| 5491745 | TERRANCE WILLIAMS | 3015 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505 | |
| 5491746 | TERRANCE WYLIE | 564 JOE COBB RD | | | | RUFFIN | NC | 27326 | |
| 5491747 | TERRANCE YARGUS | 968 COLLEGE DRIVE | | | | ARNOLD | MD | 21012 | |
| 4853901 | Terrance, Simmons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245851 | TERRANO, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843943 | TERRANO, ROSS & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491748 | TERRANOVA CARMEN | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 5491749 | TERRANOVA MICHAEL | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 4426448 | TERRANOVA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525625 | TERRANOVA, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430873 | TERRANOVA, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698946 | TERRANOVA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580704 | TERRANOVA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615112 | TERRANOVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706450 | TERRANOVA, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413995 | TERRANOVA, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199983 | TERRANOVA, SUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830525 | TERRANOVA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491750 | TERRANT ANGELA | 11 6TH AVENUE | | | | BRUNSWICK | MD | 21716 | |
| 4843944 | TERRANY, MATTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491751 | TERRAPIN MICHAEL | 2971 LYNDHURST RD | | | | BARBWELL | SC | 29812 | |
| 4283951 | TERRASA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667480 | TERRASI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462213 | TERRASI, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436937 | TERRAVECCHIA, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433969 | TERRAVECCHIA, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491752 | TERRAYVIVYA D ROLAND | 739 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 4722132 | TERRAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327767 | TERRAZANO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491753 | TERRAZAS ANGELICA | 2506 COMMERCIAL N E | | | | ALBUQUERQUE | NM | 87107 | |
| 5491754 | TERRAZAS ARTURO | 4768 COTTONWOOD RD | | | | SILVER CITY | NM | 88061 | |
| 5491755 | TERRAZAS EMILY | 1143 FOG WOOD DR | | | | HOUSTON | TX | 77038 | |
| 4539883 | TERRAZAS JR, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491756 | TERRAZAS MARIO | 13502 WEIMAN RD NO 10 | | | | HOUSTON | TX | 77041 | |
| 4539111 | TERRAZAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282131 | TERRAZAS, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548145 | TERRAZAS, ALVARO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408897 | TERRAZAS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411145 | TERRAZAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220852 | TERRAZAS, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187512 | TERRAZAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392029 | TERRAZAS, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203774 | TERRAZAS, MARIA ELENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529657 | TERRAZAS, MICAHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171740 | TERRAZAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725800 | TERRAZAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196647 | TERRAZAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414409 | TERRAZAS, ZULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162686 | TERRAZAS-LUGO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269348 | TERRAZOLA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491758 | TERREAL BABER | 25800 DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 4464353 | TERREAULT, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195746 | TERREAULT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484801 | TERRE-BLANCHE, TAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491760 | TERREBONNE DAVID | 1422 DR BEATROUS RD | | | | THERIOT | LA | 70397 | |
| 5484590 | TERREBONNE PARISH | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 4782004 | TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | | Houma | LA | 70361-0670 | |
| 4324921 | TERREBONNE, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736566 | TERREBONNE, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378224 | TERREBROOD, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823517 | TERREBROOD, GIL & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491762 | TERREFORTE SANDIBELL | CALLE LAGO CIDRA | | | | LEVITOWN | PR | 00949 | |
| 4435395 | TERREL, MILUSKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491763 | TERRELL ALLEN | 2516 SHERIDIAN RD SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5491764 | TERRELL ANGELIEA | 327 WASHINGTON ST | | | | TIFTON | GA | 31794 | |
| 5491765 | TERRELL ARLONIOUS | 4200 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5491766 | TERRELL BRANDON | 835 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5491767 | TERRELL BRENDA | 2806 WALCOURT VLLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 5491768 | TERRELL CASEY | 1235 S MAIN ST | | | | GRAHAM | NC | 27253 | |
| 5491769 | TERRELL CHANTEA T | 2405 STELLA ST APT A | | | | FORT MYERS | FL | 33901 | |
| 5491770 | TERRELL CURETON | 3614 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5491771 | TERRELL DAWN | 295 HERRING ST | | | | MOUNT AIRY | NC | 27030 | |
| 5491772 | TERRELL DOLORES | 135 N 4TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5491773 | TERRELL DOROTHY | 14741 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5491774 | TERRELL FELECIA | 433 SOUTH OSSBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5491775 | TERRELL FENNER | 5573 WHITBY ROAD | | | | BALTIMORE | MD | 21206 | |
| 5491776 | TERRELL KERALYN | 6191 FORDWICK DR SE | | | | COVINGTON | GA | 30014 | |
| 5491777 | TERRELL KINYATA | PO BOX 35992 | | | | DES MOINES | IA | 50315 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491778 | TERRELL LAKEESHA | 1069 E RANCH DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5491779 | TERRELL LATASHA | 838 PITNEY LANE | | | | MEMPHIS | TN | 38127 | |
| 5491780 | TERRELL LATRICE | 318 RICHWAY DR | | | | GARDEN CITY | SC | 29576 | |
| 5491781 | TERRELL MARIE | P O BOX 3596 | | | | MOULTRIE | GA | 31776 | |
| 5491782 | TERRELL MARIE E | 5750 US HIGHWAY 319 NORTH | | | | NORMAN PARK | GA | 31771 | |
| 5491783 | TERRELL MASON | 622 W COLFAX ST | | | | SOUTH BEND | IN | 46601 | |
| 5491784 | TERRELL MEADOWS | 3346 IRVING AVE | | | | MINNEAPOLIS | MN | 55412 | |
| 5491785 | TERRELL MONIQUE | 185 W J WILLIAMS LN | | | | DUNNELLON | FL | 34430 | |
| 5491786 | TERRELL MOORE | 13500 SOUTH PARKWAY | | | | GARFIELD HTS | OH | 44105 | |
| 5491787 | TERRELL NADIRAH S | 41 NORTH HAWTHORNE LANE | | | | NEWARK | NJ | 07107 | |
| 5491788 | TERRELL NANISSA | 3675 HWY 71 LOT8C | | | | COUSHATTA | LA | 71019 | |
| 5491789 | TERRELL RAPHAEL | 3163 PANTHERS TRCE | | | | DECATUR | GA | 30034 | |
| 5491790 | TERRELL RAY | 936 SHIVE LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5491791 | TERRELL RICHARDSON | 333 S LOTUS | | | | CHICAGO | IL | 60644 | |
| 5491792 | TERRELL ROSETTA | 1328 46TH ST W | | | | BHAM | AL | 35208 | |
| 5491793 | TERRELL SALENA | 3444 NORTH 17TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5491795 | TERRELL SHARON | 7128 HWY 49 S | | | | SNOW CAMP | NC | 27349 | |
| 5491796 | TERRELL SHEILA | 1325 E 10TH ST N | | | | WICHITA | KS | 67214 | |
| 5491797 | TERRELL SHERRY | 133 HANCOCK TRL | | | | MOULTEIE | GA | 31768 | |
| 5491798 | TERRELL SHERYL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5491799 | TERRELL SHERYL L | 975 SOUTH 1200 EAST | | | | EDEN | ID | 83325 | |
| 4518726 | TERRELL SR., MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491800 | TERRELL TAMARA | 6229 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 | |
| 5491801 | TERRELL TANYA M | 3410 CORAM ST | | | | KNOXVILLE | TN | 37917 | |
| 4305372 | TERRELL, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556963 | TERRELL, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308721 | TERRELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262230 | TERRELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267653 | TERRELL, ANTARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228943 | TERRELL, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480369 | TERRELL, ATEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263086 | TERRELL, BERTIFFINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730204 | TERRELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314679 | TERRELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369041 | TERRELL, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601266 | TERRELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542696 | TERRELL, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296997 | TERRELL, BRITTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708228 | TERRELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520761 | TERRELL, CARLOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343104 | TERRELL, CHANTENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719162 | TERRELL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369764 | TERRELL, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722342 | TERRELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292084 | TERRELL, CHINIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316328 | TERRELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280530 | TERRELL, DAISHAWM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305183 | TERRELL, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667803 | TERRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364550 | TERRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345245 | TERRELL, DEAJANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668730 | TERRELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442850 | TERRELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487480 | TERRELL, DENIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434270 | TERRELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389377 | TERRELL, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593692 | TERRELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624809 | TERRELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329599 | TERRELL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264992 | TERRELL, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290345 | TERRELL, DYAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558836 | TERRELL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602507 | TERRELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362405 | TERRELL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622386 | TERRELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623405 | TERRELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654053 | TERRELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431721 | TERRELL, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643228 | TERRELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738190 | TERRELL, JACQUELINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668243 | TERRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174685 | TERRELL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292257 | TERRELL, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447867 | TERRELL, JIMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518705 | TERRELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223862 | TERRELL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298166 | TERRELL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650853 | TERRELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646229 | TERRELL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614258 | TERRELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741712 | TERRELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697848 | TERRELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697849 | TERRELL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546219 | TERRELL, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297054 | TERRELL, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265262 | TERRELL, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337385 | TERRELL, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286263 | TERRELL, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590179 | TERRELL, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725794 | TERRELL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586671 | TERRELL, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674860 | TERRELL, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731645 | TERRELL, LOLITA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720616 | TERRELL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627490 | TERRELL, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771518 | TERRELL, MARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385157 | TERRELL, MARICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700665 | TERRELL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618936 | TERRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332367 | TERRELL, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723559 | TERRELL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753455 | TERRELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144202 | TERRELL, NATHANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756066 | TERRELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630450 | TERRELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737236 | TERRELL, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462521 | TERRELL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723834 | TERRELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230383 | TERRELL, SHANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306125 | TERRELL, SHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759727 | TERRELL, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290432 | TERRELL, SHONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454975 | TERRELL, SINCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298426 | TERRELL, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520493 | TERRELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530480 | TERRELL, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351018 | TERRELL, TANYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241123 | TERRELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316228 | TERRELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626785 | TERRELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631732 | TERRELL, TERRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515378 | TERRELL, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671543 | TERRELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227574 | TERRELL, VANAZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310734 | TERRELL, WYVONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323889 | TERRELL, YOLANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491803 | TERRELLE SAMSON | 5 ALBURT CT | | | | METAIRIE | LA | 70003 | |
| 4467619 | TERRELL-LAVINE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697294 | TERRELL-MARQUEZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187657 | TERRELL-PERICA, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337511 | TERRELONGE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491804 | TERRENCE BALE | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5491805 | TERRENCE BANKS | 5100 VISTA GRANDE DR 1436 | | | | ANTIOCH | CA | 94531 | |
| 5491806 | TERRENCE BELL | 3735 CROSBY | | | | BOSSIER CITY | LA | 71109 | |
| 5491807 | TERRENCE BOWMAN | 231 N WALNUT ST | | | | COLORADO SPRINGS | CO | 80905 | |
| 5491808 | TERRENCE BURNETT | 5742 PILLORY WAY | | | | INDIANAPOLIS | IN | 46254 | |
| 5491809 | TERRENCE CALLENDAR | 173 ENNISBROOK DR SE | | | | SMYRNA | GA | 30082 | |
| 5491810 | TERRENCE CHAPLIN | 304 GEORGE ST | | | | LEXINGTON | SC | 29072 | |
| 5491811 | TERRENCE G INGRAM | 1528 S ST SE | | | | WASHINGTON | DC | 20020 | |
| 5491812 | TERRENCE HARTLEY | 1070 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5491813 | TERRENCE JAMES | 8 AUSTIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5491814 | TERRENCE KILLION | 2164 CASSIE ST | | | | MEMPHIS | TN | 38127 | |
| 5436728 | TERRENCE LINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906054 | Terrence Link | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491815 | TERRENCE MACKLIN | 300 W VIA ALAMOS APT702 | | | | GREEN VALLEY | AZ | 85614 | |
| 5491816 | TERRENCE MARBLE | 4428 PACKER | | | | TOLEDO | OH | 43612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491817 | TERRENCE NOVAK | 2442 RICE ST LOT 186 | | | | SAINT PAUL | MN | 55113 | |
| 5491818 | TERRENCE OLIVER | 5811 STREWMVIEW DR | | | | SANDIEGO | CA | 92105 | |
| 5491820 | TERRENCE REDMOND | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532 | |
| 5491821 | TERRENCE STEWART | 94 RILEY ST 2 | | | | BUFFALO | NY | 14209 | |
| 5491822 | TERRENCE WALTER | 6955 N DURANGO RD UNIT 1103 | | | | LAS VEGAS | NV | 89149 | |
| 5491824 | TERRENO GERMANIA | CALLE 116 BJ 30 JARDINES DE CA | | | | CAROLINA | PR | 00983 | |
| 4241480 | TERRERO OROPEZA, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491825 | TERRERO YDELVIS | COND PARVIEW TERRA2 | | | | CANOVANAS | PR | 00729 | |
| 4428937 | TERRERO, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417837 | TERRERO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333796 | TERRERO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487486 | TERRERO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491826 | TERRERY RYAN | 601 W 54TH ST | | | | SAVANNAH | GA | 31401 | |
| 4743942 | TERRES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489631 | TERRETT, DANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624462 | TERREY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823518 | TERRI & GARRETT SHORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843946 | TERRI & MICHAEL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906089 | Terri A. Harvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491827 | TERRI ALLEN | 58 PRESCOTT | | | | PROVIDENCE | RI | 02920 | |
| 4843945 | TERRI ALVATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491828 | TERRI AUGUSTINE | 900 SOUTHHAMPTON RD | | | | BENICIA | CA | 94510 | |
| 5491829 | TERRI BALDWIN | 1617 TARWATER RD | | | | GREENBACK | TN | 37742 | |
| 5491830 | TERRI BARRETT | 1445 70TH ST NE | | | | MURDOCK | MN | 56271 | |
| 5491831 | TERRI BAXTER | 3268 MERIDIAN RD | | | | COLS | OH | 43232 | |
| 5491832 | TERRI BESTTERRI | 2234 DANFORD SQ | | | | INDPLS | IN | 46260 | |
| 4843947 | TERRI BOUCHACOURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491833 | TERRI BOWEN | 421 N BROWNSON | | | | KINGSLEY | MI | 49649 | |
| 5491834 | TERRI BRADLEY | 3527 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |
| 5491835 | TERRI BRESSLER | 2223 CROMWELL HILL DR | | | | CROMWELL | CT | 37013 | |
| 5491836 | TERRI BROWN | 815 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5491837 | TERRI BRUNDAGE | 6215 ELINORE ST | | | | DUNSMUIR | CA | 96025 | |
| 5491838 | TERRI BRYCE | 27 RIVER ST A | | | | ROCHESTER | NH | 03867 | |
| 5491839 | TERRI BURNS | 20705 AMHERST RD | | | | WARRENSVILLLE HT | OH | 44128 | |
| 4843948 | TERRI C. CASPERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491840 | TERRI CAPORALI | 1522 LUPE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5491841 | TERRI CHAMBERLAIN | 6565 N 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 5491842 | TERRI CHASE | 17425 SE 15TH STREET | | | | SILVER SPRINGS | FL | 34488 | |
| 5491843 | TERRI CHATMAN | 13436 BOCA CIEGA AVE | | | | ST PETERSBURG | FL | 33708 | |
| 5491844 | TERRI CLARK | 10738 OLD HALLS FERRY RD | | | | STLOUIS | MO | 63136 | |
| 5491845 | TERRI COLEMAN | -13184 PEACOCK DR | | | | LITTLETON | CO | 80124 | |
| 5491846 | TERRI CORMAN | 1530 DAWSON | | | | INDIANAPOLIS | IN | 46203 | |
| 5491847 | TERRI CORNS | LARRY CORN | | | | GOOSECREEK | SC | 29445 | |
| 5491848 | TERRI COTTON | 3618 W 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 5491849 | TERRI COUSINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 12565 | |
| 5491850 | TERRI COX | 20202 LAVERTON DR | | | | KATY | TX | 77450 | |
| 5491851 | TERRI CRAIG | 149CULVERAVE | | | | JERSEYCITY | NJ | 07304 | |
| 5491852 | TERRI DANILUK | 714 ILLINOIS AVE | | | | MC DONALD | OH | 44437 | |
| 5491853 | TERRI DAVIS | MORTON AVE | | | | BYESVILLE | OH | 43723 | |
| 5491854 | TERRI DAY | 1655 MONTERRY PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5491855 | TERRI DILLON | 115 E BOURBON PL | | | | SIOUX FALLS | SD | 57110 | |
| 5491856 | TERRI DORSEY | 4117 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5491857 | TERRI DRYER | 11312 JEFFERSON ST | | | | HANOVER | IL | 61041 | |
| 5491859 | TERRI DYKES | 3001 SHADY LANE | | | | HEPHZIBAH | GA | 30815 | |
| 5491860 | TERRI ESSEX | 1205 CASSELL VALLEY WAY APT 408 | | | | KNOXVILLE | TN | 37921 | |
| 5491861 | TERRI FELIX | 12208 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| 5491862 | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | |
| 5491863 | TERRI FITZGERALD | 2754 FOLTZ ST | | | | INDPOLIS | IN | 46241 | |
| 5491864 | TERRI FRED WILLIAMS | 16592 VICTOR ST APT 1 | | | | VICTORVILLE | CA | 95393 | |
| 5491865 | TERRI FUHRMAN | 217 RUTH AVENUE | | | | HANOVER | PA | 17331 | |
| 5491866 | TERRI GALLOWAY | 935 RITA DR | | | | PITTSBURGH | PA | 15221 | |
| 5491867 | TERRI GARRISON | 2636 DOBBINS WAY | | | | SACRAMENTO | CA | 95815 | |
| 5491868 | TERRI GARVIN | 192 STATE HIGHWAY 1959 LOT 16 | | | | GRAYSON | KY | 41143-8893 | |
| 5491869 | TERRI GOBLISH | 30242 CTY HWY 10 | | | | VESTA | MN | 56292 | |
| 5491870 | TERRI GODINEZ | 33164 PUEBLO TRL | | | | CATHEDRAL CITY | CA | 92234 | |
| 5491871 | TERRI GOETHE | 11 MONKS DR | | | | BURTON | SC | 29902 | |
| 5491872 | TERRI GOIN | 2224 OME AVE | | | | DAYTON | OH | 45414 | |
| 5491873 | TERRI GOLDRING | 1518 BUTLER ST APT101 | | | | WASHINGTON | DC | 20020 | |
| 5491874 | TERRI GOMEZ | 2121 N MAIN STREET | | | | TAYLOR | TX | 76574 | |
| 5491875 | TERRI GRAY | 101 LAUREL DR | | | | GREENVILLE | SC | 29607 | |
| 5491876 | TERRI GREEN | 18101 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5491877 | TERRI HAMILTON | 251 JACQUELINE DR | | | | LONDON | OH | 43140 | |
| 5491878 | TERRI HENDERSON | 3473 WOODFRONT PL | | | | INDIANAPOLIS | IN | 46222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491879 | TERRI HIPOLITO | 5727 REDMEN ST | | | | WHITTIER | CA | 90606 | |
| 5491880 | TERRI HOFER | 3339 CRYSTAL BAY | | | | WAYZATA | MN | 55391 | |
| 4586298 | TERRI HORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491881 | TERRI HOWARD | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 5491882 | TERRI HUNTER | PO BOX 10553 | | | | SAVANNAH | GA | 31412 | |
| 5491883 | TERRI JACKSON | 4949 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5491884 | TERRI JAYNES | 3029 ALBRECHT AVE | | | | AKRON | OH | 44312 | |
| 5491885 | TERRI JOHNSON | 22953 ADRIAN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5491886 | TERRI JORDAN | 16639 N WINDSOR | | | | NAMPA | ID | 83687 | |
| 5491887 | TERRI KING | 600 SUN MEADOWS DR | | | | KILLEEN | TX | 76548 | |
| 4848510 | TERRI KLEMKE | 2925 GREEN MEADOW DR | | | | Garland | TX | 75044 | |
| 5491888 | TERRI KOENEKE | 2087 N GRASS CREEK RD | | | | CASPER | WY | 82604 | |
| 5491889 | TERRI KRETZ | 4500 PARKVIEW DR APT 206 | | | | CHEYENNE | WY | 82001 | |
| 5491890 | TERRI KUHN | 98 RANO ST APT1 | | | | BUFFALO | NY | 14207 | |
| 4254780 | TERRI L ESTEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887450 | TERRI L HALEY | SEARS OPTICAL LOCATION 1229 | 4825 S LONGMOOR AVE | | | BOISE | ID | 83709 | |
| 4596210 | TERRI L MATHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491891 | TERRI L ROBERTS | AVALON BL APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5491892 | TERRI LAGOW | 230 E ADDISON ST | | | | JACKSON | MI | 49203 | |
| 5491893 | TERRI LAPOINTE | 414 W 2ND | | | | SIOUX CITY | IA | 51103 | |
| 5491894 | TERRI LOVATO | 1427 E 8TH AVE | | | | MESA | AZ | 85204 | |
| 5491895 | TERRI LOWE | 1541 E COBB AVE HOUSE | | | | SAPULPA | OK | 74066 | |
| 5491896 | TERRI MAGLIONE | 43 W10TH ST | | | | BAYONNE | NJ | 07002 | |
| 5491897 | TERRI MARTIN | 1419 MIDLAND BLVD | | | | STLOUIS | MO | 63130 | |
| 5491898 | TERRI MASON | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5491899 | TERRI MCCORKLE | 910 BAYBERRY CT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5491900 | TERRI MODDELMOG | 219 N SANTA FE ST | | | | GALVA | KS | 67443 | |
| 5491901 | TERRI MOORE | 1614 BAXTER DR | | | | COLUMBUS | OH | 43227 | |
| 5491902 | TERRI MORRIS | 123 SHAMROCK DR | | | | SALISBURY | MD | 21804 | |
| 5491903 | TERRI MORRISSEY | 1318 W STRASBURG RD | | | | WEST CHESTER | PA | 19382 | |
| 5491904 | TERRI MUTTART | 320 15TH ST NORTHWEST | | | | WAVERLY | IA | 50677 | |
| 5491905 | TERRI NICOLOSI | 34 N TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 5491906 | TERRI NIKKI | 1141 122ND ST E APT 21 | | | | BURNSVILLE | MN | 55337 | |
| 5491907 | TERRI NORTON | 203 MARGERET ST | | | | PLATTSBURGH | NY | 12901 | |
| 5491908 | TERRI PALAFOX | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5491909 | TERRI PAULO | 164 PAIPAI ST | | | | HILO | HI | 96720 | |
| 5491911 | TERRI PETERSON | 312 N 3RD ST | | | | FISHER | MN | 56723 | |
| 5491913 | TERRI PRUITT | 3318 WEST CARROLL | | | | CHICAGO | IL | 60624 | |
| 5491914 | TERRI REYNOLDS | PO BOX 38 | | | | MONCKS CORNER | SC | 29406 | |
| 5491915 | TERRI RIDER | 34 W POOR ST | | | | NAZARATH | PA | 18064 | |
| 5491916 | TERRI RUFFIN | 509 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| 5491917 | TERRI S OVERBECK | 82 TODAY DR | | | | FAIRFIELD | OH | 45014 | |
| 5491918 | TERRI SCHENK MCDONALD | 941 HAPPY VALLEY CT | | | | LAFAYETTE | CA | 94549 | |
| 4843949 | TERRI SCOPPETTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491919 | TERRI SENECAL | 35 SMITHFIELD 264 | | | | PLATTSBURGH | NY | 12901 | |
| 5491920 | TERRI SHELL | 101 KNOTBREAK RD | | | | SALEM | VA | 24153 | |
| 5491921 | TERRI SHINSKY | 196 CLUB YORK RD | | | | UNIONTOWN | PA | 15401 | |
| 5491922 | TERRI SHULTZ | 32355 LAKEVIEW TRAIL | | | | GRAND RAPIDS | MN | 55744 | |
| 5491923 | TERRI SIMMONS | 26 COLUMBUS ROAD | | | | HURTSBORO | AL | 36860 | |
| 5491924 | TERRI SMITH | 4129 FRINEDLY WAY | | | | MEMPHIS | TN | 38115 | |
| 5491925 | TERRI SOSA | 60 MADISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5491926 | TERRI STATON | 1200 MOOSE LN | | | | KEWIS | VA | 22902 | |
| 5491927 | TERRI STCLAIR | 902 NE OAKLAND | | | | TOPEKA | KS | 66616 | |
| 4843950 | Terri Stern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823519 | TERRI SWEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787923 | Terri Szuch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491928 | TERRI TINSLEY | 919 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5491929 | TERRI VANDIVER | 2314 21ST ST SW | | | | AKRON | OH | 44314 | |
| 5491930 | TERRI VAUGHN | E1344 CRYSTAL LAKE RD | | | | WAUPACA | WI | 54981 | |
| 5491931 | TERRI WALKER | 13409 SOUTHRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 5491932 | TERRI WEBB | 13031 RITCHIE RD | | | | SMITHSBURG | MD | 21783 | |
| 5491933 | TERRI WHITE | 11168 NOBLE LN | | | | BAKER | FL | 32531 | |
| 5491934 | TERRI WILLIAMS | 6059 FLAT RIVER TRAIL | | | | BELDING | MI | 48809 | |
| 5491935 | TERRI WONG | 3043 MELCHESTER DR | | | | SAN JOSE | CA | 95132 | |
| 4823520 | TERRI YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491936 | TERRIA S YARDLEY | 4113 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5491937 | TERRIA SMITH | 1198 ARKWOOD AVE | | | | COLUMBUS | OH | 43227-2004 | |
| 5491938 | TERRIA WALKER | 4513 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5491939 | TERRIAH CAMPBELL | 12611 MEMORIAL ST | | | | DETROIT | MI | 48227 | |
| 5491940 | TERRIAN MARY A | 6241 E WINGATE STREET | | | | INVERNESS | FL | 34452 | |
| 4691575 | TERRIAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616791 | TERRIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491941 | TERRIANA HUTTON | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491942 | TERRIANA TORRES | 2852 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4324127 | TERRIBILE, GAYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491943 | TERRIBLE LOURDIA | 6912 ST JOHNS RIVER DR 101 | | | | TAMPA | FL | 33617 | |
| 5491944 | TERRICA BELL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491945 | TERRICA BELLL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491946 | TERRICA SCOTT | 210 GRANT AVENUE | | | | NEWNON | GA | 30442 | |
| 5491947 | TERRICA V POWELL | 2506 36TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5491949 | TERRICK ASHLEY | 6745 CINDY PL APT K11 | | | | NEW ORLEANS | LA | 70127 | |
| 4731957 | TERRICK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849257 | TERRIE CAMENISCH | 14310 RIATA CIR | | | | RENO | NV | 89521 | |
| 5491950 | TERRIE COUNTS | 2505 E RIVA ST | | | | WICHITA | KS | 67211 | |
| 5491951 | TERRIE FRANCIS | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 4475306 | TERRIE L HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491952 | TERRIE MAHONEY | 705 E EAST ST | | | | DELMAR | MD | 21875 | |
| 4823521 | TERRIE MAILHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491953 | TERRIE MARIE HOY RECIO | 2800 DON PEDRO RD APT19 | | | | CERES | CA | 95307 | |
| 5491954 | TERRIE SIMPSON | 473 DABNEY RD | | | | LEXINGTON | KY | 40508 | |
| 5491955 | TERRIE WILKINS | 116 MERRITT ST | | | | JERSEY | NJ | 07305 | |
| 5491956 | TERRIE WONG | 3333 ESTHER ST | | | | HONOLULU | HI | 96816 | |
| 4347016 | TERRIER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547939 | TERRIER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218386 | TERRIERE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491957 | TERRILL GARRETT | 4611 LAUREN DR | | | | DAYTON | OH | 45403 | |
| 5491958 | TERRILL KELLY | 9475 W MILWAUKEE CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5491959 | TERRILL LANE | 19250 NE WILLIAMSON RD | | | | NEWBERG | OR | 97132 | |
| 5491960 | TERRILL MARIA | 824 HARDY DR | | | | CHARLOTTESVLE | VA | 22903 | |
| 5491961 | TERRILL SHANITA | 5628 PARK AVE | | | | KANSAS CITY | MO | 64130 | |
| 4645615 | TERRILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380179 | TERRILL, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627101 | TERRILL, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618418 | TERRILL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445885 | TERRILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324194 | TERRILL, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476270 | TERRILL, ROBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763981 | TERRILL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287987 | TERRILL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491962 | TERRILYN THORNTON | 2125 ESTABROOK AVE NW | | | | WARREN | OH | 44485 | |
| 5491963 | TERRIN BASSETT | 2706 CANDELER CRT | | | | MARIETTA | GA | 30064 | |
| 5491964 | TERRIN CLARK | 8109 B FORBES STREET | | | | OSCODA | MI | 48750 | |
| 5491965 | TERRIN EDGAR | 361 HOGHOUSE HILL RD | | | | EXETER | RI | 02822 | |
| 5491966 | TERRINA HAMILTON | 2512 ALFRED DR | | | | YEADON | PA | 19050 | |
| 4394513 | TERRIO, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216957 | TERRIQUEZ, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491967 | TERRIS GAMBLE | 31 CENTRE PORT CIRCLE | | | | PORTSMOUTH | VA | 23703 | |
| 5491968 | TERRISA BROWN | 18901 NW 11TH AVE | | | | MIAMI | FL | 33169 | |
| 5491969 | TERRISH FLOYD | 4958 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5491970 | TERRISINA MOODY | 1591 BRUCKNER BLRV APT 11E | | | | BRONX | NY | 10472 | |
| 4241854 | TERRITO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146669 | TERRITO, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491971 | TERRIYNA BROOKS | 4021 STATE DRIVE | | | | NEW ORLEANS | LA | 70065 | |
| 5491972 | TERRLEA NELSON | 1757 SWEETBRIER | | | | WARREN | OH | 44486 | |
| 5491973 | TERRLYON LEVY | 1101 RAYCHARLES BLVD | | | | TAMPA | FL | 33602 | |
| 5491974 | TERROD THOMAS | 6961 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| 5491975 | TERRON BARTLEY | 108-32 171 | | | | JAMAICA | NY | 11434 | |
| 5491976 | TERRON GREEN | 2312 N 6TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5491977 | TERRON NATALII | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| 5491978 | TERRON NATALIE | URB EL VERDE CALLE 3 CASA B37 | | | | VAGA BAJA | PR | 00693 | |
| 4536724 | TERRON, JOSEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846150 | Terrona Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789265 | Terrones, Anayancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210082 | TERRONES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572287 | TERRONES, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576947 | TERRONES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734333 | TERRONES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526158 | TERRONES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654156 | TERRONES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491980 | TERRONEZ MARISA D | 808 N ILLNIOS | | | | WEATHERFORD | OK | 73096 | |
| 5491981 | TERRONICA LOGAN | 19446 ELKHRT | | | | HARPERWOODS | MI | 48225 | |
| 5491982 | TERRONISHA TAYLOR | 4356 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| 5491983 | TERROSO MISAEL M | 5379 35TH ST | | | | RIVERSIDE | CA | 92509 | |
| 4843952 | TERRY & BECKY JABLONSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843953 | TERRY & LAURA CLEKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843954 | TERRY & MARILOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823522 | TERRY & MICHIKO ASAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823523 | TERRY & NIKKI ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849360 | TERRY ADAMS | 284 HEBBARD AVE UNIT 5 | | | | Stamford | CT | 06905 | |
| 5491984 | TERRY ADAMS | 327 HIGHLAND A | | | | ELMIRA | NY | 14905 | |
| 5491985 | TERRY ALEXANDER | 217 COUNTY RD 452 | | | | CULLMAN | AL | 35057 | |
| 5491986 | TERRY AMBER | 8442 SHEPPARDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | |
| 4791807 | Terry and Kevin Macaulay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791807 | Terry and Kevin Macaulay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823524 | TERRY AND LISA LAHOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491987 | TERRY ARIEL M | 611 W MCLELLAND AVE | | | | MOORESVILLE | NC | 28115 | |
| 5491988 | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| 5491989 | TERRY AVIS | 2000 HAVANA AVE | | | | FT PIERCE | FL | 34950 | |
| 5491990 | TERRY BARBARA | PO BOX 250576 | | | | MILWAUKEE | WI | 53225 | |
| 4823525 | TERRY BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5491991 | TERRY BASKIN | 8530 SHORELINE DR | | | | JONESBORO | GA | 30236 | |
| 5491992 | TERRY BEONCA | 2800 SHELL LANDING BLVD | | | | GAUTIER | MS | 39553-5870 | |
| 5491993 | TERRY BERNARDI | 111 BONITO DR | | | | GRAFTON | VA | 23692 | |
| 5491994 | TERRY BERNICE | 749-N7TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5491995 | TERRY BEST | 732 POPULAR ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5491996 | TERRY BEWAYNE | 3602 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5491997 | TERRY BIVENS | 400 SCOTT AVE | | | | OCOEE | TN | 37361 | |
| 5491998 | TERRY BLEVINS | 117 HIGHWAY 6 N 50 18 | | | | GRAND JCT | CO | 81505 | |
| 5491999 | TERRY BOWEN | 1617 N 20TH ST | | | | CLARKSBURG | WV | 26301 | |
| 5492000 | TERRY BROWN | 8700 JONES MILL RD | | | | CHEVY CHASE | MD | 20815 | |
| 4850604 | TERRY BROWN | 948 COUNTY ROAD 438 | | | | Cullman | AL | 35057 | |
| 5492001 | TERRY BRYAN | 114TH AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 4800944 | TERRY BURNAM | DBA CEILING OUTPOST | 15058 W CAMPBELL AVE | | | GOODYEAR | AZ | 85395 | |
| 5492002 | TERRY BURTON | 17302 10TH AVE S APT A 7 | | | | SPANAWAY | WA | 98387 | |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4846218 | TERRY CAMPBELL | 4016 HEATHER HILL WAY | | | | North Highlands | CA | 95660 | |
| 5492004 | TERRY CANNON | 709 S DARGAN ST | | | | FLORENCE | SC | 29506 | |
| 5492005 | TERRY CARR | 2172 BELL WILLIAMS RD | | | | BURGAW | NC | 28425 | |
| 5492006 | TERRY CARROLL | 977 PINEDALE RD | | | | CLANTON | AL | 35045 | |
| 5492007 | TERRY CARTER | 4500 BRENTWOOD | | | | FORT WORTH | TX | 76103 | |
| 5492008 | TERRY CATE | 3845 KINGS CANYON RD | | | | OKLAHOMA CITY | OK | 73170 | |
| 5492009 | TERRY CHAD | 16047 ALA HWY 157 | | | | MOULTON | AL | 35650 | |
| 5492010 | TERRY CHRIS POKE | 22660 W 114 CT | | | | MIAMI | FL | 33170 | |
| 5492011 | TERRY CHYRELL | 500 N CONGRESS AVE APT 74 | | | | WEST PALM BEACH | FL | 33401 | |
| 5492012 | TERRY CLISTER | 411 BURDETTE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5492013 | TERRY COLLINS | 1920 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 5492014 | TERRY COOK | 3868 WESTERN TPKE TRLR 114 | | | | DUANESBURG | NY | 12056-3112 | |
| 4125485 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78708 | |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4884564 | TERRY COX | PO BOX 2121 | | | | HUNTSVILLE | AL | 35804 | |
| 5492015 | TERRY CRAWFORD | PO BOX 1245 | | | | CHESTER | CA | 96020 | |
| 5492016 | TERRY CUNIGAN | 64 W 140 ST | | | | RIVERDALE | IL | 60827 | |
| 5492017 | TERRY CYNTHIA | 7-11 NORTH LANE | | | | BAYONNE | NJ | 07002 | |
| 4887199 | TERRY D FREEMAN OD | SEARS OPTICAL 1954 | 200 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 5492018 | TERRY D GAYLOR | 313 ALLEGHANY AVE | | | | STUANTON | VA | 24401 | |
| 5492019 | TERRY DACE | 1360 SPRUCE ST 487 | | | | TAMPA | FL | 33607 | |
| 5492020 | TERRY DAUGHERTY | 2444 WASHINGTON ST | | | | ALEX CITY | AL | 35010 | |
| 5492021 | TERRY DAVIS | 2602 ASHE STREET | | | | DURHAM | NC | 27703 | |
| 5492022 | TERRY DEBORAH A | 403 STAMP CREEK LANDING RD | | | | SENECA | SC | 29672 | |
| 5492023 | TERRY DEFAULT | 654 RANKIN RD | | | | NEWPORT | TN | 37821 | |
| 5492024 | TERRY DIXON | 10116 PINE TREE RD | | | | WOODSBORO | MD | 21798 | |
| 4850934 | TERRY DIXON | 531 HARBOR RD | | | | Ocean View | DE | 19970 | |
| 4849678 | TERRY DOBRANSKY | 5719 STATE RD | | | | PARMA | OH | 44134 | |
| 4801619 | TERRY DONAHUE | DBA TDS ONLINE STORE | 1045 SW 75TH RD | | | HOLDEN | MO | 64040 | |
| 5492025 | TERRY DONNA | 4347 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 5492026 | TERRY DONZELLE | 1839 EICHELBERGER DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4843955 | TERRY DUBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492027 | TERRY DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | |
| 5492028 | TERRY ELLIOTT | 2804 ELAINE DR | | | | BROOMFIELD | CO | 80020 | |
| 5492029 | TERRY EMPIE | 8114 CHIEPPEWA CT | | | | HOWARD CITY | MI | 49329 | |
| 5492030 | TERRY ERICA | 4366 SLAGLES LAKE | | | | EMPORIA | VA | 23847 | |
| 5492031 | TERRY ERICKSON | 5854 NEWPORT STREET | | | | COMMERCE CITY | CO | 80022 | |
| 5492032 | TERRY FELIX | 21 PERRIN ST | | | | ROXBURY | MA | 02119 | |
| 4843956 | TERRY FORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492033 | TERRY FOUNTAIN | 4554 VANDUERE DR | | | | SAN DIEGO | CA | 92120 | |
| 4296312 | TERRY FUELLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492034 | TERRY G ADAMS | 510 PAUL ST | | | | S CHARLESTON | WV | 25303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492035 | TERRY G BROWN | 526 NE 124TH ST NONE | | | | SEATTLE | WA | 98125 | |
| 4891395 | Terry G Leiker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838515 | Terry G Leiker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492036 | TERRY GARMAN | 1401N DUKE ROAD | | | | ALTOONA | PA | 16602 | |
| 5492037 | TERRY GARMON | 302 PEDIGO ST | | | | TOMP-VILLE | KY | 42167 | |
| 5492038 | TERRY GARY | 550 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5492039 | TERRY GATELEY | 1128 AVE H | | | | ROSENBERG | TX | 77471 | |
| 5492040 | TERRY GIOVER | 20030 NORTHROP ST | | | | CASSOPOLIS | MI | 49031 | |
| 5492041 | TERRY GLENNA | 32610 N CENTER CT | | | | CENTER CITY | MN | 55012 | |
| 5492042 | TERRY GONTAREK | 26 PENNSYLVANA AVE APT2 | | | | WESTMINSTER | MD | 21157 | |
| 5492043 | TERRY GONZALEZ | 2801 FURR | | | | EL PASO | TX | 79925 | |
| 4852339 | TERRY GRANT | 8426 MELROSE DR | | | | Stockton | CA | 95210 | |
| 5492044 | TERRY GRAY | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5492045 | TERRY GRIFFIN | 616 AZALEA DR | | | | WESTWEGO | LA | 70094 | |
| 4865492 | TERRY GUILLORY | 3115 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5492046 | TERRY HALASINSKI | 9331 CROSWELL AVE | | | | NEWAYGO | MI | 49337 | |
| 5492047 | TERRY HAMILTON | 459 BRISTOW CREEK TRAIL | | | | ALTOONA | AL | 35952 | |
| 5492049 | TERRY HAPKA | 1917 33RD STREET SOUTH | | | | MOORHEAD | MN | 56560 | |
| 5492050 | TERRY HARDY | 435 BARBER RD | | | | DOVER | AR | 72837 | |
| 5492051 | TERRY HARPS | 744 BUENA VISTA ST | | | | WASHINGTON | PA | 15301 | |
| 5492052 | TERRY HASTINGS | 23144 CINCO RANCH BLVD | | | | KATY | TX | 77494 | |
| 5492053 | TERRY HECK | 1077 DEER RUN | | | | READING | PA | 19606 | |
| 5492054 | TERRY HERNANDEZ | 120 STACY | | | | SAN ANTONIO | TX | 78204 | |
| 5492055 | TERRY HERRIN | 8578 FM 645 | | | | PALESTINE | TX | 75803 | |
| 4843957 | Terry Hershey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492056 | TERRY HERVEY | 16301 LEDGEMONT | | | | ADDISON | TX | 75001 | |
| 5492057 | TERRY HIRONS | 604 STRAIN ST | | | | CHATSWORTH | GA | 37201 | |
| 5492058 | TERRY HOGAN | 10720 KILPATRICK | | | | OAK LAWN | IL | 60453 | |
| 5492059 | TERRY HUNT | 35 NOONAN RD | | | | WRIGHT | WY | 82732 | |
| 5492060 | TERRY HUNTER | 77 JASPER PARRISH | | | | BUFFALO | NY | 14207 | |
| 4303907 | TERRY II, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492061 | TERRY INMAN | 3 NEXTUS RD | | | | PIEDMONT | SC | 29571 | |
| 5492062 | TERRY IVEL | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5492063 | TERRY J BROWN | 1126 MAJOLOCA RD | | | | SALISBURY | NC | 28147 | |
| 5492064 | TERRY J MOORE | 2117 E CINDY STREET | | | | CHANDLER | AZ | 85225 | |
| 4843958 | TERRY JANISIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492065 | TERRY JEFFERS | PO BOX 26 | | | | NEFFS | OH | 43940 | |
| 5492066 | TERRY JENNIFER | 6865 N PARK DR | | | | SHREVEPORT | LA | 71107 | |
| 5492067 | TERRY JEREMY | 1051 E 70TH ST | | | | CLEVELAND | OH | 44103 | |
| 5492070 | TERRY JOHNETTE | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5492071 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5492072 | TERRY JONES | 768 NORTH 51 STREET APT 4 | | | | EAST STLOUIS | IL | 62205 | |
| 4592347 | TERRY JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515884 | TERRY JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492073 | TERRY JUDY | 2723 E PERSHING ST | | | | DAVENPORT | IA | 52803 | |
| 5492074 | TERRY JUSTIN | 215 S TYLER ST | | | | ELM CREEK | NE | 68836 | |
| 5492075 | TERRY KAYLA | 212 JAMES DR | | | | ALBANY | GA | 31705 | |
| 4843951 | Terry Keeton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492076 | TERRY KHAILEY | 226 CIRCLE AVE | | | | SANFORD | NC | 27330 | |
| 5492077 | TERRY KIARRI D | 1300 ALSTON HILL DR | | | | CHARLOTTE | NC | 28214 | |
| 5492078 | TERRY KNOX | 14106 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4800709 | TERRY L BOLTON | DBA HEAVENLY PERFECTION SKIN CARE | 4872 N NORMAN RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5492079 | TERRY L DILL | 29 BLUFF WAY DR | | | | JASPER | AL | 35503 | |
| 4888350 | TERRY L SCHRUM | T S LAWN CARE SERVICE | 4468 MORRISVILLE RD | | | BEALETON | VA | 22712 | |
| 5492081 | TERRY LAQUALA | 8320 WASHOE PINE LANE | | | | CHARLOTTE | NC | 28215 | |
| 5492082 | TERRY LARKIN-ELLIOTT | 11907 ROXBURY ST | | | | DETROIT | MI | 48224 | |
| 5492083 | TERRY LAWANDA | FORREST | | | | JERSEY CITY | NJ | 07304 | |
| 5492084 | TERRY LAWS | 1405 METCALF CREEK LOOP | | | | MARS HILL | NC | 28754 | |
| 5492085 | TERRY LAYNES | 119 CORALL REET DR | | | | GOOSE CREEK | SC | 29445 | |
| 5492086 | TERRY LEE | 11847 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5492087 | TERRY LEISA | 1032 MASON ST | | | | LAGRANGE | GA | 30241 | |
| 5492088 | TERRY LEONARD | 933 S PLMOUTH AVE | | | | ROCHESTER | NY | 14608 | |
| 5492089 | TERRY LERCH | 3225 MANITOBA DR | | | | WOODBRIDGE | VA | 22192 | |
| 5492090 | TERRY LEWIS | 18666 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5844205 | Terry Lissner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492091 | TERRY LOCKWOOD | CAROLYN LOCKWOOD | | | | WALDRON | MI | 49288 | |
| 5492092 | TERRY LOUISE | 295 WISE ST | | | | YEMASSEE | SC | 29945 | |
| 5492093 | TERRY LOVE | 713 CARLISLE ST | | | | SOUTH BEND | IN | 46619 | |
| 5492094 | TERRY LUMMUS | 395 LUMMUS LN | | | | HEMPHILL | TX | 75948 | |
| 5492095 | TERRY LYNNETTE | 6405 WEST COURT | | | | ST LOUIS | MO | 63116 | |
| 5492097 | TERRY MARKITA | 1106 COLLINWOOD AVE | | | | AKRON | OH | 44310 | |
| 5492098 | TERRY MARLON T | 1630 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5492099 | TERRY MARY | 19024 E SWOPE TRAIL | | | | INDEP | MO | 64056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492100 | TERRY MAXINE M | 5521 THORNROSE RD | | | | ROANOKE | VA | 24012 | |
| 5492101 | TERRY MAYBERRY | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5492103 | TERRY MBAYE | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5492104 | TERRY MC DOUGAL | 21 LEISURE BLVD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4867136 | TERRY MCFARLIN | 413 BELLVIEW ST | | | | ALTOONA | PA | 16602 | |
| 5492105 | TERRY MCGILL | 101 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5492106 | TERRY MCMEECHAN | 2477 E MONTE VISTA RD | | | | CERES | CA | 95307 | |
| 5492107 | TERRY MEININGER | 2224 SILVER LAKE ESTATES | | | | PACIFIC | MO | 63069 | |
| 5492108 | TERRY MEYER | 7415 A STREET | | | | MORO | IL | 62067 | |
| 5492109 | TERRY MICHELLE | 11904 QUIET PINE DR APT | | | | CHESTERR | VA | 23831 | |
| 5492110 | TERRY MIKE | 266 HARKINS LAKE RD | | | | FAYETTE | AL | 35555 | |
| 5492111 | TERRY MILLER | 30 MARQUETTE DR | | | | MAIDSVILLE | WV | 26541 | |
| 5492112 | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | |
| 5492113 | TERRY MONTGOMERY | 297 ROUGON DR | | | | GREENSBORO | NC | 27405 | |
| 5492114 | TERRY MULLINS | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25302 | |
| 5492115 | TERRY MUNOZ | 3592 E ALMONTE WAY | | | | FRESNO | CA | 93702 | |
| 5492116 | TERRY MYKEIA | 605-MICHIGANDRIVE | | | | HAMPTON | VA | 23669 | |
| 5492117 | TERRY MYRE | 229 S CHADBOURNE ST | | | | SAN ANGELO | TX | 76903 | |
| 4847630 | TERRY N BAKER | 612 CATALPA ST | | | | Angleton | TX | 77515 | |
| 5492118 | TERRY N BRITTON | 950 MYSTIC VILLAGE LN | | | | SEABROOK | TX | 77586 | |
| 5492119 | TERRY N NATHEN | 609 EDWARD AVE | | | | BEACHGROVE | IN | 46107 | |
| 5492120 | TERRY NANCY B | 3640 OAKDALE DR | | | | CROUSE | NC | 28033 | |
| 5492121 | TERRY NANCY M | 108 WEST 5TH ST | | | | CAMBEL | MO | 63933 | |
| 5492122 | TERRY NATASHA | 20 MATBLESTONE LN | | | | WILLIMBORO | NJ | 08046 | |
| 4804176 | TERRY NIGRI | DBA DIGITAL DELIVERED | 3408 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4798375 | TERRY NIGRI | DBA TOP SALES | 1841 EAST 22ND ST | | | BROOKLYN | NY | 11229 | |
| 5492123 | TERRY NORMA | 933 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 4823526 | TERRY NOYER/THE NOYER GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492124 | TERRY OSTRANDER | 818 STEWART ST | | | | BATAVIA | IL | 60510 | |
| 5492125 | TERRY PARKER | 1406 BLOOMINGDALE RD LOT 7 | | | | BLOOMINGDALE | GA | 31302 | |
| 5492126 | TERRY PATRICIA | 35 ALBANY DR | | | | HAMPTON | VA | 23666 | |
| 4801537 | TERRY PETERS | DBA T & D DISCOUNT MEDIA | 166 EELY RD A-2 | | | MCDADE | TX | 78650 | |
| 5492127 | TERRY PHYLISHA C | 4912 BOYD DR | | | | LANCASTER | OH | 43130 | |
| 5492128 | TERRY PICKETT | 303 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5492129 | TERRY PIERCE | 4510 ROADISLAND AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5492130 | TERRY POPPLEWELL | 211 LAKE LANDING TRAIL | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5492131 | TERRY PROVO | 504 VALLEY VILLAGE DR | | | | MONTGOMERY | AL | 36116 | |
| 4199687 | TERRY RENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818418 | Terry Rexall Smith III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823527 | TERRY ROBBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492134 | TERRY ROBIN L | 210 JEFFERSON DRIVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5492135 | TERRY RON | 106 WHEEL DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5492136 | TERRY RONDATHOMAS | 3118 ST RT 62 NE | | | | WASHINGTON | OH | 43160 | |
| 5492137 | TERRY ROOP | 220 SHERMAN ST | | | | SYLVESTER | WV | 25193 | |
| 5492138 | TERRY ROSLAND | 156 APPLEWOOD DRIVE APT 21 | | | | COLUMBUS | MS | 39702 | |
| 4888459 | TERRY S LAWN & GARDEN | TERRY D GOLDEN JR | 207 CHURCH AVE | | | MENA | AR | 71953 | |
| 4853088 | TERRY S PLUMBING | 1126 WALNUT DR | | | | Cottage Hills | IL | 62018 | |
| 4823528 | TERRY SAMBORSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843959 | TERRY SAMPSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492139 | TERRY SANCHEZ | 2870 S 8900 W | | | | MAGNA | UT | 84044 | |
| 5492140 | TERRY SAVAGE | 749 WALMART ACCESS RD | | | | MONTICELLO | AR | 71655 | |
| 5492141 | TERRY SCHMALZ | 2129 PARK PLACE DR | | | | WALLED LAKE | MI | 48390 | |
| 5492142 | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | |
| 5492143 | TERRY SECHREST | 1492 FAXON | | | | MEMPHIS | TN | 38104 | |
| 5492144 | TERRY SESSOMS | 244 CLOVER DALE LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5492145 | TERRY SEVERSON | 1224 SHAKOPEE AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5492146 | TERRY SHEA | 405 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5492147 | TERRY SHEILDS | 9501 SOUTH PENASCO | | | | HOBBS | NM | 88240 | |
| 4823529 | TERRY SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492148 | TERRY SHEMIKA | 9732REDCLOVER CT | | | | PARKVILLE | MD | 21234 | |
| 5492149 | TERRY SHERRILL | 133 -14 TRAIL DRIVE | | | | ENTER CITY | NC | 28086 | |
| 5492150 | TERRY SHOBE | 149 CR 3000 | | | | CONCHO | AZ | 85924 | |
| 5492151 | TERRY SIMMONS | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 4852847 | TERRY SKIDMORE | 329 OAK HAVEN TRL | | | | Rutherfordton | NC | 28139 | |
| 5492153 | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | |
| 5492154 | TERRY SMITH JR | 106 SPRINGBROOKE CIR | | | | MADISONVILLE | TN | 37354-5623 | |
| 5492155 | TERRY SPENCER | 3424 21ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5492156 | TERRY STACEY ERVIN | PO BOX 73 | | | | HOMER | GA | 30547 | |
| 5492157 | TERRY STANLEY | 1627 56TH ST | | | | KENOSHA | WI | 53140 | |
| 5492158 | TERRY STEPHANIE | 1411 STEVENSON DR | | | | DALTON | GA | 30721 | |
| 5492159 | TERRY STEPHENS | 5745 W MARYLAND AVE LOT 10 | | | | GLENDALE | AZ | 85301 | |
| 5492160 | TERRY SUNNY | 1011 ATLANTIC AVE | | | | TOLEDO | OH | 43619 | |
| 5492161 | TERRY SUSAN | 10402 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492162 | TERRY SUTTON | 267 N SLUSSER ST | | | | GRAYSLAKE | IL | 60030 | |
| 4888480 | TERRY SWAIM | TERRY VERNON SWAIM | 2105 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| 5492163 | TERRY TARVER | MARILYN TARVER | | | | PITTSVIEW | AL | 36871 | |
| 5492164 | TERRY TAYLOR | 261 CRESTRIDGE | | | | LEXINGTON | SC | 29073 | |
| 4843960 | TERRY TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492165 | TERRY TEREASA | 606 UPPER STREET | | | | DANVILLE | VA | 24541 | |
| 5492166 | TERRY TERESA | 206 WAYTTIN ST | | | | DANVILLE | VA | 24541 | |
| 5492167 | TERRY THOMPSON | 1601 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 4843961 | TERRY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492168 | TERRY TIFFANY | 4239 FALLEN OAKS DR | | | | HOUSTON | TX | 77091 | |
| 5492169 | TERRY TINA | 508 DAN DR | | | | ELM CITY | NC | 27822 | |
| 5492170 | TERRY TIQUITA | 6427A W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | |
| 4846407 | TERRY TREAT | 14081 LA BARCA DR | | | | La Mirada | CA | 90638 | |
| 5492171 | TERRY TRENT | 1109 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 5492172 | TERRY TWIGG | 11954 SHERREE LN | | | | PRINCESS ANNE | MD | 21853 | |
| 5492173 | TERRY TYNISHA | 20 CAMELLIA COVE | | | | MADISON | MS | 39110 | |
| 5492174 | TERRY VANBUSKIRK | PO BOX 1354 | | | | GLODENDALE | WA | 98620 | |
| 4871036 | TERRY VONDERHEIDE CARPENTRY INC | 817 LAWNWOOD AVENUE | | | | DEKALB | IL | 60115 | |
| 5492175 | TERRY VOTEL | 12835 DOVER DR | | | | APPLE VALLEY | MN | 55124 | |
| 5492176 | TERRY WALKER | 1850 WASHINGTON SR 207 | | | | BOSTON | MA | 02118 | |
| 5492177 | TERRY WALLERT | 31216 770TH AVE | | | | OLIVIA | MN | 56277 | |
| 5492178 | TERRY WELLS | 724 COVERT RUN PK 57 | | | | BELLEVUE | KY | 41073 | |
| 5492179 | TERRY WHITE | 1098 GREENVALLEY DR | | | | ST ALBANS | WV | 25177 | |
| 5492180 | TERRY WILLIAMS | 415 S 1ST AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5492181 | TERRY WILLIE | 11717 MCLENNAN AVE NONE | | | | GRANADA HILLS | CA | 91344 | |
| 5492182 | TERRY WILSON | 733 MARCH RD LOT118 | | | | CONWAY | SC | 29528 | |
| 5492184 | TERRY WORCESTER | PO BOX 1735 | | | | EUNICE | NM | 88231 | |
| 5492185 | TERRY WRIGHT | 404 MORELOCK ST | | | | KINGSPORT | TN | 37660 | |
| 5492186 | TERRY YASMINE | 205 NEWBRIGE CIRC APT G | | | | RICHMOND | VA | 23223 | |
| 4355664 | TERRY, AALYIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158212 | TERRY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508829 | TERRY, ALEXUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482073 | TERRY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248468 | TERRY, ALYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551341 | TERRY, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228563 | TERRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549762 | TERRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660615 | TERRY, ANCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747189 | TERRY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146552 | TERRY, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652610 | TERRY, ANNIE P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258749 | TERRY, ARIAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707532 | TERRY, ARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357472 | TERRY, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218621 | TERRY, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750663 | TERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426848 | TERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677301 | TERRY, BEDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593484 | TERRY, BENELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519423 | TERRY, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438958 | TERRY, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688616 | TERRY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545983 | TERRY, BESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663450 | TERRY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208348 | TERRY, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563510 | TERRY, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352897 | TERRY, BREONN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171916 | TERRY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489723 | TERRY, BYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672257 | TERRY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150957 | TERRY, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529649 | TERRY, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843962 | TERRY, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265442 | TERRY, CARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665996 | TERRY, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639028 | TERRY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711260 | TERRY, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316426 | TERRY, CHIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402623 | TERRY, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378378 | TERRY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773617 | TERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273977 | TERRY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318670 | TERRY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507943 | TERRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317988 | TERRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358742 | TERRY, CHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708968 | TERRY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306942 | TERRY, COLETON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270217 | TERRY, CONIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147744 | TERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165350 | TERRY, DANDREIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740096 | TERRY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608994 | TERRY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648972 | TERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751964 | TERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743655 | TERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645140 | TERRY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436857 | TERRY, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479602 | TERRY, DEAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301830 | TERRY, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341779 | TERRY, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408318 | TERRY, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379937 | TERRY, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183818 | TERRY, DOMENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737779 | TERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716816 | TERRY, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591782 | TERRY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690907 | TERRY, DRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528943 | TERRY, DURENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522922 | TERRY, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481179 | TERRY, EDESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677710 | TERRY, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605392 | TERRY, EDYTHE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604536 | TERRY, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773553 | TERRY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747527 | TERRY, FERIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755373 | TERRY, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625453 | TERRY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197683 | TERRY, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715696 | TERRY, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492431 | TERRY, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762041 | TERRY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654436 | TERRY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823530 | TERRY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769084 | TERRY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384478 | TERRY, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157085 | TERRY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422830 | TERRY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512033 | TERRY, HERVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745409 | TERRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269503 | TERRY, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698994 | TERRY, IVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636641 | TERRY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447990 | TERRY, JAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471365 | TERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174908 | TERRY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517318 | TERRY, JAPERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408014 | TERRY, JAPHONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458040 | TERRY, JARVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523373 | TERRY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364005 | TERRY, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595234 | TERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578762 | TERRY, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171802 | TERRY, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493479 | TERRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341108 | TERRY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440858 | TERRY, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602589 | TERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428301 | TERRY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150645 | TERRY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155838 | TERRY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731193 | TERRY, JONQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186952 | TERRY, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339316 | TERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659205 | TERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592209 | TERRY, JOSEPH C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617668 | TERRY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225338 | TERRY, KAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738204 | TERRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197032 | TERRY, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540096 | TERRY, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211416 | TERRY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554922 | TERRY, KENNADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426074 | TERRY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690474 | TERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362408 | TERRY, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262178 | TERRY, KERRIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232535 | TERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239408 | TERRY, KHIANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354332 | TERRY, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751427 | TERRY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385185 | TERRY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295114 | TERRY, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509139 | TERRY, LANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256988 | TERRY, LASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656566 | TERRY, LATISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559793 | TERRY, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774459 | TERRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678770 | TERRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225134 | TERRY, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673142 | TERRY, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149570 | TERRY, LECIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245488 | TERRY, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626715 | TERRY, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439372 | TERRY, LYNNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317892 | TERRY, MALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736037 | TERRY, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605903 | TERRY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166798 | TERRY, MARCIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389002 | TERRY, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291044 | TERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476822 | TERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718238 | TERRY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660558 | TERRY, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318450 | TERRY, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664015 | TERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624370 | TERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748648 | TERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470615 | TERRY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620938 | TERRY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250648 | TERRY, MIKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153327 | TERRY, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317532 | TERRY, MYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556054 | TERRY, MYKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669227 | TERRY, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252912 | TERRY, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313125 | TERRY, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736009 | TERRY, NEIDKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370533 | TERRY, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273536 | TERRY, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682583 | TERRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768921 | TERRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753935 | TERRY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721678 | TERRY, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843963 | TERRY, PRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267436 | TERRY, QUANTERRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694194 | TERRY, QUENESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383523 | TERRY, RASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439791 | TERRY, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375208 | TERRY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165893 | TERRY, REID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440007 | TERRY, RHEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278005 | TERRY, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513646 | TERRY, RICARIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711207 | TERRY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709944 | TERRY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278581 | TERRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566177 | TERRY, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724181 | TERRY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |